| | |
|---|---|
| & JOHN H SIGRIST | 99 SHOREHAM DRIVE, ROCHESTER, NY 14618-4107 |
| 012/54/907 P AVERITT | BOX 722, EAST SANDWICH, MA 02537 |
| 021185 KYRYCZENKO | 232 MONTECLAIR RD S, BARNEGAT, NJ 08005 |
| 0711 R LACHAPELLE | 5821 ARGYLE, DEARBORN, MI 48126-2130 |
| 080182 SCHODOWSKI | 208WILLOWBROOK RD, STATEN ISLAND, NY 10302-2449 |
| 080185 R KANAGA | 30200 ROSEBRIAR X, ST CLAIR SHRS, MI 48082-2641 |
| 0BEIDO HORTA | 12380 SW 230 ST, MIAMI, FL 33170-4481 |
| 0DA M JOHNSON & | GORDON C JOHNSON JT TEN, 17 CHARLES CT, BUFFALO GROVE, IL 60089-4315 |
| 0ONALD L SMALLENBERGER | CUST JASON L SMALLENBERGER, UTMA IL, 231 S NEBRASKA AVE, MORTON, IL 61550-2743 |
| 1 S FRANCISCO | 9132 SOUTH ALBANY, EVERGREEN PRK, IL 60805-1717 |
| 1071606 ONTARIO INC | 253 ROBINA RD, ANCASTER ON  L9G 2L6,   CANADA |
| 1071606 ONTARIO INC | 253 ROBINA ROAD, ANCASTER ON L9G 2L6,   CANADA |
| 1071606 ONTARIO INC | 253 ROBINA RD, ANCASTER ON L9G 2L6,   CANADA |
| 1076685 ONTARIO INC | 22 GLENAYR RD, TORONTO ON  M5P 3B8,   CANADA |
| 1196820 ONTARIO LTD | 2765 CURRY AVE, WINDSOR ON  N9E 2S6,   CANADA |
| 144-18-ARROYO | 115 SW 60TH AVE, MIAMI, FL 33144-3342 |
| 1510 LATIMER ST INC | C/O SEITCHIK, LAND TITLE BLDG STE 1310, PHILA, PA 19102-4402 |
| 165191 CANADA INC | ATTN FREDERICK DONATH, 5900 CAVENDISH BLVD 401, COTE ST-LUC QC  H4W 3G9,   CANADA |
| 1995 WAGNER PARTNERSHIP | INVESTMENT CLUB, 25826 N 102 AVENUE, PEORIA, AZ 85382-9741 |
| 1ST ASSEMBLY OF GOD | C/O L F CRUM, 1275 WAYNE ST, JACKSON, MI 49202-1940 |
| 20 20 INVESTORS | 20 WENDELL ST 11E, HEMPSTEAD, NY 11550-1212 |
| 394439 ONTARIO LTD | 464 SUMMERHILL AVE SUITE 21, TORONTO ON  M4W 2E4,   CANADA |
| 439 EAST 76TH ST INC | C/O ELLIS E GOLUB, 202 DRAKES DRUM DR, BRYN MAWR, PA 19010 |
| 4NK LIMITED PARTNERSHIP | 1005 W 10TH ST, POST, TX 79356 |
| 4ROBERT J MOYER | 105 EAST PINE ST, COCHRANTON, PA 16314 |
| 801 CREDIT UNION | TR ROBERT L HARRIS SR, 5270 GARDENDALE AVE, DAYTON, OH 45427-2103 |
| 875522 ONTARIO INC | C/O JAMES C CORKERY, 109 MORNINGTON STREET, STRATFORD ON  N5A 5G2,   CANADA |
| 95 WATER STREET INC | 71 BROAD ST, LYONS, NY 14489-1236 |
| 975 INVESTMENT CLUB | A PARTNERSHIP, C/O DOUG STRICKMAKER PARTNER, 1139 WEINSZ DR, DOVER, OH 44622-1265 |
| A A BURCH | 605 E POND ROAD, DOUGLAS, GA 31533-0722 |
| A A RAMOS | 35-33 87TH ST, JACKSON HGTS, NY 11372-5631 |
| A A SUGG | BOX 5890, SAN ANGELO, TX 76902-5890 |
| A AGUILERA | 3020 SW98 AVE, MIAMI, FL 33165-2944 |
| A ALAN SOBEL | CUST KENNETH, SOBEL UNDER THE FLORIDA, GIFTS TO MINORS ACT, 10730 NW 66TH ST 408, MIAMI, FL 33178-3708 |
| A ALDEN HOFLING & | JOSETTE M HOFLING, TR, A ALDEN & JOSETTE M HOFLING, LIVING TRUST UA 3/30/99, 154 TRIARTS RD, NEW HAMPT, ON 03256 |
| A ARTHUR KUTSCHE | CUST, MARY MARGARET KUTSCHE A, MINOR UNDER THE LAWS OF, GEORGIA, BOX 6121, TITUSVILLE, FL 32782-6121 |
| A ATLEE RADCLIFFE III | 2192 TUSCARORA DR, FREDERICK, MD 21702-2800 |
| A B ALLESHOUSE | 7892 E R AVE, SCOTTS, MI 49088-8715 |
| A B BOND & | BILLIE L BOND JT TEN, 9 VALLEY COURT, LITTLE ROCK, AR 72204-8358 |
| A B CLINE JR | BOX 20736, BILLINGS, MT 59104-0736 |
| A B LOOPER | RT 1 BOX 255, SPENCER, TN 38585-9765 |
| A B MOORE | BOX 463116, CLINTON TOWNSHIP, MI 48046-3116 |
| A B ROBERTSON | 7932 S MICHIGAN, CHICAGO, IL 60619-3509 |
| A B ROBERTSON & | VETREE ROBERTSON JT TEN, 7932 S MICHIGAN, CHICAGO, IL 60619-3509 |
| A B SHELLEY | 101 POST OAK, MANSFIELD, LA 71052-6524 |
| A BARBARA BOLAND | PO BOX 829, SALISBURY, NC 28145-0829 |
| A BEN REAVES & | FANNIE REAVES JT TEN, 190 GROVE ST, ATHENS, GA 30605-1878 |
| A BERNARD COATES | PO BOX 390, ROYAL OAK, MD 21662 |
| A BERNARD HAIGHT JR | 5052 PINE BRANCHES CLOSE, DUNWOODY, GA 30338-4006 |
| A BERNICE LITTLE | 2008 BAILEY ST, OAKFORD, PA 19053-3504 |
| A BOYD CLEMENTS | 350 EAST NORTHVIEW, PHOENIX, AZ 85020-4933 |
| A BYRON COLLINS | 6497 CUNNINGHAM CREEK RD, CANISTEO, NY 14823-9661 |
| A C BECKER JR | 5151 BUFFALO SPEEDWAY 4104, HOUSTON, TX 77005-4292 |
| A C BRADFIELD | 2749 E HOLT RD, MASON, MI 48854-9460 |
| A C C TENG & | S E A TENG JT TEN, 1 ASTEROID ST, BELL-AIR VILLAGE, MAKATI CITY 1209,   PHILIPPINES |
| A C CAMPBELL | 2118 N UNION RD, TROTWOOD, OH 45426-3420 |
| A C CUMMINS | 45 CHESTNUT STREET, AVENEL, NJ 07001-2141 |
| A C GATES | 4087 KENDALL, DETROIT, MI 48238-2654 |
| A C HAULMARK JR | 33525 W 85TH ST, DE SOTO, KS 66018-8117 |
| A C JACKSON JR | TR UA 02/21/94, VIRGINIA E ALLUMS, 1536 DOYLE DR, DOWNINGTOWN, PA 19335-3709 |
| A C NICKELL | 3690 STARLING ROAD, BETHEL, OH 45106-9712 |
| A C RUSSELL | 3305 STAMM AVE, INDIANAPOLIS, IN 46240-3538 |
| A C SCHANICK JR | 2396 MAPLELAWN DR, BURTON, MI 48519-1338 |
| A CARAVELLA | 3045 ESTERO BLVD, APT 62, FT MYERS BCH, FL 33931-3626 |
| A CARL SUMMERS | 4402 HAMILTON ROAD, DORCHESTER ON  N0L 1G3,   CANADA |
| A CAROLINE TOOTHMAN | 1058 RAINTREE DR, PALM BEACH GARDENS FL,   33410-5247 |
| A CATHERINE MILLER | BOX 172, BRIMFIELD, IL 61517-0172 |
| A CATHLEEN MC CARTHY | 7534 33RD AVE NW, SEATTLE, WA 98117-4711 |
| A CHAVEZ | 326 SILVER RIDGE, ROBINSON, TX 76706 |
| A CHRISTIAN JACKSON & | GLORIA COLLINS JT TEN, 2 FIR ST, HUDSON, NH 03051-4719 |
| A CLARE MILLER | 17600 DETROIT AVE APT 704, LAKEWOOD, OH 44107-3440 |
| A CLARK FLETCHER JR | BOX 70, GREENSBORO, FL 32330-0070 |
| A CLIFTON SAMUELS & | MARGARET B SAMUELS JT TEN, 425 HANSON AVE, FREDERICKSBURG, VA 22401-3157 |

| | |
|---|---|
| A CLINTON LINDBURG II | 9833 WATSON RD, ST LOUIS, MO 63126-1824 |
| A CLYDE EIDE & | LILLIAN F EIDE JT TEN, 2046 E POWELL RD, LEWIS CENTER, OH 43035-9510 |
| A COTARELO | 25 CHESTNUT ST, N TARRYTOWN, NY 10591-2619 |
| A CULLY TAYLOR JR | 443 VALMAR DR, KEWANEE, IL 61443-3648 |
| A D BRACKINS | 9217 S 79TH AVE, HICKORY HILLS, IL 60457-2151 |
| A D DALTON & | CAROL G DALTON JT TEN, 14430 LINDEN RD, BIRCH RUN, MI 48415 |
| A D DALTON CAROL G DALTON | 14430 LINDEN RD, BIRCH RUN, MI 48415-8602 |
| A D ROBINSON | 19638 EAST RIVER RD, COLUMBIA STA, OH 44028-9497 |
| A D UNELL | 661 MARIPOSA AVE, SIERRA MADRE, CA 91024-2203 |
| A D WILLIAMS | 19460 AVON STREET, DETROIT, MI 48219-2177 |
| A DAVID TAKUS | 30 SEWICKLEY HILLS DR, SEWICKLEY, PA 15143-9117 |
| A DENNIS GENOVESI | 11084 STRAYHORN DR, DALLAS, TX 75228-2449 |
| A DON FORESTER | 1017 BARTLETT, HOUSTON, TX 77006 |
| A DONALD MC KIBBIN JR | 3 BAY DRIVE, ENFIELD, NH 03748 |
| A DOROTHY DOONAN | RR 26, ENDICOTT, NY 13760 |
| A DOUGLAS REEVES & | SYLVIA E REEVES JT TEN, 4502 PHYLLIS ST, ALEXANDRIA, VA 22309-4015 |
| A DOUGLAS STEINBERG | 9630 EGRET LN, CHESTERFIELD, VA 23838-8994 |
| A DOUGLASS ROYAL JR | 1708 EVERGREEN AVE, GOLDBORO, NC 27530-5236 |
| A DOWNES WARREN JR | 250 BRIDGETOWN RD, HENDERSON, MD 21640-1201 |
| A E BAILEY | 65 GIRARD PLACE, BUFFALO, NY 14211-1215 |
| A E COLUCCI | 17 PARK AVE, FLEMINGTON, NJ 08822 |
| A EDWARD MC MURDO II | 1115 LOCUST GROVE LANE, CHARLOTTESVILLE, VA 22901-5624 |
| A EDWARD NORTON III & | PENELOPE N NORTON JT TEN, 26277 ELBA, REDFORD TWP, MI 48239-3103 |
| A ELAINE BRACH | 34460 JESICA LN, NEW BOSTON, MI 48164-9224 |
| A ELAINE CAREY | 2054 LAKEWOOD DR APT C, KETTERING, OH 45420-2066 |
| A ELAINE TURNER | 668 ALAYNE CT, BRIGHTON TOWNSHIP, MI 48114-9645 |
| A ELAINE TURNER & | ROBERT WILLIAM TURNER SR JT TEN, 668 ALAYNE CT, BRIGHTON TOWNSHIP, MI 48114-9645 |
| A ELEANOR MIRON | 913 SPRUCE ST, TRENTON, NJ 08638-3968 |
| A ELIZABETH WHITE | 69 WATERSIDE LANE, WEST HARTFORD, CT 06107-3523 |
| A EMERSON WILBY | 1704 BROADMOOR DRIVE, RICHMOND, VA 23229-4914 |
| A EMMETT BARNES 4TH | BUCKHEAD PLAZA STE 790, 3060 PEACHTREE RD NW, ATLANTA, GA 30305-2234 |
| A ESCOBIO | APT 1-A, 605 WEST 175TH ST, NEW YORK, NY 10033-7929 |
| A EUGENE KOZLOWSKI | BOX 111, SOUTH ORANGE, NJ 07079-0111 |
| A EVERETT ROSEN | 72 HIGHLAND ST, WORCESTER, MA 01609-2730 |
| A F BERG | 6061 BARBADOS, CYPRESS, CA 90630-5334 |
| A F CREECY | 365 HOE AVENUE, SCOTCH PLAINS, NJ 07076-1134 |
| A F DASILVA | 58 EASTERN AVENUE, OSSINING, NY 10562-5012 |
| A F PERROTTA | 10654 AVENUE L, CHICAGO, IL 60617-6616 |
| A F STADELMAIER | 512 CONCORD, ROMEOVILLE, IL 60446-1316 |
| A F TRAFTON | 2100 CHESTNUT AVE, MANHATTAN BEACH, CA 90266-2933 |
| A F WIRZ III | 8207 MISTY LANDING CT, HUMBLE, TX 77396 |
| A FELIX DUPONT JR | TR UW, MARY CHICHESTER DUPONT CLARK, FBO MICHAEL HOYT DUPONT, 3120 KENNETT PIKE, WILMINGTON, DE 19807-3052 |
| A FELIX DUPONT JR | TR UW, MARY CHICHESTER DUPONT CLARK, FBO KATHARINE DUPONT GAHAGAN, 3120 KENNETT PIKE, WILMINGTON, DE 19807-3052 |
| A FELIX DUPONT JR | TR UW, MARY CHICHESTER DUPONT CLARK, F/B/O ELAINE JONES, 3120 KENNETT PIKE, WILMINGTON, DE 19807-3052 |
| A FERNANDEZ | 29 SNOWFLAKE LANE, NORTH EDISON, NJ 08820-1461 |
| A G BACK JR | 406 N LINCOLN BLVD, HODGENVILLE, KY 42748-1611 |
| A G BRANDENBURG & | DOROTHY B G JT TEN, 11900 NORTH ADAMS ROAD, NORTH ADAMS, MI 49262-8724 |
| A G BRANDENBURG & | DOROTHY J BRANDENBURG JT TEN, 11900 NORTH ADAMS ROAD, NORTH ADAMS, MI 49262-8724 |
| A G EARP | 522 SLICK ROCK RD, MOUNTAIN HOME, AR 72653-8505 |
| A G EDWARDS & SONS | TR CLIFFORD W DAVIS IRA, 94 BRANDON DR, GOLETA, CA 93117-1953 |
| A G EDWARDS & SONS | TR RONALD D WIK IRA, 38201 14 MILE RD, FARMINGTON HILLS, MI 48331-5958 |
| A G EDWARDS & SONS INC | TR WESLEY F WRIGHT IRA, 1743 LOCKPORT-OLCOTT RD, BURT, NY 14028-9704 |
| A G EDWARDS & SONS INC | FAO MARILYN ANN FITHIAN, A/C 2770-4123, ATT DIVIDEND DEPARTMENT, ONE NORTH JEFFERSON, ST LOUIS, MO 63103 |
| A G EDWARDS & SONS INC FBO | JULIE E THORNTON, 9102 GRASSBUR RD, BRYAN, TX 77808-8720 |
| A G EDWARDS CUST | LARRY G KEITH, 7611 E 50 N, GREENTOWN, IN 46936 |
| A G HARRISON EARP & CLARICE | B EARP TRUSTEES UA EARP, FAMILY TRUST DTD 10/02/89, 522 SLICK ROCK RD, MOUNTAIN HOME, AR 72653-8505 |
| A G PAXTON CO | 180 W ROCKFORD DR, H-12, BRANSON, MO 65616-8238 |
| A G WHITTLE | 100 ACORN PL, SPRING HILL, TN 37174-2586 |
| A GARY MOLER & | LENA M MOLER JT TEN, 202, 21 RAINFLOWER PATH, SPARKS GLENCOE, MD 21152-8780 |
| A GARZA | 4710 SPIRAL CRK, SAN ANTONIO, TX 78238-3623 |
| A GENEVIEVE POZZI | TR UA 06/01/83 F/B/O, BENJAMIN POZZI & A GENEVIEVE, POZZI, 385 JOAQUIN ST, CRESCENT CITY, CA 95531-2902 |
| A GEORGE CALDWELL | 612 COLLEGE HILL DR, BATON ROUGE, LA 70808-4949 |
| A GEORGE GRANT & | HELENE GRANT JT TEN, ATTN SIEGEL 726, 24 TABOK GROSSING, LONGMEADOW, MA 01106 |
| A GEORGE TRUETT & | MARY R TRUETT JT TEN, 7305 FULLER CIR, FORT WORTH, TX 76133-6901 |
| A GERARD LEONE | TR A GERARD LEONE TRUST, UA 8/24/00, 65 MAPLETON, GROSSE POINTE FARM MI,  48236-3614 |
| A GORDEN SWINTON | CUST, BRET MATTHEW SWINTON A MINOR, PURS TO SECS 1339/26 INCL, OF THE REVISED CODE OF OHIO, 5261 S E SEA ISLE WAY, STUART, FL 34997 |
| A GRAHAM DRENKARD | 3114 WYNFORD DR, FAIRFAX, VA 22031-2826 |
| A GRAHAM THOMSON | CUST, RICHARD S THOMSON A MINOR, U/ART 8-A OF THE PER PROP, LAW OF N Y, ALEXANDRIA BAY, NY 13607 |
| A GRAHAM THOMSON | CUST, RONALD G THOMSON A MINOR, U/ART 8-A OF THE PERS PROP, LAW OF N Y, 25272 SWAN HOLLOW RD, ALEXANDRIA BAY, NY 13607-2188 |
| A GRAHAM THOMSON | 29 WALTON ST, ALEXANDRIA, NY 13607-1404 |
| A GROH SCHNEIDER JR | 431 NORTH YORK RD, HATBORO, PA 19040-2037 |

| | |
|---|---|
| A H BOETTGER | 127 SHERMAN AV, MIDDLESEX, NJ 08846-2524 |
| A H MILSTEAD | 2923 WOODWARDIA DRIVE, LOS ANGELES, CA 90077-2124 |
| A H WILLSON | 4243 N GALE ROAD, DAVISON, MI 48423-8952 |
| A HAYS TOWN 3RD | 1844 RYDER DR, BATON ROUGE, LA 70808-4132 |
| A HEATH LIGHT | 11511 VALE ROAD, OAKTON, VA 22124-1336 |
| A HUNTER REYNAUD | 6776 W MAIN ST, HOUMA, LA 70360-2420 |
| A IRENE STARK & | D JONATHAN STARK JT TEN, 800 E SIGLIER RD, CARLETON, MI 48117-9308 |
| A J BARONE & | JOSEPHINE M BARONE JT TEN, BOX 14564, PHOEXIX, AZ 85063 |
| A J BRABAZON | 819 BARRIE AVE, FLINT, MI 48507-1662 |
| A J BROWN | 4570 ELM STREET, BELLAIRE, TX 77401-3718 |
| A J MAGNUS HOME | TR UW METTA, C MAGNUS, ATTN MICHAEL V JOHANNSEN, 415 EAST 4TH ST, MUSCATINE, IA 52761-4140 |
| A J MAIER & | JUNE MAIER JT TEN, PO BOX 510101, LIVONIA, MI 48151 |
| A J PERRY | 17004 TALFORD, CLEVELAND, OH 44128-1578 |
| A J SHELTON | 13969 CHERRYLAWN, DETROIT, MI 48238-2428 |
| A J STUCKEY | 4020 W 22ND PL, GARY, IN 46404-2817 |
| A J TAYLOR | 2425 PRARIE VIEW DR S W, ATLANTA, GA 30311-1717 |
| A J WARREN & | ESTELLE H WARREN JT TEN, 401 DOVER HOUSE, 5562 BALSAM, VANCOUVER BC  V6M 4B7,   CANADA |
| A J WLEKLINSKI | 802 EAST 9TH ST, AUBURN, IN 46706-2428 |
| A JACKSON CARREL | 2838 LAKE VISTA RD, JACKSONVILLE, FL 32223-7934 |
| A JAMES BLUMBERG | 75 CENTRAL PARK WEST, NEW YORK, NY 10023-6011 |
| A JAMES CHOJNICKI | 17 LINDEN PARKWAY, NORWICH, CT 06360-3413 |
| A JAMES CHOJNICKI & | MILDRED DERUSHA CHOJNICKI JT TEN, 17 LINDEN PARKWAY, NORWICH, CT 06360-3413 |
| A JAMES CHOJNICKI & | MILDRED DE RUSHA CHOJNICKI JT TEN, 17 LINDEN PKWY, NORWICH, CT 06360-3413 |
| A JAMES MUDGE | 1515 SILVER SPRUCE DR, PICKERING ON  L1V 5G9,   CANADA |
| A JAMES SMITH & MARIE L | SMITH TRUSTEES UA SMITH, FAMILY REVOCABLE LIVING TRUST DTD, 32871, 130 SPARROW CIRCLE, GRASS VALLEY, CA 95945 |
| A JAN THOMAS JR | 306 W BOND, WEST MEMPHIS, AR 72301-3912 |
| A JEAN PRICE | 1685 S BUCKLEY RD, AURORA, CO 80017-5176 |
| A JEANETTE CECIL & | MICHAEL EADER JT TEN, 1301 POLK CITY RD, LOT 101, HAINES CITY, FL 33844-3269 |
| A JEANNETTE ADAMS | 615 LINWOOD, PLESANT HILL, MO 64080-1562 |
| A JEFFREY ABRAMS | PO BOX 360687, COLUMBUS, OH 43236-0687 |
| A JEROME PREIS | 7546 NORMILE ST, DEARBORN, MI 48126-1680 |
| A JEROME PREIS & | EVELYN PREIS JT TEN, 7546 NORMILE ST, DEARBORN, MI 48126-1680 |
| A JEROME WALNUT | 11 E 12TH ST, BARNEGAT, NJ 08006 |
| A JOHN ARMBRUSTER JR | 111 N DIXON AVE, PEORIA, IL 61604-5476 |
| A JOHN GIRONDA & ROSE MARIE | GIRONDA TRUSTEES U/D/T DTD, 32672, 3192 YELLOWTAIL DRIVE, LOS ALAMITOS, CA 90720-5249 |
| A JOHN ORTSEIFEN | 1260 WILD ROSE LANE, LAKE FOREST, IL 60045-3656 |
| A JOHN WILEY JR | 2450 THERESA AVENUE, APPLETON, WI 54915-1103 |
| A JOSEPH GLEESE JR | 21, 522 RIDDLE RD, CINCINNATI, OH 45220-2781 |
| A JOSEPH PALAZZOLA & | VIRGINIA L PALAZZOLA &, SAM J TEN COM, PALAZZOLA & PETER J, PALAZZOLA JT TEN, 617 FAIRFORD, GROSSE POINTE WOOD MI, 48236-2411 |
| A JOSEPH SCHNEIDER | 6902 BERGENLINE AVE, GUTTENBERG, NJ 07093-1808 |
| A JOSEPH SCHUSTER | 11251 SE 56 LANE, MORRISTOWN, FL 32668-3576 |
| A JOSEPH STERN | CUST MOSHE DOV STERN UGMA NY, 19 BROOKDALE COURT, HIGHLAND PARK, NJ 08904-2720 |
| A JOZINE BROVEDANI | 264 20 COACH WAY RD SW, CALGARY AB  T3H 1E6,   CANADA |
| A JULIEN BREUGELMANS | 311 EAST GREEN STREET, ITHACA, NY 14850 |
| A K CHARLES JR | CUST CATHERINE E CHARLES UTMA OH, 333 HAMILTON CIRCLE, ELYRIA, OH 44035-3612 |
| A K CHARLES JR | CUST CHRISTINA M CHARLES UTMA OH, 333 HAMILTON CIRCLE, ELYRIA, OH 44035-3612 |
| A K FOWLER | 3770 EMERALD AVE, SAINT JAMES CITY, FL 33956-2205 |
| A K GILMER III | CUST AMY K GILMER, UGMA VA, RT 1 BOX 538, LEBANON, VA 24266-9601 |
| A K GILMER III | CUST LINDSEY M GILMER, UGMA VA, RT 1 BOX 538, LEBANON, VA 24266-9601 |
| A K LAIN SR | 265 OLD WAGENER RD, AIKEN, SC 29801-8206 |
| A KALETA | 2850 E 142ND ST, CHICAGO, IL 60633-2057 |
| A KATHRYN RIECK & MARJORIE H RIECK | TOD JAMES J LYONS, SUBJECT TO STA TOD RULES, 1414 HIGHLAND AVE, KIRKSVILLE, MO 63501 |
| A KENNETH CARTER | 1973 MEEKER HILL RD, LAFAYETTE, NY 13084-9515 |
| A KENNETH KUYK & | RUTH K KUYK, TR A KENNETH KUYK & RUTH K KUYK TTE, UA 09/23/80, 935 UNION LAKE RD 404, WHITE LAKE, MI 48386-4536 |
| A L CASTONGUAY | 18 NO WASHINGTON ST, TARRYTOWN, NY 10591-3618 |
| A L FILIPEK | 37 ORCHARD LANE, ELMSFORD, NY 10523-2033 |
| A L MC DONALD | 422 RUNNING BROOK LANE, MESQUITE, TX 75149-5988 |
| A L STODDARD | TR BETTY H STODDARD TRUST, UA 07/11/90, BOX 715, BROADUS, MT 59317-0715 |
| A LARRY ROSS | 2838 EARLSHIRE LN, CARROLLTON, TX 75007-4918 |
| A LAVENER FORD | 10355 FM 2661, TYLER, TX 75704-7569 |
| A LE CONTE MOORE III | 33 BEACON HILL DRIVE, CHESTER, NJ 07930-3013 |
| A LEAVITT TAYLOR SHARON M | WAHN & RUSSELL H MORGAN TR, FOR BRYANT RICHARD WAHN DTD, 29091, 450 WESTERN AVE, BOSTON, MA 02135-1016 |
| A LEAVITT TAYLOR SHARON M WAHN & | RUSSELL H MORGAN, TR ALISON MARIA WAHN TR 2/10/76, C/O GEORGE H WAHN CO, 450 WESTERN AVE, BOSTON, MA 02135-1016 |
| A LEE PAIGE | 8 DEER PATH, BELLE TERRE, NY 11777 |
| A LORRAINE RICHARDS | C/O JOYCE ANN SARRAZINE/POA, 22022 PAULDING RD E, MONROEVILLE, IN 46773-9753 |
| A LOUIS BROWN JR | 600 BILTMORE WAY, CORAL GABLES, FL 33134-7541 |
| A LYNNE PARSONS | 11519 SAINT MARTINS NECK RD, BISHOPVILLE, MD 21813-1605 |
| A M BEEBEE III | CUST MELLIFORA BEEBEE UTMA CA, 4228 CHULA LENDA LN, LA CANADA, CA 91011-3548 |
| A M BONNER | 517 W SEXTON RD, APT A, COLUMBIA, MO 65203-2515 |
| A M CRIADO | 2114 WOODGATE ST, YOUNGSTOWN, OH 44515-5577 |
| A M JERIS | 117 EAST AVE, WEST SENECA, NY 14224-3171 |
| A M MORAND JR | 27 OLD LOCUST AVE, COURTLANDT MANOR, NY 10567-4311 |

| | |
|---|---|
| A M RASHEED | 1235 AUGUSTA DR, ALBANY, GA 31707-5004 |
| A M THIESSEN | 1 S HILLSIDE AVE, ELMSFORD, NY 10523-3602 |
| A MANIKYA RAO | 546 REVERE AVE, WESTMONT, IL 60559-1237 |
| A MARGARET MOORE | 201 MONROE ST, BRIDGEWATER, NJ 08807-3097 |
| A MARIE COLOMBO | TR A MARIE COLOMBO REV TRUST, UA 03/05/99, 11075 CEDAR VALLEY RIDGE DR, TRAVERSE CITY, MI 49684-7763 |
| A MARK GLICKSTEIN | 4362 SUMMERFIELD DR, NAPA, CA 94558 |
| A MARVIN ARCHER | 34454 CEDARFIELD DR, DADE CITY, FL 33523-8904 |
| A MARY SPRINGER | 26 LAKESHORE COURT, CARMEL, IN 46033-3601 |
| A MICHAEL BARBER & | JULIA GLENN BARBER JT TEN, 19 BROOKSIDE DRIVE, NEWNAN, GA 30263-1514 |
| A MICHAEL STEERS | 8 PENNSYLVANIA ROAD, LITTLE COMPTON, RI 02837-1035 |
| A MICHAEL TRIEST & | SHARON M TRIEST JT TEN, 182 TRACY WAY, BOLINGBROOK, IL 60440-1355 |
| A MITCHELL MARROS | 973 STARLITE LANE, YUBA CITY, CA 95991-6720 |
| A NAHREBESKI | 2717 PARKER BOULEVARD, TONAWANDA, NY 14150-4520 |
| A NANCY OERTEL | 3405 WESTCLIFFE COURT, ANTIOCH, TN 37013-2525 |
| A NORMAN DRUCKER | STE 308, 801 NE 167TH ST, NORTH MIAMI BEACH, FL 33162-3729 |
| A O BROWN & | CLAUDIA A BROWN, TR UA 10/11/96, 2408 E 8TH ST, PITTSBURG, KS 66762-8455 |
| A P BROWN | 4981A THEKLA, ST LOUIS, MO 63115-1812 |
| A P KUNKEL | 1641 WHITE OAK CIRCLE, UNIT 1A, MUNSTER, IN 46321-3889 |
| A P KUNKEL & | FRANCIS E KUNKEL JT TEN, 1641 WHITE OAK CIRCLE UNIT 1A, MUNSTER, IN 46321-3889 |
| A P MELTON | 10049 HAZELTON, STREETSBORO, OH 44241-4846 |
| A P MERRITT OIL & GAS LTD | BOX 1209, KILGORE, TX 75663-1209 |
| A P SALMERON | 2404 TULIPAN ST, BROWNSVILLE, TX 78521-4629 |
| A PAPPAS JR | 12 S LAKEVIEW DR, JACKSON, NJ 08527-2703 |
| A PARKER | 22 ALTONWOOD PLACE, YONKERS, NY 10710-5302 |
| A PAT SENTER JR | 661 W JEFFERSON ST, TUPELO, MS 38804-3735 |
| A PATRICIA TRAPP & | RICHARD G TRAPP JT TEN, 6986 ONE HUNDRED TWENTY FIRST, AVE, FENNVILLE, MI 49408 |
| A PAUL RAWLINGS | 804 CENTER AVE, BRANDON, FL 33511-7761 |
| A PHILIP COSTELLO & | WINIFRED A COSTELLO JT TEN, 436 CANDLEWOOD ROAD, BROOMALL, PA 19008-1734 |
| A PHILIP THOMPSON | 2059 RHOADES DRIVE, WAYNESBORO, VA 22980-1724 |
| A R C SEKARAN & | UMA SEKARAN, TR SEKARAN FAM LIVING TRUST, UA 03/01/93, 4571 LATIMER AVE, SAN JOSE, CA 95130-1036 |
| A R SANDUSKY & | BARBARA A BASS JT TEN, 505 LODGE DRIVE, DETROIT, MI 48214 |
| A RANKIN SNEED | CUST ANDREW R, SNEED UTMA AL, 206 LINCOLN ST, HUNTSVILLE, AL 35801-4107 |
| A RANKIN SNEED | CUST MARYDAE, G SNEED UTMA AL, 206 LINCOLN STREET, HUNTSVILLE, AL 35801-4107 |
| A RAY ROZYCKI | 06685 M-66 NORTH LOT 141, CHARLEVOIX, MI 49720-9590 |
| A REED MOORE & | IDA M MOORE JT TEN, 200 W SHOREWAY DR, SNADUSKY, OH 44872 |
| A REUBEN HARTWICK & | THELMA M HARTWICK TEN ENT, 102 MIDWAY DR, PHOENIXVILLE, PA 19460-2021 |
| A REYNARD KIEFER & | MARY KIEFER JT TEN, 745 WEST BRECKENRIDGE STREET, FERNDALE, MI 48220-1251 |
| A RICHARD CATENACCI | 2920 GRASSWREN DR, N LAS VEGAS, NV 89084 |
| A RICHARD RABE | 15200 US HIGHWAY 42 E, VERONA, KY 41092-9321 |
| A ROBERT MATA & | JOAN M MATA JT TEN, 509 CHESTNUT LANE, DARIEN, IL 60561-3835 |
| A ROBERT SAWYER | 1205 SANDHILL, DEWITT, MI 48820-9551 |
| A ROBIN RICHARD JR | 525 ORCHARD DR, LAKE CHARLES, LA 70605-4449 |
| A RODRIGUEZ | 76 ROSELAWN RD, HIGHLAND MILLS, NY 10930-3202 |
| A RUSSELL MC PHERSON & | HONOR L MC PHERSON JT TEN, 3002 ROSSMOOR PARKWAY #5, WALNUT CREEK, CA 94595 |
| A RUSSELL MC PHERSON & HONOR | L MC PHERSON COMMUNITY, PROPERTY, 3002 ROSSMOOR PKWY APT 5, WALNUT CREEK, CA 94595-3338 |
| A RUTH DETESKE | 2499 DALTON ROAD, FAIRLAWN, OH 44333 |
| A SCOTT | 93 JEFFERSON COURT, PIEDMONT, SC 29673-9777 |
| A SHUKRI | TR NORTHWEST, GENERAL INDUSTRIAL CLINIC, INC PROFIT SHARING PLAN, DTD 09/01/82, 2035 FAWNWOOD WAY, BLOOMFIELD HILLS, MI 48302-1613 |
| A STEWART BOOHER & | KATHERINE D BOOHER JT TEN, 14904 CHESTNUT RIDGE CT, GAITHERSBURG, MD 20878-2421 |
| A STEWART HOLVECK JR | 418 VERNON WOODS, GLEN MILLS, PA 19342-3315 |
| A T ADAMS | 6180 COLLEGE STATION DR, WILLIAMSBURG, KY 40769-1372 |
| A T PARRIS | 5601 COACH GATE WYNDE 31, LOUISVILLE, KY 40207-2276 |
| A TERRY NUSS | 2054 W HUTCHINSON ST, CHICAGO, IL 60618 |
| A THAD PERSONS JR | 1935 WOODBERRY RUN DR, SNELLVILLE, GA 30078 |
| A THERESA PEMBROKE | 231 MERRIMAC ST, PITTSBURGH, PA 15211-1425 |
| A THOMAS HOLLINGSWORTH & | JACQUELINE E HOLLINGSWORTH JT TEN, 1256 BALLINTON DR, MELBOURNE, FL 32940 |
| A THOMAS MORAN | 20839 SENECA, BROWNSTOWN TWP, MI 48183-5082 |
| A TRACY SCHNELKER & | MARJORIE J SCHNELKER JT TEN, 4319 ANGOSTURA PL, TARZANA, CA 91356 |
| A UMAN | 14 LOUISE ROAD, EDISON, NJ 08817-3703 |
| A V KELLY | 1427 W 183RD ST, GARDENA, CA 90248-3901 |
| A V MATLOCK | 675 EASTVIEW RD, CAMDEN, TN 38320 |
| A VALI | 15 ROBBY DR, OAKHURST, NJ 07755-1374 |
| A VICTORIA PFLUM | TR UA 09/08/90 F/B/O, A VICTORIA PFLUM, 4830 SALEM AVE E207, DAYTON, OH 45416-1716 |
| A VICTORIA PFLUM | TR A VICTORIA PFLUM LIVING TRUST, UA 09/08/90, 55 GREAT HILL DR, # 115, DAYTON, OH 45414-1824 |
| A VIEIRA | 910 NORTH M STREET, LAKE WORTH, FL 33460-2643 |
| A W CLEMONS | 732 S 25TH, SAGINAW, MI 48601-6520 |
| A WALLACE MOORE JR | 5005 ROCKMERE COURT, BETHESDA, MD 20816 |
| A WALLACE MOORE JR & | ELIZABETH STEUART MOORE JT TEN, 6335 CHILLUM PL NW, WASH, DC 20011-1403 |
| A WALLACE SICKLER & | RUTH V SICKLER JT TEN, 881 BLUE BELL RD, WILLIAMSTOWN, NJ 08094-3801 |
| A WARREN SKOOG | 113 N MAIN ST, CANANDAIGUA, NY 14424-1224 |
| A WILLIAM DEGERBERG & | DIANA H DEGERBERG JT TEN, 434 DOROTHY DRIVE, KING OF PRUSSIA, PA 19406-2005 |
| A WILLIAM GEORDAN AS | CUSTODIAN FOR DEANNE MARIE, GEORDAN U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 2361 TIBBETTS WICK RD, GIRARD, OH |

44420-1232

| | |
|---|---|
| A WILLIAM LUCAS | BOX 1036, BISMARCK, ND 58502-1036 |
| A WILLIAM MARCHAL | CUST ALBERT A MARCHAL A MINOR, UNDER THE LOUISIANA GIFTS TO, MINORS ACT, 279 AUDUBON BLVD, NEW ORLEANS, LA 70125-4123 |
| A WINSOR BROWN JR | 15332 FIELDSTON LANE, HUNTINGTON BEACH, CA 92647-2410 |
| A Y RODRIGUEZ | 5329 CHEROKEE, DEARBORN HTS, MI 48125-1819 |
| A YVONNE HILL | 8032 FAIR PINES LN, GARDEN VALLEY, CA 95633 |
| A Z PITTS | 1460 DERBYSHIRE DR, GREENWOOD, IN 46143-9097 |
| A-REW CORP | ATTN RALPH E WILLIS, APT 5-F, 2150 S OCEAN BLVD, DELRAY BEACH, FL 33483-6442 |
| AAL CAPITAL MANAGEMENT CUST | CAPITAL GROWTH A/C 1790239008, MUTUAL FUNDS, FIVSTAR TRUST CO, BOX 2981, MUKWAYJEE, WI 53201-2981 |
| AARNE T KINNUNEN | POSTIPUUNTIE 4 M, 02600 ESPOO ZZZZZ,  FINLAND |
| AARON A DILLARD | 28776 KIRKSIDE LN, FARMINGTON HILLS, MI 48334-2656 |
| AARON A FICKES | 2712 CHEROKEE TR, CORINTH, TX 76205 |
| AARON A FRISCH | 38-15-149TH ST, FLUSHING, NY 11354-6315 |
| AARON A GESICKI | 2920 25TH AVENUE A, MOLINE, IL 61265-4212 |
| AARON A UMBACH | 101 FAIRCREST CT, SAINT CHARLES, MO 63303-7301 |
| AARON A WARD | 7429 WABASH, KANSAS CITY, MO 64132-3331 |
| AARON ALTMAN | 30 WAGON WHEEL LANE, DIX HILLS, NY 11746-5028 |
| AARON B FARRIS | 11 SANDERS DRIVE, FLORENCE, KY 41042-2111 |
| AARON B SIEMSEN | 470 PROSPECT AVENUE APT 2D, BROOKLYN, NY 11215-5838 |
| AARON BRUCE | 2571 OLD QUARRY RD, APT 2038, SAN DIEGO, CA 92108-2769 |
| AARON BUSH | 558 PLYMOUTH ST, EAST BRIDGEWATER, MA 02333-2008 |
| AARON C ALEXANDER | 2484 WINSHIRE DRIVE, DECATUR, GA 30035-4242 |
| AARON C MEYER | BOX 325, MC KEAN, PA 16426-0325 |
| AARON CLARK SR | 3524 LYNCHESTER RD, BALTIMORE, MD 21215-7415 |
| AARON D ALEXANDER | 411 ROUND HILL RD, WYNNE, PA 19087 |
| AARON D ROOT | 2500 E PRISCILLA LN, CRETE, IL 60417-1730 |
| AARON D SA'ADAH | 1318 FLORAL ST NW, WASHINGTON, DC 20012-1718 |
| AARON D WHITE | ATT JUANITA WITHERSPOON, 100 SOUTH JEFFERSON 2FL, SAGINAW, MI 48607-1274 |
| AARON DICKEY | 223 N CASWELL AV, SOUTHPORT, NC 28461-3809 |
| AARON DISMUKE | 1214 STAMFORD RD, YPSILANTI, MI 48198-3241 |
| AARON E BLAIR | 3709 OAKMOUNT RD, HOLCOMB, NY 14469-9603 |
| AARON E FISHER | 6437 OAKHURST PL, DAYTON, OH 45414-2828 |
| AARON E MORAN | 1806 LANCASTER DR, YOUNGSTOWN, OH 44511 |
| AARON E SEXTON | 2205 FAULKLAND ROAD, WILMINGTON, DE 19805-1041 |
| AARON E SIMON | SKYLINE DRIVE, MIDDLEBURY, CT 06762 |
| AARON ELLSWORTH STRUTHERS | TR, AARON ELLSWORTH STRUTHERS, REVOCABLE TRUST UA 8/27/96, BOX 2205, WEST BRATTLEBORO, VT 05303-2205 |
| AARON EPSTEIN | 1654 N WASHTENAW AV, CHICAGO, IL 60647-5231 |
| AARON EUGENE WALKER & | CAROL JEAN WALKER JT TEN, 508 RODNEY AVE, FLUSHING, MI 48433-1325 |
| AARON F LONG | 10058 SALEM WARREN RD, SALEM, OH 44460-7626 |
| AARON FINK | CUST, ELLIOTT FINK A MINOR UNDER P, L 55 CHAPT 139 OF LAWS OF N, J, 600 S OCEAN BLVD APT 1002, BOCA RATON, FL 33432 |
| AARON FORMAN & | ESTHER FORMAN JT TEN, 5815 ANTIGUA DR, PORT ORANGE, FL 32127-0911 |
| AARON FREEMAN | 2551 ASPINWALL, WARREN, OH 44483-2501 |
| AARON G ANDERSON | 2610 HOMEWOOD DR, LORAIN, OH 44055-2252 |
| AARON GOLDKIND | TR U/A, DTD 01/29/91 AARON, GOLDKIND REVOCABLE TRUST, 23482 TORRE CIRCLE, BOCA RATON, FL 33433-7028 |
| AARON GOLDKIND | TR, REVOCABLE TRUST U/A AARON, GOLDKIND, 23482 TORRE CIRCLE, BOCA RATON, FL 33433-7028 |
| AARON HARMON | 23 LIVINGSTON LANE, ENGLISHTOWN, NJ 07726-2808 |
| AARON HAROLD RICE III | 156 PEACFUL LANE, WEST COLUMBIA, SC 29170-1055 |
| AARON J GOLDBERG | 2805 CENTRAL AVE, ALEXANDRIA, VA 22302-2402 |
| AARON J LEWELLYN | 10430 YORKFORD, DALLAS, TX 75238-2245 |
| AARON J SPENCE | 8990 SHEPARDSVILLE RD, LAINGSBURG, MI 48848-8212 |
| AARON J URIE | 410 DIVINE HWY, PORTLAND, MI 48875-1235 |
| AARON JAMES & | GEORGIA P JAMES JT TEN, 4000 EAST 141 ST, CLEVELAND, OH 44128-1804 |
| AARON JOE | 11316 KENMOOR, DETROIT, MI 48205-3284 |
| AARON JOHN KLUG | 13066 TULANE ST, BROOKFIELD, WI 53005-7243 |
| AARON JOHNSON JR & | MARGARET J JOHNSON JT TEN, 1941 MIKE ALAN DR, WASHINGTON, MO 63090 |
| AARON K WALLER & | PINKIE W DAVID JT TEN, 2412 OLD BERMUDA HUNDRED RD, CHESTER, VA 23836-5409 |
| AARON KABAK & | MARILYN KABAK JT TEN, 192 COMMUNITY CIRCLE, OLD BRIDGE, NJ 08857-1970 |
| AARON L BYERS | 4621 HIGHWAY 124, HOSCHTON, GA 30548-1706 |
| AARON L CAMPBELL | 3 WELLSPRING DR, BEAR, DE 19701 |
| AARON L COOK | CUST ANDREW G, COOK UGMA NY, 1119 ERIE STREET RD, MACEDON, NY 14502-9729 |
| AARON L HOLDEN JR | 1438 KINGSTON DR, SAGINAW, MI 48638-5477 |
| AARON L MERCER III | 16747 HIGHLAND SUMMIT DR, WILDWOOD, MO 63011-5421 |
| AARON L RHINE | 100 SOUTH HL, COATESVILLE, PA 19320-3715 |
| AARON L WEST | BOX 523, GASTON, IN 47342-0523 |
| AARON LEEDER | CUST, LOUIS ISRAEL LEEDER UGMA NY, 918 EAST 14TH ST, BROOKLYN, NY 11230-3647 |
| AARON M CURRY | 4096 STATE LINE RD, OKEANA, OH 45053-9581 |
| AARON M GEORGE | 3435 LAMOR RD, HERMITAGE, PA 16148-3050 |
| AARON M MILLER | 1579 WALNUT AVE, DES PLAINES, IL 60016-6623 |
| AARON M STERN | TR U/A DTD, 10/26/87 AARON M STERN AS, GRANTOR, 3700 MILLER ROAD, ANN ARBOR, MI 48103-1725 |
| AARON M WALKER & | KATHRYN WALKER JT TEN, 350 ORCHARD ST, APT B1, GRAND BLANC, MI 48439-1352 |
| AARON MACARTHUR | 967 TIFFANY CIR, OSHAWA ON, L2G 7S2 CAN |
| AARON MALONE III | 118 AUSTIN ST, FLINT, MI 48505 |
| AARON MAZEN | CUST, BARBARA LESLIE MAZEN A MINOR, U/ART 8-A OF THE PERSONAL, PROP LAW OF N Y, 73-23-183RD ST, FLUSHING, NY 11366-1615 |

| | |
|---|---|
| AARON MCFADDEN | 5314 FROVAN PL, SAGINAW, MI 48603-5519 |
| AARON MERLE EPSTEIN | 4945 GENTRY AVE, NORTH HOLLYWOOD, CA 91607-3712 |
| AARON MILLER | CUST, MITCHEL ARLEN MILLER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 6 LAKEBRIDGE DR S, KINGS PARK, NY 11754-3900 |
| AARON MOORE | 20103 RADLETT, CARSON, CA 90746-3138 |
| AARON N HART | 363 BROWNING AVE, HUNTINGDON, TN 38344-2601 |
| AARON N WALDMAN | 47 RECTOR STREET, METUCHEN, NJ 08840-1928 |
| AARON ONTIVEROS | 602 LOBO LOOP, LAREDO, TX 78045-8701 |
| AARON P ROBBINS | 10026 DOWE R RR 1, DEFIANCE, OH 43512-9720 |
| AARON P STUBBS | 4327 ARDMORE, BLOOMFIELD, MI 48302-2105 |
| AARON R PARSONS | 2206 NORTH 600 WEST, ANDERSON, IN 46011-9765 |
| AARON R RESNICK | 1900 SUNSET HARBOUR DR #1003, MIAMI BEACH, FL 33139 |
| AARON R WILEY | 2017 PARK PL, DENVER, CO 80205-5633 |
| AARON R WOLFE | 103 BLACK HICKORY WAY, ORMAND BEACH, FL 32714 |
| AARON ROSS JR | 14140 ST MARYS, DETROIT, MI 48227-1837 |
| AARON RUNNING | 1022 WHISPERING KNOLL LN, ROCHESTER, MI 48306 |
| AARON RUSSELL SHEETS | 1228 BRANDT DR, INDIANAPOLIS, IN 46241-3004 |
| AARON S KANZE & | SHARON T KANZE TEN ENT, 20632 VALLEY FORGE CIR, KNG OF PRUSSA, PA 19406 |
| AARON S MANDERS | 5915 CHIMNEY SPRINGS RD, BUFORD, GA 30518-1315 |
| AARON S MARTELL | 1242 N LAKE SHORE DR, # 9, CHICAGO, IL 60610-2332 |
| AARON SCHNECK | 2514 PARMA ST, SARASOTA, FL 34231-5128 |
| AARON SCHUR | 6529 N CENTRAL PARK, LINCOLNWOOD, IL 60712-4013 |
| AARON SCRUGGS | 2309 LILLIE, FT WAYNE, IN 46803-3524 |
| AARON SINKO | 114 WEST MARYKNOLL, ROCHESTER, MI 48309 |
| AARON SLONE | 4690 UPPER BRUSH CREEK RD, HUSTONVILLE, KY 40437-9009 |
| AARON SOURY | 245 ALBEMARLE RD, WHITE PLAINS, NY 10605-3701 |
| AARON T DAVIS | 387 JAMES LYON RD, TOMPKINSVILLE, KY 42167-1826 |
| AARON TURNER | 3982 17TH ST, ECORSE, MI 48229-1310 |
| AARON V MURPHREE | RT 1 BOX 183, SAINT JO, TX 76265-9766 |
| AARON W CHILDS | 738 E HOLBROOK, FLINT, MI 48505-2237 |
| AARON W GHOLSTON | 4562 KINGSBORO DRIVE, INDIANAPOLIS, IN 46235-1190 |
| AARON W SHIN | 39 VIRGINIA RIDGE RD, SUDBURY, MA 01776 |
| AARON W WHITE | CUST LESLIE S, WHITE UGMA NY, 10945 FERNDALE, DALLAS, TX 75238-1012 |
| AARON WHITE | 4836 N GREEN BAY RD, APT 2, RACINE, WI 53404-1169 |
| AARON Z CUTLER & SIMI CUTLER | TR AARON Z CUTLER LIVING TRUST, UA 6/28/00, 24091 CONDON ST, OAK PARK, MI 48237-2173 |
| AARRON M GREEN | 7463 MILLER RD, DURAND, MI 48429-9106 |
| AASE F FASTING | HARBITZALLEEN 20A, 0275 OSLO ZZZZZ,   NORWAY |
| ABAYOMI C BRYANT | 10435 219TH ST, QUEENS VILLIAGE, NY 11429-2020 |
| ABBE BERSHATSKY | 717 QUENTIN RD, BROOKLYN, NY 11223-2227 |
| ABBE G HILDEBRANDT & | STEVE P HILDEBRANDT JT TEN, 1874 EDSON DRIVE, HUDSONVILLE, MI 49426 |
| ABBE MAGRILL | 1017 LAKE CHARLES CIRCLE, LUTZ, FL 33549 |
| ABBE P MAGRILL | CUST JAMIE L, MAGRILL UTMA FL, 1017 LAKE CHARLES CIRCLE, LUTZ, FL 33549-4714 |
| ABBIE CATTENHEAD | 275 VALLEY NORTH BLVD, JACKSON, MS 39206-3152 |
| ABBIE CLARK | 4 WINTERBERRY LANE, EASTHAM, MA 02642-2691 |
| ABBIE DEBOLD | 12222 GRANDMONT, DETROIT, MI 48227-1129 |
| ABBIE JANE DELONG | 6033 210TH AVENUE N E, REDMOND, WA 98053-2316 |
| ABBIE L SPECIAN | BOX 130, OLCOTT, NY 14126-0130 |
| ABBIE ROBERTS | 4314 CRISSMAN, FLINT, MI 48505-5334 |
| ABBIGAIL L BOPP | 5631 TURTLE STA, WESTERVILLE, OH 43081-6737 |
| ABBOT H HOWARD | 1340 BILTMORE DR, CHARLOTTE, NC 28207-2555 |
| ABBOT HENDERSON HOWARD | 1340 BILTMORE DR, CHARLOTTE, NC 28207-2555 |
| ABBOTT B LIPSKY & | JOAN M LIPSKY JT TEN, 655 COTTAGE GROVE AVE S E, CEDAR RAPIDS, IA 52403-1806 |
| ABBOTT B SILBERMAN & | JERALDINE SILBERMAN JT TEN, 320 CENTRAL PARK W 5D, NEW YORK, NY 10025-7659 |
| ABBOTT S COHEN & | CAROLE COHEN JT TEN, 1725 NW 126TH DR, CORAL SPRINGS, FL 33071-5413 |
| ABBY B HAIGHT | 2726 SE 58TH AVE, PORTLAND, OR 97206-1443 |
| ABBY C RENSBERRY | 3855 MONTANA TR, JANESVILLE, WI 53546-9552 |
| ABBY JANE SMITH | 1405 MASSACHUSETTS DR, XENIA, OH 45385-4746 |
| ABBY MANN | 30 COLBY LN, CRANFORD, NJ 07016-1653 |
| ABDALLA EZZIDDIN | CUST ALIA EZZIDDIN UGMA OH, 4080 CHAGRIN RIVER RD, CHAGRIN FALLS, OH 44022-1136 |
| ABDALLA EZZIDDIN | CUST FARES EZZIDDIN UGMA OH, 4080 CHAGRIN RIVER RD, CHAGRIN FALLS, OH 44022-1136 |
| ABDALLA EZZIDDIN | CUST OMAR EZZIDDIN UGMA OH, 4080 CHAGRIN RIVER RD, CHAGRIN FALLS, OH 44022-1136 |
| ABDEL-LATI CHAHINE | 7557 INDIANA, DEARBORN, MI 48126-1675 |
| ABDOL R EBRAT | 21224 EASTFARM LANE, FARMINGTON HILLS, MI 48167-9093 |
| ABDON C BADILLO | PO BOX 633, MINOOKA, IL 60447-0633 |
| ABDUL HAMEED NAZ | CUST NAVEED, A NAZ UGMA MD, 10708 STANMORE DR, POTOMAC, MD 20854-1518 |
| ABDUL JAFFER | CUST SHAHEEN JAFFER UGMA CT, 2312 BELLEVUE AVE, WEST VANCOUVER BC  V7V 1C8,   CANADA |
| ABDUL M SAEED | 4032 STANLEY, ALLEN PARK, MI 48101-3061 |
| ABDUL PREMJI | 646 SPENCE STREET, WINNIPEG MB  R3B 2S3,   CANADA |
| ABDUL RAHMAN SHABAZZ | CUST COREY LEE, UGMA NJ, PO BOX 25045, NEWARK, NJ 07101 |
| ABDUL RAHMAN SHABAZZ | CUST IMAN I LEE, UGMA NJ, PO BOX 25045, NEWARD, NJ 07101 |
| ABDUL RAHMAN SHABAZZ | BOX 25045, NEWARK, NJ 07101-7045 |
| ABDUL RAHMAN SHABAZZ | CUST JENNA L SHABAZZ, UGMA NJ, PO BOX 25045, NEWARK, NJ 07101 |
| ABDUL RAHMAN SHABAZZ | CUST NASIR SHABAZZ, UGMA NJ, PO BOX 25045, NEWARK, NJ 07101 |
| ABDUL S CHOUDHRY | CUST TARIQ S CHOUDHRY UGMA MI, 7400 W 142ND ST APT 1402, OVERLAND PARK, KS 66223-3951 |

| | |
|---|---|
| ABDULLAH A ABDULLAH | 4245 CHARLES ST, DEARBORN, MI 48126 |
| ABDULLAH DADABHOY | 2908 S PARCO AVE, ONTARIO, CA 91761 |
| ABDULLAH I AL FAWZAN | BOX 568, RIYADH, KINGDOM OF 11421,   SAUDI ARABIA |
| ABDULLAH SOLIEMAN | 1870 COOL CREEK, ST CHARLES, IL 60174-7956 |
| ABE BRAURMAN & | BETTE SCHUTTE JT TEN, 1221 CHURCH AVE, MC KEES ROCKS, PA 15136-3658 |
| ABE BRAURMAN & | HILDA B JURIST JT TEN, 1221 CHURCH AVE, MC KEES ROCKS, PA 15136-3658 |
| ABE BRESLOW | CUST LESLEY, CARIN BRESLOW UGMA CT, 26 FINCHWOOD DR, TRUMBULL, CT 06611-4040 |
| ABE BUDELMAN | 21 THOMPSON GROVE RD, FREEHOLD, NJ 07728 |
| ABE DICKSON | 163 HAMLIN RD, BUFFALO, NY 14208-1618 |
| ABE FLEISCHMAN | CUST IRVING FLEISCHMAN UGMA NY, 1536-55TH ST, BROOKLYN, NY 11219-4313 |
| ABE HALPERIN | CUST, JAY HALPERIN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 12504 KNIGHTSBRIDGE CT, ROCKVILLE, MD 20850-3731 |
| ABE HELFER & | ANNA HELFER JT TEN, 155 GOLF LANE, MEDFORD, NY 11763-1246 |
| ABE L KEYS | 18114 LITTLEFIELD, DETROIT, MI 48235-1465 |
| ABE MISHLER | 156-23-88TH ST, HOWARD BEACH, NY 11414 |
| ABE MORGENSTERN & | LEA MORGENSTERN JT TEN, 1728 W CITRUS WAY, PHOENIX, AZ 85015-2026 |
| ABE RUTKOVSKY | CUST, ALAN RUTKOVSKY U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 2964 CLUBHOUSE RD, MERRICK, NY 11566-4806 |
| ABE SELMON | GENERAL DELIVERY, SOUTHFIELD, MI 48037-9999 |
| ABE VICTOR LOURENCO ALVES JR | CUST ANDRE LOURENCO ALVES UGMA CA, 18400 S ELAINE AVE, ARTESIA, CA 90701-5734 |
| ABE W SCHLOFF & | HARRIET P FISHER &, MATTHEW D SCHLOFF JT TEN, 1302 S 101ST ST APT 308, OMAHA, NE 68124-6013 |
| ABEL A GARZA | 417 MEYERS RD, GRAND PRAIRIE, TX 75050-4744 |
| ABEL A HERNANDEZ | 4632 SOUTHERN AVE, SHREVEPORT, LA 71106-1303 |
| ABEL ALBINO HERNANDEZ | 4632 SOUTHERN AVE, SHREVEPORT, LA 71106-1303 |
| ABEL C ROBINSON | 2105 FRANCIS AVE, FLINT, MI 48505-5013 |
| ABEL FISCHER | RR 567, VINEYARD HAVEN, MA 02568 |
| ABEL J FERNANDES & | PAUL J FERNANDES JT TEN, 98 PAQUIN DRIVE, MARLBORO, MA 01752-1317 |
| ABEL J GUY | 2816 PINEWOOD AVE, BALTIMORE, MD 21214-1227 |
| ABEL L FERNANDES | 98 PAQUIN DRIVE, MARLBORO, MA 01752-1317 |
| ABEL OSUNA | BOX 406, CARROLLTON, MI 48724-0406 |
| ABEL P GUZMAN | 13258 SUNBURST ST, ARLETA, CA 91331-4047 |
| ABEL P GUZMAN | 1629 SWEETBRIER ST, PALMDALE, CA 93550-3921 |
| ABEL R DAVIS | 8300 HAWTHORNE AVENUE, RAYTOWN, MO 64138-3384 |
| ABEL R FLORES | 6310 E 150TH TERRACE, GRANDVIEW, MO 64030-4516 |
| ABELARDO ARAMBULA | 8080 FIVE POINT HWY, EATON RAPIDS, MI 48827-9060 |
| ABELARDO C VILA | 1911 TOWNER LANE, GLENDALE HEIGHTS, IL 60139-2153 |
| ABELARDO C VILA & | ELOISA S VILA JT TEN, 1911 TOWNER LANE, GLENDALE HGTS, IL 60139-2153 |
| ABELARDO FLORES | 2901 S CHESSINGTON DRIVE, NEW LENOX, IL 60451-2893 |
| ABELARDO QUIJANO | 9328 INVERNESS, GRAND BLANC, MI 48439-9564 |
| ABHAY S PARIKH & | SURESH R PARIKH JT TEN, BOX 3583, NEWPORT BEACH, CA 92659-8583 |
| ABHAYSINGH J KAPADIA | 2221 WALHALA DR, RICHMOND, VA 23236-1540 |
| ABIEL T FRITH | 609-695 PROUDFOOT LN, LONDON ON  N6H 4Y7,   CANADA |
| ABIGAIL A NAKELSKI | 44 ALLHUSEN ROAD, NEW PALTZ, NY 12561-4217 |
| ABIGAIL ANN REOTT | 138 LAKEFRONT DR, MOORESVILLE, NC 28117-8771 |
| ABIGAIL B LAWING | 6881 CHARLESTON ST, HOLLYWOOD, FL 33024 |
| ABIGAIL C KUHL | 203 S 19TH ST, BRIGANTINE, NJ 08203-2023 |
| ABIGAIL G HEWITT | 5699 ROLLING OAK DR, SACRAMENTO, CA 95841-4725 |
| ABIGAIL H MELICAN AS | CUSTODIAN FOR MARLANE, MELICAN U/THE MASS UNIFORM, GIFTS TO MINORS ACT, 1230 PARK AVENUE APT 4B, NEW YORK, NY 10128-1725 |
| ABIGAIL K SULLIVAN | 263 HARMONY LAKE DR, CANTON, GA 30115 |
| ABIGAIL KOFMAN | 2000 NE 211TH TERR, N MIAMI BEACH, FL 33179-1637 |
| ABIGAIL M RUMMELL | 344 WEYMOUTH CLOSE FEARRINGTON, VILLAGE, PITTSBORO, NC 27312-8705 |
| ABIGAIL M STURGIS | 86 FISCHER ST, MEDWAY, MA 02053-2200 |
| ABIGAIL M WALL | 2237 RTE 30, DORSET, VT 05251-9644 |
| ABIGAIL MICHELLE MORRISON | 6 QUISSETT CIR, FLAMOUTH, MA 02540-2253 |
| ABIGAIL PRIDDY | 114 N 80TH ST, SEATTLE, WA 98103-4202 |
| ABIGAIL S EATON | 1647 LINDEN ST, EAST LANSING, MI 48823 |
| ABIGAIL S MINTER | 6006 BLAYDES CORNER RD, SPOTSYLVANIA, VA 22553-3015 |
| ABIGAIL STEELE HAMMOND | 332 WASHINGTON ST, HOLLISTON, MA 01746-1348 |
| ABIGALE W LITTLE | 19 PEBBLE HILL DR, BRANDON, MS 39042 |
| ABILIO F CONTENTE | 2510 BEDLE PLACE, LINDEN, NJ 07036-1315 |
| ABKAP INC | 19 SARATOGA DR, JERICHO, NY 11753-1444 |
| ABL INVESTMENT CLUB | A PARTNERSHIP, C/O KENT BRATCHER, 3902 WOODBINE AVE, BALTIMORE, MD 21207 |
| ABNER ARMSTRONG | 506 SW PERSELS RD, LEES SUMMIT, MO 64081-2805 |
| ABNER E TIPPEN | 805 DEXTER CREEK DR, DEXTER, MO 63841-1315 |
| ABNER SHEFFER | 7 PICCADILLY RD, GREAT NECK, NY 11023-1425 |
| ABNER WINSTON WINFREE & PAULINE | H WINFREE TR ABNER W WINSTON, PAULINE H WINFREE TRUST, UA 03/07/97, 2537 PENROSE DR, RICHMOND, VA 23235-2733 |
| ABRAHAM A LEVI | 25 W MAPLE AVE, MONSEY, NY 10952-2933 |
| ABRAHAM AAMIDOR & | SHIRLEY AAMIDOR JT TEN, 11507 WOODVIEW EAST DR, CARMEL, IN 46032-3428 |
| ABRAHAM ALBERTO | 1202 COPEMAN BLVD, FLINT, MI 48504-7351 |
| ABRAHAM ASHENBERG | CUST DAVID, J MICHAELS UGMA NY, 1254 EAST 31 ST, BROOKLYN, NY 11210-4741 |
| ABRAHAM B JUDAH | 6509 WEST 6TH ST, LOS ANGELES, CA 90048-4715 |
| ABRAHAM B KAPLAN | 1576 BEECHCLIFF DR NE, ATLANTA, GA 30329-3826 |
| ABRAHAM BARDEKOFF | 2955 MARION AVE, BRONX, NY 10458-2201 |
| ABRAHAM BLUMBERG & | BERTEL BLUMBERG JT TEN, 98 COUNTISBURY AVE, VALLEY STREAM, NY 11580-1748 |

| | |
|---|---|
| ABRAHAM BUELL JR | 21291 INDIAN ST, SOUTHFIELD, MI 48034-3516 |
| ABRAHAM CHAZIN & | FREDA CHAZIN JT TEN, 863 RED RD, TEANECK, NJ 07666-4611 |
| ABRAHAM COOPER | 1218 E WILLARD, MUNCIE, IN 47302-3557 |
| ABRAHAM CUTEAN | 2700 ELIZABETH LAKE RD, WATERFORD, MI 48328-3276 |
| ABRAHAM D ABRAHAMIAN & ROSEMARIE | DAVIDIAN TR ABRAHAM D ABRAHAMIAN &, ROSEMARIE DAVIDIAN REVOCABLE TRUST, UA 08/12/93, 74 GROVE STREET, BELMONT, MA 02478-3711 |
| ABRAHAM DOBKIN | 45 HIGHTOP LANE, JERICHO, NY 11753-1718 |
| ABRAHAM GELBLOOM | 2 SHADY OAKS CRES, TORONTO ON  M3C 2L5,  CANADA |
| ABRAHAM GLEIBERMAN & | PATRICIA GLEIBERMAN JT TEN, 12 LEXINGTON ST, ROCKVILLE CENTRE, NY 11570-1923 |
| ABRAHAM GRONER & | CHARNA GRONER JT TEN, 1870 N E 187TH ST, NORTH MIAMI BEACH, FL 33179-4361 |
| ABRAHAM H MARGOLIS | 8 WOOD LANE, MENLO PARK, CA 94025-6138 |
| ABRAHAM HENRY JR | 216 GREYSTONE DR, FRANKLIN, TN 37069-4304 |
| ABRAHAM ISAAC DEUTSCH & | BERTHA DEUTSCH TEN COM, 855 EAST 12TH STREET, BROOKLYN, NY 11230-2935 |
| ABRAHAM J EISENBERG & | DORIS EISENBERG JT TEN, BOX 270724, W HARTFORD, CT 06127-0724 |
| ABRAHAM J IAKOVIDES & | MARIA A IAKOVIDES JT TEN, 924 GROVECREST, ROCHESTER HILLS, MI 48307-2887 |
| ABRAHAM J ROTHSTEIN & | ANITA R ROTHSTEIN JT TEN, 811 SOCIETY HILL, CHERRY HILL, NJ 08003-2427 |
| ABRAHAM JACOB GORELICK | 8500 S PFLUMM RD, LENEXA, KS 66215 |
| ABRAHAM KANTOR & JUDITH | KANTOR CO TTEES OF THE, KANTOR LIVING TRUST U/D/T, 15 STEWART PLACE, APT 7B, WHITEPLAINS, NY 10603 |
| ABRAHAM KLEIN | 83-82 DANIELS CT, BRIARWOOD, NY 11435-2151 |
| ABRAHAM L BOLDEN & | VANGERLIN BOLDEN JT TEN, 3055 DUKE OF GLOUCESTER, EAST POINT, GA 30344-5845 |
| ABRAHAM LOFTON | 10246 HARDPANE RD, ANGOLA, NY 14006-8910 |
| ABRAHAM MADKOUR & | BRENDA MADLOUR JT TEN, BOX 960, MANCHESTER CENTER, VT 05255-0960 |
| ABRAHAM MATHEWS & | LILLIAN MATHEWS JT TEN, 69-06 UTOPIA PARKWAY, FLUSHING, NY 11365-3448 |
| ABRAHAM R RAZO | 20450 GRESHAM STREET, WINNETKA, CA 91306 |
| ABRAHAM REISBERG AS | CUSTODIAN FOR DARYL JOY, REISBERG U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 8 INNES RD, EAST BRUNSWICK, NJ 08816-2838 |
| ABRAHAM S KATCHKA | 172 MOHAWK, PONTIAC, MI 48341-1127 |
| ABRAHAM SCHNEIDER | CUST RAYMOND SCHNEIDER UNDER THE, FLORIDA GIFTS TO MINORS ACT, 570 BARTON LANE, WAYNE, PA 19087-5442 |
| ABRAHAM SEBROW | CUST ZVI, SHAYA SEBROW UGMA NY, 815 E 135TH ST, BRONX, NY 10454-3506 |
| ABRAHAM SHEINGOLD | DOVE COURT 4 A, CROTON, NY 10520-1639 |
| ABRAHAM SKLARSKY & | IRENE SHAHAM JT TEN, 21 ROSS LANE, MIDDLETOWN, NY 10941-2012 |
| ABRAHAM STEPHENS | 518 TENNESSEE, DETROIT, MI 48215-3231 |
| ABRAHAM SWARTZ | 294 DEAN ROAD, BROOKLINE, MA 02445-4171 |
| ABRAHAM TOPETE-RUBIO | 13331 TERRA BELLA ST, PACOIMA, CA 91331 |
| ABRAHAM TRAUB & | SALA TRAUB JT TEN, 133 DELTA, AMHERST, NY 14226-2043 |
| ABRAHAM WATSON | 224 WARWICK AVE, ROCHESTER, NY 14611-3037 |
| ABRAHAM WEINFELD | 6R PERLMAN, 2404 AVENUE L, BROOKLYN, NY 11210-4531 |
| ABRAHAM WEINFELD AS | CUSTODIAN FOR CHAIM WEINFELD, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 1709 OCEAN AVE, BROOKLYN, NY 11230-5402 |
| ABRAHAM WOLF | 1250 E 24TH ST, BROOKLYN, NY 11210-4533 |
| ABRAM B AGNEW | ATTN EVA G AGNEW WOODARD, BOX 2737, SOUTHFIELD, MI 48037-2737 |
| ABRAM B STRATTON | 477 CRESTMOOR RD, CANON CITY, CO 81212 |
| ABRAM C LEDERMAN | 1297 MONROE AVE, ROCHESTER, NY 14620-1655 |
| ABRAM GOPSTEIN | 305 EAST 86TH ST, APT 10CW, NY, NY 10028-4706 |
| ABRAM HABER & | FRIEDA LIEBOWITZ JT TEN, 1165 102ND STREET, BAY HARBOR ISLANDS FL,  33154-3700 |
| ABRAM HAYDEN V | 882 CINNAMON TEAL COURT, MANTECA, CA 95337-6071 |
| ABRAM NESBITT III | BOX 609 WEST 42ND ST, DALLAS, PA 18612-0609 |
| ABRAM R KULP & | ESTHER K KULP JT TEN, 208 WOODS DR, LANSDALE, PA 19446-6233 |
| ABRAM WINOGRON & | ROSA WINOGRON JT TEN, 6357 PHEASENT RUN, WEST BLOOMFIELD, MI 48322-1061 |
| ABRILLA SHELBY | 2453 SANDY RIDGE RUN, ROCK HILL, SC 29732-8482 |
| ABROM EDMOND | 15834 PRINCETON, DETROIT, MI 48238-4108 |
| ABRON BROWN | ATTN WAYNE BROWN, 2904 CARLINGFORD DR, LOUISVILLE, KY 40222-6123 |
| ABU SHAKOOR | 244 BALCOM AVE, BRONX, NY 10465-3103 |
| ABUNDIO V MEDINA | BOX 132, PIRU, CA 93040-0132 |
| ACCIDENT VOLUNTEER FIRE DEPT INC | BOX 50, 109 SOUTH ST, ACCIDENT, MD 21520-0050 |
| ACE B VARNEY | 5404 STATLER DR, BURTON, MI 48509-1349 |
| ACE FLOYD JORDAN | 139 HICKORY LN, JACKSBORO, TN 37757-2804 |
| ACE J BROWN | 2015 E ABRAM ST 201, ARLINGTON, TX 76010-1315 |
| ACHIEL C VIAENE JR | 19500 ARMADA RIDGE, ARMADA, MI 48005-4221 |
| ACHILLIO JOHN DELUCA | 7922 PHILADELPHIA RD, BALTIMORE, MD 21237-2620 |
| ACIE B SMITH | 305 COTTON LN, FRANKLIN, TN 37069 |
| ACIE WALKER JR | 11491 SOUTHLAND, CINCINNATI, OH 45240-2641 |
| ACKIE FRIEND | 724 POMPEII ROAD, CLAY CITY, KY 40312-9630 |
| ACLIN PLANNING CORP | ATTN R L JABLONS, 53 CIRCLE DRIVE, ROSLYN HEIGHTS, NY 11577-2201 |
| ACORN PARK REALTY INC | C/O MARK MCKINLEY, BOX 80, ST ANSGAR, IA 50472-0080 |
| ACRES INC | 1342 US HWY 150 E, BOX 55, GILSON, IL 61436-9435 |
| ACT 1 LIMITED PARTNERSHIP | 2000 TOWN CENTER, SUITE 2400, SOUTHFIELD, MI 48075 |
| ACY D REYNOLDS | 1451 CLOUGH PIKE, BATAVIA, OH 45103-9731 |
| ADA ANN SCHMOKER | 5638 INVERCHAPEL ROAD, SPRINGFIELD, VA 22151-2026 |
| ADA ARMSTRONG LEER | 3001 NOBLE ST, ANDERSON, IN 46016-5473 |
| ADA B FISHER & | MISS GLORIA FISHER JT TEN, 2516 GREENVALLE RD, CLEVELAND, OH 44121-1118 |
| ADA B MONTGOMERY | BOX 72, JACKSONVILLE, AL 36265-0072 |
| ADA C BRACEFUL | 17130 AVON AV, DETROIT, MI 48219-4129 |
| ADA C HULICK | PO BOX 163, WALDORF, MD 20604 |
| ADA C PARKER | 2451 WEBB AVE, APT 3E, BRONX, NY 10468-4826 |

| | |
|---|---|
| ADA C WAITE | 175 AUBURN AVE, HAMILTON ON  L8K 3B4,  CANADA |
| ADA D GOERS | TR U/A DTD, 36550 GRAND RIVER AV 112, FARMINGTON, MI 48335-3065 |
| ADA D TRICE | BOX 404, WARREN, OH 44482-0404 |
| ADA E MAHONEY | QUAIL RUN ESTATES, 50 CARDINAL DRIVE, APT 209, AGAWAM, MA 01001 |
| ADA EDMISTON PARRISH | 29 RIVERSIDE DRIVE, COCOA, FL 32922-7840 |
| ADA F GOLBUS & | BRUCE F GOLBUS JT TEN, 7619A N EASTLAKE TERR, CHICAGO, IL 60626-1493 |
| ADA F GOLBUS & | STEVEN N GOLBUS JT TEN, 7619A N EASTLAKE TERR, CHICAGO, IL 60626-1493 |
| ADA F GOLBUS & | BARRI G COLMAN JT TEN, 7619A N EASTLAKE TERR, CHICAGO, IL 60626-1493 |
| ADA FRUSHOUR & | JOHN V FRUSHOUR JT TEN, 28984 RAYBURN, LIVONIA, MI 48154-3802 |
| ADA G PRESTON | 2929 N 58TH ST, KANSAS CITY, KS 66104 |
| ADA GEHMAN | 440 KULPS ROAD, BARTO, PA 19504 |
| ADA GRALLNICK | 509 VERNON RD, SPRINGFIELD, PA 19064 |
| ADA H HELMICK | 616 PERKINS CI, BRUNSWICK, OH 44212-2266 |
| ADA J ELLIS | 1280 RENEE DR, DECATUR, GA 30035-1056 |
| ADA J RIGGALL & | JAMES C RIGGALL SR JT TEN, 125 THROOP ST, SCRANTON, PA 18508-1611 |
| ADA J WEBER | 65 ARROWHEAD DR, ROCHESTER, NY 14624-2801 |
| ADA JACKSON | 22 CORNWALL CROSSING, ROCHESTER, NY 14624-5009 |
| ADA JEFFERSON | 100 FLEMING DR, DUNDALK, MD 21222-6232 |
| ADA K SLOANE & | ALBERT SLOANE JT TEN, 441 EAST 20TH STREET, APT 1-F, NEW YORK, NY 10010 |
| ADA L DIXON | 2906 BANNON CT, REYNOLDSBURG, OH 43068-5032 |
| ADA L HAVENER | 2300 HENNEPIN DR, ST LOUIS, MO 63114-1808 |
| ADA L ROBBINS | 39023 FOX ROAD, HINCKLEY, MN 55037 |
| ADA L WILES | ROUTE 1 BOX 194-4, TUNNELTON, WV 26444-9789 |
| ADA LOU SISSON | 13003 BONA VISTA, LA MIRADA, CA 90638-1805 |
| ADA M FERRARI | 8 DEBBY LANE, ROCHESTER, NY 14606-5339 |
| ADA M FISHER | PO BOX 777, SALISBURY, NC 28145-0777 |
| ADA M HOBSON | 2397 FRANCIS RD W, MT MORRIS, MI 48458-8249 |
| ADA M JONES | 107 WEST LANE, POWELL, TN 37849-7015 |
| ADA M JONES | 424 WELLS DR, NASHVILLE, IN 47448-9567 |
| ADA M KAUFMAN | 5791 E STATE ST, HERMITAGE, PA 16148 |
| ADA M KELTON | 8504-B ELM, RAYTOWN, MO 64138-3229 |
| ADA M LINDSAY | BOX 703, SPOKANE, WA 99210-0703 |
| ADA M OBRIEN & | FRANCIS A OBRIEN, TR ADA M OBRIEN TRUST UA 01/20/99, 06061 ZENITH HEIGHTS, BOYNE CITY, MI 49712-9359 |
| ADA M RANURO | 721 HAMILTON AVE, RIDGEFIELD, NJ 07657-2615 |
| ADA MACK | 910 E 129TH ST, CLEVELAND, OH 44108-2540 |
| ADA MARSILIO | 25-11-37TH ST, ASTORIA, NY 11103-4227 |
| ADA MARTIN | 4898 JOHN GREEN RD, DUNDEE, NY 14837-9422 |
| ADA MEREDITH UHLER CROOK | 172 45TH AVE NE, ST PETERSBURG, FL 33703-4928 |
| ADA NAYLOR | 20716 APPLEGATE RD, MAPLE HEIGHTS, OH 44137-3108 |
| ADA P ANZELMO | 1250 SALT SPRINGS RD, WARREN, OH 44481-8624 |
| ADA P COWAN & | D ROSS COWAN JT TEN, 9580 STINCHFIELD WOODS RD, PINCKNEY, MI 48169-9404 |
| ADA PLYMALE | 4609 WATERFRONT FARMS DR, DRAPER, VA 24324-2733 |
| ADA R SMITH | 104 N QUENTIN AVE, DAYTON, OH 45403-1749 |
| ADA ROSSITER | PO BOX 1012, PINE HILL, NJ 08021-0618 |
| ADA SCHUPP | 4026 N MOZART ST, CHICAGO, IL 60618-2717 |
| ADA SUE GROOME HENRY | 36 GLENN SPRINGS RD, TRAVELER'S REST, SC 29690-9266 |
| ADA U SMITH | 2668 MOHICAN AVE, DAYTON, OH 45429-3735 |
| ADA W LUDLUM E | ATTN ADA J WELLMAN, 4282 MAPLE HILL, DAYTON, OH 45430-1537 |
| ADA W NEWMAN | CUST PHILIP, CADE NEWMAN UGMA AL, 33 W 63RD ST 3-B, NEW YORK, NY 10023-7157 |
| ADA WHITAKER | 8 TERRI RD, FRAMINGHAM, MA 01701-3926 |
| ADA WHITAKER & | PETER J MC GRATH JT TEN, 8 TERRI RD, FRAMINGHAM, MA 01701-3926 |
| ADA WILDER | 8111 TULANE AVE, ST LOUIS, MO 63130 |
| ADAH COURT ORDER OF AMARANTH INC | 2105 IRON, NORTH KANSAS CITY, MO 64116-3530 |
| ADAH JEAN VAUGHN | RD 3 BOX 231, CANASTETA, NY 13032 |
| ADAH K MAXWELL | 6659 W 100N, TIPTON, IN 46072-8667 |
| ADAH M LAVELLE | 4331 ANDOVER TERR, PITTSBURGH, PA 15213-1203 |
| ADAH MAE NELSON | 737 W PACIFICVIEW DR, BELLINGHAM, WA 98229 |
| ADAIR R RICKEY | 1490 PENFIELD CENTER RD, PENFIELD, NY 14526-9788 |
| ADAIR T LUMMIS | 98 GIRARD AVE, HARTFORD, CT 06105-2229 |
| ADAIR WILLIAMS | 300 LAKESHORE PKWY, NEW ORLEANS, LA 70124 |
| ADALAH CATHLEEN SHAW | 19 JEB STUART AVENUE, WILSON, AR 72395-1137 |
| ADALAIDE TOMBER | CUST CONSTANCE TOMBER UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 508 WEBSTER FOREST DRIVE, WEBSTER GROVES, MO 63119-3940 |
| ADALAKE C BOHON | 6252 QUALITY LN, ZEPHYRHILLS, FL 33540-6442 |
| ADALBERT J MICHALIK & | MARY T MICHALIK JT TEN, 249 LAKE AVE, PARK RIDGE, IL 60068-4180 |
| ADALBERT MULLER | 9505 SPARLING RD, GOODELLS, MI 48027-1710 |
| ADALIA A HALSTEAD & | WILLIAM A HALSTEAD &, DEBRA L ARMSTRONG JT TEN, 4650 GERALD ST, WARREN, MI 48092-3402 |
| ADALILA H PEREZ | 2641 WEST AUBURN RD, ROCHESTER HILL, MI 48309-4014 |
| ADALINE MOSES | 712 MONROE ST, STROUDSBURG, PA 18360-2131 |
| ADALORE C MARTELL & | GERALDINE G MARTELL JT TEN, 2324 N BIRCH, WEST BRANCH, MI 48661-9404 |
| ADALYN M DOBIE & | DENNIS P DOBIE JT TEN, 1215 FERDINAND, DETROIT, MI 48209-2447 |
| ADAM A BACAL | 4612 RED MAPLE, WARREN, MI 48092-2356 |
| ADAM A DABEK & | KAREN E DABEK TEN COM, 402B 55TH ST, KENOSHA, WI 53140-3791 |

| | |
|---|---|
| ADAM A DENGAL | 215 GRANTHAM RD, ROCHESTER, NY 14609-3049 |
| ADAM A GERONO | 3500 MARGE DR, PITTSBURGH, PA 15234-2009 |
| ADAM A GUERRA | 7045 LORRAINE TERRACE, STICKNEY, IL 60402-4104 |
| ADAM A MULLEK & | EDNA M MULLEK JT TEN, 8930 HAROLD DRIVE, ST LOUIS, MO 63134-3543 |
| ADAM AQUINAGA | 161 CAMELOT DR, APT 3, SAGINAW, MI 48638-6497 |
| ADAM AUSTER | 10 COTTAGE AVE, ARLINGTON, MA 02474-5504 |
| ADAM AVALOS | 1044 LIVERNOIS, DETROIT, MI 48209-2319 |
| ADAM B FISCHER | 94 CIRCULAR ST APT 4, SARATOGA SPRINGS, NY 12866 |
| ADAM B SCHESCH DANIEL R SCHESCH & | DEVORAH A SCHESCH WERNICK, TR UNDER THE LAST WILL &, TESTAMENT OF ELIZABETH Y SCHESCH, 6036 MCPHERSON AVE D R |
| | SCHESCH, SAINT LOUIS, MO 63112-1306 |
| ADAM B WEBER | BOX 3609, HARRISBURG, PA 17105-3609 |
| ADAM B WEST | 11155 HEATHROW AVE, SPRING HILL, FL 34609 |
| ADAM BALTOWSKI & | FLORENCE C BALTOWSKI, TR, ADAM & FLORENCE C BALTOWSKI, REV LIV TRUST UA 11/10/99, 7327 W COYLE AVE, CHICAGO, IL 60631-1110 |
| ADAM BARWINSKI | 6 ORCHARD LN, WELLINGTON, OH 44090-1224 |
| ADAM BRODA | 6140 CRAM LN, CLARKSTON, MI 48346-2401 |
| ADAM C BICKEL | 7983 BOURNEMOUTH ST, GROSSE ILE, MI 48138-1109 |
| ADAM C COLEMAN | 6633 HILLCROFT DR, FLINT, MI 48505-2452 |
| ADAM C COLLINS | 64 NIMITZ DR, DAYTON, OH 45431-1312 |
| ADAM C VONDERSCHMITT | 1110 N CAMBRIDGE CT, GREENFIELD, IN 46140-8172 |
| ADAM CHARLES HAHN | 9278 PEPPERIDGE LN, ALTA LOMA, CA 91701-4915 |
| ADAM CHERNIN | 340 BAY POINT DR, MELBOURNE, FL 32935-6996 |
| ADAM CLIFFORD BLAKE | 10017 SETTLEMENT HOUSE RD, DAYTON, OH 45458-9654 |
| ADAM COMBS | 1505 BAUER AVE, KETTERING, OH 45420-3218 |
| ADAM COTTON JR | 2411 E STANLEY RD, MT MORRIS, MI 48458-8979 |
| ADAM D GROSSMAN | 12 WEST WILLOWGROVE 111, PHILADELPHIA, PA 19118-3952 |
| ADAM D LAMAY | 2105 INGLEWOOD TERRACE, OWOSSO, MI 48867-1116 |
| ADAM DARREL BAKER | 2199 STEWARD RD, XENIA, OH 45385-9323 |
| ADAM E CASE | 3762 COUNTY ROAD 3810, WEST PLAINS, MO 65775-4900 |
| ADAM E MALISE | 1057 EAST 349 STREET, EASTLAKE, OH 44095-2648 |
| ADAM E PIEC | 10649 S 81ST AVE, PALOS HILLS, IL 60465-1819 |
| ADAM E ROLINSKI | 17117 MAPLEWOOD DR, PORT SHELDON, MI 49460 |
| ADAM F CUPER JR | 347 MURRAY SE, KENTWOOD, MI 49548 |
| ADAM F LINK | 520 WARBURTON AVE, YONKERS, NY 10701-1832 |
| ADAM F LINK & | MICHAEL J LINK JT TEN, 520 WARBURTON AVE, YONKERS, NY 10701-1832 |
| ADAM F RINBRAND JR | 32 WALDRON AVENUE, GLEN ROCK, NJ 07452-2831 |
| ADAM F WECHSLER | PO BOX 1987, SANTA MONICA, CA 90406-1987 |
| ADAM FURMANOWICZ | 265 MEADOW OAK LN, TARPON SPRINGS, FL 34689 |
| ADAM H SAMUELS | 1842 MISSION HILLS LN, NORTHBROOK, IL 60062-5758 |
| ADAM HATHAWAY HOLT | 914 RUGBY RD, CHARLOTTESVILLE, VA 22903-1606 |
| ADAM J BOZAR | 2202 ORCHARD WAY, CINNAMINSON, NJ 08077-3709 |
| ADAM J HERMAN | 10860 KILMANAGH RD, SEBEWAING, MI 48759-9748 |
| ADAM J LE JEUNE | 1794 HIGHWAY 3033, WEST MONROE, LA 71292-0939 |
| ADAM J MAZREK | 308 LEISURE LANE, NORTH FORT MYERS, FL 33917-2303 |
| ADAM J PERL | 14904 STONEY BROOK W, SHELBY TOWNSHIP, MI 48315 |
| ADAM J PEVAS | C/O UNION PLANTERS BANK TRUST DEPT, PO BOX 449, MARION, IN 46952-0449 |
| ADAM J ROSEN | 4636 WAYNEWORTH W, TACOMA, WA 98466-1032 |
| ADAM J SKOMRA | 14316 FENTON STREET, REDFORD, MI 48239-3303 |
| ADAM J SZPAK | 1512 PORTER STREET, CONWAY, PA 15027-1336 |
| ADAM J URQUHART | 504 CATALPA DR, ROYAL OAK, MI 48067-1250 |
| ADAM JAMES ARTIANO | 6 MASONGATE DRIVE, ROLLING HILLS EST, CA 90274 |
| ADAM JOHN LANGFORD | HCR RTE 1 BOX 5307, KEAAU, HI 96749 |
| ADAM JOSEPH ELLIS | 742 N CLARK ST, CHICAGO, IL 60610-3522 |
| ADAM JOSEPH POUSH & | TERESA ANNE POUSH JT TEN, 7750 SW ELLMAN LN, DURHAM, OR 97224-7611 |
| ADAM JOSHUA STERLING | 1390 SPECTRUM, IRVINE, CA 92618-3126 |
| ADAM JOSIAH EPSTEIN | 1617 8 AVENUE N, SEATTLE, WA 98109 |
| ADAM KRAFT JR & | CAROLE KRAFT JT TEN, 15658 FLANAGAN, ROSEVILLE, MI 48066-1481 |
| ADAM L C V KELLEY | 16 WALNUT LN 1, HARRISON, NY 10528-4508 |
| ADAM L GIVENS | 209 W RUSSELL AVE, FLINT, MI 48505-2693 |
| ADAM L LEE | 2103 NE DELHI, HOLT, MI 48842-6800 |
| ADAM L LEGUMINA | 14949 LIME STREET, HESPERIA, CA 92345-3826 |
| ADAM LAIESKI | 1016 REED ST, ERIE, PA 16503-1338 |
| ADAM LOPEZ | 4916 RICHMOND ST, LANSING, MI 48911-2915 |
| ADAM M PRZEKLASA | 5884 WOODBRIDGE LANE, WEST CHESTER, OH 45069-4518 |
| ADAM M WALKER & | KATHRYN WALKER JT TEN, 2356 EDWARDS, GRAND BLANC, MI 48439-5056 |
| ADAM MARC BRAND | 8240 SW 160 STREET, MIAMI, FL 33157-3651 |
| ADAM MEDEL | 30162 VALENTI, WARREN, MI 48093-3352 |
| ADAM MITCHELL KODISH | 5840 ELBA PLACE, WOODLAWN HILLS, CA 91367-2959 |
| ADAM N KURE | 1990 CHALCEDONY ST APT B, SAN DIEGO, CA 92109 |
| ADAM O'FRANCIS | 2922 KINGS LAKE BLVD, NAPLES, FL 34112 |
| ADAM OPPEL | 242 WIMBLEDON COURT, WEST SENECA, NY 14224-1955 |
| ADAM P BERARDI | 2918 CORNELIUS DR, SAN PABLO, CO 94806 |
| ADAM PABST | 5625 N MEADE, CHICAGO, IL 60646 |
| ADAM PERROTTI | 225 OLD YORK RD, FLEMINGTON, NJ 08822-1924 |

| | |
|---|---|
| ADAM QUATTRIN | 3956 RIVER DR, LINCOLN PARK, MI 48146-4357 |
| ADAM R SALLY & | RUTH G SALLY JT TEN, 1460 E DRAHNER RD, OXFORD, MI 48371-5328 |
| ADAM ROZKOWSKI | 7433 LAKE FOREST CIRCLE, PORT RICHEY, FL 34668-5831 |
| ADAM RYDELL | 505 GREENLAUREL DR, ATLANTA, GA 30342 |
| ADAM S BUNNELL TOD | ZACK BUNNELL, SUBJECT TO STA TOD RULES, 44385 TELEGRAPH RD, ELYRIA, OH 44035 |
| ADAM S FINKELSTEIN & | MICHAEL A FINKELSTEIN JT TEN, 1900 PARKVIEW S DR, MONTGOMERY, AL 36117-6996 |
| ADAM S KRENCICKI | 222 ROUTE 45, SALEM, NJ 08079-2046 |
| ADAM S LEFKOWITZ | 221 OVERBROOK AVE, GLASSBORO, NJ 08028 |
| ADAM S SALMON | 1689 ADRIAN WAY, SAN JOSE, CA 95122-1114 |
| ADAM S SOHA | 19326 FETZER RD, STRONGSVILLE, OH 44149-6008 |
| ADAM S TROSCINSKI | 2687 MOHAWK LN, ROCHESTER HILLS, MI 48306-3825 |
| ADAM SEID | 2607 CENTRAL AVE, UNION CITY, CA 94587-3125 |
| ADAM SMITH | 2626 78TH AVENUE, OAKLAND, CA 94605-3206 |
| ADAM SURDOCK | 12135 FROST RD R 3, FREELAND, MI 48623-8830 |
| ADAM TABACZEWSKI | 3390 BYRON RD, HOWELL, MI 48843-8766 |
| ADAM TYMRAKIEWICZ | 26052 COLMAN DRIVE, WARREN, MI 48091-1045 |
| ADAM V ROMANO & | MARION J ROMANO JT TEN, BOX 146, PERRY STREET, PEAPACK, NJ 07977-0146 |
| ADAM VAHRATIAN & | LOUISE VAHRATIAN JT TEN, 15570 PARKLANE, LIVONIA, MI 48154-2357 |
| ADAM W CHACZYK | 14627 ANNE AVE, ALLEN PARK, MI 48101-2609 |
| ADAM WASHINGTON | 1918 HOLLY WAY, LANSING, MI 48910-2543 |
| ADAM WRZESINSKI | 108 CEDARWOOD DRIVE, NEW BRITAIN, CT 06052-1506 |
| ADAN J VALDEZ | 16114 TURNER RD, LANSING, MI 48966-1892 |
| ADAN MALDONADO JR | 10203 SAGEPLUM DR, HOUSTON, TX 77089-5107 |
| ADAN T PUGA | 515 LINWOOD RD, LINWOOD, MI 48634 |
| ADARSH DALAL & | HARSHA DALAL JT TEN, 16 TRUDY DR, LODI, NJ 07644-2027 |
| ADARSH GUPTA | CUST ANIL GUPTA UGMA MD, 10805 NANTUCKET TERRACE, POTOMAC, MD 20854-4427 |
| ADDIE B DAVIDSON & | WILLIAM G DAVIDSON JT TEN, 3302 E DODGE RD, CLIO, MI 48420 |
| ADDIE B GRANT | 5641 ECHO RD, GAHANNA, OH 43230-1175 |
| ADDIE B GRANT & | ROBERT D GRANT JT TEN, 5641 ECHO RD, GAHANNA, OH 43230-1175 |
| ADDIE C RUSSELL TOD | JOHN T CROSSKEY JR, SUBJECT TO STA TOD RULES, 317 52ND ST, FAIRFIELD, AL 35064-2105 |
| ADDIE CHRISTIANSEN TOD | CHRIS CHRISTIANSEN, 610 HIGH ST, CLINTON, WI 53525 |
| ADDIE GREEN & | TORRANCE GREEN JT TEN, BOX 449, BOLTON, MS 39041-0449 |
| ADDIE L BELL | 2606 BARTH ST, FLINT, MI 48504-7308 |
| ADDIE L BROWN | 6790 CAMP VALLEY RD, RIVERDALE, GA 30296-1706 |
| ADDIE L MOORE | 725 E 6TH ST, MUNCIE, IN 47302-3419 |
| ADDIE M ALLEN | 538 TOBIN DR, APT 101, INKSTER, MI 48141 |
| ADDIE MAE GEORGE | 110 E YORK AVE, FLINT, MI 48505-2145 |
| ADDIE MAE REED | 2210 GRACE RD, WILMINGTON, DE 19809-1112 |
| ADDIE P MATTOX | 68 LOUISE, HIGHLAND PARK, MI 48203-2772 |
| ADDIE R BISHOP | 3612 STARLIGHT LN, LANSING, MI 48911-1455 |
| ADDIE T STULTZ | 2025 E MILL AVE, EDEN, NC 27288-4021 |
| ADDINGTON L CAMBRIDGE | 212 KENSINGTON TRCE, STOCKBRIDGE, GA 30281-6907 |
| ADDISON A FARRA | G-5417 ST LINDEN RD, SWARTZ CREEK, MI 48473 |
| ADDISON ASSOCIATION OF YOUNG | FARMERS, C/O ADDISON CENTRAL SCHOOL, 1 COLWELL ST, ADDISON, NY 14801-1335 |
| ADDISON N STITT | 6 GODELL SR, HOWELL TOWNSHIP, NJ 07731-1409 |
| ADDLYN LUCILLE BREWER & | ALEXANDER L BREWER JT TEN, 837 6TH ST W, BIRMINGHAM, AL 35204-3635 |
| ADEAN COMBS | 111 W CLARK, SWAYZEE, IN 46986-9616 |
| ADEDOTUN B ADESUNLOYE | PO BOX 602, LAKE FOREST, IL 60045 |
| ADEENA RATNER | 1717 EAST 28TH ST, BROOKLYN, NY 11229-2512 |
| ADEL E SHAMOO | 24844 BRACKEN LN, NEWHALL, CA 91381-2236 |
| ADELA A ZAPATA | 2418 S 26TH ST, WACO, TX 76706-3902 |
| ADELA E COATES | 111 RICE RD, ELMA, NY 14059-9576 |
| ADELA H ZWIER | 2217 CHARWOOD DR, WILMINGTON, DE 19810-2801 |
| ADELA K PASSARELL | 4001 BENNETTS CORS, HOLLEY, NY 14470-1207 |
| ADELA M DE SCHAJOWICZ | 2006 LONG CASTLE FOREST CT, CHESTERFIELD, MO 63017-7414 |
| ADELAIDE A OENNING | 9414 LE CLAIRE, SKOKIE, IL 60077-1216 |
| ADELAIDE B BOGERT | 210 ACORN DR, WARMINSTER, PA 18974-3708 |
| ADELAIDE B SCRIBNER | 5514 57TH N AV, SAINT PETERSBURG, FL 33709-2030 |
| ADELAIDE B WARD | TR U/A, DTD 09/25/90 THE ADELAIDE B, WARD TRUST, 6015 VERDI TRAIL S L117, BOCA RATON, FL 33433 |
| ADELAIDE C THEIS | 632 JONES ST, GRAND LEDGE, MI 48837-1329 |
| ADELAIDE COLE & | WALTER COLE, TR UA 08/29/95, ADELAIDE COLE, 727 EVERGREEN DR, W HEMPSTEAD, NY 11552-3404 |
| ADELAIDE CRANS | 17 MC KOWN ROAD, ALBANY, NY 12203-3430 |
| ADELAIDE DICKERSON | 9801 WESTVILLE RD, WYOMING, DE 19934-2318 |
| ADELAIDE F FARROW & | ROBIN S FARROW JT TEN, 960 CARTER RD, ATLANTA, GA 30319 |
| ADELAIDE FITZGERALD & | JOY CORREGE JT TEN, APT 10-N, 900 W 190TH ST, NEW YORK, NY 10040-3665 |
| ADELAIDE G ACHTMEYER | 2036 HARDSCRABBLE DR, BOULDER, CO 80305-7137 |
| ADELAIDE GALLAHER | 2341 SIESTA DRIVE, SARASOTA, FL 34239-5306 |
| ADELAIDE J METZGER | 4 DEERHORN TR, UPPER SADDLE RIVER NJ,  07458-1134 |
| ADELAIDE JORGE | 157 BURRAGE ST, LUNENBURG, MA 01462-2103 |
| ADELAIDE K EMORY | BOX 294, GLOUCESTER, VA 23061-0294 |
| ADELAIDE K ST CLAIRE | 16 ALLEN ST, IRVINGTON, NJ 07111-2118 |
| ADELAIDE L BARONE & | GAIL T STRAKA JT TEN, 1903 N EVERGREEN ST, CHANDLER, AZ 85225-7923 |
| ADELAIDE L BARONE & | PAUL R TORKELSON JT TEN, 1903 N EVERGREEN ST, CHANDLER, AZ 85225-7923 |

| | |
|---|---|
| ADELAIDE M KOZLOWSKI | C/O A M WILLIAMS, SPACE 11, 2436 W LOMITA BLVD, LOMITA, CA 90717-1430 |
| ADELAIDE M MILLER | TR U/A, DTD 09/14/93 ADELAIDE M, MILLER TRUST, 1848 BRENTWOOD, TROY, MI 48098-2622 |
| ADELAIDE MC ALPIN NICHOLSON | 288 BLACKSTONE BLVD, PROVIDENCE, RI 02906-4864 |
| ADELAIDE MYERS | 5090 PLEASURE LAKE DR, WILLIS, TX 77318-9137 |
| ADELAIDE P AMEN | 20 ALHAMBRA COURT, ANTIOCH, CA 94509-1914 |
| ADELAIDE QUINN & | MICHAEL H QUINN JT TEN, 13510 MONICA, DETROIT, MI 48238-2522 |
| ADELAIDE SEXTON | 1675 PALOMINO DR, TARPON SPGS, FL 34689-8029 |
| ADELAIDE W JOHN | 5055 THREE NOTCHED ROAD, CHARLOTTESVILLE, VA 22901-6371 |
| ADELAIDE WISE GREEN & | VIRGINIA GREEN REORDAN JT TEN, 1307 M L KING DR 307, JEFFERSON, TX 75657 |
| ADELARD H BRETON | CUST RICHARD P BRETON UNDER THE, 10 ELIZABETH ST, ROCHESTER, NH 03867-4413 |
| ADELARD J LAGACE | 1090 CANAAN SOUTHFIELD RD, SOUTHFIELD, MA 01259-9773 |
| ADELARD MANNIS | 445 MT PLEASANT RD, HARRISVILLE, RI 02830 |
| ADELBERT G DEEHR | 9900 KING-GRAVES ROAD, WARREN, OH 44484-4161 |
| ADELBERT G DEEHR & | HELEN T DEEHR JT TEN, 9900 KING GRAVES RD, WARREN, OH 44484-4161 |
| ADELBERT J CONRAD | 295 COMMONWEALTH DR, MT PLEASANT, SC 29466-8371 |
| ADELBERT J STANN | 2321 CENTER RD, AVON, OH 44011-1830 |
| ADELBERT K CHARLES JR | 333 HAMILTON CIRCLE, ELYRIA, OH 44035-3612 |
| ADELBERT L MORAY & | WILMA E MORAY JT TEN, 2301 CAROL WAY, LANSING, MI 48911-1685 |
| ADELBERT L WAIGHT | 720 EAST 169TH ST, SOUTH HOLLAND, IL 60473-3036 |
| ADELBERT M ABRAM | 3424 KIESEL RD, BAY CITY, MI 48706-2446 |
| ADELBERT R DAVIS | 7825 SWAN CREEK RD, SAGINAW, MI 48609-5306 |
| ADELE AVOLIO | 34750-7 MILE RD, LIVONIA, MI 48152 |
| ADELE B KLINE | 401 WEST SECOND ST, CLARKSDALE, MS 38614-3917 |
| ADELE B MIHAVETY | 30 GRIDLEY STREET, TRENTON, NJ 08610-5146 |
| ADELE BARCINIAK | 30 KOFLER ST, BUFFALO, NY 14207-1823 |
| ADELE BAYNES & | MISS DIANNA M BAYNES JT TEN, 895 KNOB CREEK, ROCHESTER, MI 48306-1938 |
| ADELE BREITKREITZ | 134 LIVINGSTON AVE, LYNDHURST, NJ 07071-1418 |
| ADELE C CERRELLI | 7507 WELLESLEY DR, COLLEGE PARK, MD 20740-3037 |
| ADELE C GOLBEY | 675 N FOREST DRIVE, TEANECK, NJ 07666-2046 |
| ADELE E WELLS | C/O DAHLBERG, 41 PINECREST PARKWAY, HASTINGS OH HUDSON NY,  10706-3703 |
| ADELE ELLIOTT | 323 WALSH RD, ATHERTON, CA 94027-6436 |
| ADELE ERENSTONE | 445 SAVAGE FARM DR, ITHACA, NY 14850-6507 |
| ADELE FARINA | 3121 MIDDLETOWN RD APT 6K, BRONX, NY 10461 |
| ADELE FIDERER | 12 MEETINGHOUSE LANE, RYE BROOK, NY 10573 |
| ADELE FIDERER & | MISS BETH FIDERER JT TEN, ATTN BEEBE FIDERER GARCIA, 183 DRAKE AVE #2A, NEW ROCHELLE, NY 10805 |
| ADELE FLYNN BLEWITT | 631 BEACON BLVD, SEA GIRT, NJ 08750 |
| ADELE G SILVER | TR, ADELE G SILVER INTER-VIVOS, TRUST UA 08/16/95, 21729 CONSTITUTION AVE, SOUTHFIELD, MI 48076-5520 |
| ADELE H LEVISON | CUST, A J LEVISON A MINOR U/SEC, 2918D 55 SUP TO THE GEN, STATUTES OF CONN, 37 IROQUOIS ROAD, WEST HARTFORD, CT 06117-2112 |
| ADELE HAGEN | 2240 VILLAGE CT APT5, BELMONT, CA 94002-3450 |
| ADELE HARVAT & | ADELE M MATIA JT TEN, 2222 WEST 53RD, CLEVELAND, OH 44102-4412 |
| ADELE HOPKINS | 89 CARR ST, PONTIAC, MI 48342-1708 |
| ADELE I FISHER & | JOAN M FISHER JT TEN, 149 CEDAR BLVD, PITTSBURGH, PA 15228-1364 |
| ADELE J ALFORD | 6727 HAMPTON DR, CINCINNAI, OH 45236-3934 |
| ADELE J BODEN | C/O FRANK BORAWSKI, 201 MT AIRY DR, ROCHESTER, NY 14617-2121 |
| ADELE J SHADE | 8317 RANDY DR, WESTLAND, MI 48185-7079 |
| ADELE JAMPOL | ATTN WARREN S JAMPOL, 22 ABERDEEN LANE, SOUTHAMPTON, NY 11968-3802 |
| ADELE KAMINSKI | 590 BROUGHTON AVE, BLOOMFIELD, NJ 07003-4217 |
| ADELE KATES | 542 MANAYUNK RD, MERION, PA 19066-1137 |
| ADELE KATHERINE SULLIVAN | CUST NATALIE KINLOCH, SULLIVAN U/THE PA UNIFORM, GIFTS TO MINORS ACT, COURTYARD-S WARREN AVE, MALVERN, PA 19355 |
| ADELE KOHN | 1500 PALISADE AVE, FORT LEE, NJ 07024-5337 |
| ADELE L CURTIN | BOX 1829J, NEW FAIRFIELD, CT 06812-1829 |
| ADELE LADIKA | TR, ADELE LADIKA REVOCABLE LIVING TRUST, UA 05/01/97, 10784 BORGMAN, HUNTINGTON WOOD, MI 48070-1107 |
| ADELE M CARMODY | TR CARMODY LVG TRUST, UA 12/11/98, 432 S ABBEY HILL LN, PALATINE, IL 60067-5983 |
| ADELE M GREASLEY | BOX 1011, NANTON AB  T0L 1R0,  CANADA |
| ADELE M KITTREDGE | 340 HOWARD ST, BANGOR, ME 04401-4152 |
| ADELE M MITCHELL | 101 PROSPECT STREET, WICKFORD, RI 02852-5718 |
| ADELE M SAPILEWSKI | 11501 JOSLYN, STERLING HEIGHTS, MI 48312-5064 |
| ADELE MAAS | CUST, MISS MARY JO MAAS U/THE, WISC UNIFORM GIFTS TO MINORS, ACT, 133 ARROWHEAD DR, GREEN BAY, WI 54301-2618 |
| ADELE MARIE KITTREDGE | 340 HOWARD ST, BANGOR, ME 04401-4152 |
| ADELE MARTZ | TR THE ADELE MARTZ TRUST UA, 36630, 36780 CHESAPEAKE ROAD, FARMINGTON HILLS, MI 48335 |
| ADELE MAXIN | 217 BOOTH ST APT 427 A, GAITHERSBURG, MD 20878 |
| ADELE MEINZINGER | C/O RHONDA NATALIZIA, 2833 E SHELBY RD, OAKFIELD, NY 14125 |
| ADELE MUTWALLI | 5612 APACHE RD, LOUISVILLE, KY 40207-1770 |
| ADELE NORRIS WEIR MARILYN | WEIR &, HAROLD R WEIR JT TEN, RR 1 BOX 801, ROCHEPORT, MO 65279-9801 |
| ADELE P GEORGE | 15143 PIETRA DRIVE, STERLING HEIGHTS, MI 48313-5381 |
| ADELE R CUNNINGHAM | TR ADELE R CUNNINGHAM TRUST, UA 9/9/99, 100 RIVERVIEW CT, BENTLEYVILLE, OH 44022-3370 |
| ADELE R MALLEY | CUST MEGAN JO MALLEY UGMA OH, 4160 W VALLEY DR, FAIRVIEW PARK, OH 44126 |
| ADELE ROGERS | C/O PATTY JOHNSON, 810 LANCER COURT APT 8, DEPEW, NY 14043-1366 |
| ADELE S ALGEO & | JOHN ALGEO JT TEN, BOX 80206, ATHENS, GA 30608-0206 |
| ADELE S DAILY | 6030 111TH AVENUE NE, KIRKLAND, WA 98033-7219 |
| ADELE S GWATKIN & | DAVID W GWATKIN JT TEN, 3770 SPECKLED TROUT DRIVE, THEODORE, AL 36582 |
| ADELE S LEVAGGI & | LYNN L LEVAGGI &, KIM R LEVAGGI JT TEN, 19315 EVERETT LANE, MOKENA, IL 60448 |

| | |
|---|---|
| ADELE SMITH & | THOMAS G SMITH JT TEN, 3218 GEYER AVE, SAINT LOUIS, MO 63104-1521 |
| ADELE T BOULAINE & | ARTHUR J BOULAINE JT TEN, 848 WILLOWWOOD AVE, TITUSVILLE, FL 32796 |
| ADELE T HOLLANDER | 7 SLADE AVE, APT 220, PIKESVILLE, MD 21208-5204 |
| ADELE TURNER | 11124 CEDAR LANE, BEALETON, VA 22712-9770 |
| ADELE V DECKINGER | TR UNDER DECLARATION OF TRUST, 33557, 3820 BOWNE ST 422, FLUSHING, NY 11354-5627 |
| ADELE WACHTER | 12 PIKES PEAK ROAD, LITTLE EGG HARBOR TWNSP, TUCKERTON, NJ 08087-9636 |
| ADELE WEINGAST | 5909 CORAL LAKE DR, MARGATE, FL 33063-5852 |
| ADELE WYSARD SHUMWAY | 2223 PATWYNN RD, WILMINGTON, DE 19810-2749 |
| ADELE Z DITULLIO & | RENEE JEAN DITULLIO &, ADELE C LEONE JT TEN, 144 GREENVIEW TER, MT LAUREL, NJ 08054-2305 |
| ADELHEID LAUT | WALLDORFER STRASSE 22, D-65428, RUSSELSHEIM ZZZZZ,  GERMANY |
| ADELIA BARECKI | C/O MARY BROEHL, 114 ABBOT AVE, WORTHINGTON, OH 43085-2602 |
| ADELIA HALE-STANLEY | TR JOHN DEANE STANLEY TRUST, UW 11/12/84, 1800 TENNYSON, ARLINGTON, TX 76013-6429 |
| ADELIA M COOLEY | 1616 SOUTH HILL CIR, BLOOMFIELD HILLS, MI 48304 |
| ADELIA P MENDRYGA | 447 S WARING, DETROIT, MI 48217-1410 |
| ADELINA MARTINS | 11212 PFLUMM RD, LENEXA, KS 66215-4811 |
| ADELINE A JENKINS | CARLTON APTS, 126 W FARRELL AVE APT A-4, TRENTON, NJ 08618-2218 |
| ADELINE B FOLK | 17644 SALEM, DETROIT, MI 48219-3003 |
| ADELINE B LELLMAN | 726 TIMBERLINE DR, WYCKOFF, NJ 07481-1126 |
| ADELINE BAILEY & | BARBARA BAILEY JT TEN, 7841 NILES CENTER RD, SKOKIE, IL 60077-2704 |
| ADELINE BANASZEWSKI & | JANICE RASMUSSEN JT TEN, 62 DORSET WAY, BRISTOL, CT 06010-4772 |
| ADELINE BEVERSDORF | PO BOX 185, BIRNAMWOOD, WI 54414 |
| ADELINE BOOTH | 1525 E 9TH ST 3B, ANNISTON, AL 36207-7905 |
| ADELINE C ADGATE | 8570 SWAN AVENUE, NEWAYGO, MI 49337 |
| ADELINE D ECKERT & | HAROLD P ECKERT JT TEN, 920 FLINT ST, FRANKENMUTH, MI 48734 |
| ADELINE D KLECKOWSKI | 130 STERLING DR, KENSINGTON, CT 06037 |
| ADELINE D NADOLNY | 718 TAFT AVE, BEDFORD, OH 44146-3872 |
| ADELINE DELOSSA SIKMAN | 20801 DEVONSHIRE STREET, ROOM 171, CHADDS FORD, CHATSWORTH, CA 91311 |
| ADELINE F LLOYD | 9909 RAMM ROAD, MONCLOVA, OH 43542 |
| ADELINE F MALOOF | CUST, MATTHEW MALOOF UGMA TN, BOX 159, COPPERHILL, TN 37317-0159 |
| ADELINE FOSCHI | 523 ANDREW RD, SPRINGFIELD, PA 19064-3813 |
| ADELINE FRUEH & | GEORGE C FRUEH JT TEN, 670 RT 9W, GLENMONT, NY 12077-3704 |
| ADELINE J GIANNI | 101 PITTSFORD STREET, ROCHESTER, NY 14615-3160 |
| ADELINE J KRAUTHEIM | 18 SCRIBNER PL, WAYNE, NJ 07470-2638 |
| ADELINE J LEE | 55 EMILY LANE, MANCHESTER, CT 06040 |
| ADELINE J RIESTERER | 8339 PINE RD, MILTON, WI 53563-9617 |
| ADELINE JONES | PO BOX 3022, DECATUR, AL 35602-3022 |
| ADELINE JOSEPHINE CORRIGAN | TR UA 09/14/96, ADELINE JOSEPHINE CORRIGAN, 12745 SLEEPY HOLLOW RD, THREE RIVERS, MI 49093-9545 |
| ADELINE K FEENEY | 8820 SW 103RD ST, MIAMI, FL 33176-3053 |
| ADELINE L MALECKI | 6345 JOCKEY RD, BURT, NY 14028-9709 |
| ADELINE L RAY | 2253 MORRISH ST, BURTON, MI 48519-1053 |
| ADELINE LEIRSTEIN | 32548 MERRITT DR, WESTLAND, MI 48185 |
| ADELINE LIEBRICH | 8420 CENTRAL AVE, INDIANAPOLIS, IN 46240-2231 |
| ADELINE M DI SAMMARTINO | 2812 S DARIEN ST, PHILADELPHIA, PA 19148-5056 |
| ADELINE M FERRIS | 1179 HEMLOCK FARMS, HAWLEY, PA 18428-9063 |
| ADELINE M MERTZ | TR U/A, DTD 04/27/93 ADELINE M MERTZ, TRUST, BOX 103, SHELDON, MO 64784-0103 |
| ADELINE M SFORZA | 9033 S HAMILTON AVE, CHICAGO, IL 60643-6403 |
| ADELINE M STIGLER TOD | JOHN E STIGLER, 3726 MAPLE AVE, BROOKFIELD, IL 60513-1537 |
| ADELINE M STIGLER TOD | JOHN E STIGLER, 3726 MAPLE AVE, BROOKFIELD, IL 60513-1537 |
| ADELINE MARY DENEWETH EX EST | MARCEL DENEWETH, 2392 ROSSINI BLVD, WINDSOR ON  N8W 4P8,  CANADA |
| ADELINE P POE | 310 EAST ST, ATHENS, AL 35611-2626 |
| ADELINE PERRY | 993 HILL ST, BRISTOL, CT 06010-2250 |
| ADELINE POWELL & | LEONARD D POWELL JT TEN, 93 LOUDEN RD, SARATOGA SPGS, NY 12866-5411 |
| ADELINE R CZAJKA | 6006 ALAN DR, BRIGHTON, MI 48116 |
| ADELINE R SMOLAK | 616 E PARK AVE, NEWTON FALLS, OH 44444-1063 |
| ADELINE RHODES | 24340 S SCHOOLHOUSE RD, MANHATTAN, IL 60442-9588 |
| ADELINE S STACK | 26 COOLIDGE AVE, SO PORTLAND, ME 04106-5013 |
| ADELINE S WEINER | TR ADELINE S WEINER TRUST, UA 11/25/96, 53 MUNNISUNK DR, SIMSBURY, CT 06070-1259 |
| ADELINE S ZIETARA | 4945 FAYETTEVILLE MANLIUS RD, MANLIUS, NY 13104-1006 |
| ADELINE T OZAKI | 935 19TH AVE, HONOLULU, HI 96816-4604 |
| ADELINE WACHMAN | 411 FOXHOUND DR, LAFAYETTE HL, PA 19444-1041 |
| ADELINE WHIPPLE | 10944 W OAKWOOD RD, FRANKLIN, WI 53132-8815 |
| ADELINE WICK JAMES | 8520 WESTERN RESERVE RD, CANFIELD, OH 44406-9421 |
| ADELINO C MOLEANO | 1840 SHARON WALK DR, CUMMING, GA 30041-7435 |
| ADELINO C SILVA | 249 WOOD ST, MAHOPAC, NY 10541 |
| ADELIO FERRANTE & | RITA FERRANTE JT TEN, 3222 QINLAN STREET, YORKTOWN HEIGHTS, NY 10598-2517 |
| ADELL GIBBS | 1804 MORTON ST, ANDERSON, IN 46016-4151 |
| ADELL HEAD | 1865 CALSTOCK ST, CARSON, CA 90746-2906 |
| ADELL KIRKWOOD | 2503 E 69TH ST, KANSAS CITY, MO 64132-1335 |
| ADELL R HARRIS | 328 ROBBIE LN, FLINT, MI 48505-2100 |
| ADELLA A FAIRLESS & | RICHARD F FAIRLESS &, THOMAS J FAIRLESS JT TEN, 3110 CHEROKEE AVE, FLINT, MI 48507-1910 |
| ADELLA BANACH & | ELAINE NEIHENGEN JT TEN, 3135 TOWN SQUARE DRIVE, BUILDING 2 407, ROLLING MEADOWS, IL 60008-2673 |
| ADELLA BANACH & | MARYANN SOKOLOWSKI JT TEN, 3135 TOWN SQUARE DR, ROLLING MEADOWS, IL 60008-2673 |
| ADELLA F ROSENTHAL TOD | BERNICE J ROSENTHAL, SUBJECT TO STA TOD RULES, 105 COLUMBUS PLACE 4, STAMFORD, CT 06907 |

| | |
|---|---|
| ADELLA F SCRIVANI | CUST ANDREW E SCRIVANI, PO BOX 299, OCEAN VIEW, NJ 08230-0299 |
| ADELLA MCNEIR | 601 S EBER ROAD, SWANTON, OH 43558-9643 |
| ADELLA RUTHE JONES | 1307 HERBAZAL ST, SONOMA, CA 95476-8333 |
| ADELLE DIPUMA | C/O WALTER BOZIMOWSKI & ASSOC, 42657 GARFIELD STE 211, CLINTON TOWNSHIP, MI 48038 |
| ADELLE L TODD | 1201 AVENUE F, GARLAND, TX 75040-6920 |
| ADELLE S OSMON | 335 E CUMMINGS, LAKE ALFRED, FL 33850-2905 |
| ADELLE TRACEY & | ANDREW J TRACEY, TR TRACEY FAMILY TRUST, UA 02/02/01, 1104 MORSE AVE, SACRAMENTO, CA 95864-3833 |
| ADELMA H LILLISTON | 773 RTE 9W, NYACK, NY 10960-5020 |
| ADELPHINE J KAPALA | 3434 11 MILE RD, AUBURN, MI 48611 |
| ADELYN S AGNEW | 4117 VIA MIRANDA, SARASOTA, FL 34238-2737 |
| ADENA NICOLE MACRI | 502 AZALEA DR, BRICK TOWNSHIP, NJ 08721 |
| ADERITO NUNES | 1782 JACKSON ST, MOHEGAN LAKE, NY 10547-1853 |
| ADHEMAR L REYGAERT | 5338 SUNNYSIDE DRIVE, CLARKSTON, MI 48346-3965 |
| ADIE HAYES | 16910 BULL RUN LN, N FT MYERS, FL 33917-2633 |
| ADIN A HESTER | TR ADIN HESTER TRUST, UA 07/03/92, ADIN A HESTER, PO BOX 1752, VISALIA, CA 93279 |
| ADIN MILLER | RD 4 BOX 1, WALTON, NY 13856-9547 |
| ADLEY F MC LEOD OWNER OF 1/2 | 4856 CHITIMACHA TRAIL, JEENERETTE, LA 70544 |
| ADLEY J DIXON | 122 MAPLELAWN DR, DAYTON, OH 45405-2720 |
| ADLEY J DIXON & | HELEN DIXON JT TEN, 122 MAPLELAWN DR, DAYTON, OH 45405-2720 |
| ADLINE C HATCHER | 8014 ST CYRIL, DETROIT, MI 48213-2330 |
| ADNAN M HARB | 4608 ORCHARD ST, DEARBORN, MI 48126-3047 |
| ADOLF B LESNIAK | 717 WEST SCOTT AVENUE, RAHWAY, NJ 07065-3530 |
| ADOLF H TANNHAUSER | 2938 ALTA ST, MELROSE PARK, IL 60164-1217 |
| ADOLF HESS & | PATRICIA A HESS JT TEN, 2545 ELLSWORTH AVE, LOUISVILLE, KY 40217-1925 |
| ADOLF J KOPP | 1309 S STATE ST, LEMONT, IL 60439-4421 |
| ADOLF J STOCKERL | 1957 REGINA DR, WINTER HAVEN, FL 33881-9303 |
| ADOLF JOE KORALEWSKI | BOX 25125, HARPER WOODS, MI 48225-0125 |
| ADOLF K KILBERT | ERBSENGASSE 9, D-65451 KELSTERBACH ZZZZZ,  GERMANY |
| ADOLF LEHR & | EDITH LEHR JT TEN, 22550 CHUBB RD, NORTHVILLE, MI 48167-9745 |
| ADOLF O HOFMAN & | DONNA L HOFMANN TEN ENT, 5135 S WASHINGTON, SAGINAW, MI 48601-7224 |
| ADOLF O WILDFANG & | MARY ANNE WILDFANG JT TEN, 5013 SANDALWOOD DR, GRAND BLANC, MI 48439 |
| ADOLF S FALCON | 554 BLUEFIELD LANE, HAYWARD, CA 94541-7304 |
| ADOLF VONHAKE & | VERA VONHAKE JT TEN, 45 WOODHOLLOW RD, COLTS NECK, NJ 07722-1311 |
| ADOLFO B MARIEROSE | 8150 MURRAY HILL DRIVE, FT WASHINGTON, MD 20744-4458 |
| ADOLFO E BARRERA | 3104 N 27TH ST, MCALLEN, TX 78501-6215 |
| ADOLFO G BARRERA | 2546 HAVENHURST AVE, DALLAS, TX 75234-6141 |
| ADOLFO J GARCIA | 4732 S KENNETH AVE, CHICAGO, IL 60632-4425 |
| ADOLFO OUVINA | 7 HANFOR PL, TARRYTOWN, NY 10591-3101 |
| ADOLFO REYES | 5405 S CATHERINE AVE, COUNTRYSIDE, IL 60525-2843 |
| ADOLFO S POBLETE | 1150 S CHARLEMAGNE DR, LAKE ST LOUIS, MO 63367-2410 |
| ADOLFO X DEGRACE | 211 HAWTHORNE AVE 2FRNT, YONKERS, NY 10705-1023 |
| ADOLPH A DOLNEY | TR, MARIE C DOLNEY REVOC LIVING TRUST, UA 03/16/99, 284 NEWTON ST, HAYWARD, CA 94544-2928 |
| ADOLPH A PLATZ & | ANNA E PLATZ, TR ADOLPH A PLATZ & ANNA E PLATZ, TRUST, UA 02/21/96, 513 GARDINER RD, RICHMOND, VA 23229-6918 |
| ADOLPH C BRUECKMANN & | MARY R BRUECKMANN TEN ENT, BOX 1654, ELLICOTT, MD 21041-1654 |
| ADOLPH CIESLUK | 298 WESTON ROAD, WELLESLEY, MA 02482-4579 |
| ADOLPH E KAPANOWSKI | 16274 ASHEBORO CT, FORT MYERS, FL 33908-3517 |
| ADOLPH F ANGELILLI & | NANCY ANGELILLI JT TEN, 19249 EASTBORNE, HARPER WOODS, MI 48225-2405 |
| ADOLPH F SHERER | 291 TOWNSEND LN, SANTA MARIA, CA 93455-3126 |
| ADOLPH F ZOLCZER | 2019 CALVIN ST, MCKEESPORT, PA 15132-5610 |
| ADOLPH FLORES | ATTN ADOLPH JAUREQUI JR, PO BOX 194, ALPINE, AZ 85920-0194 |
| ADOLPH GONTERA & | ANNE R GONTERA JT TEN, 6002 PARKLAND DRIVE, CHAGRIN FALLS, OH 44022 |
| ADOLPH HERRERA | 27816 ORLANDO AVE, HAYWARD, CA 94545-4757 |
| ADOLPH J DEBOUVRE & | LAURA A DEBOUVRE JT TEN, 22411 COLONY, ST CLAIR SHORES, MI 48080-2178 |
| ADOLPH J DEROCHER | 6795 PTARMIGAN CIR, ALGER, MI 48610-9434 |
| ADOLPH J DOBEK & | GENEVIENE M DOBEK, TR, ADOLPH & GENEVIEVE DOBEK, JT REV TRUST UA 3/11/99, 28717 MALVINA, WARREN, MI 48093-6321 |
| ADOLPH J KURPIS | 4948 DEBORAH, INDIANAPOLIS, IN 46224-2417 |
| ADOLPH J MOTTA & | MARY MOTTA JT TEN, 5 SARANAC RD, FORT LAUDERDALE, FL 33308-2910 |
| ADOLPH J SLEJKO | 627 MEADOW LANE DRIVE, RICHMOND HEIGHTS, OH 44143-1945 |
| ADOLPH J SLEJKO & | DORIS I SLEJKO JT TEN, 627 MEADOW LANE DRIVE, RICHMOND HEIGHTS, OH 44143-1945 |
| ADOLPH JACKSON | 2130 ELECTRIC S, DETROIT, MI 48217-1122 |
| ADOLPH JOHN SWIECICKI & | LORRETTA MARY SWIECICKI JT TEN, 1771 CROOKS RD, ROCHESTER, MI 48309-2944 |
| ADOLPH KLUKAS & | ESTHER KLUKAS JT TEN, 348 E MAIN ST, COLEMAN, WI 54112-9523 |
| ADOLPH KULIS & | SANDRA WAGNER JT TEN, 5059 OTTER LAKE RD, OTTER LAKE, MI 48464 |
| ADOLPH L BUTLER | 4221 TARENTUM DR, FLORISSANT, MO 63033-6830 |
| ADOLPH L GELB JR & | FRANCES K GELB JT TEN, 35608 CYPRESS HAVEN WAY, LEESBURG, FL 34788-3125 |
| ADOLPH L LEASER | PO BOX 161, PALMYRA, IN 47164-0161 |
| ADOLPH L SCHWELGIN | 3111 COVENTRY DR, PARMA, OH 44134-5641 |
| ADOLPH LONG | 1605 N E 46TH, OKLAHOMA CITY, OK 73111-6040 |
| ADOLPH LURIE & | DIANA H LURIE JT TEN, BOX 5124, WESTPORT, CT 06881-5124 |
| ADOLPH M MIERZWA | 28401 RYAN ROAD, WARREN, MI 48092-4123 |
| ADOLPH MARCOS | 74 EMILY LANE, FORT MYERS BEACH, FL 33931-2934 |
| ADOLPH MOTLEY JR | 5615 LIGHTSPUN LANE, COLUMBIA, MD 21045-2522 |
| ADOLPH N NITSCHKE | 15053 NICHOLS RD, BATH, MI 48808-8722 |

| | |
|---|---|
| ADOLPH NOBLES JR | 24325 PEMBROKE, DETROIT, MI 48219-4507 |
| ADOLPH P GOLEM | 6306 WALLINGS RD, NORTH ROYALTO, OH 44133-3061 |
| ADOLPH PERESSINI | 1504 6TH AVE N, GREAT FALLS, MT 59401-1718 |
| ADOLPH R BERNISKY | 5 ROSIE LANE, CHEEKTOWAGA, NY 14225-2457 |
| ADOLPH RUTKIEWICZ | RD 2, RAVENA, NY 12143 |
| ADOLPH SINKOW | 1511 BINTON PARK DR, WYNNEWOOD, PA 19096-2601 |
| ADOLPH T LEYRER | C/O CAROL DELANEY POA, 414 MILL ROAD, ROCHESTER, NY 14626 |
| ADOLPH T MASSMAN & | KATHLYN MASSMAN JT TEN, APT 105, 16 COLONIAL CLUB DRIVE, BOYNTON BEACH, FL 33435-8303 |
| ADOLPH WARREN | 4634 DAVID ST, LAWRENCE, IN 46226 |
| ADOLPHUS B ORTHWEIN | TR ADOLPHUS B, ORTHWEIN REVOCABLE TRUST U/A 12/16/, 11397 POND VIEW DR APT E103, WELLINGTON, FL 33414 |
| ADOLPHUS LYLES | 5095 ELDRED ST, FLINT, MI 48504-1215 |
| ADOLPHUS NORRINGTON JR | 6414 EASTBRIAR DR, LITHONIA, GA 30058-8935 |
| ADOLPHUS S MAGDALENA | PO BXO 187, KREBS, OK 74554-0187 |
| ADOLPHUS SANDERS | 1825 MEAD STREET, RACINE, WI 53403-2619 |
| ADOLPHUS SANDERS & | CHRISTINE M SANDERS JT TEN, 1825 MEAD STREET, RACINE, WI 53403-2619 |
| ADOLPHUS W CRAWFORD | 8040 WISCONSIN, DETROIT, MI 48204-3245 |
| ADONNA M TIPPET | 1323 WEST FIRST ST, AERDEEN, WA 97520-5643 |
| ADONNA M WIRT | 624 ERNIELU AVE, ANDERSON, IN 46013-3641 |
| ADREA DESCAMP & | AMY V BATESON JT TEN, 42000 7 MILE RD 128, NORTHVILLE, MI 48167-2480 |
| ADREA SIBERMAN | CUST DARA, SILBERMAN ANINFANO UNDER THE NJ, U-G-M-A, 176 RIDGE AVE, EPHRATA, PA 17522-2552 |
| ADREA TROPE SILBERMANN | CUST, JACLYN RACHEL SILBERMANN UNDER, NJ U-G-M-A, 176 RIDGE AVE, EPHRATA, PA 17522-2552 |
| ADREN B LEWIS | 1214 ROBINSON ST, DANVILLE, IL 61832-2962 |
| ADREN E RIDER & | BETTY J RIDER JT TEN, 6422 FENTON RD, FLINT, MI 48507-4753 |
| ADRENNE M WYGONIK | 3035 LINDENWOOD, DEARBORN, MI 48120-1311 |
| ADREW ROBINS | CUST MATTHEW A, ROBINS UNDER FL U-G-M-A, ATTN GUNSTER YOAKLY CRISER &, STEART, BOX 14636, FORT LAUDERDALE, FL 33302-4636 |
| ADRIA C BURNSTEIN | CUST REBECCA D O'NEILL UGMA MA, 625 BEACON ST, NEWTON CENTRE, MA 02459-2002 |
| ADRIA WILLIAMS | 17872 DWYER, DETROIT, MI 48212-1363 |
| ADRIAN A BROOKS SR | 359 B SPORTMANS CLUB RD, LEESBURG, GA 31763 |
| ADRIAN A EICHHORN & | INGRID E EICHHORN JT TEN, 724 E GENESEE, FRANKENMUTH, MI 48734-1226 |
| ADRIAN ALTSCHUL & | LYLA ALTSCHUL JT TEN, 1 PEASLEY DRIVE, MARLBORO, NJ 07746-1765 |
| ADRIAN B CALLAHAN | 3880 WEST 212TH ST, FAIRVIEW PARK, OH 44126 |
| ADRIAN BAUMGARDENER | CUST JEFF ADRIAN BAUMGARDENER, UGMA MI, 905 ELIZABETH DR, MOUNT PLEASANT, MI 48858-3613 |
| ADRIAN BOSWELL & | HERTHA BOSWELL JT TEN, 11378 RACINE RD, WARREN, MI 48093-2560 |
| ADRIAN C GONSOLIN & | EVELYN BELL GONSOLIN JT TEN, 507 1ST AVE NE, WINCHESTER, TN 37398 |
| ADRIAN E FREDRIKSSON | 915 30TH ST, HONDO, TX 78861-3508 |
| ADRIAN E HANFT II | 2700 ROLLING HILLS DR, NORFOLK, NE 68701-3042 |
| ADRIAN E TORRES | 1120 CERRITOS DR, FULLERTON, CA 92835-4020 |
| ADRIAN E TOWNS | 4140 ATLAS RD, DAVISON, MI 48423-8635 |
| ADRIAN F BULMAN & | BETH B BULMAN JT TEN, 2435 CASTLE LN, MARIETTA, GA 30062-5208 |
| ADRIAN F JORDAN & | LINDA A JORDAN JT TEN, 2765 FONTAINBLEAU DR, DORAVILLE, GA 30360-1253 |
| ADRIAN F JORDAN & | LINDA A JORDAN JT TEN, 2765 FONTAINEBLEAU DR, DORAVILLE, GA 30360-1253 |
| ADRIAN F YAKOB | CUST IAN F, YAKOB UGMA DE, 114 BLACKSHIRE RD, KENNETT SQUARE, PA 19348-1669 |
| ADRIAN G BACK JR & | LINDA F BACK JT TEN, 406 N LINCOLN BLVD, HODGENVILLE, KY 42748-1611 |
| ADRIAN G JELINEK | 13573 EAST 46TH DRIVE, YUMA, AZ 85367-6461 |
| ADRIAN G RALSTIN | 1517 EWING RD, ROCHESTER, IN 46975-8984 |
| ADRIAN H BRINKS | 2756 SUNVALLEY, JENISON, MI 49428-8712 |
| ADRIAN H MASSIE | 113B WESTERLY AVE, CHARLOTTESVILLE, VA 22903 |
| ADRIAN HASTINGS MERRYMAN | BOX 26 FALLS ROAD, BROOKLANDVILLE, MD 21022-0026 |
| ADRIAN J ALCALA & | ELVIRA ALCALA TEN ENT, 8103 WILLIAM, TAYLOR, MI 48180-7409 |
| ADRIAN J GALAZKA | 220 S MAIN, YALE, MI 48097 |
| ADRIAN JO GUIDOTTI | 6151 WOODLAKE AVE, WOODLAND HILLS, CA 91367 |
| ADRIAN L LEWIS | 71 CART PATH CT, ST CHARLES, MO 63304-8551 |
| ADRIAN M KING TR | UA 10/25/1991, CAROL M KING TRUST, 209 BEHRENS ST, EL CERRITO, CA 94530 |
| ADRIAN M MANGINO | 1545 ROBBINS AVE, NILES, OH 44446-3754 |
| ADRIAN MERRYMAN | BOX 26 FALLS ROAD, BROOKLANDVILLE, MD 21022-0026 |
| ADRIAN O BROWN | 361 AVANT DR, APT B, HAZELWOOD, MO 63042-3568 |
| ADRIAN R PALACIOS | PO BOX 09109, CHICAGO, IL 60609-0109 |
| ADRIAN S NOVOTNY | 5802 E PARKCREST ST, LONG BEACH, CA 90808 |
| ADRIAN S RAMIREZ | 34069 MELLO WAY, FREMONT, CA 94555-1450 |
| ADRIAN SHELTON | 236 BROOKVIEW DR, ANDERSON, IN 46016-6809 |
| ADRIAN SOSIN | 239 TAPPAN ST, BROOKLINE, MA 02445-5308 |
| ADRIAN VALENTIN JR | 36 SHELLEY CT, MIDDLETOWN, NY 10941-1814 |
| ADRIAN VAN HOOK & THELMA M | 1700 3RD AVE W APT 406, BRADENTON, FL 34205 |
| ADRIAN W KAUFMANN | 1378 BROOKLAWN RD, ATLANTA, GA 30319 |
| ADRIAN W KUHLMAN | 27235 STANDLEY RD, DEFIANCE, OH 43512-6916 |
| ADRIAN W WINSTON | 2534 WEST 112 STREET, INGLEWOOD, CA 90303-2413 |
| ADRIANA DELGADO & | FLORA E RIEP &, PAUL DELGADO JT TEN, 3201 HEMMETER RD, SAGINAW, MI 48603-2018 |
| ADRIANA FINDLAY | 3483 ROLPH WAY, EL DORADO HILLS, CA 95762-4414 |
| ADRIANA IACOVO | CUST ANTHONY, R IACOVO UTMA NJ, 2 HALSTEAD WAY, MAHWAH, NJ 07430 |
| ADRIANA ROSENBAUM | CUST ALEC, TODD ROSENBAUM UGMA TX, 25 WEST OAK DR, HOUSTON, TX 77056 |
| ADRIANE Y JOHNSON | 25392 CHAPELWEIGH DRIVE, FARMINGTON HILLS, MI 48336-1531 |
| ADRIANNA GEIMER | CUST MISS JULIANNE GEIMER UGMA AZ, 840 CROFTRIDGE LN, HIGHLAND PARK, IL 60035-4035 |

| | |
|---|---|
| ADRIANNE A HOLKA & | STEPHEN C CRAIG JT TEN, 1419 BARDSHAR ROAD, SANDUSKY, OH 44870-9750 |
| ADRIANNE A WINKLER | 1398 N VINCENT RD, OVID, MI 48866-9572 |
| ADRIANNE G COROS | 1200 E OCEAN UNIT 41, LONG BEACH, CA 90802 |
| ADRIANNE H DUGGAN | 92 MENDINGWALL CIR, MADISON, CT 06443-1645 |
| ADRIANNE HERMAN EX EST | ANDREA HERMAN, 3350 FRYMAN RD, STUDIO CITY, CA 91604 |
| ADRIANNE HOLKA | 1419 BARDSHAR ROAD, SANDUSKY, OH 44870-9750 |
| ADRIANNE IVEY | 367 KOERBER, DEFIANCE, OH 43512-3350 |
| ADRIANNE J LITTLE | 1219 PEACHTREE BATTLE AVE NW, ATLANTA, GA 30327-1421 |
| ADRIANNE LAZZARI | 577 WOODBINE AVE S E, WARREN, OH 44483-6050 |
| ADRIANNE MANN | 8129 BLANCHA DR, UNIVERSITY CITY, MO 63130-2004 |
| ADRIANNE MANN & | JOHN C MANN JT TEN, 8129 BLANCHA DR, UNIVERSITY CY, MO 63130-2004 |
| ADRIANO C FERREIRA | 8 PORTLAND PL, YONKERS, NY 10703-2206 |
| ADRIEN GOUDREAU | 196 VINEYARD AVENUE, HIGHLAND, NY 12528-2327 |
| ADRIENNE ANN LOFGREN & | AARON LYNN LOFGREN JT TEN, 760 53RD AV, WINONA, MN 55987-1284 |
| ADRIENNE B BURDETT | 23528 E OTTAWA PLACE, AURORA, CO 80016 |
| ADRIENNE BENZONI | P O BOX 26, TENAFLY, NJ 07670 |
| ADRIENNE BERNSTEIN | TR, ADRIENNE BERNSTEIN LIVING TRUST UA, 35244, 2002 N PINETREE DR, ARLINGTON HEIGHTS, FL 60004 |
| ADRIENNE BODENSTEIN | 53 BRISTOL DR, BOYTON BEACH, FL 33436-7410 |
| ADRIENNE BUSCAGLIA | 7647 SOUTHAMPTON TERRACE #415, TAMARAC, FL 33321-9423 |
| ADRIENNE C THORNTON | 15358 SNOWDEN, DETROIT, MI 48227-3358 |
| ADRIENNE CATHERINE KASPER | 46 DEACON DRIVE, MERRERVILLE, NJ 08619-1344 |
| ADRIENNE CHAVIN & | DONALD CHAVIN JT TEN, 2774 SANDALWOOD RD, BUFFALO GROVE, IL 60089-6645 |
| ADRIENNE CHERN IVES | 6441 SOUTH WEST 134TH DRIVE, MIAMI, FL 33156-7046 |
| ADRIENNE D TILLMAN | 4507 CLARENCE, ST LOUIS, MO 63115-3111 |
| ADRIENNE D WALLS | 26128 PRINCETON, INKSTER, MI 48141-2443 |
| ADRIENNE E REANY | 8535 COUNTY ROAD 6, CAREY, OH 43316-9629 |
| ADRIENNE E SHROPSHIRE | BOX 642, BUFFALO, NY 14215-0642 |
| ADRIENNE G HALL | 18 ROBINSON RD, GLENVILLE, NY 12302-4015 |
| ADRIENNE G YOUNG | 57 TOBEY CT, PITTSFORD, NY 14534-1858 |
| ADRIENNE JACOBS | 8541 NORTH LOTUS AVE UNIT 711, SKOKIE, IL 60077-2027 |
| ADRIENNE L GREENE & | DANIEL L GREENE JT TEN, 1215 HUNTINGTON PIKE, HUNTINGDON VALLEY, PA 19006-8326 |
| ADRIENNE LEE TIEBOR | 2499 CAYUGA ST, NIAGARA FALLS, NY 14304 |
| ADRIENNE LUDWIG | BOX 943, MCKINNEY, TX 75070-0943 |
| ADRIENNE LUTZ MEDWED | TR LUTZ MEDWED REVOCABLE TRUST, UA 05/01/95, 77 NIGHTHAWK, IRVINE, CA 92604 |
| ADRIENNE M DONATELLI | 15 HARRISON ST, NEWTON, NJ 07860-1307 |
| ADRIENNE M MURDOCK | PO BOX 250688, FRANKLIN, MI 48025-0688 |
| ADRIENNE MARISA SMITH | 38 WEST 73RD ST APT 2-A, NEW YORK, NY 10023 |
| ADRIENNE MITCHELL | 32688 SUTTON RD, CHESTERFIELD, MI 48042 |
| ADRIENNE MORVILLO & | PHILIP MORVILLO JT TEN, 4 FIR TREE LANE, HUNTINGTON STATION NY,  11746-4012 |
| ADRIENNE NILES | 914 E 7TH ST, FLINT, MI 48503-2774 |
| ADRIENNE O GLASSER & | CARL GLASSER JT TEN, 2748 WHITMAN DRIVE, BROOKLYN, NY 11234-6809 |
| ADRIENNE PAIEWONSKY GIRDZIS | 8225 RIDING RIDGE PL, MCLEAN, VA 22102-1313 |
| ADRIENNE VAN NALTS & | ERNEST VAN NALTS JT TEN, 2010 MARGOT CIR, RENO, NV 89509-3675 |
| ADRON L BLANTON | 813 MULBERRY ST, LEWISBURG, OH 45338-9583 |
| ADRUAIN S CATO & | VIOLA J CATO JT TEN, 3240 MATLOCK ROAD, BOWLING GREEN, KY 42104-8734 |
| ADVANCED MICRO DEVICES INC | BOX 3453, M/S 96, SUNNYVALE, CA 94088-3453 |
| ADVERTISER CHRISTMAS FUND | BOX 3110, HONOLULU, HI 96802-3110 |
| ADVEST TR | FBO MARGARET L REIMER, 799 BLAIRVILLE RD, YOUNGSTOWN, NY 14174-1308 |
| ADWANE S WARCHOL | 8506 IVY HILL DR, YOUNGSTOWN, OH 44514 |
| ADYS S WESLEY | 24406 SUMMER NIGHTS CT, LUTZ, FL 33559-7916 |
| AELCIDEAN STEWART & | HAROLD W STEWART JT TEN, 135 FORREST DR, MARION, AR 72364-2143 |
| AELRED B GILL | 729 HUNTLEY DRIVE, MEDINA, OH 44256 |
| AFONSO C GOMES | 49 MADDEN AVE, MILFORD, MA 01757-2317 |
| AFTER HOURS INVESTORS INC | A PARTNERSHIP, C/O PHYLLIS E ROUGHTON, 4625 WATERWORKS RD, SALINE, MI 48176 |
| AFTON H RATLIFF | 795 CASTRO LANE, CINTI, OH 45246-2603 |
| AGAPE NATCIAS | 931 SHOEMARKER RD, WEBSTER, NY 14580-8737 |
| AGATHA E JACKSON JAMES H | JACKSON &, CAROLE A JACKSON JT TEN, 3538 POLK, DEARBORN, MI 48124-3836 |
| AGATHA J LAHEY | 382 NORTH VILLAGE AVE, ROCKVILLE CENTRE, NY 11570-2328 |
| AGATHA L SMITH TOD FRANCINE R | SMITH SUBJECT TO STA TOD RULES, 1345 SHENANDOAH OVAL, PARMA, OH 44134 |
| AGATHA M WOLF & | BARBARA E SIMURDIAK JT TEN, 7314 W OKLAHOMA AVE APT 2, WEST ALLIS, WI 53219 |
| AGATHA M WOLF & | DONNA SCHNEIDER JT TEN, 7314 W OKLAHOMA AVE, APT 2, WEST ALLIS, WI 53219 |
| AGATHA M WOLF & | JACQUELYN ASZMAN JT TEN, 7314 W OKLAHOMA AVE, APT 2, WEST ALLIS, WI 53219 |
| AGATHA M WOLF & | NINETTE SUNN JT TEN, 3767 S 76TH STREET, APT 3, MILWAUKEE, WI 53220-1755 |
| AGATHA M WOLF & | JOHN W WOLF JT TEN, 7314 W OKLAHOMA AVE, APT 2, WEST ALLIS, WI 53219 |
| AGATHA M WOLF & | JOSEPH P WOLF JT TEN, 7314 W OKLAHOMA AVE APT 2, MILWAUKEE, WI 53219 |
| AGATHA M WOLF & | MICHAEL A WOLF JT TEN, 7314 W OKLAHOMA AVE APT 2, WEST ALLIS, WI 53219 |
| AGATHA NEUFIND | 1915 SIEBER, HOUSTON, TX 77017-6201 |
| AGATHA S HAMBLIN | 6601 MOSES RD, W ALEXANDRIA, OH 45381-9521 |
| AGATHA T GRAHAM | 165 N OSBORN, YOUNGSTOWN, OH 44509-2031 |
| AGATHA W CASTIGLIONE & | SALVATORE J CASTIGLIONE JT TEN, 711 ULSTER LANDING RD, SAUGERTIES, NY 12477 |
| AGATINA P POPA & | RICHARD J POPA JT TEN, 6520 PRESSLEY CREEK, WHITMORE LAKE, MI 48189 |
| AGENOL RODRIGUEZ | 3790 24TH AVE NE, NAPLES, FL 34120-3546 |
| AGGIE M TOPP | 1007 RENSHAW DRIVE, ST LOUIS, MO 63135-2830 |

| | |
|---|---|
| AGNES A CHAPIN | CUST MARK S CHAPIN UGMA CT, 15605 WHITEWOOD DRIVE, SUN CITY WEST, AZ 85375-6541 |
| AGNES A HARKNESS | TR AGNES A HARKNESS FAM TRUST, UA 03/04/92, 2923 SHADOW LN, POLLOCK PINES, CA 95726-9323 |
| AGNES A JACKSON & | SUSAN M MCGUIRE JT TEN, 11 WHITNEY LANE, UPTON, MA 01568 |
| AGNES A JOHNSON | TR U/A, DTD 09/01/92 THE AGNES A, JOHNSON TRUST, 736 ISLAND WAY APT 403, CLEARWATER, FL 33767-1837 |
| AGNES A MARTIN | 2575 RUSSELLVILLE RD, MORGANTOWN, KY 42261-8505 |
| AGNES A MOROUN | BOX 3017, CENTERLINE, MI 48015-0017 |
| AGNES A MOROUN | 12225 STEPHENS RD, WARREN, MI 48089-2010 |
| AGNES A SPARPANIC & | DIANE RICE JT TEN, 33014 TOWNLINE ROAD, ONTONAGON, MI 49953-1921 |
| AGNES A STOKELY | 7001 CRESTWOOD DR, DEARBORN HEIGHTS, MI 48127-4600 |
| AGNES B BICE | 1038 E GEORGIA AVE, PHOENIX, AZ 85014-2609 |
| AGNES B COWAN | 542 PADDLE CREEK RD, BRISTOL, TN 37620-8352 |
| AGNES B HANEY | 709 W EVESHAM RD, MAGNOLIA, NJ 08049-1511 |
| AGNES B MUIR & | PATRICIA MUIR ROACH JT TEN, 34 HUQUENEN LN, BLUFFTON, SC 29910-4546 |
| AGNES B SNIECHKUS | APT 4-F, 175 COLUMBIA HEIGHTS, BROOKLYN, NY 11201-2156 |
| AGNES B STEWART | BOX 98, FORT VALLEY, GA 31030-0098 |
| AGNES B WHITTINGTON | BOX 16, 502 CHESTNUT ST, HENDERSON, KY 42419-0016 |
| AGNES B WHITTINGTON | BOX 16, HENDERSON, KY 42419-0016 |
| AGNES BALITSKY | 78 DARROW ST, SOUTH RIVER, NJ 08882-1423 |
| AGNES BOLTON & | VERNOCIA BOLTON JT TEN, 606 BERNADETTE DR, FOREST LAKE, MD 21050-2716 |
| AGNES BOROWICZ | TR AGNES BOROWICZ TRUST, UA 12/14/94, 12010 15 MILE RD, STERLING HEIGHTS, MI 48312-5113 |
| AGNES BOTINDARI | 16 PAYSON TERRACE, BELMONT, MA 02478-2836 |
| AGNES BRADWAY | 612-4TH ST, ELK RIVER, MN 55330-1430 |
| AGNES BREWER | 202 JOHNSON TRAIL, DAYTON, OH 45418 |
| AGNES C CURRY | 1331 SECOND AVE, ALTOONA, PA 16602-3649 |
| AGNES C DONAHOE | 6312 MOUNT HERMON ROCK, CREEK RD, SNOW CAMP, NC 27349-9204 |
| AGNES C DRISCOLL | 2131 SAW MILL LANE, BOX 100, ALLENWOOD, NJ 08720 |
| AGNES C LUBY | 40 HILLSIDE RD, KENSINGTON, CT 06037-1148 |
| AGNES C OSINSKI | TR U/A, DTD 05/27/92 AGNES C OSINSKI, TRUST, 45528 DOVER CT, MT CLEMENS, MI 48044-3832 |
| AGNES C SPERA AS | CUSTODIAN FOR JOHN PETER, SPERA U/THE MD UNIFORM GIFTS, TO MINORS ACT, 5913 KINGSWOOD RD, BETHESDA, MD 20814-1821 |
| AGNES C STUPAR | BOX 385, CHAMPION, PA 15622-0385 |
| AGNES CALLAHAN | 1460 MELVILLE AVE, FAIRFIELD, CT 06825-2021 |
| AGNES CLAIRE KOZEL | 2302 LEAVENWORTH ST, SAN FRANCISCO, CA 94133-2214 |
| AGNES D KNAPKE | 321 EAST WARD ST, VERSAILLES, OH 45380-1433 |
| AGNES D MANZELLA & | DON F MANZELLA JT TEN, 229 SPRUCEWOOD TERRACE, BUFFALO, NY 14221 |
| AGNES DODOK | R R 1, CHATHAM ON  N7M 5J1,  CANADA |
| AGNES E ANTON | 11178 COLUMBUS DR, WORTH, IL 60482-1755 |
| AGNES E BROSTROM | 7435 PLATHE RD, NEW PRT RCHY, FL 34653-4554 |
| AGNES E BURTCH | 4820 PEAR WAY, FARWELL, MI 48622 |
| AGNES E DESROSIERS | 905 E SILVER BELL RD, LAKE ORION, MI 48360-2332 |
| AGNES E FOLEY | 33 ALEXANDER AVE, YONKERS, NY 10704-4201 |
| AGNES E FRANKO & | CLARENCE FRANKO JT TEN, 1718 BROOKVIEW BVLD, PARMA, OH 44134-1764 |
| AGNES E GULLSTRAND & | LISA ANN GULLSTRAND JT TEN, 1636 RANCHLAND DR, GREEN BAY, WI 54304-2923 |
| AGNES E KEPLER | 822 7TH ST, KALONA, IA 52247-9481 |
| AGNES E MIMS | TR AGNES E MIMS TRUST, UA 08/31/95, 5834 STARFISH BAY LN, NO LAS VEGAS, NV 89031 |
| AGNES E MORGAN & | WALLACE D MORGAN JT TEN, 12150 FRANCESCA DR, GRAND BLANC, MI 48439 |
| AGNES E RERKO | 932 STATE ROUTE 31, TARRS, PA 15688-2130 |
| AGNES E ROGALSKI | 8239 HIGHPOINT BL, BROOKSVILLE, FL 34613-5558 |
| AGNES ELIZABETH GRIFFITH | 353 CANANDAIGUA ST, PALMYRA, NY 14522-1315 |
| AGNES F BERTHER | 835 N EGAN AVE, MADISON, SD 57042-1525 |
| AGNES F CLEM | 3045 NICHOL AVE, ANDERSON, IN 46011-5105 |
| AGNES F CLEM | 3045 NICHOL AVE, ANDERSON, IN 46011-5105 |
| AGNES F CRANE | 1249 QUAIL RIDGE DR, OXFORD, MI 48371-6075 |
| AGNES FRALEY | 12663 OXFORD ROAD, GERMANTOWN, OH 45327-9788 |
| AGNES FRAUNDORF | 6817 PARKGATE OVAL, SEVEN HILLS, OH 44131 |
| AGNES FREY | 9800 E IDLEWOOD DR, TWINSBURG, OH 44087 |
| AGNES G JIMENEZ | 2320 14TH STREET, PORT HURON, MI 48060-6576 |
| AGNES G MARTIN | 88 HILLSIDE AVE, NEW HARTFORD, NY 13413 |
| AGNES G ROGERS | 17 OSCEOLA AVE, WORCESTER, MA 01606-1801 |
| AGNES G WARE | PO BOX 197, BARTLETT, TX 76511 |
| AGNES GADULA TOD ANTHONY | SZPAK SUBJECT TO STA TOD RULES, 17658 CENTRALIA, REDFORD, MI 48240-2243 |
| AGNES GAYLE HARRIS | 399 CALEDAN RD, KING GEORGE, VA 22485-7601 |
| AGNES GORDON | 2791 TWO MILE RD, BAY CITY, MI 48706 |
| AGNES H BUNSEY | 2702 NORRIS AVE, PARMA, OH 44134-3910 |
| AGNES H DONATI | 5274 KELLEW LN, BLOOMFIELD HILLS, MI 48302-2738 |
| AGNES H LIVENGOOD | 5603 MERKLE AVE, CLEVELAND, OH 44129-1510 |
| AGNES H MASON & | ROBERT N MASON &, MARK A MASON JT TEN, 1162 ST GEORGE ROAD, EVANSVILLE, IN 47711-2369 |
| AGNES H MEGINNISS | 411 ATKINSON ROAD WESTVIEW, WILMINGTON, DE 19804-3010 |
| AGNES H OWENS | 5050 MEADOMBROOK RD, WILLAIMSVILLE, NY 14221-4214 |
| AGNES H PEREZ-DAVIS | 445 MOCKERNUT LN, COLUMBIA, SC 29209-4428 |
| AGNES H SCHLEGEL | 6788 ORCHARD BL, CLEVELAND, OH 44130-4229 |
| AGNES HRUDKAJ EX | EST JOSEPH HRUDKAJ, 2921 39TH ST, TWO RIVERS, WI 54241 |
| AGNES HUNT | 3851 WEST 132 STREET, CLEVELAND, OH 44111-4406 |
| AGNES HUNT | 3270 TAYLOR, DETROIT, MI 48206-1928 |

| | |
|---|---|
| AGNES I WISNIEWSKI TOD | JANET M ROWE, SUBJECT TO STA TOD RULES, 62 SUMMIT CIRCLE, SHELBURNE, VT 05482 |
| AGNES IDA HAZEN | 1301 MOHAWK, FLINT, MI 48507-1919 |
| AGNES J BLANKENSHIP & | MARK D BLANKENSHIP JT TEN, G-1324 GREENRIDGE, FLINT, MI 48532 |
| AGNES J DECKER | TR THE, EDWARD C DECKER FAMILY TR, U/A DTD 5/15/72, 1252 SCENIC DRIVE, GLENDALE, CA 91205-3744 |
| AGNES J DENNISON | C/O DONNA L SCHIE, 11066 KELLER RD, CLARENCE, NY 14031-1046 |
| AGNES J LEE | 7427 ASTRONAUT, JENISON, MI 49428-8924 |
| AGNES J PERDUE | 889 CROWLEY RD, FARMINGTON, NY 14425-9548 |
| AGNES J STEINKE & | CATHYRN A STEINKE JT TEN, 1344 EAST JOHN BEERS RD, ST JOSEPH, MI 49085-9613 |
| AGNES J THORNTON & | RUEBEN T THORNTON 3RD JT TEN, BOX 145, SUMMERVILLE, SC 29484-0145 |
| AGNES J WELLIVER | TR AGNES J WELLIVER TRUST UA, 37245, 10418 KENSINGTON, KANSAS CITY, MO 64137 |
| AGNES JEND | TR UNDER, DECLARATION OF TRUST DTD, 33270, 5409 W AGATITE, CHICAGO, IL 60630-3501 |
| AGNES JOHNSON | 717 BELMONT DR, ROMEOVILLE, IL 60446-1621 |
| AGNES K HEHNLY | 2674 YORK ROAD W, BOX 86, YORK, NY 14592 |
| AGNES KINSER | 9 VERNON ST, BRADFORD, MA 01835-7232 |
| AGNES L BALLARD | 6091 BELFAST RD, GOSHEN, OH 45122-9450 |
| AGNES L BALLENGER | 6605 GAYWIND DR, CHARLOTTE, NC 28226-6902 |
| AGNES L BROWN | 6418 GREEN BROOK DR, DAYTON, OH 45426-1308 |
| AGNES L PETERS | 1934 PETERS ROAD, ALGER, MI 48610-9577 |
| AGNES L PULLEY | 12 BARTLES COURT, VANDALIA, OH 45377-2201 |
| AGNES L QUIGLEY | 8836 LOG RUN DR S, INDIANAPOLIS, IN 46234-1336 |
| AGNES L SKLAROW | 2458 EASTWOOD DR, FLINT, MI 48504-6522 |
| AGNES L VIETH | 4000 WESTBROOK DRIVE 525, BROOKLYN, OH 44144-1252 |
| AGNES LAMAR & | HECTOR LAMAR JT TEN, 185 BRONX RIVER ROAD, YONKERS, NY 10704-3752 |
| AGNES LE BOURDAIS | 29185 WESTFIELD, LIVONIA, MI 48150-3151 |
| AGNES LEES | 10744 LITTLE RIVER BLVD, WINDSOR ON  N8P 1V9,   CANADA |
| AGNES LEILANI AVALOS | 746 ELIZABETH ST, SAN FRANCISCO, CA 94114-3145 |
| AGNES LISA BARKER | 8876 JEFFERSON HWY, MINERAL, VA 23117-3423 |
| AGNES LUND | 1420 LINCOLN DR, FLINT, MI 48503-3556 |
| AGNES M ANTONUCCI | 8880 BALBOA DRIVE, STERLING HTS, MI 48313-4815 |
| AGNES M BERNHARDT | 5 NEW HILLCREST AVE, TRENTON, NJ 08638-3519 |
| AGNES M BRISTOL | TR UA 6/15/94 BRISTOL FAMILY TRUST, 8309 OCEAN TERRACE WAY, LAS VEGAS, NV 89128-7459 |
| AGNES M CHEEK | G6299 FENTON RD, FLINT, MI 48507 |
| AGNES M COONEY | 11150 ELVESSA ST, OAKLAND, CA 94605-5516 |
| AGNES M DANIEL | 3621 ARLENE AVE, FLINT, MI 48532 |
| AGNES M ENGELHARDT & | WILLIAM D ENGELHARDT JT TEN, BOX 6265, KANSAS CITY, KS 66106-0265 |
| AGNES M FOSTER | 257 RALPH RAWLS RD, HATTIESBURG, MS 39402-8790 |
| AGNES M JAWORSKI | TR AGNES M JAWORSKI REV TRUST, UA 10/30/96, 7178 HITCHINGHAM, YPSILANTI, MI 48197-8927 |
| AGNES M LACOMBA | 2654 W FITCH AVE 1, CHICAGO, IL 60645-3145 |
| AGNES M MCCELLAN | 62 RIDGEDALE CIRCLE, ROCHESTER, NY 14616-5352 |
| AGNES M MCCREANOR | 106 AVICE STREET, NARRAGANSETT, RI 02882-3224 |
| AGNES M PALOMBO & | JOAN P CARLO JT TEN, 2307 MANGRUM DR, DUNEDIN, FL 34698-2233 |
| AGNES M PEACE | 4215 KENDAL WAY, TARRYTOWN, NY 10591 |
| AGNES M POTTER | 705 TYLER ST, BLK RIVER FLS, WI 54615-1650 |
| AGNES M SCHRASS & | THOMAS R SCHRASS JT TEN, 6447 ORIOLE DR, FLINT, MI 48506 |
| AGNES M SILVIA | 21 S KRESSON STREET, BALTIMORE, MD 21224-1713 |
| AGNES M SNELER & | ALTON SNELER &, GEORGENE MOORE JT TEN, 2315 CLIPPER ST, SAN MATEO, CA 94403-1005 |
| AGNES M SOJKA | 12521 WOODIN RD, CHARDON, OH 44024-9141 |
| AGNES M WHEATON | 120 SOUTH SHORE DR, CLAYTON, NY 13624 |
| AGNES MALONEY | 309 ALVIN ST, FREELAND, PA 18224-1605 |
| AGNES MALONEY | 309 ALVIN ST, FREELAND, PA 18224-1605 |
| AGNES MARGOSIAN | BOX 395, DINUBA, CA 93618-0395 |
| AGNES MARIE PETERSON & | WINSTON PETERSON, TR UA 12/09/81, AGNES MARIE PETERSON TR, 2430 CORIANDER CT, TROY, OH 45373 |
| AGNES MARY QUIGLEY | 12 WINDMILL LANE, NEW CITY, NY 10956-6105 |
| AGNES MROWIEC | 27940 WALKER DR, WARREN, MI 48092-3064 |
| AGNES MURRAY O SHEA | 408 TURKEY LN RD, LIVERMORE, ME 04253-4206 |
| AGNES N SCHAPIRO | 10 BOOKER AVENUE, SAUSALITO, CA 94965-2002 |
| AGNES O NIGOGHOSIAN | 6127 HARTWELL, DEARBORN, MI 48126-2243 |
| AGNES OBRIEN & | FRANK J KIEDAISCH JT TEN, 538-16TH ST, SANTA MONICA, CA 90402-3002 |
| AGNES P BIERY | 421 GLENDOLA N W, WARREN, OH 44483-1250 |
| AGNES P HARRIS | 505 W 15TH ST, COLUMBIA, TN 38401-4017 |
| AGNES P MAHONEY | 130 CAMBERLEY PLACE, PENFIELD, NY 14526-2711 |
| AGNES P O'BRIEN & | JAMES E O'BRIEN JT TEN, 59 COOLIDGE ST, MALVERNE, NY 11565-1807 |
| AGNES PALCIC & MARGARET PALCIC EXS | IGNATIUS PALCIC, RR 5 BOX 818, MT PLEASANT, PA 15666 |
| AGNES PAZOS HUTZENLAUB | 8515 PANOLA ST, NEW ORLEANS, LA 70118-1509 |
| AGNES PERRY | 1313 DONELSON AVE, OLD HICKORY, TN 37138-3219 |
| AGNES R ALBIN | 225 BOZMAN, STONEWALL, LA 71078-9216 |
| AGNES R BRENNAN | C/O TERESA M AYOTTE, RR 1 BOX 33AA, REDFIELD, NY 13437-9600 |
| AGNES R BUTANOWICZ | BOX 38166, CLEVELAND, OH 44138-0166 |
| AGNES R IGNACE | 4260 CRESTKNOLL DRIVE, GRAND BLANC, MI 48439-2064 |
| AGNES RADABAUGH | 14210 TWILIGHT WA 29, NEW BERLIN, WI 53151-3876 |
| AGNES ROACHE & | JAMES ROACHE TEN ENT, 3101 MAGEE AVE, PHILA, PA 19149-2628 |
| AGNES S HECK | 3518 PRINCETON AVE, AURORIA, IL 60504-6181 |
| AGNES S NOVAKOSKI | 1740 WELLINGTON RD, APT 208, LANSING, MI 48910-1178 |

| | |
|---|---|
| AGNES S STOCKDALE | 2706 WHITEHOUSE DRIVE, KOKOMO, IN 46902-3028 |
| AGNES SCHMITZ | 1309 WESTWOOD DR, N TONAWANDA, NY 14120-2318 |
| AGNES SHIELDS & | RICHARD L SHIELDS JT TEN, 7201 N WALNUT, GLADSTONE, MO 64118-1854 |
| AGNES SOJKA | 211 RIVER DRIVE, ELMWOOD PARK, NJ 07407-1543 |
| AGNES SZWEC | BOX 392, MILFORD, NJ 08848-0392 |
| AGNES T BUSANOVICH | 150 COOPERS KILL ROAD, DELRAN, NJ 08075-2026 |
| AGNES T DEITZ | 211 RICH AVE, BERLIN, NJ 08009-1433 |
| AGNES T MURAWSKI | 10 DIAMOND ST, TERRYVILLE, CT 06786-5208 |
| AGNES T NEE & | MARY C FLORANCE JT TEN, 716 W 90TH TER, KANSAS CITY, MO 64114-3549 |
| AGNES TAYLOR | 309 OHIO AVE, HOOVEN, OH 45033 |
| AGNES V BARTLEY | 6 WALTER STREET, NORTON, MA 02766-1002 |
| AGNES VAZNA & | GRACE PETRARCA JT TEN, 176 VILLA AVENUE, WARWICK, RI 02886-5048 |
| AGNES VESELENAK | 5838 CAMBOURNE RD, DEARBORN HEIGHTS, MI 48127-3973 |
| AGNES VIRGINIA LEFLEY & | VIRGINIA CAROL WILSON JT TEN, C/O L WILSON, 23142 WEST LAKE SHORE DRIVE, ANTIOCH, IL 60002-8757 |
| AGNES W BREUNIG | WEISSEL AVE, PO BOX 36, LEEDS, NY 12451-0036 |
| AGNES W STANDISH & | CAROLYN STANDISH RAMM JT TEN, 1215 ROMANY ROAD, KANSAS CITY, MO 64113-2016 |
| AGNES WALLER LORING & | WILLIAM CALEB LORING, TR UA 04/09/92, AGNES WALLER LORING TRUST, 140 HART STREET-BOX 23, PRIDES CROSSING, MA 01965 |
| AGNES WATROS & | HAROLD WATROS & ROBERT WATROS JT TEN TE, 857 EASTLAND AVE SE, WARREN, OH 44484-4507 |
| AGNES WELZER & | ALEXANDER WELZER JT TEN, 71 MELROSE AVE, NORTH ARLINGTON, NJ 07031-5917 |
| AGNES Y JOHNSON | 601 FIRST AVE S, BAXTER, TN 38544-5144 |
| AGNES Z SOTAK | CUST GEORGE M SOTAK UGMA PA, 1288 LAKEMONT DR, PITTSBURGH, PA 15243-1854 |
| AGNES ZADRA BRAY | 325 W 18TH ST, PUEBLO, CO 81003-2602 |
| AGNETA M DOMASZEWICZ | 198 PELHAM ST, PEMBROKE, MA 02359-3739 |
| AGNITA E SMITH | 432 E CLARK ST, DAVISON, MI 48423-1821 |
| AGNITA E SMITH & | ROBERT E SMITH JT TEN, 432 E CLARK ST, DAVISON, MI 48423-1821 |
| AGOP Z DEMIRDJIAN | 32138 MEADOWBROOK, LIVONIA, MI 48154-3576 |
| AGOSTINHO G DACOSTA | 6 BETHEL RD, MILFORD, MA 01757-1829 |
| AGOSTON FERENCZY | 29100 LESNAU CT, CHESTERFIELD, MI 48047-6011 |
| AGUSTIN B GONZALEZ | 404 LOCUST STREET, ROSELLE PARK, NJ 07204-1921 |
| AGUSTIN CERVERA | PO BOX 2891, LAREDO, TX 78044-2891 |
| AGUSTIN GARCIA | 2122 WALNUT CREEK, WEST COVINA, CA 91791-1907 |
| AGUSTIN J RAMOS | 6195 DEERWOOD TRAIL, ALPHARETTA, GA 30005-3670 |
| AGUSTIN PADILLA | 7415 W 62ND PL, ARGO, IL 60501-1707 |
| AGUSTIN PENA & | NORMA ALBALADEJO JT TEN, 3-BALCONES DE MONTEREAL, APT 2305, CAROLINA, PR 00987-2305 |
| AGUSTIN RAMOS & | KAREN M RAMOS JT TEN, 6195 DEERWOODS TRAIL, ALPHARETTA, GA 30005-3670 |
| AGUSTIN REYES | 4893 PONTIAC LAKE RD, WATERFORD, MI 48328-2056 |
| AGUSTIN RODRIGUEZ JR | 206 WILLIAM DURFEE DR, EATON RAPIDS, MI 48827 |
| AGUSTIN YEPEZ | 5701 W 56TH ST, CHICAGO, IL 60638-2831 |
| AGUSTIN YEPEZ & | THERESA T YEPEZ JT TEN, 5701 W 56TH ST, CHICAGO, IL 60638-2831 |
| AHARON OSKIAN | 107 ROBIN COURT, COLUMBIA, TN 38401 |
| AHIJAH M ISRAEL | PO BOX 11081, CINCINNATI, OH 45211-0081 |
| AHMAD ALI | 8199 ELLSWORTH, DETROIT, MI 48238-1814 |
| AHMAD J WALKER | 3203 N LINDEN RD, FLINT, MI 48504-1752 |
| AHMAD M BEYDOUN | 7345 PINEHURST, DEARBORN, MI 48126-1564 |
| AHMAD M SAMHOURI | TR, AHMAD M SAMHOURI PC EMPLOYEE, PROFIT SHARING TRUST DTD, 30286, 44038 WOODWARD AVE STE 101, BLOOMFIELD HILLS, MI 48302 |
| AHMAD M SAMHOURI & | ELVIRA B SAMHOURI JT TEN, 1937 GOLF RIDGE, BLOOMFIELD HILLS, MI 48302-1724 |
| AHMAD RAZI | 2227 WHISPERING COV CIR, WESTLAKE, OH 44145-6608 |
| AHMAD S HASAN | 2202 CUMBERLAND, SAGINAW, MI 48601-4154 |
| AHMAHTZYAH BANKS & | DELLA BANKS JT TEN, 4672 NORDELL DR, JACKSON, MS 39206-3346 |
| AHMED C K KUTTY & | TINA KUTTY JT TEN, 3511 47TH AVENUE, KEARNEY, NE 68845-1666 |
| AHMED HOSNEY AHMED | 3 ABU EL FEDA ST, ZAMALEK CAIRO ZZZZZ,   EGYPT |
| AHMED MOHAMED ALMANSOOP | 4427 SAINT LAWRENCE, DETROIT, MI 48210-2182 |
| AHMED Z GHANI | 5023 N KINGSHIGHWAY BLVD, ST LOUIS, MO 63115-1831 |
| AHUVAH KELLER | 152-18 UNION TURNPIKE APT 8M, FLUSHING, NY 11367 |
| AI CHEN & | SHAN JIANG JT TEN, 2363 SHORTHILL DR, OCEANSIDE, CA 92056-3610 |
| AI SANG HOM | TR U-DECL OF TRUST 11/12/91, 3404 IRWIN AVE, BRONX, NY 10463-3707 |
| AI SANG HOM | TR AI SANG HOM TRUST, UA 11/12/91, 3404 IRWIN AVE, BRONX, NY 10463-3707 |
| AI WATSON ADAMS | 64 CEDAR RIDGE DR, PORT MATILDA, PA 16870 |
| AI-CHING TAM | POB 2121, CALIF CITY, CA 93504 |
| AIDA BAS DEBAISE | 3 GRANTHAM RD, WALLINGFORD, CT 06492-5005 |
| AIDA CABRERA | 14040 NOTREVILLE WAY, TAMPA, FL 33624-6952 |
| AIDA DE BAISE | 3 GRANTHAM RD, WALLINGFORD, CT 06492-5005 |
| AIDA DEL PRETE | APT 5E, 75 MONTGOMERY STREET, NEW YORK, NY 10002-6554 |
| AIDA E BANSE | TR BANSE TRUST, UA 06/21/95, 43111 WEST KIRKWOOD DR, CLINTON TWNSHP, MI 48038-1224 |
| AIDA L FANTONE | 356 FAIRFIELD AVE, HARTFORD, CT 06114-2715 |
| AIDA LOPEZ | 601 KNOLLWOOD LANE, EL PASO, TX 79932-4111 |
| AIDA M ARZUAGA | 207 E 74TH ST APT 1B, NEW YORK, NY 10021-3341 |
| AIDA M O'SULLIVAN | TR THE O'SULLIVAN FAM TRUST, UA 06/18/87, 1734 NO CATALINA ST, BURBANK, CA 91505-1205 |
| AIDA S DE CLAUSEN | COMPUTERSHARE, LEGAL/COMPLIANCE/OFAC 3A, 250 ROYALL STREET, CANTON MA 02021,   CUBA |
| AIDA V MORRIS | 2810 CALEDONLANE, CINCINNATI, OH 45244-3505 |
| AIDAN J NEILAN | 30639 RUE LANG LOUIS, RAN PALOS VERDES, CA 90275-5324 |
| AIDEN EBBITT | 705 MILLSTONE DRIVE, ROCHESTER HILLS, MI 48309-1651 |

| Name | Address |
|------|---------|
| AIKATERINI ELIA | ZAFEROPOULOU, ELL STRATIOTOU 3, ABITOSAIGION ZZZZZ,  GREECE |
| AILEEN & JOHN MEYER | 16 ANDREW LANE, LANSDALE, PA 19446-1402 |
| AILEEN A EDWARDS | 19236 WOODHANDS HILLS RD, ABINGDON, VA 24210 |
| AILEEN B O'CONNOR | TR U/A DRD 12/28/88 THE, REVOCABLE TRUST FOR AILEEN B, O'CONNOR, 6852 MEADOW CT, TROY, MI 48098-2032 |
| AILEEN B SHAW | PO BOX 1048, MOUNT DORA, FL 32756-1048 |
| AILEEN BEEHLER | TR AILEEN BEEHLER TRUST, UA 07/21/99, 168 EASTSIDE DR, REHOBOTH BEACH, DE 19971-1300 |
| AILEEN C SWEETON | 8 STRATHMORE LN, AVON, CT 06001-4535 |
| AILEEN CLARK & | DANNY CLARK &, PATRICIA PRATHER JT TEN, 5328 CR427, AUBURN, IN 46706 |
| AILEEN D COUNTS | 18768 FAUST, DETROIT, MI 48219-2945 |
| AILEEN DORIS HUSEN | 6930 SHERIDAN RD, SAGINAW, MI 48601-9767 |
| AILEEN DREYER BOENING | BOX 429, YOAKUM, TX 77995-0429 |
| AILEEN DREYER BOENING | BOX 429, YOAKUM, TX 77995-0429 |
| AILEEN F GROVES | 2317 BRANNING RD, LOUISVILLE, KY 40222-6226 |
| AILEEN F JENSEN | 530 FARWELL DR, MADISON, WI 53704-6028 |
| AILEEN H K LI | 12622 E LUPINE AVE, SCOTTSDALE, AZ 85259-3403 |
| AILEEN K VADEN | 1808 COLONIAL VILLAGE 3, WATERFORD, MI 48328-1926 |
| AILEEN KARLEWSKI | 17701 FOX, REDFORD, MI 48240-2358 |
| AILEEN L DINSLEY | 6465 MACKENZIE PL, VANCOUVER BC  V6N 1H6,  CANADA |
| AILEEN L HARTLEROAD | AILEEN L HIEF, 1206 S PLATE, KOKOMO, IN 46902-1857 |
| AILEEN LESLIE KYTE | 29 E 28TH ST, NEW YORK, NY 10016-7910 |
| AILEEN M ROBINSON & | LYNNE M ROBINSON JT TEN, 699 PLYMOUTH ROAD, SAGINAW, MI 48603-7142 |
| AILEEN MCHENRY JONES | TR UA 05/22/03, AILEEN MCHENRY JONES REVOCABLE TRUS, 15615 WHITEWATER LANE, HOUSTON, TX 77079-2533 |
| AILEEN P BRUMFIELD | ATTN VICKIE J BRUMFIELD, 1115 BRUMFIELD RD SW, BOQUE CHITTO, MS 39629-5116 |
| AILEEN Q WINTER | 11018 BOSWELL BLVD, SUN CITY, AZ 85373-1802 |
| AILEEN R VAN CAMP | 13911 OLD SCUGOG ROAD BOX 320, BLACKSTOCK ON  L0B 1B0,  CANADA |
| AILEEN R VAN CAMP | 13911 OLD SCUGOG RD BOX 320, BLACKSTOCK ONTARIO ON  L0B 1B0,  CANADA |
| AILEEN R VAN CAMP | 13911 OLD SCUGOG RD, BOX 320, BLACKSTOCK ON  L0B 1B0,  CANADA |
| AILEEN RANDALL | 1922 EARLMONT RD, BERKLEY, MI 48072-1873 |
| AILEEN ROY | 411-100 ELIZABETH AVE, ST JOHNS NL  A1B 1R9,  CANADA |
| AILEEN SHORT VAUGHAN | 456 INVERARAY RD, VILLANOVA, PA 19085-1138 |
| AILEEN TALISON | 17800 FLEMING, DETROIT, MI 48212-1054 |
| AILEEN V EICK | 301 S 5TH ST 122, MANKATO, MN 56001-7501 |
| AILEEN WILSON | 9062 WHITFIELD DR, ESTERO, FL 33928 |
| AILENE C MCCLELLAN | PO BOX 1086, BENTON, LA 71006-1086 |
| AILENE C MCCLELLAN USFT T R | MCCLELLAN NAKED OWNER, PO BOX 1086, BENTON, LA 71006 |
| AILSA A THOMPSON | CUST GALE E THOMPSON UGMA PA, 8 FIELDVUE LN, PITTSBURGH, PA 15215-1511 |
| AILSIE B MCENTEGGART | 794 VALLOMBROSA AVE, CHICO, CA 95926-4041 |
| AIMEE C LE BLANC & | PAULA J LE BLANC JT TEN, 3038 MAPU PL, KIHEI, HI 96753 |
| AIMEE CAMPODONICO | 6515N SEQUOIA DRIVE, FRESNO, CA 93711-1253 |
| AIMEE E PHILLIPS | 788 BROWN RD, FREMONT, CA 94539-7007 |
| AIMEE LECREN & | RENE LECREN JT TEN, BOX 158, CUTCHOGUE, NY 11935-0158 |
| AIMEE M MILLER | 8111 PACIFIC AVE, WILDWOOD CREST, NJ 08260-3631 |
| AIMEE R GRUBB | C/O M A GRUBB II, 2141 DELAVIEW AVE, WILM, DE 19810-4146 |
| AIMEE R WARD EX | EST OF FRANCIS F MARIANO, 60 MIDLAKES DR, CANANDAIGUA, NY 14424-1054 |
| AIMO E PUNKARI | 92 LORI BLVD, LINDSAY ON  K9V 6B8,  CANADA |
| AINA N DAUGHERTY | 522 WASHINGTON AVE, WEST TRENTON, NJ 08628-2817 |
| AINSLEY M BYFIELD | 620 EAST 44TH ST, INDIANAPOLIS, IN 46205-1808 |
| AINSLIE T SETTLES | 5701 LOWELL, SHAWNEE MISSION, KS 66202 |
| AINSWORTH L MCCALLUM & | JOANN MCCALLUM JT TEN, 48330 CENTRAL PARK DR, CANTON, MI 48188 |
| AIRS T BARTON | 3282 FULS RD, FARMERSVILLE, OH 45325-8207 |
| AISYA J TAYLOR | 9 LANDING CIR, WILLIAMSBURG, VA 23188-1204 |
| AJAY BHARGAVA | 3058 FLORENCE COURT, ROCHESTER HILLS, MI 48309-4087 |
| AJAY KHUNTE | 33 CHARLES MARY DRIVE, HIGGANUM, CT 06441 |
| AJIT SINGH | 3417 NORTH DAMEN, CHICAGO, IL 60618-6105 |
| AJITKUMAR DESAI & | GIRA A DESAI JT TEN, 6224 RIVERTON DR, TROY, MI 48098-1878 |
| AJOC CORPORATION | BOX 605 NORTH BLUFF, OTTAWA, IL 61350-0605 |
| AKAEZE ATKINS | 12626 TERRY ST, DETROIT, MI 48227 |
| AKBAR M SAMII | PO BOX 209, 357 TIMBER LANE, MOUNT GRETNA, PA 17064-0209 |
| AKIO T TAKAI & | C SHIRLEY TAKAI JT TEN, 11206 ORCHARD HILL COURT, ROMEO, MI 48065-4397 |
| AKIVA MOLDAVSKY & | SONIA MOLDAVSKY JT TEN, 599 E 7TH ST APT 1B, BROOKLYN, NY 11218 |
| AKOUWA B LOKO | 19338 DEAN, DETROIT, MI 48234 |
| AKRAM KASSAB | BOX 163, LAKE ANN, MI 49650-0163 |
| AL BOSCH & | JAYNE BOSCH JT TEN, 1839 PLEASANTWOOD DR, JENISON, MI 49428-9426 |
| AL HERBST & GLORIA HERBST | TR HERBST LIVING TRUST, UA 11/02/95, 102 FOXWOOD DR, JERICHO, NY 11753-1114 |
| AL J TERRELL | 98 EAST BERKSHIRE RD, BLOOMFIELD HILLS, MI 48302-0612 |
| AL J WLEKLINSKI & | TRACEY L WLEKLINSKI JT TEN, 802 E 9TH ST, AUBURN, IN 46706-2428 |
| AL JONES | 1450 E PEBBLE RD #1030, LAS VEGAS, NV 89123-5371 |
| AL KIRKMAN & | JOAN KIRKMAN JT TEN, 4852 17TH ST, ZEPHYRHILLS, FL 33542 |
| AL L RHODES | 7025 MEADOWBROOK LN, HANOVER PARK, IL 60133-6420 |
| AL L WASHINGTON | 11155 TERWILLIGERS HILL CT, CINCINNATI, OH 45249-2726 |
| AL LICHTENBERG | 88 WALWORTH AV, SCARSDALE, NY 10583-1139 |
| AL LUDMANYI & GRETCHEN P LUDMANYI T | U/A DTD 6/15/00 AL LUDMANYI &, GRETCHEN P LUDMANYI REVOCABLE, TRUST, 2140 OAK CREST DR, RIVERSIDE, CA 92506-3445 |
| AL M GARDEA & | GLENDORA D GARDEA JT TEN, 8057 WHITNEY LANE, FT WORTH, TX 76120-5613 |

| | |
|---|---|
| AL MCGOWAN & | DIANE MCGOWAN JT TEN, 107 SYCAMORE DR, ROBBINSVILLE, NJ 08691-1688 |
| AL MURKEY | 210 SPOONER AVENUE, PLAINFIELD, NJ 07060-1027 |
| AL O PLANT JR | 523 EASTLAWN AVE, WILMINGTON, DE 19802-2825 |
| AL P TOFFOLI & | MARGARET D TOFFOLI JT TEN, 21512 MAGNOLIA STREET, WALNUT, CA 91789 |
| AL R BRIDGES | 29 SOUTH PADDOCK ST, PONTIAC, MI 48342-2623 |
| AL R GARCIA | 10835 TERNEZ, MOORPARK, CA 93021-9767 |
| AL SANDELMAN & | RONNIE SANDELMAN JT TEN, 72-940 CABAZON PEAK, PALM DESERT, CA 92260-1015 |
| AL SCHUBOWSKY & | RAE SCHUBOWSKY JT TEN, 3703 NE 166TH ST APT 607, NORTH MIAMI BEACH, FL 33160-3804 |
| AL SISAM | 4730 LLANO LANE, FAIR OAKS, CA 95628-5827 |
| AL SLOTTER | 1124 MT PLEASANT RD, GREENSBURG, PA 15601-5836 |
| AL T MCLEMORE | 11248 KEMNMOOR, DETROIT, MI 48205-3220 |
| AL WATSON & | PAT WATSON JT TEN, 14638 HICKORY, LEMONT, IL 60439-7919 |
| ALA I RUDNITSKY-BUDD | TR ALA I RUDNITSKY-BUDD TRUST, 5666 N LAKE DR, KIMBALL, MI 48074 |
| ALABAMA AGRICULTURAL & | MECHANICAL COLLEGE, BOX 324, NORMAL, AL 35762-0324 |
| ALABAMA STATE COLLEGE | BOX 271, MONTGOMERY, AL 36101-0271 |
| ALACH H COLE | 2710 TUCKER RD, LUCAS, OH 44843-9520 |
| ALADINO CAPRA | 2445 AARON ST, LOS ANGELES, CA 90026-1772 |
| ALAIN GOYENS | MEEUWENLAAN 11, B-1970 WEZEMBEEK OPPEM ZZZZZ,  BELGIUM |
| ALAINA JUNE BECK | 3251 E WILLIAM ST, DECATUR, IL 62521-1644 |
| ALAN & LINDA WARNER | TR UA 02/22/86 LISA J, WARNER TRUST, 65 SOUTH TURKEY HILL ROAD, WESTPORT, CT 06880-5522 |
| ALAN A BALDECK | 33 WILLIAM ST, MUMFORD, NY 14511 |
| ALAN A BERTCH | 1965 ROOSEVELT HIGHWAY, HILTON, NY 14468 |
| ALAN A FREEDLENDER | 32 MORNINGSIDE DR, NORWOOD, MA 02062-1035 |
| ALAN A GRANGER | 4173 S BELSAY RD, BURTON, MI 48519-1730 |
| ALAN A HUSBY & | KATHLEEN J KRUMDIACK TEN COM, 35 WILLOW AVE, MILLBRAE, CA 94030-2532 |
| ALAN A LOWE | 312 ROANOKE RD, WESTFIELD, NJ 07090-2920 |
| ALAN A MCDONALD & | MARY C MCDONALD JT TEN, 1226 MONTICELLO RD, LAFAYETTE, CA 94549-3026 |
| ALAN A THOMAS | 16261 EAST INDIGO LOOP, SUMMERDALE, AL 36580-4028 |
| ALAN A WALBAUM | 10 PARKVIEW RD, LONG VALLEY, NJ 07853-3585 |
| ALAN ABRAMSON | CUST ADAM, ABRAMSON UGMA NY, 1175 PARK AVE, NEW YORK, NY 10128-1211 |
| ALAN ALEXANDER | 0-84 FAIRLAWN PARKWAY, FAIR LAWN, NJ 07410 |
| ALAN ALTMAN | 35 SADDLE CLUB RD, LEXINGTON, MA 02420-2123 |
| ALAN ALTMAN & | D JOYCE ALTMAN JT TEN, 35 SADDLE CLUB ROAD, LEXINGTON, MA 02420-2123 |
| ALAN AMICI & | ELIZABETH M AMICI JT TEN, 6225 N ROCHESTER RD, ROCHESTER HILLS, MI 48306-3454 |
| ALAN ANDERSON | 2715 BAGLEY DR W, KOKOMO, IN 46902-3228 |
| ALAN ARON | 14 SHIRE CT, GREENLAWN, NY 11740-2632 |
| ALAN B BLACKBURN | 746 BRISTOL ROAD, TROY, OH 45373-1204 |
| ALAN B BRITTON | 5563 ASHTON WAY, SARASOTA, FL 34231-6277 |
| ALAN B CAMERON | CUST JAMES F, CAMERON UTMA CA, 4799 PINE FOREST PLACE, SAN JOSE, CA 95118-2297 |
| ALAN B CAPENHURST | 78 PATRICIA DR, TONAWANDA, NY 14150-4617 |
| ALAN B CROMES | 6856 BALLENTINE PIKE, SPRINGFIELD, OH 45502-8571 |
| ALAN B DILLS | 634 MIAMI MANOR, MAUMEE, OH 43537 |
| ALAN B HUTCHINSON | 872 JEFFERSON WAY, WEST CHESTER, PA 19380-6908 |
| ALAN B LARKIN | 85 HIGHWOOD DR, MANCHESTER, CT 06040-5622 |
| ALAN B LARKIN & | CHARNA G LARKIN JT TEN, 5566 VINTAGE OAKS TERRACE, DEL RAY BEACH, FL 33484-6301 |
| ALAN B PETICOLAS | 308 ELIZABETH AVE, PNT PLEASANT BEACH NJ,  08742-4131 |
| ALAN B PHILIPPS | 2525 RUDGATE NW, WALKER, MI 49544-1742 |
| ALAN B SCHOENWALD | 3725 RIVERBEND ROAD, CHARLOTTE, NC 28210 |
| ALAN B WILSON & | CAROLYN C WILSON JT TEN, 33 OAK ST, LEXINGTON, MA 02421-6240 |
| ALAN BERK | ATTN LEONARD ROSEN & CO P C, 15 MAIDEN LANE, NEW YORK, NY 10038-4003 |
| ALAN BIRNBAUM | 26910 GRAND CENTRAL PKWY, APT 19K, FLORAL PARK, NY 11005-1019 |
| ALAN BOROWSKI & | ELAINE BOROWSKI JT TEN, 369 BRISTOL CHAMPION, TOWNLINE RD NE, BRISTOLVILLE, OH 44402-9732 |
| ALAN BRAY | 1615 W PARK AVE, NILES, OH 44446-1128 |
| ALAN BRUCE SCHLIFTMAN | CEDAR HILL ROAD, BEDFORD, NY 10506 |
| ALAN BURKE & | E MAURINE BURKE JT TEN, PO BOX 701, FRANKLIN, WV 26807-0701 |
| ALAN BUYATTE & | FRANCES BUYATTE JT TEN, 7913 COLONEL DENT DR, ST LOUIS, MO 63123-1139 |
| ALAN C ARGYLE | 6193 WILSON DR, DRAYTON PLS, MI 48020 |
| ALAN C BEYEA | 2883 NEW RD, RANSOMVILLE, NY 14131-9513 |
| ALAN C BOLTON | CUST CARY D BOLTON UGMA MI, 2389 ISLAND VIEW DR, WEST BLOOMFIELD, MI 48324-1433 |
| ALAN C COLE | PO BOX 725, CLINTON, MO 64735-0725 |
| ALAN C CONNERS & | MARY A CONNERS, TR UA 11/03/00 THE CONNERS FAMILY, REVOCABLE, TRUST, 275 TINKERS TRAIL, AURORA, OH 44202 |
| ALAN C FULTON | RR 1, GORE'S LANDING ON  K0K 2E0,  CANADA |
| ALAN C KAY | BOX 50128, HONOLULU, HI 96850-5000 |
| ALAN C KELHOFFER | 43 D FOREST DR, SPRINGFIELD, NJ 07081 |
| ALAN C LOHRUM & | TERRI L LOHRUM JT TEN, 851 SUNSET DR, ARNOLD, MO 63010-2219 |
| ALAN C MACK | 5144 MCGRANDY, BRIDGEPORT, MI 48722-9785 |
| ALAN C MAXWELL | N15921 HIGH ST, POWERS, MI 49874-9614 |
| ALAN C MAYBACH | 71 SOUTHPOINT DR, LANCASTER, NY 14086-3333 |
| ALAN C PETERSON | 125 WESTROBIN LANE, PALM COAST, FL 32164 |
| ALAN C UMSTEAD | 1786 S HUGHES, BRIGHTON, MI 48114-9333 |
| ALAN COWLISHAW & | VIOLET IRENE COWLISHAW JT TEN, PO BOX 10139, NEWARK, NJ 07102-0139 |
| ALAN D ABRAMS | 14690 BANNER ST, TAYLOR, MI 48180-4642 |
| ALAN D BIRGY | 615 PLEASANT ST, CHARLOTTE, MI 48813-1942 |

| | |
|---|---|
| ALAN D BRENNAN | 35 MEADOWCREST DR, BEDFORD, NH 03110-6315 |
| ALAN D BULLARD | 629 BLUERIDGE DR, COLUMBIA, TN 38401-6109 |
| ALAN D BURNS & | CAROL BURNS JT TEN, 1034 LESLIE LANE, GIRARD, OH 44420-1440 |
| ALAN D CARDONA | 45 MONTEREY STREET, PONTIAC, MI 48342-2423 |
| ALAN D CARLISLE | 1926 LYNBROOK, FLINT, MI 48507-6036 |
| ALAN D CHEEVER | 18615 W 167TH, OLATHE, KS 66062-9569 |
| ALAN D DAUGHTERS | 2513 HILTON ROAD, KEOKUK, IA 52632-9771 |
| ALAN D EDWARDS | 7036 FM 9 S, WASKOM, TX 75692-6410 |
| ALAN D FLEMING | 4166 WHITTLE AV, OAKLAND, CA 94602-2544 |
| ALAN D FLOYD | 566 COLLEGE AVE SE, GRAND RAPIDS, MI 49503-5304 |
| ALAN D HAAS | 1470 IROQUOIS, DETROIT, MI 48214-2716 |
| ALAN D HAAS & | VICKI L HAAS JT TEN, 1470 IROQUOIS, DETROIT, MI 48214-2716 |
| ALAN D HARRISON | 6275 HWY 81 SW, LOGANVILLE, GA 30052-3415 |
| ALAN D KEELEY | 407 ROUTE 22, NORTH SALEM, NY 10560 |
| ALAN D KILBURN | BOX 224, LAPEL, IN 46051-0224 |
| ALAN D KILBURN & | SUSAN G KILBURN JT TEN, BOX 224, LAPEL, IN 46051-0224 |
| ALAN D KUNTZ | 55 COURT ST, CANFIELD, OH 44406-1406 |
| ALAN D LUX | 35791 SCHMID DRIVE, NEW BALTIMORE, MI 48047-2441 |
| ALAN D LYONS | 4170 PARKMAN RD NW 2, WARREN, OH 44481-9135 |
| ALAN D MILSTONE | 60 DORRANCE STREET, HAMDEN, CT 06518-3307 |
| ALAN D PIAZZA | 2219 RAMSEY RD, MONROEVILLE, PA 15146-4823 |
| ALAN D POLLACK & | MARTIN POLLACK JT TEN, 4807 GANIMEDE LANE, ORLANDO, FL 32821-8217 |
| ALAN D REYNOLDS | BOX 441, ORTONVILLE, MI 48462-0441 |
| ALAN D SMITH | 5795 W HENRIETTA RD, WEST HENRIETTA, NY 14586-9756 |
| ALAN D THOMAS | 2 BRAMBLEWOOD LANE, EAST AMHERST, NY 14051-1413 |
| ALAN D VALENTIN & | MARIANNA VALENTIN, TR VALENTIN TRUST, UA 12/20/93, 485 WHITE OAK LN LBS, BARRINGTON, IL 60010-6222 |
| ALAN D WEST | 2114 TICE DR, CULLEOKA, TN 38451-2719 |
| ALAN DAVID MUTCHLER | 2735 HEMLOCK, TOLEDO, OH 43614-5520 |
| ALAN DAVID SNIDER | 3001 FOREST HAMMOCK DR, PLANT CITY, FL 33566-0385 |
| ALAN DINESMAN | 23 INWOOD AUTUMN, SAN ANTONIO, TX 78248-1679 |
| ALAN DOUGLAS BEAVERS | 198 PALOMA, NEW BRAUNFELS, TX 78133-5400 |
| ALAN DYCHES | 3225 PINES RD, SHREVEPORT, LA 71119-3507 |
| ALAN E CORDTS | 78 MAIN ST, FALMOUTH, MA 02540-2667 |
| ALAN E DE WERTH | 10329 ALMIRA AVE, CLEVELAND, OH 44111-1208 |
| ALAN E DENNIS | 890 PIERCE APT 21, CAMDEN, AR 71701-6174 |
| ALAN E DUNCAN | 9467 STONEHOUSE AV, LIVONIA, MI 48150-3453 |
| ALAN E GREENFIELD | TR SURGICAL SUPPLY SERVICE INC, EMPLOYEE PENSION PLAN DTD, 27729, BOX 1439, PHILA, PA 19105-1439 |
| ALAN E GRIFFITH & | ELSIE M GRIFFITH JT TEN, 1800 S RUNDLE AVE, LANSING, MI 48910-9028 |
| ALAN E HAMILTON & | PHYLLIS HAMILTON, TR UA 05/20/92, THE ALAN E HAMILTON & PHYLLIS, HAMILTON REV LIV TR, 8668 CARRIAGE HILL DR, UTICA, MI 48317-1408 |
| ALAN E HOPFINGER | 1624 SOUTH STATE RT 19, OAK HARBOR, OH 43449-9659 |
| ALAN E KEMP | 35 S CONCORD DR, JANESVILLE, WI 53545-2179 |
| ALAN E LANE | 6810 BEAR RIDGE ROAD, LOCKPORT, NY 14094-9215 |
| ALAN E MANICA | 9506 SAVILE LANE, HOUSTON, TX 77065-4452 |
| ALAN E NEAL | 6808 BROOKWOOD CT, DOUGLASVILLE, GA 30135-1602 |
| ALAN E OPSAHL | 3577 RIDGE RD, OCEANSIDE, CA 92056-4952 |
| ALAN E THUERNAU | 10575 BROOKWOOD DR, PLYMOUTH, MI 48170 |
| ALAN E WEISS | 5721 DUNROVIN DRIVE, SAGINAW, MI 48638 |
| ALAN E WINNER | 3425 OAKTON DR, MINNETONKA, MN 55305-4434 |
| ALAN EARNEST RICE | 20847 BETHLAWN, FERNDALE, MI 48220-2203 |
| ALAN ENGLAND & | MARK ENGLAND JT TEN, 48 JOSEPH ST, CLARK, NJ 07066 |
| ALAN ENGLE | 153 EAST LANE AVENUE, COLUMBUS, OH 43201-1212 |
| ALAN ERON SUKOENIG | APT 7-F, 915 WEST END AVE, NEW YORK, NY 10025-3505 |
| ALAN F BEANE | 213 POTTER HILL ROAD, GILFORD, NH 03249 |
| ALAN F BELL | 10101 RICH RD, DEKALB, IL 60115-8247 |
| ALAN F FREESE & | DIANA L FREESE JT TEN, 3460 NORTHWEST 33RD CT, LAUDERDALE LAKES, FL 33309 |
| ALAN F HORTON & | BARBARA R HORTON JT TEN, 67-28 THORNTON PL, FOREST HILLS, NY 11375-4129 |
| ALAN F HUGHES | 57 PETERS WAY, N ATTLEBORO, MA 02760-4654 |
| ALAN F KONOPKA | 11155 MILFORD, HOLLY, MI 48442-8106 |
| ALAN F LEE | PO BOX 46013, MT CLEMENS, MI 48046-6013 |
| ALAN F LOCKWOOD | 14 HARVEL PL VILONE VILL, WILMINGTON, DE 19805-2001 |
| ALAN F OFFENEY | 7 LEWIS DR, FAIRFIELD, CT 06432-1919 |
| ALAN F SAYER | 6636 SILVERMOUND DR, MENTOR, OH 44060-8414 |
| ALAN F SIGAFOOS | 4697 WEST HAMPTON, WILLIAMSBURG, VA 23188 |
| ALAN FELDMAN | CUST, EDWARD MARK FELDMAN, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 1500 BAY BLVD, ATLANTIC BEACH, NY 11509-1606 |
| ALAN FELLNER | 1021 FLORENCE DR, MACEDONIA, OH 44056-1111 |
| ALAN FESSENDEN | 25 NEWBURY ST, BEVERLY, MA 01915-3658 |
| ALAN FINK & | BRUCE E FINK, TR UA 05/12/93 PAUL FINK TRUST, 4 BOULDER BROOK COURT, BALTIMORE, MD 21209 |
| ALAN FINKEL | 3 HUMMING LANE, COMMACK, NY 11725-2511 |
| ALAN FLEISCHACKER | 5702 JUMILLA AVE, WOODLAND HILLS, CA 91367-6911 |
| ALAN FLETCHER & | PATRICIA FLETCHER JT TEN, 521 CHESAPEAKE AVE, NEWPORT NEWS, VA 23607-6007 |
| ALAN FLINT | 357 BROOKDALE AVENUE, TORONTO ON M5M 1P9,  CANADA |
| ALAN FRANK JACKSON | 2000 LORIENT DR, CARROLLTON, TX 75007-2320 |

| | |
|---|---|
| ALAN FRIEDLAND | 696 N MACEWEN DR, OSPREY, FL 34229-3204 |
| ALAN G BLACKETT | BOX 70284, FAIRBANKS, AK 99707-0284 |
| ALAN G CLARK | PO BOX 7028, OCEAN VIEW, HI 96737-7028 |
| ALAN G COOPER | 3220 BRISBANE, LANSING, MI 48911-1302 |
| ALAN G FISCHER | 4516 E PLEASANT VALLEY, INDEPENDENCE, OH 44131-5245 |
| ALAN G FORSSELL | TR UA 08/10/06 ALAN G FORSSELL, TRUST, 1425 S GREENBRIAR STREET, ARLINGTON, VA 22206-1042 |
| ALAN G FOWLER | 156 ST JAMES PLACE, BUFFALO, NY 14222-1456 |
| ALAN G HENRY | PO BOX 421, GOODRICH, MI 48438-0421 |
| ALAN G KRAEMER | 12-11-117TH ST, COLLEGE POINT, NY 11356 |
| ALAN G KREITZER | CUST ALISON M KREITZER UGMA PA, 9 NORTHWATCH LANE, MECHANICSBURG, PA 17050-1775 |
| ALAN G KREITZER | CUST RYAN C KREITZER UGMA PA, 9 NORTHWATCH LANE, MECHANICSBURG, PA 17050-1775 |
| ALAN G LAMB | 9301 RIDGE RD, GOODRICH, MI 48438-9448 |
| ALAN G LANGDON | 4850 MACALLAN W CT, DUBLIN, OH 43017-8289 |
| ALAN G REED | 18008 ASH DR, STRONGSVILLE, OH 44149-6810 |
| ALAN G ROBINSON | 92 PARK AVE, HICKSVILLE NY,  11801 |
| ALAN G SANTOS | 5820 HALAKAHIKI PL, KAPAA, HI 96746 |
| ALAN G SCHREIHOFER & | CYNTHIA B SCHREIHOFER JT TEN, 3776 ASHFORD LAKE CT, NE, ATLANTA, GA 30319-1861 |
| ALAN G SPECTOR | 9318 N LOTUS, SKOKIE, IL 60077-1151 |
| ALAN G STRAND | BOX 1024, CARSON, WA 98610-1024 |
| ALAN G YOUNG | 4920 IRONWOOD ST, SAGINAW, MI 48638 |
| ALAN G YOUNG & | JUDITH E YOUNG JT TEN, 4920 IRONWOOD ST, SAGINAW, MI 48603-5558 |
| ALAN GARFIELD | 675 3RD AVE, SUITE 1606, NEW YORK CITY, NY 10017-5704 |
| ALAN GARY MAIORANO & | MARY LA ROCHE MAIORANO, TR UA 02/06/04, MAIORANO FAMILY TRUST, 300 SPARKMAN DR NW, HUNTSVILLE, AL 35805 |
| ALAN GEHRICH | R R I, QUINCY, IL 62301-9801 |
| ALAN GOLDBLATT & | PATRICIA GOLDBLATT JT TEN, 2221 NW 135TH TER, GAINESVILLE, FL 32606-5369 |
| ALAN GREEN | 129 SUN VALLEY DRIVE, HORSE HEADS, NY 14845-9238 |
| ALAN GRENAMYER | 679 SOUTH LIPKEY, N JACKSON, OH 44451-9748 |
| ALAN GRUNSTEIN | 7048 SW 23 ST, DAVIS, FL 33317-7158 |
| ALAN GRUNWALD | 205 DOE TRAIL, MORGANVILLE, NJ 07751-4406 |
| ALAN GUNDERSON & | BONNIE RAE GUNDERSON JT TEN, 1919 TREBEIN RD, XENIA, OH 45385-8576 |
| ALAN GUREVITCH | BOX 756, LOS ALAMOS, NM 87544-0756 |
| ALAN GURWITZ | 52 ABBOT RD, SMITHTOWN, NY 11787-2323 |
| ALAN GUTKIN | 6 VOELKOR RD, FAIRFIELD, NJ 07004-2317 |
| ALAN H BEHRENS & | MARGARET BEHRENS JT TEN, 537 CAMBRIDGE COURT UNIT 1B, MUNSTER, IN 46321 |
| ALAN H BERNSTEIN | 1221 LINDSAY LANE, RYDAL, PA 19046-1836 |
| ALAN H BUZZARD | 17677 BUZZARD ROAD, WELLSVILLE, OH 43968-9724 |
| ALAN H CASE | 25088 PIMLICO CRT, FARMINGTON HILLS, MI 48336-1259 |
| ALAN H DOMBROWSKY & | SUSAN B DOMBROWSKY JT TEN, 1420 NE 102ND ST, MIAMI SHORES, FL 33138-2622 |
| ALAN H FISHER | 1430 PARK AVE, BALTIMORE, MD 21217-4230 |
| ALAN H GLASS TR | UA 06/21/95, BEVERLY J GLASS FAMILY TRUST, 9609 VINCENT AVE S, BLOOMINGTON, MN 55431 |
| ALAN H GREEN | 3700 S WESTPORT AVE # 932, SIOUX FALLS, SD 57106 |
| ALAN H HARTLEY | 119 W KENT ROAD, DULUTH, MN 55812-1152 |
| ALAN H HUGGINS | 15981 GRANDVIEW AVE, MONTE SERONO, CA 95030 |
| ALAN H JONES | 171 TRAVER RD, PLEASANT VALLEY, NY 12569-5426 |
| ALAN H KIRSCHBAUM | 467 ALBERMARLE RD, NEWTONVILLE, MA 02460 |
| ALAN H LEVINE | PO BOX 53372, HOUSTON, TX 77052-3372 |
| ALAN H LEVINE | CUST DANICA RUE LEVINE, UGMA TX, BOX 53372, HOUSTON, TX 77052-3372 |
| ALAN H LEVINE | CUST HESTER ANN LEVINE, UTMA TX, BOX 53372, HOUSTON, TX 77052-3372 |
| ALAN H MORSE & | DEBORAH E MORSE JT TEN, ATTN E NERENBLATT, 2401 PENNSYLVANIA AVE 9B27, PHILADELPHIA, PA 19130-3034 |
| ALAN H NANSCAWEN | 9 GLENARD DR, EAGLEMONT, VICTORIA 3084,  AUSTRALIA |
| ALAN H PIGGOTT | 10154 S GRANGE RD, PORTLAND, MI 48875-9307 |
| ALAN H ROSENTHAL | 11001 ROUNDTABLE CT, ROCKVILLE, MD 20852-4560 |
| ALAN H ROSS | 11 GREENLAWN RD, PAOLI, PA 19301-1531 |
| ALAN H SOULVIE | 2495 BEEBE RD, WILSON, NY 14172-9759 |
| ALAN H TAFLER | 1022 COOLIDGE RD, ELIZABETH, NJ 07208-1004 |
| ALAN H WOLSON | 4025 WEDGEWOOD ROAD, ALLENTOWN, PA 18104-2021 |
| ALAN HAGYARD | CUST ERIC, HAGYARD UTMA NJ, 145 FILBERT ST, HAMDEN, CT 06517-1315 |
| ALAN HANAU | CUST ILANA SUSAN, HANAU UGMA NY, 66 ORANGE ST 2B, BROOKLYN HEIGHTS, NY 11201-1777 |
| ALAN HARRIS POLONSKY | 18 VANESSA CT, CHERRY HILL, NJ 08003-2948 |
| ALAN HENRY WILLOUGHBY | 6029 MONROVIA, SHAWNEE MISSION, KS 66216-2033 |
| ALAN HOFFMAN & | MARLA HOFFMAN JT TEN, 27 PHEASANT DRIVE, ARMONK, NY 10504-1322 |
| ALAN HOLBERT EDWARDS JR | 24 WYECREEK AVE, CHARLESTON, SC 29412 |
| ALAN HOOGS | 2416 NE 31ST AVE, PORTLAND, OR 97212-4930 |
| ALAN HORTON | CUST DAVID, NATHAN HORTON UGMA NY, 67-28 THORNTON PL, FOREST HILLS, NY 11375-4129 |
| ALAN HRUSCH & | PEARL HRUSCH JT TEN, 36090 JASON DR, GRAFTON, OH 44044-9302 |
| ALAN IAFRATE | 240 LANDINGS BLVD, WESTON, FL 33327-1116 |
| ALAN IVERSEN | 740 BERKELEY AVENUE, BEACHWOOD, NJ 08722-4601 |
| ALAN J ADAMISIN | BOX 227, COLUMBIAVILLE, MI 48421-0227 |
| ALAN J ADELMAN | 258 RIVERSIDE DR, N Y, NY 10025-6156 |
| ALAN J ADLER | 3425 WOODHAVEN TRL, KOKOMO, IN 46902 |
| ALAN J ANDERSON | 2508 GRAND VISTA CT NW, GRAND RAPIDS, MI 49544-1371 |
| ALAN J BLACKWELL | 245 LANGLEY AVE, TUCSON, AZ 85710 |
| ALAN J BLAS & | VIRGINIA BLAS JT TEN, 8933 N ORIOLE AVE, MORTON GROVE, IL 60053-1853 |

| | |
|---|---|
| ALAN J BOECKER | BOX 506 20766 RD E, CONTINENTAL, OH 45831-9139 |
| ALAN J BORNER | ADAMS POINT ROAD, DURHAM, NH 03824 |
| ALAN J CALDER | 32232 YONKA, WARREN, MI 48092-3234 |
| ALAN J CLAUSEN | 445 ROUND LAKE DR, CALEDONIA, MI 49316-9229 |
| ALAN J COOK & | CAROLYN R COOK JT TEN, 1134 BEACHWAY DR, WHITE LAKE, MI 48383-3015 |
| ALAN J DAMYEN | N7364 DEERVU LANE, ELDORADO, WI 54932-9676 |
| ALAN J DEMUTH | 9840 KENDAVILLE RD, VESTABURG, MI 48891-9738 |
| ALAN J DOOLE | 65 TERESA DR, WHITBY ON  L1N 6H9,   CANADA |
| ALAN J ELNICK | 108 HARVEST LN, FRANKENMUTH, MI 48734-1212 |
| ALAN J FRITTS | 135 GLENDALE RD, HAMPDEN, MA 01036-9657 |
| ALAN J GARRISON | 5404 PINECREST ESTATES DR, ANN ARBOR, MI 48105-9571 |
| ALAN J GEIER | 24 TREEHAVEN, LOCKPORT, NY 14094-5913 |
| ALAN J GREEN | 36 STEEPLE CT, GERMANTOWN, MD 20874-6182 |
| ALAN J GREIMAN | 1640 MAPLE AVE APT 1004, EVANSTON, IL 60201-3675 |
| ALAN J HARRIS | 304 EDGEWOOD DR, BELLEVILLE, MI 48111-9714 |
| ALAN J HUNKEN | MASS MUTUAL, 20 N CLARK ST SUITE 1850, CHICAGO, IL 60602 |
| ALAN J JONES | ASH FARM THE ASH, NEAR ETWALL, DERBYSHIRE DE65 6HT,   UNITED KINGDOM |
| ALAN J JONES & | MARY G JONES JT TEN, ASH FARM ASH LANE, THE ASH NR ETWALL, DERBYSHIRE DE65 6HT,   UNITED KINGDOM |
| ALAN J KALTENBERG | N 2236 GOOSE POND RD, ARLINGTON, WI 53911 |
| ALAN J KAST | 6240 SANDY OAK DRIVE, PLANT CITY, FL 33565 |
| ALAN J KOCHER | 2455 E COUNTY ROAD 67, LOT 13, ANDERSON, IN 46017-1933 |
| ALAN J KORFF | 13121 BOXWOOD CT, OKLAHOMA CITY, OK 73170-1425 |
| ALAN J KRAKER | 2515 PRAIRIE, ANN ARBOR, MI 48105 |
| ALAN J LESLIE | 4104 SCENIC DR E, SAGINAW, MI 48603-9616 |
| ALAN J MALMAN | APT 729, 5225 POOKS HILL RD SOUTH, BETHESDA, MD 20814-2052 |
| ALAN J MATHER | 9204 MCWAIN, GRAND BLANC, MI 48439-8006 |
| ALAN J MILLER | 6265 ATTICA RD, IMLAY, MI 48444-9638 |
| ALAN J MOTTL | 472 W WAGNER RD, BUCHANAN, MI 49107-9316 |
| ALAN J MUNKACSY | 2362 EMERALD FOREST CIR, EAST LANSING, MI 48823 |
| ALAN J PAJOT | 1353 SEVEN MILE RD, KAWKAWLIN, MI 48631-9737 |
| ALAN J PRIDDY | TR, ALAN J PRIDDY 1997 REVOCABLE TRUST, UA 01/24/97, 4005 CRESCENT, GRANBURY, TX 76049-5315 |
| ALAN J RENNELLS | 4884 COUNTY FARM RD, ST JOHNS, MI 48879-9259 |
| ALAN J RUSS | 6029 EMERALD DRIVE, NORTH RIDGEVILLE, OH 44039-2045 |
| ALAN J SHAW | 3020 LANNING DRIVE, FLINT, MI 48506-2051 |
| ALAN J SMITH | 9400 W LONE BEECH DR, MUNCIE, IN 47304-8930 |
| ALAN J VERLEYE | 13122 KARL DRIVE, PLYMOUTH, MI 48170 |
| ALAN J WHITE | 17 GILBERT ST, WALTHAM, MA 02453-6807 |
| ALAN J WILBER | 3603 HAPPINESS HOLLOW ST, WEST BRANCH, MI 48661-9236 |
| ALAN JAY BERKOWITZ | 513 ELM AVE, SWARTHMORE, PA 19081-1116 |
| ALAN JAY WILDSTEIN | 2935 NORTHEAST LAKEVIEW DRIVE, SEBRING, FL 33870-2331 |
| ALAN JEFFERY OSHER | 2103 GLENCORSE COURT, PLAINFIELD, IL 60544-8379 |
| ALAN JERIG & | ALICE JERIG JT TEN, PO BOX 291666, PORT ORANGE, FL 32129-1666 |
| ALAN JOHN MACLEOD JR & | ARIEL M MACLEOD JT TEN, PO BOX 55, SCITUATE, MA 02066-0055 |
| ALAN JOHN RAGUNT II | 101 BLUE LAKE CT, LONGWOOD, FL 32779-3545 |
| ALAN K BIELING | 4381 DRYDEN RD, DRYDEN, MI 48428-9644 |
| ALAN K GANN & | JEANNIE Y GANN JT TEN, 17563 MAPLE TREE RD, GRAVOIS MILLS, MO 65037-4556 |
| ALAN K INGALLS & | MARTHA P INGALS JT TEN, 102 POND DR, NEWPORT, NC 28570-9473 |
| ALAN K KEEFER | 8142 E CARPENTER RD, DAVISON, MI 48423-8961 |
| ALAN K MARTIN | 969 SUEIRRO ST, HAYWARD, CA 94541-5913 |
| ALAN K MCGARVEY & | KIMBERLY A NOBLIT JT TEN, 2411 TAYLOR RD, NEW SMYRNA BEACH, FL 32168-9334 |
| ALAN K MURRAY & DOROTHY A MURRAY | TR, THE ALAN K MURRAY & DOROTHY A MURRA, TRUST U/A DTD 07/17/01, 4817 GLENCANON ST, SANTA ROSA, CA 95405 |
| ALAN K POYNTER & | CLAIRE POYNTER JT TEN, 4104 PARADISE TRAIL, OXFORD, MI 48371 |
| ALAN K SALMONS | 260 BASTIAN RD, ROCHESTER, NY 14623-1124 |
| ALAN K SIEGEL | 2770 OCEAN AVE, APT 3E, BROOKLYN, NY 11229-4748 |
| ALAN K STONEX & | MARIANNE STONEX JT TEN, 822 VILLA CT, BOWLING GREEN, KY 42103-1560 |
| ALAN K TAYLOR | 19056 MOTT, EASTPOINTE, MI 48021-2746 |
| ALAN K WINTERS | 1705 HILLCREST DR, NORMAN, OK 73071-3064 |
| ALAN KENNETH TAYLOR | 2807 WEXFORD, SAGINAW, MI 48603-3235 |
| ALAN KESSLER | 523 E 72ND ST 9TH FL, NEW YORK, NY 10021-4099 |
| ALAN KOERNER | CUST BRENDAN, IAN KOERNER UGMA CA, 3420 LA FALDA PLACE, LOS ANGELES, CA 90068 |
| ALAN KRAVITZ | 6620 QUAKER RIDGE RD, ROCKVILLE, MD 20852-3678 |
| ALAN KWASTEL & | ARLINE KWASTEL JT TEN, 538 E OLIVE STREET, LONG BEACH, NY 11561-3724 |
| ALAN L ADAMS & | SYLVIA Y MIXON JT TEN, 2251 MASSACHUSETTS AVE, NAPERVILLE, IL 60565-3110 |
| ALAN L BARDSLEY | 17781 LUCERO WAY, TUSTIN, CA 92780-2649 |
| ALAN L BASAK | 8957 E 60TH STREET, RAYTOWN, MO 64133-3710 |
| ALAN L BERRY | 1435 OLD WILMINGTON ROAD, HOCKESSIN, DE 19707-9233 |
| ALAN L BOLDEN | 99 HAGEN STREET, BUFFALO, NY 14211-1911 |
| ALAN L BURTON | 4614 SW 10TH TERRACE CT, BLUE SPRINGS, MO 64015-8752 |
| ALAN L BUSCH | 12086 SCOTT RD, FREELAND, MI 48623-9509 |
| ALAN L CLEMENTS | 3521 CHELSEA DR, ROCKY MOUNT, NC 27803-1103 |
| ALAN L FAVA | 1471 AKINS RD, BROADVIEW HTS, OH 44147-2315 |
| ALAN L HALE | 3019 STOW XI, MURFREESBORO, TN 37128-5061 |
| ALAN L HEIM | 159 BRIDGEWOOD DR, ROCHESTER, NY 14612-3740 |

| | |
|---|---|
| ALAN L JAREMA | 2650 BUSCH RD, BIRCH RUN, MI 48415-8918 |
| ALAN L JOHNSON | 6819 JUNIPER RD, JOSHUA TREE, CA 92252-3036 |
| ALAN L JONES | 6244 N WINDERMERE DRIVE, SHREVEPORT, LA 71129-3423 |
| ALAN L KING | 1016 STANWOOD DR, LEBANON, OH 45036-1350 |
| ALAN L KOROL | 432 LA GRANGE AVE, ROCHESTER, NY 14615-3257 |
| ALAN L MANZ | 8577 QUARLES RD, MAPLE GROVE, MN 55311-1530 |
| ALAN L MASON | 2700 EATON RAPIDS ROAD 218, LANSING, MI 48911-6326 |
| ALAN L ROWBOTHAM | 101 QUEENS DR SW, WARREN, OH 44481-9222 |
| ALAN L RUHL | 3748 S WRIGHT RD, FOWLER, MI 48835-9244 |
| ALAN L SCHWAB & | JOLENE SCHWAB JT TEN, PO BOX 5350, BEND, OR 97708-5350 |
| ALAN L SCOTT | 4780 PIERSONVILLE RD, COLUMBIAVILLE, MI 48421-9328 |
| ALAN L SHAW | 205 N 100 E, PRICE, UT 84501-2409 |
| ALAN L SMOCK | 3073 E STATE RD 56, DUBOIS, IN 47527-9610 |
| ALAN L STIEGEMEIER & | MARY ELLEN STIEGEMEIER JT TEN, 2000 JERSEY, QUINCY, IL 62301-4338 |
| ALAN L THARP & | KATHRYN A THARP JT TEN, 800 MERWIN RD, RALEIGH, NC 27606 |
| ALAN L THIESE | PO BOX 958, EL PRADO, NM 87529-0958 |
| ALAN L ZELL & | CARRIE J ZELL JT TEN, 5201 E GOLD DUST AVE, SCOTTSDALE, AZ 85253-1055 |
| ALAN LANDGRAF | CUST ALEC, KONSTANTIN LANDRAF UGMA OH, 4 WEST ROYAL FOREST VLVD, COLUMBUS, OH 43214-2025 |
| ALAN LEE CURTIS | 16755 OCEANIA WAY, MONTROSE, CO 81401 |
| ALAN LEE HARMON | 36 W 20TH ST, FLOOR 6, NEW YORK, NY 10011-4212 |
| ALAN LEE LOKKER | 1225 VIENNA DR #960, SUNNYVALE, CA 94089 |
| ALAN LEWIS & | SUSAN K LEWIS JT TEN, 4790 SURRY CT, BETTENDORF, IA 52722-5440 |
| ALAN LEWIS WILLIAMS | 466 RT 245, RUSHVILLE, NY 14544 |
| ALAN LOOK & | LOUISE LOOK JT TEN, 143-36 SANFORD AVE, FLUSHING, NY 11355-2044 |
| ALAN LOUIS LAUB | 7510 KENNEDY LN, CINCINNATI, OH 45242-7706 |
| ALAN LOWREY BROWN | BOX 2047, KAMUELA, HI 96743-2047 |
| ALAN LOWTHER | SUITE 340, 9301 SOUTHWEST FREEWAY, HOUSTON, TX 77074-1500 |
| ALAN LUBARR | 236 FOUNTAIN RD, ENGLEWOOD, NJ 07631-4403 |
| ALAN LUEBCKE | 3694 AFTONSHIRE, DAYTON, OH 45430-1643 |
| ALAN LYONS | 22 OAKLAND PLACE, SUMMIT, NJ 07901 |
| ALAN M AUSTIN | PO BOX 44, PHILLIPS, ME 04966-0044 |
| ALAN M CRAWFORD | 12915 KING CIRCLE, CYPRESS, TX 77429-2937 |
| ALAN M DACZKA & | SUSAN DACZKA JT TEN, 6190 WEBSTER CHURCH RD, DEXTER, MI 48130-9659 |
| ALAN M GEORGE | 8860 KIDLEY DR, STERLING HEIGHTS, MI 48314-1656 |
| ALAN M HANSBARGER | 4577 ANSONIA ELROY RD, ANSONIA, OH 45303-9733 |
| ALAN M HOPKINS | 238 HIGH ST, BELFAST, ME 04915-6607 |
| ALAN M KAUFMAN | 79 KATHARINE DR, PLEASANT HILL, CA 94523-2917 |
| ALAN M KLATT | 53 WHEATLAND AVE, KANATA ON  K2M 2L1,  CANADA |
| ALAN M KOVACS | 56 CRESCENT DRIVE, SEARINGTOWN, NY 11507-1102 |
| ALAN M LOSS & | MARCIA LOSS JT TEN, 2119 COLVIN RUN DR, HENDERSON, NV 89052-7057 |
| ALAN M PIATKOWSKI | 122 CIRCLE DRIVE, CANASTOTA, NY 13032 |
| ALAN M RAPOPORT | 84 FARMS RD, STAMFORD, CT 06903-2723 |
| ALAN M REIFLER | 2136 W 28TH AVE, DENVER, CO 80211-4307 |
| ALAN M SANDERS | 76 FAIRHAVEN BLVD, WOODBURY, NY 11797-1620 |
| ALAN M SANDERS | 105 GLEN WA, SYOSSET, NY 11791-4304 |
| ALAN M SPAGNOLA | 22 WILDCAT SPRINGS DRIVE, MADISON, CT 06443-2439 |
| ALAN M STARKEY | 7022 FRONTIER RIDGE, MISSISSAUGA ON  L5N 8C1,  CANADA |
| ALAN M STARKEY | 7022 FRONTIER RIDGE, MISSISSAUGA ON  L5N 8C1,  CANADA |
| ALAN M STEIN & | TERI S HARPER EX, EST EDWARD STEIN, 751 SHERWOOD DR, LEXINGTON, KY 40502 |
| ALAN M STONE | 600 INKSTER RD, INKSTER, MI 48141-1215 |
| ALAN M WILLIAMS | 3107 LEESA CT, WYLIE, TX 75098-8101 |
| ALAN M YOUNGMAN | 914 IRONSTONE DR, ROCHESTER HILLS, MI 48309-1607 |
| ALAN MARK ELLIS | 1906 SOMERSWORTH DR, SOUTH BEND, IN 46614-6330 |
| ALAN MC DONALD | 5714 TEQUESTA CT, WEST BLOOMFIELD, MI 48323-2347 |
| ALAN MEKLER | 129 CUMBERLAND RD, GILFORD, NH 03249-6726 |
| ALAN MESCON | TR, MESCON SURVIVORS TRUST A, UA 2/11/96, 5557 VIA PORTORA UNIT A, LAGUNA WOODS, CA 92653 |
| ALAN MESKIL | 51 WASHINGTON ST, HANOVER, MA 02339-2337 |
| ALAN MICHAEL WILDER KATZ | BOX 6991, SAN DIEGO, CA 92166-0991 |
| ALAN MILLER | CUST EILEEN, MANDY MILLER UGMA NY, 189 BRIARWOOD DR, SOMERS TOWN, NY 10589-1810 |
| ALAN MONCK PETERSON | TR, ALAN MONCK PETERSON REVOCABLE, LIVING TRUST UA 10/22/96, 1895 EAMES ST, WAHIAWA, HI 96786-2609 |
| ALAN MOSKOWITZ & | MINNIE MOSKOWITZ JT TEN, 3315 HULL AVE, BRONX, NY 10467-3321 |
| ALAN MOSS & | LAURA MOSS JT TEN, 275 WEST 96TH ST, APT 6I, NEW YORK CITY, NY 10025-6214 |
| ALAN N BONDURANT | 5303 DERBY CIR, HOLLY, MI 48442 |
| ALAN N DICKEY | 304 PARK ST, PLAINFIELD, IN 46168-1455 |
| ALAN N QUEEN | 45 10 KISSENA BLVD PR2, FLUSHING, NY 11355-3407 |
| ALAN N TROBE | 1021 N SADLIER DR, INDIANAPOLIS, IN 46219-3720 |
| ALAN O MAKOVSKY | 730 24TH ST NW APT 407, WASHINGTON, DC 20037 |
| ALAN P BLACKBURN | 31 RIEST STREET, WILLIAMSVILLE, NY 14221-5317 |
| ALAN P FILSINGER | 9215 63RD COURT EAST, PARRISH, FL 34219-5447 |
| ALAN P GEORGE | 371 KILLARNEY BEACH RD, BAY CITY, MI 48706 |
| ALAN P GRASS & | MARSHA R GRASS, TR UA 06/28/04 ALAN R GRASS &, MARSHA R GRASS REVOCABLE, TRUST, 126 EMERALD KEY LANE, PALM BEACH GARDENS, FL 33418 |
| ALAN P HALLEE & | LINNEA H HALLEE JT TEN, 45 PEMBERTON ROAD, NASHUA, NH 03063-2926 |

| | |
|---|---|
| ALAN P HUELSMAN | 3320 YUCATAN DR, LAKE WALES, FL 33898-8313 |
| ALAN P HYNES | 3538 MAHLOU MOORE RD, SPRING HILL, TN 37174-2134 |
| ALAN P ROSENBERG | 11016 CHIPEWA FOREST RD, WOODRUFF, WI 54568-9142 |
| ALAN PARSONS | 809 HOLLEY RD, ELMIRA, NY 14905-1212 |
| ALAN PATRICK MOYNE | SKEOG, BRIDGEND CO, DONEGAL ZZZZZ,  IRELAND |
| ALAN PLOUGH | 9 WINTERWOOD TERRACE, FARMINGTON, CT 06032-2514 |
| ALAN POPLEWSKI | 11520 ROOSEVELT RD, SAGINAW, MI 48609-9724 |
| ALAN Q RIDGWAY & | TERESA D RIDGWAY JT TEN, 4033 STERING ST, FLINT, MI 48504 |
| ALAN R BLOHM | 2275 S FRASER, KAWKAWLIN, MI 48631-9145 |
| ALAN R BLOHM & | LEONA D BLOHM JT TEN, 2275 S FRASER, KAWKAWLIN, MI 48631-9145 |
| ALAN R BODEIS | 3852 MERTZ RD, MAYVILLE, MI 48744-9748 |
| ALAN R BOW | 224 WALKER RD, LANDERNBERG, PA 19350-1559 |
| ALAN R BRYSON | 4279 WEST TERRITORIAL ROAD, RIVES JUNCTION, MI 49277-9698 |
| ALAN R CHANDLER | 924 PRAIRIE AVE, DOWNERS GROVE, IL 60515-3637 |
| ALAN R COLUSSY | 656 YORKSHIRE RD NE, ATLANTA, GA 30306-3251 |
| ALAN R CRAWFORD | CUST, DAVID R CRAWFORD UGMA WI, 9030 N KEDVALE, SKOKIE, IL 60076-1720 |
| ALAN R CRAWFORD & | MARY F CRAWFORD JT TEN, 476 W SADDLE RIVER ROAD, UPPER SADDLE RIVER NJ,  07458-1626 |
| ALAN R CRUCE | 7418 MEADOW GROVE CT, MOBILE, AL 36619-3614 |
| ALAN R GORDON | 69 STONEWALL CIRCLE, WHITE PLAINS, NY 10607-1834 |
| ALAN R HODGE & | CLARA A HODGE JT TEN, 5510 W HESSLER ROAD, MUNCIE, IN 47304-8965 |
| ALAN R IVERSON & | SUZANNE K IVERSON JT TEN, APT 3709, 2499 KAPIOLANI BOULEVARD, HONOLULU, HI 96826-5339 |
| ALAN R JONES | 9340 NW 32ND ST, SUNRISE, FL 33351-7106 |
| ALAN R KEIFER & | JACQUELINE KEIFER JT TEN, BOX 1021E, WOOSTER, OH 44691-7021 |
| ALAN R KNIGHT | 6943 E COUNTY RD 350 N, BROWNSBURG, IN 46112-9716 |
| ALAN R KNOX | CUST MOLLY R, KNOX UTMA OH, 6325 KINGSBURY DRIVE, DAYTON, OH 45424-3020 |
| ALAN R KNOX & | E MAE KNOX JT TEN, 6325 KINGSBURY DR, HUBER HEIGHTS, OH 45424-3020 |
| ALAN R KOPPITCH | 7590 FISHER ROAD, HOWELL, MI 48843-8229 |
| ALAN R L BUSSARD | TR UW, MARTHA BROWN RAY F/B/O, RICHARD B RAY, 405 ALLEGHENY AVE, TOWSON, MD 21204-4256 |
| ALAN R LAMBERT | 38475 WESTVALE STREET, ROMULUS, MI 48174-1046 |
| ALAN R LANDIS | TR UA 02/03/93, ALAN R LANDIS, 399 BRITTANY CT, SOUDERTON, PA 18964-2077 |
| ALAN R MATSON | 160 PARK AVE, BINGHAMTON, NY 13903 |
| ALAN R PECK | TR ALAN R PECK LIVING TRUST, UA 04/06/95, 6138 N SEYMOUR RD, FLUSHING, MI 48433-1006 |
| ALAN R PETREE | 338 LAKEWAY TERRACE, SPRING HILL, TN 37174 |
| ALAN R PILUKAS | 8921 SALLY ROSE AV, LAS VEGAS, NV 89149-4465 |
| ALAN R RADLICK | 226 JONATHAN DRIVE, ALMONT, MI 48003-8972 |
| ALAN R SCHWEITZER | 630 N SAN MARCOS ROAD, SANTA BARBARA, CA 93111-1529 |
| ALAN R SILVERMAN | 27150 GREENHAVEN ROAD, HAYWARD, CA 94542-1437 |
| ALAN R TOMER | 116 DIX AVE, NEWBURGH, NY 12550-2713 |
| ALAN R WEESE | 5929 COUNTY ROAD 9, DELTA, OH 43515-9448 |
| ALAN R WIETECKI | 33 WEST LEWIS AVE, PEARL RIVER, NY 10965-1123 |
| ALAN R WORMSER | 25 WOODLAND PARK DR, TENAFLY, NJ 07670-3026 |
| ALAN R YORK | 8600 WOODLAKE DR, HAUGHTON, LA 71037-9348 |
| ALAN R ZINKE | 2661 SECTION RD, NASHVILLE, MI 49073-9125 |
| ALAN R ZOYHOFSKI | 28 LITTLE GLEN RD, PITTSFORD, NY 14534-2620 |
| ALAN RANDOLPH PRICE | 18826 RIOPELLE, DETROIT, MI 48203-2158 |
| ALAN RANDOLPH WALTHALL | 24 KALLIO LN, BOZEMAN, MT 59718-7859 |
| ALAN REHS | 7 HOWLAND RD, EAST ROCKAW, NY 11518 |
| ALAN REHS | 7 HOWLAND RD, EAST ROCKAWAY, NY 11518 |
| ALAN REYMANN | 1904 OAK LODGE RD, BALTIMORE, MD 21228-4765 |
| ALAN RICE ENGLAND | 23 ARBOR BEND DR, HOUSTON, TX 77070-4330 |
| ALAN RICHARD ALBERTS | 2839 RIO DE JANEIRO AVE, COOPER CITY, FL 33026 |
| ALAN ROBERT ROBITAILLE | 8317 RANDY, WESTLAND, MI 48185-7079 |
| ALAN ROSENBERG | 160 E 84TH ST APT 2E, NEW YORK, NY 10028 |
| ALAN RUDOLPH & | DONNA J RUDOLPH JT TEN, 5011 BRONCO DR, CLARKSTON, MI 48346-2602 |
| ALAN S DUVAL | BOX 13, SOCIAL CIRCLE, GA 30025-0013 |
| ALAN S EVANS | 701 JENNIE PL, MONROE, MI 48161-1870 |
| ALAN S GAYNOR | TR HARRIET, G MARKS U/W GOLDIE J GREEN, C/O ALPERIN, 1504 VINTON, MEMPHIS, TN 38104-4922 |
| ALAN S HOFFMAN | 65 CAMBRIDGE LANE, BOYNTON BEACH, FL 33436 |
| ALAN S KINGSBERY | 1507 WEST MARKET STREET, LIMA, OH 45805-2312 |
| ALAN S KUSLER | 60 RESERVOIR AVE, ROCHESTER, NY 14620-2754 |
| ALAN S PHILLIPS | 6103 BALMORAL WAY, COMMERCE TWP, MI 48382-4892 |
| ALAN S ROBINSON & | VIRGINIA R ROBINSON JT TEN, 214 SPRUCE ST, INDIANOLA, IA 50125-4116 |
| ALAN S RUFFNER & | CHRISTINE A RUFFNER JT TEN, 20 SUGARBUSH LANE, LANCASTER, NY 14086-3319 |
| ALAN SAIDMAN | CUST ETHAN RANDALL SAIDMAN UGMA PA, 1021 S CORONA ST, DENVER, CO 80209-4413 |
| ALAN SALTZMAN | CUST LAUREN, SALTZMAN UGMA PA, 5123 CADOGAN COURT, BENSALEM, PA 19020-2328 |
| ALAN SAMPLE | 2002 W 3RD STREET, MARION, IN 46952-3246 |
| ALAN SANDLER | 27 GROVE SQ, RANDOLPH, MA 02368-4027 |
| ALAN SCHLANG & | SHIRLEY ANNE SCHLANG JT TEN, 30598 E LINCOLNSHIRE, BEVERLEY HILLS, MI 48025 |
| ALAN SCHULER & | CONNIE SCHULER JT TEN, 2310 RICHARD AVE, SAGINAW, MI 48603-4130 |
| ALAN SCOTT ROBLES | 4 TERRACE CI 1B, GREAT NECK, NY 11021-4162 |
| ALAN SHAFER | 2216 RIDGE RD, REISTERSTOWN, MD 21136-5625 |
| ALAN SHOIOCK | 5 DARA CT, MONROE, NY 10950-1428 |
| ALAN SHUGHART & | LYNN SHUGHART JT TEN, 55 KELLY ROAD, SHIPPENSBURG, PA 17257-9622 |

| | |
|---|---|
| ALAN SHUGHART & | LYNN SHUGHART JT TEN, 55 KELLY ROAD, SHIPPENSBURG, PA 17257-9622 |
| ALAN SIEGEL | 5557 TAMERLANE DR, WEST BLOOMFIELD, MI 48322-3887 |
| ALAN SPECTOR | TR UA 01/07/00, ALAN SPECTOR TRUST, 150 SOUTH WACKER DRIVE STE 1200, CHICAGO, IL 60606 |
| ALAN SPRINGER & | GEORGE SPRINGER JT TEN, 20810 KNOLLCREST COURT, GROVELAND, CA 95321 |
| ALAN STEILBERG | 6848 GREEN MEADOW CIR, LOUISVILLE, KY 40207-2850 |
| ALAN STITES | 653 S 300 E, KOKOMO, IN 46902-2845 |
| ALAN STOFFER | BOX 31, HIGHLAND, MI 48357-0031 |
| ALAN STORCH | 19 NORWICH AVE, LYNBROOK, NY 11563-4046 |
| ALAN STRASSLER | 1145 RAINWOOD CIR, PALM BEACH GARDENS FL, 33410-5234 |
| ALAN STROHMIER | 8054 OXFORD PIKE, BROOKVILLE, IN 47012-9419 |
| ALAN T FARRELL | 2 DOMINIC ST, OSWEGO, NY 13126-3405 |
| ALAN T FUNKHOUSER | 21 POVALISH CT, LEMONT, IL 60439-3662 |
| ALAN T GORTON | 802 COUNTRYSIDE COURT, MARIETTA, GA 30067-5524 |
| ALAN T GREGG | BOX 337, SAINT MICHAELS, MD 21663-0337 |
| ALAN T GRIFFITHS | 8182 BARLOW ROAD, WESTERVILLE, OH 43081 |
| ALAN T HUCKLEBERRY | BONNER STR 54, 53424 REMAGEN, REPL OF, GERMANY |
| ALAN T LUBBEN | 18774 STONE BRIDGE RD, MONTICELLO, IA 52310-7608 |
| ALAN T POPILEK & | KRISTIN K POPILEK JT TEN, 7488 SILVER FOX RUN, SWARTZ CREEK, MI 48473-8923 |
| ALAN T SLYN & | SEYMOUR KRINSKY TEN COM, 3007 BUNKER HILL DRIVE, LOUISVILLE, KY 40205 |
| ALAN TEICHER | 125 W 12TH ST APT 6A, NEW YORK, NY 10011-8278 |
| ALAN TOMLINSON | 4006 TAMARIND DR, BETHLEHEM, PA 18020-7652 |
| ALAN TOUGER | 8 SHAULZON, JERUSALEM ISRE, AL 95400 |
| ALAN V ALDRIDGE & | BRENDA HAIRSTON TEN COM, 6104 WOODHAVEN RD, JACKSON, MS 39206-2216 |
| ALAN V ANDREWS | 606 CARNATION, CORONA DEL MAR, CA 92625-2017 |
| ALAN V ELLER | TR ALAN V ELLER REVOCABLE TRUST, UA 08/19/97, 2447 NW 63RD ST, BOCA RATON, FL 33496-3625 |
| ALAN V GOLD | 11 SUTTON PLACE, ROCHESTER, NY 14620-3355 |
| ALAN VANCE BRICELAND | 1316 BROOKLAND PKWY, RICHMOND, VA 23227-4704 |
| ALAN VANDUSEN | 148 WHITESHIELD PLACE, KAMLOOPS BC  V2E 1H4,  CANADA |
| ALAN VEATOR | 25 COLUMBIA RD, MEDFORD, MA 02155-4506 |
| ALAN VOULGARIS & | RITA D VOULGARIS JT TEN, 16 BEASOM ST, NASHUA, NH 03064-1969 |
| ALAN W ABRAMS | 134 N CHURCH RD, ROCHESTER, NY 14612-6105 |
| ALAN W ANDERSON | BOX 1030, DEDHAM, MA 02027-1030 |
| ALAN W BANNER | BOX 1806, JANESVILLE, WI 53547-1806 |
| ALAN W ELFERS | 3550 W 105TH ST 204, CLEVELAND, OH 44111-3838 |
| ALAN W LESNER | 6576 OBERLIN RD, AMHERST, OH 44001-1942 |
| ALAN W MACGREGOR | 90 INVERNESS CRESCENT, KINGSTON ON  K7M 6N7,  CANADA |
| ALAN W MCLAUGHLIN & | MARY L MC LAUGHLIN JT TEN, 273 ANNE MARIE CT, HINCKLEY, OH 44233-9228 |
| ALAN W RICKETTS JR | BOX 62, SOUTH STRAFFORD, VT 05070-0062 |
| ALAN W RUBADEAU | BRILL RD, FT COVINGTON, NY 12937 |
| ALAN W SMITH | 232 BARRMORE COURT, BURLINGTON ON  L7T 1B8,  CANADA |
| ALAN W SMITH | 232 BARRYMORE COURT, BURLINGTON ON  L7T 1B8,  CANADA |
| ALAN W SMITH | 232 BARRYMORE COURT, BURLINGTON ON  L7T 1B8,  CANADA |
| ALAN W THEBERT | TR ALAN W THEBERT LIVING TRUST UA, 37127, 11826 FOREST GLEN LA, SHELBY TOWNSHIP, MI 48315 |
| ALAN W WICKMAN | 10828 CENTER ROAD, GRAND BLANC, MI 48439-1035 |
| ALAN WARNER | 5 WINTHROP HLS, WESTON, CT 06883-1965 |
| ALAN WARNER | 353 EAST 72 ST 3D, NEW YORK, NY 10021-4686 |
| ALAN WASSERMAN & | BETYE WASSERMAN JT TEN, 5207 BROOKVIEW DR, BOYNTON BEACH, FL 33437 |
| ALAN WAYNE HATLEY | 389 AVENIDA MANZANOS, SAN JOSE, CA 95123-1413 |
| ALAN WAYNE PIKE & | RICHARD WILLIAM PIKE & TERRI LEANNE PIKE JT TEN, 690 EMERSON AVE, OSHAWA ONTARIO ON  L1H 3L3,  CANADA |
| ALAN WEINBERG | H-3, 970 MAIN ST, HACKENSACK, NJ 07601-5126 |
| ALAN WEINSTEIN | 2004 STRAWBERRY RUN, CROZIER, VA 23039-2209 |
| ALAN YEOMAN & | MARIANNE YEOMAN JT TEN, 3230 OAK HAMPTON WAY, DULUTH, GA 30096-5883 |
| ALAN YORK | BOX 441, WARREN, OH 44482-0441 |
| ALAN Z SHERBROOK | 1351 RUE DEAVILLE, YPSILANTI, MI 48198-7551 |
| ALAN ZIMMER & | SUSAN C ZIMMER, TR UA 02/09/94, ALAN ZIMMER & SUSAN C, ZIMMER FAMILY TRUST, 3553 EVERGREEN ROAD, BONITA, CA 91902-1444 |
| ALANA PAVLICK | 25508 VINECHASE DR, PORTER, TX 77365 |
| ALANA SCHUYLER | 55 FERRIS PL, OSSINING, NY 10562-3509 |
| ALANDA L KANDAL | 1514 PATTY CR, ROWLETT, TX 75089-3263 |
| ALANE LONG & | GARY LONG JT TEN, 7145 CROSSWINDS DR, SWARTZ CREEK, MI 48473-9778 |
| ALANNA TESS | 81 LAKE NESS DR, MOUNT MORRIS, MI 48458-8888 |
| ALANSON F DAVIS | 8037 THURSTON DRIVE, CICERO, NY 13039-9033 |
| ALASTAIR M STUART | 38 CHAPEL RD, AMHERST, MA 01002-3006 |
| ALAYNA FENSTER | 5801 CHERRY CREST DRIVE, WEST BLOOMFIELD, MI 48300-1717 |
| ALAYNE MEILMAN | 39 ANDREA LANE, SCARSDALE, NY 10583-3115 |
| ALBA FERRARI & | DELMO FERRARI JT TEN, 263 QUAKER RD, FALMOUTH, MA 02540-4148 |
| ALBA M DOMINGUEZ | 4519 N W INDIAN OAK CT, JENSEN BEACH, FL 34957 |
| ALBANO D MORAIS | 480 PULASKI BLVD, BELLINGHAM, MA 02019 |
| ALBE KIELBASA | CUST, SANDRA LYNN KIELBASA U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 26141 BUSTER DR, WARREN, MI 48091-1042 |
| ALBE KIELBASA | CUST, STEVEN LEE KIELBASA U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 26141 BUSTER DR, WARREN, MI 48091-1042 |
| ALBE KIELBASA | 26141 BUSTER DR, WARREN, MI 48091-1042 |
| ALBEN L WATTS | 206 VALLEY RD, JACKSON, GA 30233-1654 |
| ALBENA A KURPOWIC & | ALEXANDER A KURPOWIC JT TEN, 1529 GRANT, LINCOLN PARK, MI 48146-2136 |
| ALBENA A KURPOWIC & | GERALD KURPOWIC JT TEN, 1529 GRANT, LINCOLN PARK, MI 48146-2136 |

| | |
|---|---|
| ALBENA A KURPOWIC & | JO ANN KURPOWIC JT TEN, 1529 GRANT, LINCOLN PARK, MI 48146-2136 |
| ALBENA A KURPOWIC & | CHRISTINE KURZNEIC JT TEN, 1529 GRANT, LINCOLN PARK, MI 48146-2136 |
| ALBENA A KURPOWIC BARBARA | ANN MCKENZIE, 1529 GRANT, LINCOLN PARK, MI 48146-2136 |
| ALBENNIE POWELL | BOX 2815, SARASOTA, FL 34230-2815 |
| ALBERIGO GUERRIERI | 812 LUTHUANICA LA, WEBSTER, NY 14580-9115 |
| ALBERT A ADAMOVAGE | 50WOODRUFF ST, SOUTHINGTON, CT 06489 |
| ALBERT A AMOEDO | 91 ABINGTON GARDENS DRIVE, S ABINGTN TWP, PA 18411 |
| ALBERT A BAUER | S 5110 MOUNT VERNON BLVD, HAMBURG, NY 14075-5553 |
| ALBERT A BERGER & | LOUISE BERGER JT TEN, 1662 ST ANTHONY DR, SAN JOSE, CA 95125-5335 |
| ALBERT A BRACCINI & | DOROTHY A BRACCINI JT TEN, PO BOX 10904, FORT MOJAVE, AZ 86427 |
| ALBERT A COLACINO | 233 E MILLER ST, NEWARK, NY 14513-1519 |
| ALBERT A DILGER & | PATRICIA A DILGER JT TEN, 3943 W 82ND ST, CHICAGO, IL 60652-2909 |
| ALBERT A DIOMBALA & | JEANNE A DIOMBALA JT TEN, 9024 S UTICA AVE, EVERGREEN PARK, IL 60805-1337 |
| ALBERT A DUDEK | CUST, KATHLEEN M DUDEK U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 15234 NANCY, SOUTHGATE, MI 48195-2025 |
| ALBERT A DUDEK | 15234 NANCY, SOUTHGATE, MI 48195-2025 |
| ALBERT A ERKEL | CUST, ALBERT A ERKEL JR U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 6540 LOU PL, ROSEVILLE, CA 95746-9661 |
| ALBERT A GANTOS & | MARIE ANN GANTOS JT TEN, 3597 LA MANNA, STERLING HEIGHTS, MI 48310-6147 |
| ALBERT A GEOIT | 13242 SULLIVAN, EMMETT, MI 48022-1005 |
| ALBERT A GOYNIAS & | SELMA GOYNIAS JT TEN, 6392 KINGSGATE CIRCLE, DELRAY BEACH, FL 33484-2429 |
| ALBERT A HOYT | 3003 W ASHLAND AVE, MUNCIE, IN 47304-3804 |
| ALBERT A KOWITT & SALLY | KOWITT TRUSTEES UA KOWITT, FAMILY TRUST DTD 01/16/92, PO BOX 8279, CALABASAS, CA 91372 |
| ALBERT A LOPEZ | 1846 W 18TH ST, CHICAGO, IL 60608-1944 |
| ALBERT A MANCINO | 2444 W ERIC DRIVE, WILMINGTON, DE 19808-4250 |
| ALBERT A MILLER & | JOANNE MILLER JT TEN, 16165 THAMES LANE, MCCOMB, MACOMB, MI 48042 |
| ALBERT A POPPITI & | MILDRED A POPPITI JT TEN, 2025 SAVANNAH CI, LEWES, DE 19958-1542 |
| ALBERT A SAUER | 7184 ELKWOOD DR, WEST CHESTER, OH 45069-3013 |
| ALBERT A SHAKAN & | FLORENCE M SHAKAN JT TEN, 2945 MENDON RD, CUMBERLAND, RI 02864-3458 |
| ALBERT A SMITH & | NANCY J SMITH JT TEN, 213 HIGHLAND DR, OLD HICKORY, TN 37138-1619 |
| ALBERT A THOMPSON | 424 S DUSS ST, NEW SMYRNA BEACH, FL 32168-7231 |
| ALBERT A TUCKER | 5221 DAYTON LIBERTY ROAD, DAYTON, OH 45418-1951 |
| ALBERT A VAZQUEZ | 19726 ARMINTA ST, WINNETKA, CA 91306-2338 |
| ALBERT A WETTENGEL & HUBERT W | WETTENGEL AS BENEFICIARIES U/THE, WILL OF IDA WETTENGEL, C/O JULIA ANN MAGNUSSON, 6727 35TH AVENUE SW, SEATTLE, WA 98126 |
| ALBERT A WHITE | 47 LASH TRAILER COURT RD, CURWENSVILLE, PA 16833 |
| ALBERT A YUKNUS | 7514-D SWEETHOURS WAY, COLUMBIA, MD 21046-2493 |
| ALBERT ADLER | 426 S REXFORD DR, BEVERLY HILLS, CA 90212-4754 |
| ALBERT ALFONSO LOBATO & | JONI MARIE LOBATO JT TEN, 4910 ALAN AVENUE, SAN JOSE, CA 95124 |
| ALBERT ANTFLICK | 25 W HAZELTINE AVE, KENMORE, NY 14217 |
| ALBERT ANTONOWICZ | 13712 W DUBLIN DR, LOCKPORT, IL 60441-9118 |
| ALBERT ARCOS | C/O Y ARCOS, 33-47 91ST ST, JACKSON HEIGHTS, NY 11372-1749 |
| ALBERT ARNOLD JR | 59 ELMWOOD AVE, UNION, NJ 07083 |
| ALBERT ATTUBATO & | JACQUELYNE ATTUBATO JT TEN, 14 COFFEE ST, MEDWAY, MA 02053-1927 |
| ALBERT AURELIUS PENNINGTON & | JENNY CHAPMAN PENNINGTON, TR UA 03/09/90, THE PENNINGTON TRUST, 6323 LAUREL VALLEY AVE, BANNING, CA 92220-5458 |
| ALBERT AVILA | 11424 W 109TH ST, OVERLAND PARK, KS 66210 |
| ALBERT B ARNOLD | 875 BELLE ISLE VIEW, WINDSOR ON  N8S 3G4,   CANADA |
| ALBERT B BABBITT | 2240 E HAMMOND LAKE DR, BLOOMFIELD, MI 48302 |
| ALBERT B CHESNEY | 2418 JEFFERSON AVE, CINCINNATI, OH 45212-4008 |
| ALBERT B CHRISTENSEN | 11139 BARE DR, CLIO, MI 48420-1576 |
| ALBERT B COCO | 27530 GOLF VIEW LANE, HUFFMAN, TX 77336 |
| ALBERT B COLLVER SR TR | UA 02/24/2005, COLLVER TRUST NO 1, 306 W MUNGER RD, MUNGER, MI 48747 |
| ALBERT B FABER & | BEVERLEY E FABER JT TEN, 1871 BAXTER CT, THE VILLAGES, FL 32162-1029 |
| ALBERT B GANTT | BOX 274, WARRENVILLE, SC 29851-0274 |
| ALBERT B HALL | 30651 BOICE LANE, FORT BRAGG, CA 95437-8325 |
| ALBERT B KILBY & | MARTHA T KILBY JT TEN, APT 305, 9000 BELVOIR WOODS PKWY, FORT BELVOIR, VA 22060-2706 |
| ALBERT B LEON | APT A43, 67-66 108TH ST, FOREST HILLS, NY 11375-2912 |
| ALBERT B LORDO & | ROSE MARIE LORDO JT TEN, 10450 MOORE DR, CLEVELAND, OH 44130-6042 |
| ALBERT B LUCERO | 20 LOS CASTILLOS, BERNALILLO, NM 87004-5900 |
| ALBERT B MC GRAW & | MARGARET D MC GRAW JT TEN, 4830 SUNSET BLVD, TAMPA, FL 33629 |
| ALBERT B MICKEL | 1517 OVERLAND, YOUNGSTOWN, OH 44511-1681 |
| ALBERT B MORAN & | MARGARET E MORAN JT TEN, 15622 DENBY, REDFORD, MI 48239-3930 |
| ALBERT B MURRAY | 820 SO B ST, ELWOOD, IN 46036-1945 |
| ALBERT B PETERMAN JR & | DEMARUS J PETERMAN JT TEN, 913A 4TH ST, YREKA, CA 96097 |
| ALBERT B SANDUSKY JR | 52 BONNIE STREET, BELLE VERNON, PA 15012-1928 |
| ALBERT B SPADAVECCHIA & | GLORIA SPADAVECCHIA JT TEN, 2315 FENTON AVE, BRONX, NY 10469-5755 |
| ALBERT B STAHL & | DOROTHY F STAHL JT TEN, BOX 102, SOUND BEACH, NY 11789-0102 |
| ALBERT B TACCA | 6 KNOWLS FARM LN, NEW MILFORD, CT 06776 |
| ALBERT B TOTH & MARY M TOTH | TR, 1955 RANDI DRIVE, APARTMENT 335, AURORA, IL 60504-4853 |
| ALBERT B VAN VLAENDEREN | 255 THE ESDLANADE 102, VENICE, FL 34285 |
| ALBERT B VAN VLAENDEREN & | JOAN J VAN VLAENDEREN JT TEN, 255 THE ESPLANADE N APT 102, VENICE, FL 34285-1518 |
| ALBERT B VERHINE & | GLENDA L VERHINE JT TEN, 1525 KUHLACRES DR, TALLAHASSEE, FL 32308-4716 |
| ALBERT BAKER | 9960 GERALDINE, LOT 182, YPSILIANTI, MI 48197-6930 |
| ALBERT BALTZ & | PATRICIA BALTZ JT TEN, 516 CHAMBERLAIN MILLS RD, SALEM, NY 12865 |
| ALBERT BENSON & | ETHEL BENSON JT TEN, 9330 SUNRISE LAKE BLVD APT206, SUNRISE, FL 33322 |

| | |
|---|---|
| ALBERT BEST & | VIVIAN BEST JT TEN, 32243 W 12 MILE RD # 5, FARMINGTON HILLS, MI 48334-3559 |
| ALBERT BETTIS JR | 18177 SOUTH DR, APT 112, SOUTHFIELD, MI 48076-1126 |
| ALBERT BLOCH & | EDITH BLOCH JT TEN, 810 MONTGOMERY ST, BROOKLYN, NY 11213-5244 |
| ALBERT BONIN | 3256 MICH AVE, COSTA MESA, CA 92626-2252 |
| ALBERT BRANCA JR & | SUSAN BRANCA JT TEN, 9 WEST SENECA STREET, MASSAPEQUA, NY 11758-7421 |
| ALBERT BRUSICH | 21-24-31ST ST, LONG ISLAND CITY, NY 11105-2662 |
| ALBERT C ACKLEY | 8 MEADOW WAY, HOPEWELL JCT, NY 12533 |
| ALBERT C ACKLEY & | BARBARA J ACKLEY JT TEN, 8 MEADOW WAY, HOPEWELL JCT, NY 12533 |
| ALBERT C AUSTIN | 1516 JASMINE DR, MANITOWOC, WI 54220 |
| ALBERT C BALLERIA II | 585 S MURPHY AVE, SUNNYVALE, CA 94086-6117 |
| ALBERT C BARNES JR | 7141 FM 2067, CUERO, TX 77954 |
| ALBERT C BEEN | 28504 SAND CANYON RD 68, CANYON COUNTRY, CA 91351-2112 |
| ALBERT C BERNASCONI | 10550 RAGGIO AVE, LAS VEGAS, NV 89135 |
| ALBERT C BILICKE | 980 SUNSET AVE, VENICE, CA 90291-2837 |
| ALBERT C BOBCHUCK | 1028 SUSAN LANE, GIRARD, OH 44420-1452 |
| ALBERT C BROWN | 5237 MEADOWLARK LN, WILLIAMSBURG, MI 49690-8624 |
| ALBERT C CHAMPMAN & | JOYCE A CHAPMAN JT TEN, 2719 COOLEY DR, LANSING, MI 48911-1667 |
| ALBERT C CHEN | 12 MOUNTAIN PASS RD, HOPEWELL JUNCTION, NY 12533 |
| ALBERT C CLAUS | 15928 W WOODBINE CIRCLE, VERNON HILLS, IL 60061-4116 |
| ALBERT C DE SMET | BOX 33, DEER GROVE, IL 61243-0033 |
| ALBERT C DE SMET & | BESSIE B DE SMET JT TEN, HUB ST-BOX 33, DEER GROVE, IL 61243 |
| ALBERT C DELLAMORE & | LUCILLE DRIES DELLAMORE JT TEN, 59 CHESTNUT RIDGE RD, ROCHESTER, NY 14624-3944 |
| ALBERT C DICKARD JR & | CLARA M DICKARD JT TEN, 27030 ZEMAN AVENUE, EUCLID, OH 44132-2057 |
| ALBERT C DOUGLAS JR | 125 WOODLAND HILLS DR, FAIRBURN, GA 30213-1060 |
| ALBERT C ECKSTEIN | 18050 S TAMIAMI TRL LOT 141, FORT MYERS, FL 33908-4616 |
| ALBERT C ESPOSITO & | BROOKE CROWLEY ESPOSITO JT TEN, 88 S HOWELLS POINT RD, BELLPORT, NY 11713-2614 |
| ALBERT C GESSNER | 89 FRANKLIN ST, PORT JERVIS, NY 12771-2124 |
| ALBERT C HLADISH | 1130 S 10TH ST, SOUTH PLAINFIELD, NJ 07080-1606 |
| ALBERT C HORAT | 15923 LA FORGE ST APT B, WHITTIER, CA 90603-2513 |
| ALBERT C JONES | TR, INTERVIVOS TRUST DTD, 10/03/91 U/A ALBERT C JONES, 8950 SW 62 COURT, MIAMI, FL 33156-1803 |
| ALBERT C KEITH | CARP TRAIL AT PIERCE RD, HARRISON, MI 48625 |
| ALBERT C LEMAY | 302 E KENILWORTH, ROYAL OAK, MI 48067-3716 |
| ALBERT C MCCALIPS | 1975 BIG RIDGE ROAD, LEWISTOWN, PA 17044-8257 |
| ALBERT C MILLS JR | 7220 HY 964, ZACHARY, LA 70791 |
| ALBERT C MOLL | 32615 REDWOOD BLVD, AVON LAKE, OH 44012-1628 |
| ALBERT C MORGAN | 155A BLUE BUCK ROAD, DUCK RIVER, TN 38454 |
| ALBERT C OTTOLINI & DOROTHY | DOROTHY M OTTOLINI TR, OTTOLINI FAM LIVING TRUST, UA 06/12/91, 8641 METROPOLITAN AVE, WARREN, MI 48093-2330 |
| ALBERT C OTTOLINI & DOROTHY | M OTTOLINI TRUSTEES UA, OTTOLINI FAMILY LIVING TRUST, DTD 06/12/91, 8641 METROPOLITAN AVE, WARREN, MI 48093-2330 |
| ALBERT C PETERS | 2820 SUBSTATION RD, MEDINA TWP, OH 44256-8357 |
| ALBERT C POOLE | 6200 ROYALTON CENTER ROAD, AKRON, NY 14001-9006 |
| ALBERT C PROW | 1421 BZCR 3103, EDGEWOOD, TX 75117 |
| ALBERT C RANDOW & | EDITH M RANDOW JT TEN, 2976 TWIN OAK PL N W, SALEM, OR 97304-1226 |
| ALBERT C REEVES | BOX 190, WALLOON LAKE, MI 49796-0190 |
| ALBERT C SHERN & | SHIRLEY A SHERN JT TEN, 424 W FAIRVIEW AVE, INGLEWOOD, CA 90302-1118 |
| ALBERT C STASKIEWS | 2021 SKYLINE DR E, LORAIN, OH 44053-2443 |
| ALBERT C STASKIEWS & | MILDRED STASKIEWS JT TEN, 2021 SKYLINE DR E, LORAIN, OH 44053-2443 |
| ALBERT C STEVENS & | BARBARA A STEVENS JT TEN, 315 NW 29TH ST, GAINESVILLE, FL 32607-2572 |
| ALBERT C SULLIVAN | 10209 DEEP CREEK PL D4, UNION CITY, GA 30291-6040 |
| ALBERT C TATE | 1527 FOUNTAIN SQUARE DR, YOUNGSTOWN, OH 44515-4671 |
| ALBERT C UPSTROM & | ELLEN L UPSTROM JT TEN, 4209 CLAUSEN AVE, WESTERN SPRINGS, IL 60558-1232 |
| ALBERT C WHITLEY | 141 NICHOLS DRIVE, SALINE, MI 48176-1016 |
| ALBERT C WHITLEY & | SONJA G WHITLEY JT TEN, 141 NICHOLS DRIVE, SALINE, MI 48176-1016 |
| ALBERT C WOODWARD | 1317 S BELMONT ST, INDIANAPOLIS, IN 46221-1543 |
| ALBERT CALDERON | C/O SAN ROQUE NO 19, CARTES, CANTABRIA 39311,   SPAIN |
| ALBERT CALILLE | 1412 MAPLE, PLMOUTH, MI 48170-1516 |
| ALBERT CAMPBELL | 24349 BEECH RD, SOUTHFIELD, MI 48033-6406 |
| ALBERT CARPENTIER & EDNA R | CARPENTIER & MATTHEW, CARPENTIER JT TEN, 34262 WHITE OSPREY DR NORTH, LILLIAN, AL 36549-5201 |
| ALBERT CASCADDAN | 2525 BULLOCK ROAD, LAPEER, MI 48446-9754 |
| ALBERT CHESNEY & | JANICE CHESNEY JT TEN, 2418 JEFFERSON AVE, CINCINNATI, OH 45212-4008 |
| ALBERT CHILDRESS | 11212 E 59TH TERR, RAYTOWN, MO 64133-4201 |
| ALBERT CHOMICZ | 38618 DAYTONA, STERLING HEIGHTS, MI 48312-1501 |
| ALBERT CIERPIAL | 51706 DEBORAH CIRCLE, CHESTERFIELD TW, NEW BALTIMORE, MI 48047-3060 |
| ALBERT CLAIBORNE ELLETT | 9326 BOOTHE ST, ALEXANDRIA, VA 22309-3044 |
| ALBERT COLE SR | 2733 NEW PORT ROYAL RD, THOMPSON'S STATION TN,   37179-9293 |
| ALBERT COLLA | 1940 STONY POINT ROAD, GRAND ISLAND, NY 14072-2141 |
| ALBERT COSTA & | ALVERA R COSTA JT TEN, 811 WEST 5TH ST, STAUNTON, IL 62088-1617 |
| ALBERT CURULLI & | PAULINE CURULLI JT TEN, 1756 W 10TH ST, BROOKLYN, NY 11223-1151 |
| ALBERT CZINN & | DORIS CZINN JT TEN, 3522 SEVERN RD, CLEVELAND HTS, OH 44118-1905 |
| ALBERT D BALDERSTONE | 2435 YOSEMITE, SAGINAW, MI 48603-3356 |
| ALBERT D BROCK | 3502 DEARBORN AV 3, FLINT, MI 48507-4317 |
| ALBERT D CORRELL | 16042 S RED ROCK LN, CORDES LAKES, AZ 86333-2445 |
| ALBERT D CRAINE | PLAZA APT, APT 800, 1250 GREENWOOD AVE, JENKINTOWN, PA 19046-2959 |
| ALBERT D DEAN III | 4798 CEDAR PK WY, STONE MOUNTAIN, GA 30083-1890 |

| | |
|---|---|
| ALBERT D EAGLEN | 9821 SE SUNSET HARBOR RD, SUMMERFIELD, FL 34491-4502 |
| ALBERT D GREEN | CUST, A DONALD GREEN JR U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 1839 LISBON STREET, EAST LIVERPOOL, OH 43920-1554 |
| ALBERT D GROSS | 5251 POINTVIEW DR, HARRISON, MI 48625-9629 |
| ALBERT D HALL | 932 ELK AVE, ADAMS, WI 53910-9603 |
| ALBERT D HANNER | 2220 PIERCE ST, FLINT, MI 48503-2833 |
| ALBERT D HILL | 4193 BURNS, DETROIT, MI 48214-1269 |
| ALBERT D IOPPOLO | 721 YARMOUTH DR, WEST CHESTER, PA 19380-6492 |
| ALBERT D JOHNSTON & | THERESA R JOHNSTON JT TEN, 10501 RIVER ROAD, HURON, OH 44839-9356 |
| ALBERT D KRAGE | 3070 LUDWIG ST, BURTON, MI 48529-1038 |
| ALBERT D LEWIS | 19723 BURRIS RD, HOLT, MO 64048-8869 |
| ALBERT D LUPINI | 829 LUPINI LANE, HIGHLAND, MI 48356-2158 |
| ALBERT D LUPINI & | CYNTHIA G LUPINI JT TEN, 829 LUPINI LANE, HIGHLAND, MI 48356-2158 |
| ALBERT D NEMITZ | 11846 STUART ST, GRAND BLANC, MI 48439-1109 |
| ALBERT D STEVENSON | 522 W 38TH, MARION, IN 46953-4862 |
| ALBERT D STULTS | 4405 STATE ROAD 35 SOUTH, MUNCIE, IN 47302 |
| ALBERT D SUTTON & | JEWEL D SUTTON JT TEN, 1003 DIEGO CT, LADY LAKE, FL 32159-5670 |
| ALBERT DANIELS | 1026 LODEMA LN, DUNCANVILLE, TX 75116-2618 |
| ALBERT DANITI | CUST MICHAEL JORDAN DANITI, UGMA NY, 73-29 180TH ST, FLUSHING, NY 11366-1605 |
| ALBERT DARAKJY | CUST DAMON, DARAKJY UTMA FL, 64 SEACREST DRIVE, ORMOND BEACH, FL 32176-3228 |
| ALBERT DARAKJY | CUST STEFFIE, DARAKJY UTMA FL, 64 SEACREST DR, ORMOND BEACH, FL 32176-3228 |
| ALBERT DARAKJY & | DAMON DARAKJY JT TEN, 64 SEACREST DR, ORMOND BEACH, FL 32176-3228 |
| ALBERT DAVIS | CUST ALLYSON, DAVIS UGMA PA, 11027 GREINER RD, PHILADELPHIA, PA 19116-2611 |
| ALBERT DEITERING & | GWEN A DEITERING JT TEN, 32107 169TH SE, AUBURN, WA 98092-2709 |
| ALBERT DELLA BIANCA | 75 HOLDEN ST, BRISTOL, CT 06010-5348 |
| ALBERT DENNIS | 21 BRADLEY RD 112, WOODBRIDGE, CT 06525-2253 |
| ALBERT DERCOLE & | JOSEPHINE DERCOLE JT TEN, 763 BISHOP RD, HIGHLAND HEIGHTS, OH 44142-3207 |
| ALBERT DERRICO | 203 GREENE ST, BUFFALO, NY 14206-1009 |
| ALBERT DIETER MERZ | CUST ALBERT ANDERW MERZ UGMA VA, 10875 MILLINGTON LANE, RICHMOND, VA 23233 |
| ALBERT DOBSON | 821 E WELLINGTON ST, FLINT, MI 48503-2714 |
| ALBERT DOLIN & EILEEN DOLIN | TR ALBERT DOLIN & EILEEN, DOLIN LIVING TRUST U/A DTD, 32731, 13356 CORTE DE CHUCENA, SAN DIEGO, CA 92128-1573 |
| ALBERT DOLL & | ALICE R DOLL JT TEN, 15400 MCLAIN AVE, ALLEN PARK, MI 48101-2075 |
| ALBERT E ARGENBRIGHT | 1168 RACINE AVE, COLUMBUS, OH 43204-2786 |
| ALBERT E BESSEY JR | 3829 SOUTH 19TH ST, MILWAUKEE, WI 53221-1507 |
| ALBERT E BOLDUC | 4851 MC DERMED DRIVE, HOUSTON, TX 77035-3401 |
| ALBERT E BOWEN | 45 N MERRIMAC ST, PONTIAC, MI 48340-2529 |
| ALBERT E BROWN | 5011 BROOKBURY BLVD, RICHMOND, VA 23234-2925 |
| ALBERT E BUECHEL & | DOROTHY M BUECHEL JT TEN, 13428 KINGSVILLE DRIVE, STERLING HTS, MI 48312-4130 |
| ALBERT E CANGIANO & | MALVENA E CANGIANO JT TEN, 55 CEDAR ROAD, MEDFORD, MA 02155-3135 |
| ALBERT E CHURCH II | 75 CROWN ST, BRISTOL, CT 06010-6124 |
| ALBERT E CHURCH II & | DOROTHY CHURCH JT TEN, 75 CROWN ST, BRISTOL, CT 06010-6124 |
| ALBERT E CINELLI | TR CHILDRENS TR 12/15/79, 11509 JUNIPER, LEAWOOD, KS 66211-1794 |
| ALBERT E COLLIER JR | 522 WHISPERING PINE LANE, NAPLES, FL 34103-2424 |
| ALBERT E CREEL III | 1202 WELCH BLVD, FLINT, MI 48504-7349 |
| ALBERT E DIFFENBAUGH JR | PO BOX 244, NEWCASTLE, OK 73065-0244 |
| ALBERT E DOMROESE III | 6938 SNOWAPPLE, CLARKSTON, MI 48346 |
| ALBERT E DOZIER | 11812 GUARDIAN BLVD, CLEVELAND, OH 44135-4638 |
| ALBERT E ERICKSON & | DORIS J ERICKSON, TR UA 06/18/93, THE ALBERT E & DORIS J ERICKSON, REV TR, 2272 CHERRYWOOD DR, BRIGHTON, MI 48116-6769 |
| ALBERT E EYBS JR | 809 N WOODWARD DRIVE, ESSEX, MD 21221-4750 |
| ALBERT E FELDMAN | 26 HILDRETH DR, ST AUGUSTINE, FL 32084-1234 |
| ALBERT E FELIKSA & | MICHAEL J FELIKSA &, KEVIN D FELIKSA &, PAUL E FELIKSA JT TEN, 10339 EAST WISPERING DR, SCOTTSDALE, AZ 85225 |
| ALBERT E FUCHS JR | 22 MICHIGAN AVE, HAZLET, NJ 07730-2242 |
| ALBERT E GADRY | 411 E 240 ST, BRONX, NY 10470-1709 |
| ALBERT E GAZALIE & | OLSA T GAZALIE JT TEN, 165 MARKET ST, BROWNSVILLE, PA 15417-1750 |
| ALBERT E GILMAN III | 173 WOODFIELD CROSSING, GLASTONBURY, CT 06033-1417 |
| ALBERT E GILMAN III & | BEVERLY ANN GILMAN JT TEN, 173 WOODFIELD CROSSING, GLASTONBURY, CT 06033-1417 |
| ALBERT E GOBLE | 1126 ROSE AVE, DES MOINES, IA 50315-3066 |
| ALBERT E GORDON | 121 BOYSEN RD, NORTH SYRACUSE, NY 13212-1601 |
| ALBERT E GUYOT | 4601 MILENTZ, ST LOUIS, MO 63116-2205 |
| ALBERT E HAUENSTEIN | 724 9TH STREET, TELL CITY, IN 47586 |
| ALBERT E HAUENSTEIN | 724 9TH STREET, TELL CITY, IN 47586 |
| ALBERT E HAYMAN III & | SUSAN H HAYMAN TEN ENT, 2020 GRAVERS LA, WILMINGTON, DE 19810 |
| ALBERT E HUNTER | 12444 PAYSON ST, NEW PRT RCHY, FL 34654-4848 |
| ALBERT E HUNZICKER | 1325 GRACE LN, BOONVILLE, MO 65233-2144 |
| ALBERT E KOVALIK | 1046 NICHOLSON AVE, LAKEWOOD, OH 44107-1403 |
| ALBERT E KOVALIK & | BARBARA A KOVALIK JT TEN, 1046 NICHOLSON AVE, LAKEWOOD, OH 44107-1403 |
| ALBERT E KRAHN & | LISA M KRAHN JT TEN, 412 N PINE CREST ST, MILWAUKEE, WI 53208-3616 |
| ALBERT E LAFRENAIS JR | 143 BLACKPLAIN RD, NORTH SMITHFIELD, RI 02896-8002 |
| ALBERT E LARSON | 3204 22ND ST, WYANDOTTE, MI 48192-5322 |
| ALBERT E LORELLO | 2601 BLACK OAK DR, NILES, OH 44446 |
| ALBERT E LUSSIER JR | 100 WESTWOOD DRIVE, BOX 948, MIDDLEBURY, CT 06762-1708 |
| ALBERT E MANDELKA | 1821 HUFFMAN LK RD, VANDERBILT, MI 49795 |
| ALBERT E MECHLING JR | 10775 EAST V W AVENUE, VICKSBURG, MI 49097-9359 |
| ALBERT E MERRIFIELD & | MARIE A MERRIFIELD JT TEN, 2920 SUMMERLAND DR, MATTHEWS, NC 28105-0805 |

| | |
|---|---|
| ALBERT E MIRELES | 715 SHOEMAKER DR, LIVERMORE, CA 94550-6920 |
| ALBERT E MISENKO | 5124 CREEKMORE COURT, DAYTON, OH 45440-2015 |
| ALBERT E MOHL | 26 HAMILTON AVE, TROY, NY 12180-7865 |
| ALBERT E MYERS | ATTN DAVID A MYERS, 1662 OAKPARK DR, ROCKFORD, IL 61107-5509 |
| ALBERT E NIMMER | 8510 W HARRISON AVE, WEST ALLIS, WI 53227-2716 |
| ALBERT E PETERS | 248 GREENBRIER DRIVE, CLARKES GREEN, PA 18411-1159 |
| ALBERT E PILKINGTON | CUST ALBERT E PILKINGTON, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 820 BROOKS STREET, ANN ARBOR, MI 48103-3162 |
| ALBERT E RADKE & | ALBERT E RADKE JR JT TEN, 6323 SANDPIPERS DR, LAKELAND, FL 33809 |
| ALBERT E ROTHER JR | 9527 BALBOA ST, VENTURA, CA 93004-1765 |
| ALBERT E ROTHER JR & | LYNNE C ROTHER JT TEN, 9527 BALBOA ST, VENTURA, CA 93004-1765 |
| ALBERT E SABOSKI | 7500 N BROWN RD, COLUMBIA CITY, IN 46725-9542 |
| ALBERT E SAMMET | 138 MARILLA ROAD, COLUMBUS, OH 43207-3812 |
| ALBERT E SCHUBERT & JANE D | SCHUBERT TR FOR ALBERT E, SCHUBERT & JANE D SCHUBERT, U/A DTD 7/13/79, A-109 1000 VICAR'S LANDING WAY, PONTE VEDRA |
| | BEACH, FL 32082 |
| ALBERT E SEIFERT | 16625-8TH PL SW, SEATTLE, WA 98166-2917 |
| ALBERT E SMITH | PO BOX 26061, LANSING, MI 48909-6061 |
| ALBERT E SPENCER | TR, ALBERT E SPENCER REVOCABLE, LIVING TRUST UA 07/31/97, BOX 339, HARRISVILLE, RI 02830-0339 |
| ALBERT E STRASSER | 3391 BAYOU LN, LONGBOAT KEY, FL 34228-3020 |
| ALBERT E SULLIVAN JR | 94 LAURIE LANE, HANOVER, MA 02339-2715 |
| ALBERT E TACKETT | 9255 CONTINENTAL DR, TAYLOR, MI 48180-3033 |
| ALBERT E TRENTON | 440 MADISON AVE, HASBROUCK HEIGHTS, NJ 07604-2619 |
| ALBERT E VAN ACKER & | HELEN C VAN ACKER JT TEN, 1227 CLIMAX ST, LANSING, MI 48912-1605 |
| ALBERT E VANACKER | 1227 CLIMAX ST, LANSING, MI 48912-1605 |
| ALBERT EDWARD HASSENBOHLER | 1187 SANDRIDGE ROAD, ALDEN, NY 14004-9683 |
| ALBERT EDWARD SMALLMAN | 137 WOODCREST DR, SNYDER, NY 14226-1441 |
| ALBERT ELI BEARUP | 11197 E HILL RD, GOODRICH, MI 48438-9001 |
| ALBERT ELLIOTT | 3363 E 140TH ST 7, CLEVELAND, OH 44120-4051 |
| ALBERT F ADCOCK | 4582 BALES DRIVE, MARIANNA, FL 32446-6912 |
| ALBERT F ANDERSON | 1310 E MAIN ST, TROY, OH 45373-3453 |
| ALBERT F AYRES & | PATRICIA M AYRES JT TEN, 171 MAC GREGOR DR, STAMFORD, CT 06902-1409 |
| ALBERT F BIR | 1801 BROOKLINE AVE, DAYTON, OH 45420-1953 |
| ALBERT F BOUFORD | TR ALBERT F BOUFORD LIVING TRUST, UA 02/27/95, 2507 SILVERSIDE RD, WATERFORD, MI 48328 |
| ALBERT F BROUGH JR | 307 JONES AVE, SPRING HILL, TN 37174-2644 |
| ALBERT F CELLA | 5929 THERFIELD, SYLVANIA, OH 43560-1038 |
| ALBERT F COLLAS | TR UA 10/19/01 ALBERT F COLLAS, TRUST, 1121 VINEYARD PLACE, LEHIGH ACRES, FL 33936 |
| ALBERT F COURTER JR & | EDITH M COURTER JT TEN, 14 DRAYTON RD, LAKE HURST, NJ 08733-3352 |
| ALBERT F COURTER JR & | EDITH M COURTER JT TEN, C/O JOHN UNGER, 2346 WHITESVILLE RD, TOMS RIVER, NJ 08755-1042 |
| ALBERT F DERRICO | 175 IRVING TERR, KENMORE, NY 14223-2754 |
| ALBERT F EDEL JR | 97 PARK CIRCLE, WEST HAZLETON, PA 18201-1532 |
| ALBERT F GEARHEART | 888 BEARDON RD, LAKE ORION, MI 48362-2004 |
| ALBERT F GOODWIN | 58 SLEEPY HOLLOW RD, NIANTIC, CT 06357-1922 |
| ALBERT F HARRIS JR | 16525 WALKER RD, GRASS LAKE, MI 49240-9609 |
| ALBERT F HAYNOSCH | 28470 CANNON ROAD, SOLON, OH 44139-1544 |
| ALBERT F KORNOVICH | 8935 S WOOD CREEK DR 210, OAK CREEK, WI 53154-8607 |
| ALBERT F KUERBITZ | BOX 271, GREENBUSH, MI 48738-0271 |
| ALBERT F KUHR | 1101 ELM ST, DANVILLE, KY 40422-1015 |
| ALBERT F LANG | 1026 VILLASITES DR, HARBORCREEK, PA 16421-1039 |
| ALBERT F LEWICKI | 48715 CENTRAL PARK DRIVE, CANTON, MI 48188 |
| ALBERT F MC GEE JR | TR U/A, WITH JOSEPH A ARATA DTD, 28184, 1 S NEW YORK AVE, ATLANTIC CITY, NJ 08401-8012 |
| ALBERT F MILLER | BOX 42, ROBBINSVILLE, NJ 08691-0042 |
| ALBERT F PFISTER | 36 PRINCES PINE RD, NORWALK, CT 06850-2227 |
| ALBERT F RAPP | 1000 E 83RD ST N, KANSAS CITY, MO 64118-1346 |
| ALBERT F ROBINSON | 10652 E SAN SALVADOR DRIVE, SCOTTSDALE, AZ 85258-6116 |
| ALBERT F ROBINSON | 101 COUNTY RD 207, MUSCADINE, AL 36269-3574 |
| ALBERT F SUTULA | 6291 BRECKSVILLE RD, INDEPENDENCE, OH 44131-3402 |
| ALBERT F TURNER & | ARLENE M TURNER JT TEN, 7308 HILLSBORO CT, CANTON, MI 48187-2241 |
| ALBERT F VESPA & | VINCENT J VESPA JT TEN, 26475 COLERIDGE, HARRISON TWSP, MI 48045-3505 |
| ALBERT F VESPA & | CYNTHIA A VESPA JT TEN, 26475 COLERIDGE, HARRISON TWP, MI 48045-3505 |
| ALBERT F WARTH & | JOANN WARTH TEN COM, 4401 BRISTOLWOOD DRIVE, FLINT, MI 48507-3722 |
| ALBERT F WELLS | 2862 DELAND ST, WATERFORD, MI 48329-3420 |
| ALBERT FARIOLI & | MARY LEONETTI JT TEN, 2069 EAST 41ST ST, BROOKLYN, NY 11234-2904 |
| ALBERT FIGG & | BARBARA R FIGG JT TEN, 4592 EDWIN DR NW, CANTON, OH 44718-2112 |
| ALBERT FIRSTMAN & | JEAN FIRSTMAN JT TEN, 13-59 FINN TERR, FAIR LAWN, NJ 07410-5135 |
| ALBERT FISHMAN | 6405 SAINT ANNES ST NE, ALBUQUERQUE, NM 87111-6558 |
| ALBERT FORD | 64 DALKEITH RD, ROCHESTER, NY 14609-6744 |
| ALBERT FRED TREFTZ | 18068 EXCHANGE AVE, LANSING, IL 60438-2212 |
| ALBERT G ATTWOOD | 2232 JAGOW ROAD, WHEATFIELD, NY 14304-2947 |
| ALBERT G BADGLEY | 714 MAURINE DRIVE, COLUMBUS, OH 43228-3012 |
| ALBERT G BILISKIS | TR, ALBERT G BILISKIS TR U/A DTD, 27319, 343 E HIGHLAND AVE, VILLA PARK, IL 60181-2915 |
| ALBERT G BLACK & | JEAN ANN BLACK JT TEN, 3117 COUNTRY CREEK DR, OAKLAND TWP, MI 48306-4724 |
| ALBERT G CARNAHAN | 17421 GROVE AVE, TEHACHAPI, CA 93561-7601 |
| ALBERT G CROCKETT | 2403 CLARET DRIVE, FALLSTON, MD 21047-2123 |
| ALBERT G DEIDRICH & | LUCILLE DEIDRICH JT TEN, 27999 33 MILE RD, RICHMOND, MI 48062-4417 |

| | |
|---|---|
| ALBERT G FINNIGAN | 108 DISCOVERY BAY ST, SEQUIM, WA 98382-9327 |
| ALBERT G FRIER & | MARGARET M FRIER JT TEN, BOX 1354, HANNIBAL, MO 63401-1354 |
| ALBERT G GROSCH & EILEEN M | GROSCH TR U/A DTD, 02/17/92 LIVING TRUST GROSCH, 8604 CARRIAGE WAY DR, AFFTON, MO 63123-2232 |
| ALBERT G HOLLER JR | 1284 W NANCY CREEK DR NE, ATLANTA, GA 30319-1690 |
| ALBERT G KEHOE & | CLARA B KEHOE, TR U/A 09/04/85, F/B/O ALBERT & CLARA KEHOE, 4290 FARMCRE ST, BURTON, MI 48509-1106 |
| ALBERT G LEDFORD | PO BOX 621, BOGATA, TX 75417-0621 |
| ALBERT G LOTZ | 1618 W MARKET ST, POTTSVILLE, PA 17901-2104 |
| ALBERT G MASCIOTTI & | BARBARA LEES MASCIOTTI JT TEN, 601 ARDMORE RD, ROCKY POINT, NC 28457-7598 |
| ALBERT G NACCARELLI | 16023 BRYANT ST, SEPULVEDA, CA 91343-5720 |
| ALBERT G PAGE | 30 BEECHWOOD LN, BRISTOL, CT 06010-2501 |
| ALBERT G RAVA | 515 N NORWOOD STREET, ARLINGTON, VA 22203-2216 |
| ALBERT G ROBBINS | 15 LINKS LN, MARSTONS MILLS, MA 02648 |
| ALBERT G ROTHENBERG & | DIANE R BEAN JT TEN, 1503 VINE AVE, PARK RIDGE, IL 60068-5416 |
| ALBERT G SCHARDIEN JR & | GLADYS J SCHARDIEN JT TEN, 30 APPLE TREE LN, BASKING RIDGE, NJ 07920-1104 |
| ALBERT G SMELSER | PO BOX 115, GREAT CACAPON, WV 25422-0115 |
| ALBERT G SMITH | BOX 4159, SHREVEPORT, LA 71134-0159 |
| ALBERT G STEINHORST | 600 ELLICOTT CREEK RD, TONAWANDA, NY 14150-4302 |
| ALBERT G TURNEY & | ADA M TURNEY JT TEN, 1620 SANBORN, PORT HURON, MI 48060-1908 |
| ALBERT G WEDEN | 295 WEBSTER COURT, MELBOURNE, FL 32934-8020 |
| ALBERT G WHITSON | 31 MILLCREEK DR, SILEX, MO 63377-2565 |
| ALBERT GADRY | 191 STICKLETOWN ROAD, WEST NYACK, NY 10994-2915 |
| ALBERT GADRY & | ANDREW GADRY &, STEPHEN GADRY JT TEN, 191 SICKLETOWN RD, WEST NYACK, NY 10994-2915 |
| ALBERT GAMBLE & | CYNTHIA GAMBLE JT TEN, 1182 WARWICK ST, UNIONDALE, NY 11553-1415 |
| ALBERT GEORGE WILSON | 870 BROADWAY, NORWOOD, NJ 07648-1511 |
| ALBERT GONZALEZ | 0306 W AUSTIN AVE, FLINT, MI 48505-2681 |
| ALBERT GRABLICK | 1139 CHAMPAIGN, LINCOLN PARK, MI 48146-2414 |
| ALBERT GRAHAM | 26199 CORNWALL CT, SOUTHFIELD, MI 48076-4711 |
| ALBERT GRANT | 7 MICHELE DR, DEPEW, NY 14043-1408 |
| ALBERT GUELCHER & | VIRGINIA GUELCHER JT TEN, 24 HICKORY LANE, GARNERVILLE, NY 10923-1906 |
| ALBERT GUTIERREZ JR | 17125 E NINE MILE ROAD, EAST DETROIT, MI 48021-2552 |
| ALBERT GUTIERREZ JR & | ALLAN GUTIERREZ JT TEN, 17125 E NINE MILE ROAD, EAST DETROIT, MI 48021-2552 |
| ALBERT H ABERNATHY | 1507 BUNTING LN, JANESVILLE, WI 53546-2954 |
| ALBERT H ALBACH | 331 SANTA PAULA, SAN LEANDRO, CA 94570 |
| ALBERT H ALLEN | 17 REDWOOD RD, SAUGERTIES, NY 12477-2117 |
| ALBERT H ARENOWITZ & | BETTY W ARENOWITZ, TR ARENOWITZ FAM TRUST, UA 11/12/93, 13972 EASTRIDGE DR, WHITTIER, CA 90602-1931 |
| ALBERT H BAYLIS II & | BARBARA L BAYLIS JT TEN, 12416 SE BLAINE DR, CLACKAMAS, OR 97015-7262 |
| ALBERT H BROWN | 4505 GEORGETOWN VERANA RD, LEWISBURG, OH 45338-9518 |
| ALBERT H BURGET | 4680 SAWMILL ROAD, CLARENCE, NY 14031-2260 |
| ALBERT H BUXTON & | MARJORIE J BUXTON, TR UA 7/12/01, ALBERT H BUXTON & MARJORIE J BUXTON, REVOCABLE LIVING TRUST, 10080 MARRISA LN, GREGORY, MI 48137-9496 |
| ALBERT H DORAN | C/O JAMES A DORAN, 4085 ROCKINGHAM DR, ROSWELL, GA 30075-6462 |
| ALBERT H EAGLEN | 36087 N SPRINGBROOK LANE, GURNEELE, IL 60031-4517 |
| ALBERT H ELLIOTT | 1176 E HOME AVE, FLINT, MI 48505-3010 |
| ALBERT H EMANUEL | 11420 STEEL, DETROIT, MI 48227-3765 |
| ALBERT H EWING JR | 4956 SORRENTO CT, LOCAL CARRIER ROUTE 0477, CAPE CORAL, FL 33904-9434 |
| ALBERT H FELUREN | 3352 LEE ST, HOLLYWOOD, FL 33021-4335 |
| ALBERT H FERRARIS | CUST DONNA M FERRARIS U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 406 INDEPENDENCE, FRIENDSWOOD, TX 77546-4029 |
| ALBERT H GOTI | 2740 GARDEN GROVE RD, GRAND PRAIRIE, TX 75052-4431 |
| ALBERT H IMLAH & JANET I | COLLETT TR U/A WITH JANET I, COLLETT DTD 9/6/73, 31 AGASSIZ AVE, BELMONT, MA 02478-5020 |
| ALBERT H JENNINGS | 123 NEIGHBORLY WAY, MURPHY, NC 28906-7658 |
| ALBERT H KNAPP | 29 BRISTOL VIEW DR, FAIRPORT, NY 14450 |
| ALBERT H KRAFT JR & | MILDRED E KRAFT JT TEN, 5288 SW ORCHID BAY DRIVE, PALM CITY, FL 34990-8519 |
| ALBERT H LYONS & | ADELINE LYONS TEN ENT, 7689 SILVER LAKE DRIVE, DEL RAY BEACH, FL 33446-3335 |
| ALBERT H MALZAN | 5110 LAUREL AVE, CYPRESS, CA 90630-4409 |
| ALBERT H PACK | 1310 FARMER ROAD, STARR, SC 29684-9167 |
| ALBERT H POPPE | 2458 N CNTY RD 1000 E, INDIANAPOLIS, IN 46234-9017 |
| ALBERT H ROHRABACHER & | EMILY JANET ROHRABACHER JT TEN, 407 WEST HIGHLAND RD, APT A-1, HOWELL, MI 48843 |
| ALBERT H SCHAEFER | 28864 PALM BEACH DR, WARREN, MI 48093-6439 |
| ALBERT H SCHAEFER & | NELLIE H SCHAEFER JT TEN, 28864 PALM BEACH, WARREN, MI 48093-6439 |
| ALBERT H SEIDLER | 2300 INDIAN CREEK BLVD WC 111, VERO BEACH, FL 32966 |
| ALBERT H SILBERFELD | 305 W END AV 410, NEW YORK, NY 10023-8157 |
| ALBERT H SNIDER | 2426 LEITH ST, FLINT, MI 48506-2824 |
| ALBERT H SNIDOW JR | ROUTE 6, BOX 542, CHARLESTON, WV 25311-9801 |
| ALBERT H SONDERMAN | 2167 CHERRY VALE PL, THE VILLAGES, FL 32162 |
| ALBERT H STAUDMEISTER | CUST LARRY STAUDMEISTER A MINOR, PURS, TO SECS 1339/26 INCL OF THE, REVISED CODE OF OHIO, 287 CARNIES LANE, SYKESVILLE, MD 21784-7136 |
| ALBERT H THOMPSON | 1607 W 1100 S, WARREN, IN 46792-9705 |
| ALBERT H WYCKOFF | 5160 E HOPP LN, INERNESS, FL 34452-8335 |
| ALBERT HAEBERLIN | 3414 GLENVIEW AVE, LOUISVILLE, KY 40222-6131 |
| ALBERT HARDEN | 1174 E HOLBROOK AVE, FLINT, MI 48505-2327 |
| ALBERT HARRIS | BOX 200, SAXTON, PA 16678-0200 |
| ALBERT HASSON & | CAROLL FOGEL JT TEN, BOX 17374, ENCINO, CA 91416-7374 |
| ALBERT HAYNES | 3806 OLD FEDERAL HILL, JARRETTSVILLE, MD 21084-1632 |

| | |
|---|---|
| ALBERT HENRY SNIDER | 5148 E DODGE ROAD, MOUNT MORRIS, MI 48458-9719 |
| ALBERT HERNANDEZ | 424 LINDEN STREET, ELIZABETH, NJ 07201-1013 |
| ALBERT HEW | 17240 S W 83RD CT, MIAMI, FL 33157-4723 |
| ALBERT HOMER LLOYD & | JEWELL M LLOYD JT TEN, 4010 IVEY ST, HALTOM CITY, TX 76111-6847 |
| ALBERT HUERECA | 109 SOUTH JOSEPHINE, WATERFORD, MI 48328-3813 |
| ALBERT I SHADDAY | 2802 NORTH RITTER AVE, INDIANAPOLIS, IN 46218-3208 |
| ALBERT J ANTON & | NANCY A ANTON JT TEN, 2930 ANACAPA PL, FULLERTON, CA 92835-1543 |
| ALBERT J BANDEL | 84 EAST BRADFORD AVE, TOB 142, CEDAR GROVE, NJ 07009-0142 |
| ALBERT J BANKER | 7224 CORK LN, ENGLEWOOD, FL 34224-8166 |
| ALBERT J BARBIERI & | DOROTHY D BARBIERI JT TEN, 6350 E OSBORN RD, SCOTTSDALE, AZ 85251-5451 |
| ALBERT J BENTZ | CUST JASON ROBERT BENTZ, UTMA PA, 508 JEFFERSON ST, PITTSBURGH, PA 15237-4418 |
| ALBERT J BENVENUTI | 11018 STONE BRANCH DR, RIVERVIEW, FL 33569-2029 |
| ALBERT J BONAVITA | 450 MAIN ST, SPRINGFIELD, MA 01105-2410 |
| ALBERT J BROWN | 4187 OAK TREE CIRCLE, ROCHESTER, MI 48306-4663 |
| ALBERT J BROX & | MARCIA S BROX JT TEN, 7328 HALSEY, SHAWNEE, KS 66216-3508 |
| ALBERT J BUDNEY JR & | KAREN VICKERS BUDNEY JT TEN, 6 RIPPLETON ST, CAZENOVIA, NY 13035-9601 |
| ALBERT J BURCH 2ND & | MARY LOUISE BURCH JT TEN, BOX 2, CHANNING, TX 79018-0002 |
| ALBERT J BUZMINSKI | 123 ORIOLE ST, OSHAWA ON  L1H 6Y7,   CANADA |
| ALBERT J CAIN | 3770 CARTWHELL TERRACE, CINCINNATI, OH 45251-5801 |
| ALBERT J CANTU | 1020 PINE AVE, ALMA, MI 48801-1237 |
| ALBERT J CARUSO SR & | HELEN R CARUSO JT TEN, 1305 W 11TH ST, LORAIN, OH 44052-1324 |
| ALBERT J CIVALE & | DOROTHY E CIVALE JT TEN, 5 JAMES ST, MERIDEN, CT 06451-3121 |
| ALBERT J COOLMAN | 17-437 RDE, BRYAN, OH 43506 |
| ALBERT J COOLMAN & | THELMA M COOLMAN JT TEN, 17-437 RDE, BRYAN, OH 43506 |
| ALBERT J COULSON | 780 ARDEN COURT, OSHAWA ON  L1G 1X7,   CANADA |
| ALBERT J CRAFT | 14291 N BRAY RD, CLIO, MI 48420-7943 |
| ALBERT J CRUMP | 3413 CROYDON ROAD, BALTIMORE, MD 21207-4547 |
| ALBERT J DETAVERNIER JR | 23013 LINGEMANN, ST CLAIR SHRS, MI 48080-2173 |
| ALBERT J DIDZBALIS | 55 LLOYD STREET, EDISON, NJ 08817-5253 |
| ALBERT J DIMERCURIO | 16992 WHITE HAVEN DR, NORTHVILLE, MI 48168-2364 |
| ALBERT J DISLER | 2431 E MARCIA ST, INVERNESS, FL 34453-9530 |
| ALBERT J DUDASH | 20451 CANAL DRIVE, GROSSE ILE, MI 48138-1191 |
| ALBERT J DUDASH & | JACQUELINE L DUDASH JT TEN, 20451 CANAL DR, GROSSE ILE, MI 48138-1191 |
| ALBERT J EISENBEIS JR & | ELIZABETH M EISENBEIS JT TEN, 477 PARKVIEW DRIVE, PITTSBURGH, PA 15243-1962 |
| ALBERT J ELLIOTT | 6784 MCCARTY RD, SAGINAW, MI 48603-9605 |
| ALBERT J ELLSWORTH | G1374 W CARPENTER RD, FLINT, MI 48505-2060 |
| ALBERT J ERNST | 722 HART DR, BRIDGEWATER, NJ 08807 |
| ALBERT J FITZGERALD JR | 114 GREEN BRIAR LANE, HAVERTOWN, PA 19083 |
| ALBERT J FOGELMAN | 9160 VILLAGE GREEN DR, CINCINNATI, OH 45242-7537 |
| ALBERT J FUGE JR | CUST ALBERT J FUGE III UGMA NJ, 28 MILLER DR, BOONTON, NJ 07005-9235 |
| ALBERT J FUGE JR | CUST ROBERT ELROY FUGE UGMA NJ, 28 MILLER DR, BOONTON, NJ 07005-9235 |
| ALBERT J GLUECKERT JR & | CAROL L GLUECKERT JT TEN, 8329 KILDARE AVE, SKOKIE, IL 60076-2641 |
| ALBERT J GRANUCCI & LINDA S GRANUCC | TR GRANUCCI REVOCABLE TRUST, UA 3/17/04, 3785 RED OAK WAY, REDWOOD CITY, CA 94061 |
| ALBERT J GROBE & | JOHN CHRISTOPHER GROBE JT TEN, 1003 CHATTEAU DR NE, CULLMAN, AL 35055-2180 |
| ALBERT J GROBE JR | 1003 CHATTEAU DR N E, CULLMAN, AL 35055-2180 |
| ALBERT J GROBE JR & | JOHN CHRISTOPHER GROBE JT TEN, 1003 CHATTEAU DRIVE N E, CULLMAN, AL 35055-2180 |
| ALBERT J HABARTH JR & | JEANNE H HABARTH JT TEN, 49721 KEYCOVE DR, NEW BALTIMORE, MI 48047-4308 |
| ALBERT J HARRIS | 48856 OAK ARBOR CT, PONTIAC, SHELBYTWP, MI 48340 |
| ALBERT J HARRIS JR | 1422 HIGHLAND AVE, LOUISVILLE, KY 40204-2029 |
| ALBERT J HARRIS JR | 1422 HIGHLAND AVE, LOUISVILLE, KY 40204-2029 |
| ALBERT J HAUSER EX | EST JOYCE M MCALLISTER, 1202 CUMBERLAND HEAD RD, PLATTSBURGH, NY 12901 |
| ALBERT J HELMKE JR | 4842 BURLINGTON CT, SANTA ROSA, CA 95405 |
| ALBERT J HESS | 34735 EAST LAKE DR, HARRISON TWP, MI 48045-3328 |
| ALBERT J HILL & | RUTH ANNE HILL JT TEN, 9243 SHERWOOD DR, DAVISBURG, MI 48350-1927 |
| ALBERT J KAMM JR & | MARY LOUISE KAMM JT TEN, 20207 S GREENFIELD LN, FRANKFORT, IL 60423-8925 |
| ALBERT J KAMOSKY | 24 LANESBORO RD, WORCESTER, MA 01606-1320 |
| ALBERT J KARRAM | 2412 STOCKBRIDGE AVE, FLINT, MI 48509-1150 |
| ALBERT J KEMP JR | 12001 WISCONSIN ST, DETROIT, MI 48204-5427 |
| ALBERT J KIELICH | 106 BRADFIELD DR, E AMHERST, NY 14051-1861 |
| ALBERT J KING | 5839 SEAMAN ST, OREGON, OH 43616-4217 |
| ALBERT J KLOUDA | 832 HYDE SHAFFER RD, BRISTOLVILLE, OH 44402-9717 |
| ALBERT J KODMAN & GRACELLA M | 535 CHURCH ST, INDIANA, PA 15701 |
| ALBERT J LA FORCE & | CONSTANCE A LA FORCE JT TEN, 64 PRUDENCE COURT, WARWICK, RI 02888-5733 |
| ALBERT J LANG | TR U/A, DTD 02/03/91 KIMBERLY LANG, TRUST, 67 MANSEL DRIVE, LANDING, NJ 07850-1628 |
| ALBERT J LANG | TR U/A, DTD 02/03/72 MICHELE LANG, TRUST, 67 MANSEL DRIVE, LANDING, NJ 07850-1628 |
| ALBERT J LATOZAS & | FRANCES E LATOZAS JT TEN, 5920 WARBLE DR, CLARKSTON, MI 48346-2974 |
| ALBERT J LAUCIUS | 415FOURTH AVE, GARWOOD, NJ 07027 |
| ALBERT J MACEK & | SHAREN MACEK JT TEN, 5979 WILLIAMS, PLAINFIELD, IN 46168 |
| ALBERT J MADDOCK | 8159 BALDWIN RD, SWARTZ CREEK, MI 48473-9128 |
| ALBERT J MAHER JR | SPACE 129 PALOMAR EST W, 1930 W SAN MARCOS BLVD, SAN MARCOS, CA 92078-3918 |
| ALBERT J MARRONE | 65 MIDDLE HILL RD, COLONIA, NJ 07067-4119 |
| ALBERT J MARTIN & | VERNESTIEN MARTIN JT TEN, ROUTE 3 BOX 235, WESSON, MS 39191-9803 |
| ALBERT J MARTINEZ | 1370 W BOROS CT, LA HABRA, CA 90631-2045 |

| | |
|---|---|
| ALBERT J MAYER III | 8702 SHADOWLAKE WAY, SPRINGFIELD, VA 22153-2140 |
| ALBERT J MC COY | 66 VICTORY DR, PONTIAC, MI 48342-2560 |
| ALBERT J MCGRAW & | GRACE M MCGRAW JT TEN, 4939 CHESTNUT ST, NEWFANE, NY 14108-9620 |
| ALBERT J MEYER | 126 MAKAMAH RD, NORTHPORT, NY 11768-1337 |
| ALBERT J MORHARD | 8382 WOODHILL, CHARDON, OH 44024-9246 |
| ALBERT J NEWMAN | TR U/A DTD, 03/14/90 ALBERT J NEWMAN LIV TR, C/O ALAN BERK, LEONARD ROSEN & CO PC, 15 MAIDEN LANE, NEW YORK, NY 10038-4003 |
| ALBERT J NEWMAN & | JOAN F NEWMAN TEN ENT, 120 APPLETREE DR, MEDIA, PA 19063 |
| ALBERT J OMARA | 14118 SHOAL DR, HUDSON, FL 34667 |
| ALBERT J PAISTE & | EVELYN G PAISTE JT TEN, 39 VALLEY VIEW DR, FOUNTAINVILLE, PA 18923-9706 |
| ALBERT J PAPALEO | 42 COURTLAND CIRCLE, BEAR, DE 19701-1201 |
| ALBERT J PARISON & | DOROTHY G PARISON JT TEN, 5893 CAMP WAHSEGA RD, DAHLONEGA, GA 30533-1872 |
| ALBERT J PASTULA | 4270 FIRESTONE, DEARBORN, MI 48126-2941 |
| ALBERT J PAZDAN JR | 9219 CHAMBERLAIN, DETROIT, MI 48209-1740 |
| ALBERT J PROMER | 23612 CARRIAGE LANE, NORTH OLMSTED, OH 44070-1409 |
| ALBERT J RADICK | 401 DELAWARE AVENUE, WILMINGTON, DE 19804-3026 |
| ALBERT J ROEHL | 10102 N ELLENDALE RD, EDGERTON, WI 53534-9014 |
| ALBERT J SCALZA | 27 PALLANT AVE, LINDEN, NJ 07036-3605 |
| ALBERT J SCARNATI | 411 6TH ST, NEW CASTLE, PA 16102-1281 |
| ALBERT J SCHLITT & | RUTH ANN SCHLITT JT TEN, 208 W 2ND ST, N MANCHESTER, IN 46962-1537 |
| ALBERT J SHRIBER & | MARGARET K SHRIBER JT TEN, 2308 SAWMILL CT, 104, BURLINGTON, KY 41005-7801 |
| ALBERT J SIEGEL & | RITA M SIEGEL JT TEN, 914 JAY, EAST TAWAS, MI 48730-9751 |
| ALBERT J SMITH | TR ALBERT J SMITH LIVING TRUST, UA 06/22/95, 1308 NE 54TH, OKLAHOMA CITY, OK 73111-6612 |
| ALBERT J SOLOMON & | RUTHANE C SOLOMON TEN ENT, 2013 CARDINAL LN, CLARKS SUMMIT, PA 18411-9292 |
| ALBERT J STANISH & | LINDA R STANISH JT TEN, 10666 WILMA AVE, ALLIANCE, OH 44601-8326 |
| ALBERT J STUBE & | SYLVIA A STUBE JT TEN, 18002 CONQUISTADOR DR, SUN CITY WEST, AZ 85375-5120 |
| ALBERT J SUBACH JR & | EVELYN A SUBACH JT TEN, 4905 SORRENTO COURT, CAPE CORAL, FL 33904-9304 |
| ALBERT J TEGLASH JR | 635 W INMAN AVE, RAHWAY, NJ 07065-2216 |
| ALBERT J TOMECHKO & | IDA D TOMECHKO JT TEN, 34516 SUMMER HILL DR, AVON, OH 44011-3200 |
| ALBERT J VALASEK | 105 CIRCLE ROAD, N SYRACUSE, NY 13212-4032 |
| ALBERT J VANNEST | 11 CHANDLER CT, HILLSBOROUGH, NJ 08844-1426 |
| ALBERT J VIANELLO | 14920 SUMMERLIN WOODS DR, FORT MYERS, FL 33919-6874 |
| ALBERT J WOJNICKI | 11704B DANIEL LN, HUNTLEY, IL 60142-7319 |
| ALBERT J YESUE | BOX 2, BOLTON, MA 01740-0002 |
| ALBERT J ZALETEL | 3835 13TH AVENUE NORTH, SAINT PETERSBURG, FL 33713-5307 |
| ALBERT JACKSON KEISTER & | ROSE G KEISTER JT TEN, 12498 MARIAH ANN CT S, JACKSONVILLE, FL 32225-2674 |
| ALBERT JOHNSON | 624 EAST 222ND ST #1E, BRONX, NY 10467 |
| ALBERT JOHNSON | 5705 QUEEN MARY LN, JACKSON, MS 39209 |
| ALBERT JONES | 2307 BLACKTHORN DR, BURTON, MI 48509-1205 |
| ALBERT JOSEPH LEISING JR | 3083 BEVERLY CT, MERCED, CA 95340-2684 |
| ALBERT K CAMPBELL & ALICE M | CAMPBELL TRUSTEES THE, CAMPBELL FAMILY REVOCABLE, LIVING TRUST DTD 08/16/93, 5457 LINGER LANE, LAPEER, MI 48446-8012 |
| ALBERT K GRAHAM | 8106 MARQUOIT, DAVISBURG, MI 48350-2415 |
| ALBERT K KHAN | 755 HILDALGO CT, MORGAN HILL, CA 95037-4011 |
| ALBERT K MCDONALD | RT 1 BOX 18 GREEN RD, GAY, GA 30218-9801 |
| ALBERT K NOBLE | 21 TUNES BROOK ROAD, MALLARD POINT, BRICK TOWN, NJ 08723-6635 |
| ALBERT K NOBLE & | LETHA E NOBLE JT TEN, 21 TUNES BROOK ROAD, BRICK TOWN, NJ 08723-6635 |
| ALBERT KAMINSKY | 610 BEACH 8TH STREET, FAR ROCKAWAY, NY 11691 |
| ALBERT KASZAS | 1333 BALDWIN RD, YORKTOWN, NY 10598-5820 |
| ALBERT KATZ | CUST, RONALD KATZ U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 4 LA SALLE DRIVE, NEW ROCHELLE, NY 10801-4614 |
| ALBERT KIRSCHBAUM | 2326 SILVER CIRCLE, WATERFORD, MI 48328-1739 |
| ALBERT KOHN & | JOAN E KOHN JT TEN, 52 ALSACE ST, SPRINGFIELD, MA 01108-3057 |
| ALBERT KORNBERG | 15 VILLAGE CT, MOUNT LAUREL, NJ 08054-3002 |
| ALBERT KOTELES & IRENE | KOTELES TRUSTEES U/A DTD, 09/23/91 THE ALBERT KOTELES &, IRENE KOTELES TRUST, 30934 MISTY PINES DR, FARMINGTON HILLS, MI 48336 |
| ALBERT KOVALIK | CUST DAVID KOVALIK UGMA OH, 1046 NICHOLSON AVE, LAKEWOOD, OH 44107-1403 |
| ALBERT KOVALIK | CUST SUSAN KOVALIK UGMA OH, 1046 NICHOLSON AVE, LAKEWOOD, OH 44107-1403 |
| ALBERT KOZAR | 9275 N CHURCH DR APT 503, CLEVELAND, OH 44130 |
| ALBERT L ANGLIN | 5170 MILLS ST, COVINGTON, GA 30014-1433 |
| ALBERT L BASSETT | 9280 YARROW STREET, 4303, WESTMINSTER, CO 80021 |
| ALBERT L BERRY | G-2334 EAST JUDD ROAD, BURTON, MI 48529 |
| ALBERT L BURCH | 273 ROCKDALE DRIVE, WEST AMHERST, NY 14228-2842 |
| ALBERT L CANTRELL | 400 RIVERWOOD, DESOTO, TX 75115-5628 |
| ALBERT L CARUSO | BOX 32, VIENNA, OH 44473-0032 |
| ALBERT L CATTABIANI | 261 N NASSAU AVE, MASSAPEQUA, NY 11758-3220 |
| ALBERT L CIMPERMAN & | ZORA S CIMPERMAN JT TEN, 2710 INGLESIDE DRIVE, PARMA, OH 44134-2916 |
| ALBERT L CIMPERMAN JR & | PATRICIA CIMPERMAN JT TEN, 3344 N NEWHALL, MILWAUKEE, WI 53211-3044 |
| ALBERT L CLARK & | EUNICE E CLARK JT TEN, 69 PRIMROSE ST, WHITE PLAINS, NY 10606-1632 |
| ALBERT L CLARK JR | 2806 HOOVER AVE, DAYTON, OH 45407-1537 |
| ALBERT L CLOUGH | 167 MIDWAY AVE, ROSSVILLE, GA 30741-3400 |
| ALBERT L COURSE | 148 E HURON BLVD, MARYSVILLE, MI 48040-1422 |
| ALBERT L EVANS JR & | BETTY DEAN EVANS, TR EVANS LIVING TRUST UA 9/8/97, 22 AXLE TREE RD, LAKE MONTICELB, VA 22963-2105 |
| ALBERT L FERREBEE | 22A MAHONING COURT, NEWTON FALLS, OH 44444-1901 |
| ALBERT L GAFFNEY | 19 PINE ST, WOONSOCKET, RI 02895-5351 |
| ALBERT L GOELZ & | JANET A GOELZ JT TEN, 1635 N MILWAUKEE AVE, 205, LIBERTYVILLE, IL 60048-3942 |

| | |
|---|---|
| ALBERT L GRABLICK | 21900 BOHN RD, BELLEVILLE, MI 48111-9211 |
| ALBERT L GREENBERG | 5102 ABERCORN ST, SAVANNAH, GA 31405-5215 |
| ALBERT L GRIDLEY JR | 8501 120TH ST NORTH, SEMINOLE, FL 33772-3950 |
| ALBERT L GUY & | LINDA M GUY JT TEN, 1689 OAK PLACE, CLEARWATER, FL 33755-1351 |
| ALBERT L HABITZRUTHER | 40 IRONDALE DRIVE, DEPEW, NY 14043-4428 |
| ALBERT L HAMILTON | 2005 ELIZABETH, DEARBORN, MI 48128-1371 |
| ALBERT L HOLDEN | 2601 TATNALL ST, WILMINGTON, DE 19802-3525 |
| ALBERT L HOLTZ | 5465 POSSUM LN, ORCHARD LAKE, MI 48324-2270 |
| ALBERT L HUNDT | 9780 W CHESANING RD, CHESANING, MI 48616-9403 |
| ALBERT L JACES & | ROSE MARIE JACES JT TEN, 4928 HARTLEY DRIVE, LYNDHURST, OH 44124-1024 |
| ALBERT L JACOBS JR | 200 E 57TH ST, NEW YORK, NY 10022 |
| ALBERT L JAMES | 1673 NE ARCH AVE, JENSEN BEACH, FL 34957-5753 |
| ALBERT L JEFFERS | 601 S MCCOLL RD, MCALLEN, TX 78501-9029 |
| ALBERT L KEENAN & | ALMA M KEENAN JT TEN, 376 CAMBRIDGE ST, WINCHESTER, MA 01890-2384 |
| ALBERT L KOCH | 14837 DIAGONAL ROAD, LAGRANGE, OH 44050-9528 |
| ALBERT L MALONEY | PO BOX 1124, LOCKPORT, NY 14095 |
| ALBERT L MIDDLETON | 6214 WHITE STONE RD, JACKSON, MS 39206-2311 |
| ALBERT L MILLANE & | EVELYN B MILLANE JT TEN, 126 FORSYTH, OAKDALE, CT 06370 |
| ALBERT L MILLER | 703 BINFORD ST, CRAWFORDSVILLE, IN 47933-1904 |
| ALBERT L MOORE | 1149 TOD AVE S W, WARREN, OH 44485-3806 |
| ALBERT L MOORE JR | 1149 TOD AVE SW, WARREN, OH 44485-3806 |
| ALBERT L PASADYN | 114 FIELDSTONE CT, WELLINGTON, OH 44090-1098 |
| ALBERT L PAULEY | 5954 S RIDGEVIEW RD, ANDERSON, IN 46013-9774 |
| ALBERT L PEAKE | 5489 MILL CREEK BLVD, YOUNGSTOWN, OH 44512-2514 |
| ALBERT L PHILION | 83 HARTFORD AVE, POINTE CLAIRE QC H9R 3C9,  CANADA |
| ALBERT L PRICE | 619 S 27TH ST, SAGINAW, MI 48601-6539 |
| ALBERT L REAVES | 409 CARAWAY TURN, CHATTANOOGA, TN 37415-1900 |
| ALBERT L RITZIE | 3458 HAMILTON SCIPIO RD, HAMILTON, OH 45013-8203 |
| ALBERT L ROBERSON | 2920 BROADBAY DRIVE, WINSTON SALEM, NC 27107-2562 |
| ALBERT L ROBERTSON | 1555 HOLMAN AVE, COVINGTON, KY 41011-2955 |
| ALBERT L ROBISON | 9703 N CO RD 200W, BRAZIL, IN 47834 |
| ALBERT L RUFFIN | 6613 DONALD, NORTHWOODS, MO 63121-3203 |
| ALBERT L RUSK | 2251 LASALLE AVENUE, NIAGARA FALLS, NY 14301-1415 |
| ALBERT L SALAS | 5540 BUTANO PK DR, FREMONT, CA 94538-3200 |
| ALBERT L SCHAAF SR | 7887 COOK JONES RD, WAYNESVILLE, OH 45068-9729 |
| ALBERT L SCHAAF SR & | LANA J SCHAAF JT TEN, 7887 COOK JONES RD, WAYNESVILLE, OH 45068-9729 |
| ALBERT L SCHADEL | 6716 POTTERY RD, WARNERS, NY 13164-9737 |
| ALBERT L SCHNEIDER | 1142 WILLOW WOOD DRIVE, MILFORD, OH 45150-2145 |
| ALBERT L SEBBEN | 105 OLYMPIA BLVD, PARAMUS, NJ 07652-2230 |
| ALBERT L SEXTON | 1902 REIN ST, ORANGE, TX 77630-3652 |
| ALBERT L SHARP | 899 LAWRENCE ST, DETROIT, MI 48202-1018 |
| ALBERT L SILVIS | 1850 S M 52, OWOSSO, MI 48867-9229 |
| ALBERT L SMITH | 20175 TERRELL, DETROIT, MI 48234-3206 |
| ALBERT L SPREEMAN & | BERNICE M SPREEMAN JT TEN, 6336 LOBDELL RD, LINDEN, MI 48451-9046 |
| ALBERT L STEFFY | CUST ALLISON N STEFFY, UGMA PA, 330 W CHURCH RD, EPHRATA, PA 17522-9692 |
| ALBERT L STEFFY | CUST SHANNON MARIE STEFFY, UTMA PA, 330 W CHURCH RD, EPHRATA, PA 17522-9692 |
| ALBERT L STODDARD | TR ALBERT L STODDARD FAM TRUST, UA 09/04/97, BOX 715, BROADUS, MT 59317-0715 |
| ALBERT L SYLVESTER JR | 174 PIERCE BUTLER DRIVE, ST SIMONS ISLAND, GA 31522 |
| ALBERT L TEPASTTE | 4937 BUCHANAN AVE S W, GRAND RAPIDS, MI 49548-4237 |
| ALBERT L TEPASTTE & | MARY E TEPASTTE JT TEN, 4937 BUCHANAN AVE S W, GRAND RAPIDS, MI 49548-4237 |
| ALBERT L THOMAS | 748 ESTES PARK DRIVE, ST PETERS, MO 63376-2089 |
| ALBERT L THOMPSON | 4750 HANES RD, VASSAR, MI 48768-9111 |
| ALBERT L TRENGOVE & | RUTH E TRENGOVE JT TEN, 758 SEMINOLE BLVD, TARPON SPRINGS, FL 34689-2435 |
| ALBERT L WALTER & | LOIS S WALTER JT TEN, 400 N LIGONIER ST, LATROBE, PA 15650-1139 |
| ALBERT L WALTON | 7610 REINHARDT DR, PRAIRIE VILLAGE, KS 66208-4017 |
| ALBERT LASHER & | RAY LASHER JT TEN, 3 MERRYMOUNT DR, NORTH DARTMOUTH, MA 02747-3813 |
| ALBERT LAURENTO TUNESI | 37807 SARAFINA, STERLING HEIGHTS, MI 48312-2075 |
| ALBERT LAWRENCE | 465 BLOOMFIELD ST, PONTIAC, MI 48341-2805 |
| ALBERT LEE | 1036 CABOT DR, FLINT, MI 48532-2632 |
| ALBERT LEE HOOKER | HC 73 BOX 12A, LEON, OK 73441-9702 |
| ALBERT LEIF | 77 MAIN ST, NYACK, NY 10960-3109 |
| ALBERT LEWIS ZUMPE & | PHYLLIS L ZUMPE JT TEN, 8023 PARK STAR DRIVE, INDIANAPOLIS, IN 46217 |
| ALBERT LOGAN HOLIDAY II | 5028 OAKVIEW DR, MIDDLETOWN, OH 45042-4901 |
| ALBERT M ANDERSON | 8850 MASHALL CORNER FOUR OAKS, POMFRET, MD 20675 |
| ALBERT M ATKINSON | 13460 JOBIN, SOUTHGATE, MI 48195-3601 |
| ALBERT M BELL & | BETTY J BELL, TR, ALBERT M BELL & BETTY J, BELL TRUST UA 11/01/94, 1476 VICE BUENA VISTA, SAN LORENZO, CA 94580 |
| ALBERT M BERKELHAMMER & | EILEEN F BERKELHAMMER JT TEN, SPRINGHILL RD RRD, ANNANDALE, NJ 08801 |
| ALBERT M BLACKMORE | STE 105 GREY CLIFFE, 304 PORTUGAL COVE PL, ST JOHNS NL  A1B 2N9,  CANADA |
| ALBERT M BLISS | 1224 PARKWAY DR, GREENVILLE, OH 45331-2651 |
| ALBERT M BUDA | 114 BALD CYPRESS LN, MOORESVILLE, NC 28115-5761 |
| ALBERT M COLEGROVE & | AMELIA M COLEGROVE JT TEN, 39 LAKEVIEW DR, WILLIAMSTOWN, KY 41097-9471 |
| ALBERT M CRUIKSHANK | 111 OXFORD ST, BOX 835, STELLARTON NS  B0K 1S0,  CANADA |
| ALBERT M FARRIS | 206 BYERS, JOPLIN, MO 64801-2604 |

| | |
|---|---|
| ALBERT M FERNANDEZ | 24536 WALTER DRIVE, FLAT ROCK, MI 48134-9156 |
| ALBERT M GOIK | 7722 LAKESHORE DR, NEWPORT, MI 48166-9791 |
| ALBERT M GRITZMACHER | 92 SAXTON ST, LOCKPORT, NY 14094-4346 |
| ALBERT M HENRY | BOX 727, CLEMSON, SC 29633-0727 |
| ALBERT M HENRY & | EVA C HENRY JT TEN, BOX 727, CLEMSON, SC 29633-0727 |
| ALBERT M HIVELY | 7536 OPOSSUM RUN RD, LONDON, OH 43140-9436 |
| ALBERT M HOURWITZ & | FLORENCE HOURWITZ JT TEN, 29 JUDWIN AVE, NEW HAVEN, CT 06515-2312 |
| ALBERT M JOHNSON | 3109 SUSAN DR, KOKOMO, IN 46902-3957 |
| ALBERT M LANKTREE | 3621 E MARBLE PEAK PL, TUCSON, AZ 85718-2207 |
| ALBERT M LYLES | 5100 SHARON RD, APT 2202S, CHARLOTTE, NC 28210 |
| ALBERT M MARLAND | 17807 DAVES AVE, MONTE SERENO, CA 95030-3217 |
| ALBERT M MATTIUCCI | 51661 HICKORY LANE, MACOMB, MI 48042-3525 |
| ALBERT M MILLIGAN & | IRMA L MILLIGAN JT TEN, 2643 CHATHAM WOODS DR SE, GRAND RAPIDS, MI 49546-6762 |
| ALBERT M NOE | 7979 BROOK CI, MACEDONIA, OH 44056-2359 |
| ALBERT M PASCENTE | 65 ATWOOD DR, ROCHESTER, NY 14606-4564 |
| ALBERT M PEARSON & | HARRIET E PEARSON JT TEN, 7765 BATES RD S, SALEM, OR 97306-9419 |
| ALBERT M PEEL | 12542 NORTH HOLLY ROAD, HOLLY, MI 48442-9510 |
| ALBERT M POBOCIK & | GREGORY M POBOCIK JT TEN, 5192 REID RD, SWARTZ CREEK, MI 48473-9418 |
| ALBERT M POLLEY & | LOIS G POLLEY &, CAROL ANN MALLORY JT TEN, 3661 N FORDNEY RD, HEMLOCK, MI 48626-8473 |
| ALBERT M POLLEY LOIS G | POLLEY &, ELLEN SUE POLLEY JT TEN, 3661 N FORDNEY RD, HEMLOCK, MI 48626-8473 |
| ALBERT M SCARINCI | 1001 RARITAN ROAD, SCOTCH PLAINS, NJ 07076-2737 |
| ALBERT M SUTCLIFFE & | ANNETTE A SUTCLIFFE JT TEN, 12 NANCY AVE, PELHAM, NH 03076-3331 |
| ALBERT M TEITELBAUM | 18744 CANASTA ST, TARZANA, CA 91356-4116 |
| ALBERT M VARVEL | 1100 SWEITZER ST, GREENVILLE, OH 45331-1083 |
| ALBERT M WEEKLEY JR & | CAROLYN WEEKLEY JR TEN, 172 MAIN ST, BUTLER, OH 44822-9680 |
| ALBERT MANUAL LANKTREE & | DORIS GRACE LANKTREE JT TEN, 3621 E MARBLE PEAK PL, TUCSON, AZ 85718-2207 |
| ALBERT MARTIN | 1317 ELDORADO DR, FLINT, MI 48504-3238 |
| ALBERT MATHEW PATSY | 7275 RIVER RD, FLUSHING, MI 48433-2251 |
| ALBERT MC CAFFERY JR | 5254 W WELLINGTON AVE, CHICAGO, IL 60641-4905 |
| ALBERT MC CAFFERY JR | 5254 W WELLINGTON AVE, CHICAGO, IL 60641-4905 |
| ALBERT MCMILLON III | 12207 MONICA, DETROIT, MI 48204-5305 |
| ALBERT MERVIN CRUIKSHANK | 111 OXFORD ST, BOX 835, STELLARTON NS  B0K 1S0,  CANADA |
| ALBERT METZGER | 380 OLIVE TREE LANE, SIERRA MADRE, CA 91024-1143 |
| ALBERT MILSTEIN | 1852 CAMBERLY DR, LYNDHURST, OH 44124-3732 |
| ALBERT MINOR | 633 W PHILADELPHIA BLVD, FLINT, MI 48505-6317 |
| ALBERT MORRISS & | FRANCES MORRISS JT TEN, 273 HANGERS MILL RD, CHURCHVILLE, VA 24421 |
| ALBERT MURATORE | 2853 STEELWOOD CIR, AKRON, OH 44312-5853 |
| ALBERT MUTTERPERL & | BESSIE MUTTERPERL JT TEN, 2444 TIMBER RUN, VIRGINIA BEACH, VA 23456 |
| ALBERT MYCZKOWIAK | 6894 MCCARTY RD, SAGINAW, MI 48603-9605 |
| ALBERT N APPERSON | 928 E NORTH E ST, GAS CITY, IN 46933-1329 |
| ALBERT N BANKE & | GERALDINE C BANKE JT TEN, 4180 JUNIPER STREET, PLACERVILLE, CA 95667-7020 |
| ALBERT N CROUCH JR | 357 KINGS RD RM 134, SCHENECTADY, NY 12304 |
| ALBERT N JENKINS | 108 WILLIS AV, YOUNGSTOWN, OH 44507-1056 |
| ALBERT N STELLWAG | ROUTE 16 5 BROAD ST, MT HOLLY, NJ 08060-3601 |
| ALBERT N WONG & THOMAS M | MAWN JR TRUSTEES REVOCABLE TRUST, DTD 04/05/90 U/A ELSIE, CHIU YUNG WONG, 1 ELLEN ROAD, WOBURN, MA 01801-2209 |
| ALBERT NAPLES | 16 TIBBALS BRIDGE RD, MADISON, CT 06443-1634 |
| ALBERT NAVARRO | 6629 TABOR DRIVE, ARLINGTON, TX 76002-5443 |
| ALBERT NEIL BAKER | 3508 EVANSVILLE AVE, DAYTON, OH 45406 |
| ALBERT NEUKOM & | JAN E NEUKOM JT TEN, 12701 PLEASANT LAKE ROAD, MANCHESTER, MI 48158-9570 |
| ALBERT NIELSEN | 3451 MILL LAKE ROAD, LAKE ORION, MI 48360 |
| ALBERT NOTO | PO BOX 1034, ROCKY POINT, NY 11778-1034 |
| ALBERT O DEPOVER | N5360 CITY HWY J, BEAVER DAM, WI 53916 |
| ALBERT O LABONTE & | DONNA L LABONTE, TR LABONTE TRUST, UA 07/08/96, 4400 SUNSET DR, VERO BEACH, FL 32963-1214 |
| ALBERT O MIRACLE | 3080 SHIMMONS, PONTIAC, MI 48326-2063 |
| ALBERT O VALASEK | 10580 E COPAS RD, LENNON, MI 48449-9651 |
| ALBERT O WEND & | JEAN WEND JT TEN, 59 W WEND ST, LEMONT, IL 60439-4492 |
| ALBERT OGONOWSKI | 115 ITASCA ROAD, RIO RANCHO, NM 87124-2612 |
| ALBERT OMINSKY | TR JONATHAN OMINSKY TRUST, UA 08/18/94, 1760 MARKET ST 10TH FL, PHILADELPHIA, PA 19103-4104 |
| ALBERT P ATKINS | TR ALBERT P ATKINS TRUST, UA 10/28/93, 2025 COUNTRY CLUB PL, JACKSON, MO 63755-2942 |
| ALBERT P BUYS | 67 HEATHER RD, TURNERSVILLE, NJ 08012-2150 |
| ALBERT P BYRD | 152 CUMBERLAND AVE, PENNS GROVE, NJ 08069-1732 |
| ALBERT P CHALLENGER & | EUNICE P CHALLENGER JT TEN, 2106 ROUTT ST, LAKEWOOD, CO 80215-3614 |
| ALBERT P DE COURSEY | 601 E OGDEN AVE, UNIT 603, MILWAUKEE, WI 53202-2683 |
| ALBERT P DONOFRIO | 31 LAKE SHORE DR, YOUNGSTOWN, OH 44511-3570 |
| ALBERT P GORE JR SUCC | TR, WILLIAM & PAUL, GORE TRUST U/A DTD 02/01/75, BY IDA B GORE, 144 PLEASANT ST, EAST WALPOLE, MA 02032-1208 |
| ALBERT P HALL JR | 5948 ST REGIS ROAD, BALTIMORE, MD 21206-4042 |
| ALBERT P KOSTER | 3746 ATWOOD RD, STONE RIDGE, NY 12484-5456 |
| ALBERT P RATCLIFF | 1005 10961 W, RUSSIAVILLE, IN 46979 |
| ALBERT P ROMAIN JR | 1592 SALTSPRINGS RD, WARREN, OH 44481-8625 |
| ALBERT P SHERWOOD & | BARBARA A SHERWOOD JT TEN, 2816 EDGE HILL RD, HUNTINGDON VY, PA 19006-5023 |
| ALBERT P SMITH JR | 9701 ROCHESTER COZZADALE RD, GOSHEN, OH 45122 |
| ALBERT P STEFAN | N 12318WHITE LAKE RD, FENTON, MI 48430 |
| ALBERT P TURCO | 2496 W SHIAWASSEE AVE, FENTON, MI 48430-1742 |

| | |
|---|---|
| ALBERT P WALKER | CUST KATHY, JEAN WALKER UGMA VA, ATTN KATHY W STOCKTON, 2930 ELLESMERE DRIVE, MIDLOTHIAN, VA 23113-3880 |
| ALBERT P ZUMBRUNNEN & | GLADYS I ZUMBRUNNEN JT TEN, 5639 PLEASANT DR, WATERFORD, MI 48329-3337 |
| ALBERT PACHECO | 3746 BUCKINGHAM DR, JANEVILLE, WI 53546-8849 |
| ALBERT PACHECO & | DELIA EVA PACHECO JT TEN, 3746 BUCKINGHAM DR, JANESVILLE, WI 53546-8849 |
| ALBERT PACKARD | 2410 S TROPICAL TRAIL, MERRITT IS, FL 32952-4105 |
| ALBERT PADAR JR | 2663 WINDSOR, TROY, MI 48098-3727 |
| ALBERT PERAGLIE | RR 1 BOX 215, JEFFERSON, NY 12093-9733 |
| ALBERT PETRO | 13460 ST CLAIR DR, N HUNTINGTON, PA 15642-5109 |
| ALBERT PICCIRILLI & | LOUISE PICCIRILLI, TR UA 07/20/95, 14246 KERNER DR, STERLING HEIGHT, MI 48313-2131 |
| ALBERT PISANO | 320 BOWMAN DR, KENT, OH 44240-4508 |
| ALBERT PLUCINSKI & | MARTHA PLUCINSKI JT TEN, 13251 GREENBAY AVE, CHICAGO, IL 60633-1421 |
| ALBERT POMPOS | 2702 NORTHMONT DR, BLACKLICK, OH 43004-8655 |
| ALBERT POPOT | 81 BURHANS AVE, YONKERS, NY 10701-5570 |
| ALBERT PRICE | 131 SOUTH 22ND ST, SAGINAW, MI 48601-1450 |
| ALBERT PRICE JR | 440 S 25TH, SAGINAW, MI 48601-6409 |
| ALBERT PROSTIC & | SHIRLEY E PROSTIC TEN ENT, 904 BURNT EMBER CT, BALTIMORE, MD 21208-3506 |
| ALBERT R ANNUNZIATA | 41 TUMBLE BROOK RD, WOODBRIDGE, CT 06525-2533 |
| ALBERT R BUHL | 3488 SHADYCREEK DRIVE, HARTLAND, MI 48353-2126 |
| ALBERT R BULLOCK | BOX 100, HUBBARD LAKE, MI 49747 |
| ALBERT R BURGER | 1753 E U S 22-3, MORROW, OH 45152 |
| ALBERT R CHESNIK RICHARD A | CHESNIK &, LINDA J CHESNIK JT TEN, 106 NORTH ST, CANONSBURG, PA 15317-1253 |
| ALBERT R CHRISTIAN & | MARION E CHRISTIAN JT TEN, 417 N PRAIRIE, LACON, IL 61540 |
| ALBERT R CLUTTEUR | 1906 MOUNTAIN CREEK DRIVE, STONE MOUNTAIN, GA 30087-1016 |
| ALBERT R FOSTER JR | 8236 LOCKWOOD LANE, INDIANAPOLIS, IN 46217-4243 |
| ALBERT R FRITZ III | 5400 W BELMONT RD, TUCSON, AZ 85743 |
| ALBERT R GILDNER | 4500 WINTERS DR, FLINT, MI 48506-2001 |
| ALBERT R HARLOW & | PAULINE B HARLOW JT TEN, BOX 3236, VISALIA, CA 93278-3236 |
| ALBERT R HUISMAN | 1302 TIMBER TRACE, AUBURN, IN 46706 |
| ALBERT R JAZWINSKI & | ZOFIA JAZWINSKI JT TEN, 4541 RICKOVER CT, NEW PORT RICHEY, FL 34652-3172 |
| ALBERT R JOHNSON | 707 ROCKY SHADOWS DRIVE, CHATTANOOGA, TN 37421-2043 |
| ALBERT R JOHNSON | 1357 COUNTY ROUTE 41, PULASKI, NY 13142-2193 |
| ALBERT R LEASURE | 215 SEASONS ST, PARAGOULD, AR 72450-9042 |
| ALBERT R LEFEVRE | 8088 DUFFIELD RD, GAINES, MI 48436-9716 |
| ALBERT R LEPAGE | PO BOX 1085, AUBURN, ME 04211-1085 |
| ALBERT R MERTI & | ROBIN L MERTI JT TEN, 7 LYDIA DR, UNIONTOWN, PA 15401-8919 |
| ALBERT R MONTGOMERY | 430 MAPLE DR, LAPEER, MI 48446-8722 |
| ALBERT R MULLER | TR UA 9/7/00 ALBERT R MULLER TRUST, 588 DEERWOOD DR, TALLMADGE, OH 44278-2008 |
| ALBERT R PALMA | 7867 GOLF CIRCLE DR, APT 204 BLDG B, MARGATE, FL 33063 |
| ALBERT R PARENT | 1529 FIRESIDE STREET, PORT CHARLOTTE, FL 33952 |
| ALBERT R PATTERSON SR | 1026 BROWN LANE, CLAYTON, NJ 08312-1002 |
| ALBERT R PAULSON | 635 WEST LUSHER, ELKHART, IN 46517-1638 |
| ALBERT R PLACK | 3863 WILTSHIRE RD, NORTH ROYALTON, OH 44133-6519 |
| ALBERT R PLATA | 2400 LIMESTONE DR, ARLINGTON, TX 76014-1812 |
| ALBERT R REID | 3189 FARNSWORTH, LAPEER, MI 48446-8721 |
| ALBERT R RITCHER & | AUDREY M RITCHER JT TEN, 674 BRAE BURN RD, MANSFIELD, OH 44907-1916 |
| ALBERT R ROSENTHAL & | PATRICIA ROSENTHAL JT TEN, 413D CHATHAM CT, LAKEWOOD, NJ 08701-6454 |
| ALBERT R TUCKER JR | 480 S ORANGE GROVE BLVD 9, PASADENA, CA 91105-1720 |
| ALBERT RAY WHITE | 8300 E 104TH ST, KANSAS CITY, MO 64134-2110 |
| ALBERT REIBER | C/O PATSY J REIBER, 80 LAKE NESS, MOUNT MORRIS, MI 48458-8888 |
| ALBERT REIF & | CLARA I REIF JT TEN, 3310 WEKIVA RD, TAVARES, FL 32778-4824 |
| ALBERT REINGOLD | CUST STEVEN, REINGOLD UGMA NY, 130 WASHINGTON ARVE, STATEN ISLAND, NY 10314-5079 |
| ALBERT REINHARDT & | MARY LOU REINHARDT, TR UA 04/24/90, 9555 W 59TH AV 132, ARVADA, CO 80004-5399 |
| ALBERT REYNAGA | 762 TROTTER COURT, WALNUT, CA 91789-1277 |
| ALBERT ROSEN | 7650 W MCNAB RD BLDG 7, TAMARAC, FL 33321 |
| ALBERT ROVINSKY & | ADA ROVINSKY JT TEN, 678 WARBURTON AVE, YONKERS, NY 10701-1661 |
| ALBERT RUDMAN | 4-S MASON ST, BENSENVILLE, IL 60106-2196 |
| ALBERT RUDMAN & | GENEVIEVE RUDMAN JT TEN, 313 DAHLIA DRIVE, SONOMA, CA 95476-8096 |
| ALBERT RUSSELL JR & | DORIS RUSSELL JT TEN, 9 LYNNFIELD STREET, BEDFORD, MA 01730-2517 |
| ALBERT S ANDREWS | 3431 SWEETWATER DR SW, LAWRENCEVILLE, GA 30044-4151 |
| ALBERT S BOWLEY | HCO-2-623F, 80767 29 PALMS HWY, 29 PALMS, CA 92277-8207 |
| ALBERT S ENGSTROM | 966 FAIRWAY DRIVE, BAKERSFIELD, CA 93309-2480 |
| ALBERT S FENZEL | 5180 SHERRY LN, FAIRFIELD, OH 45014-2494 |
| ALBERT S FENZEL & | LINDA R FENZEL JT TEN, 5180 SHERRY LN, FAIRFIELD, OH 45104-2494 |
| ALBERT S FENZEL & | LINDA R FENZEL JT TEN, 5180 SHERRY LANE, FAIRFIELD, OH 45014-2494 |
| ALBERT S HARDING | 4828 S W MARGUERITE ST, BLUE SPRINGS, MO 64015 |
| ALBERT S HARON | 802 WINDING WAY, WESTVILLE, NJ 08093-2207 |
| ALBERT S JOHNSON | 547 BAINTREE RD, DAVIS, IL 61019-9441 |
| ALBERT S KIRSCHMAN JR | 18 GARDNER PLACE, PARLIN, NJ 08859-1606 |
| ALBERT S MOVSESIAN & | CHARLOTTE M MOVSESIAN JT TEN, 369 GREAT POND RD, NORTH ANDOVER, MA 01845-2018 |
| ALBERT S PATON & | CAROL S PATON JT TEN, 12037-96 CALLE DE MEDRIO, EL CAJON, CA 92019-4938 |
| ALBERT S PERRY | 1227 RIDGE RD, RISING SUN, MD 21911-1507 |
| ALBERT S PORTER JR | 21 MYRTLE BANK ROAD, HILTON HEAD ISLAND SC,  29926-1809 |
| ALBERT S REGULA III | BOX 738, ELMSFORD, NY 10523-0738 |

| | |
|---|---|
| ALBERT S REGULA JR | 644 MOUNTAIN AVE, WASHINGTON TWP, NJ 07676-4424 |
| ALBERT S REGULA JR & | LORETTO F REGULA JT TEN, 644 MOUNTAIN AVE, WASHINGTON TWP, NJ 07676-4424 |
| ALBERT S RICCARDI & | JOANNE S RICCARDI JT TEN, BOX 528, BERLIN, NY 12022-0528 |
| ALBERT S SALKOWSKI & | BLANCHE E SALKOWSKI JT TEN, 902 LOUIS LANE, KINGSVILLE, MD 21087-1031 |
| ALBERT S TOTTEN SR | 2777 W BRICKER RD, FENWICK, MI 48834-9412 |
| ALBERT S WAKEFIELD | 4606 BRADLEY BROWNLEE RD, FARMDALE, OH 44417-9606 |
| ALBERT S WHITE | 129 RIDGECREST DRIVE, GEORGETOWN, TX 78628-3012 |
| ALBERT SAAB & | EMILY M SAAB JT TEN, 548 E FULTON ST, CANTON, MS 39046-4704 |
| ALBERT SALEH EIDI | 4513 SULGRAVE, TOLEDO, OH 43623 |
| ALBERT SANCHEZ | 290 TRAILVIEW CIRCLE, BREA, CA 92821-4431 |
| ALBERT SANDERS | 294 RILEY ST, BUFFALO, NY 14208-2003 |
| ALBERT SARAFIAN | 37254 MUNGER, LIVONIA, MI 48154-1642 |
| ALBERT SCHIFFERLE | 192 MELODY LANE, TONAWANDA, NY 14150-9110 |
| ALBERT SCHNEIDER III | 46 CENTER ST, CHAGRIN FALLS, OH 44022-3147 |
| ALBERT SCIOLI | 160 HOWE ST, MARLBORO, MA 01752-2866 |
| ALBERT SCOTT | 52 N AVENUE D, CANTON, IL 61520 |
| ALBERT SERA | 39800 ROMEO PLANK RD, CLINTON TWP, MI 48038-2917 |
| ALBERT SEVERADO | 319 W 15TH ST, GEORGETOWN, IL 61846-1032 |
| ALBERT SHIMKUS | 180 KATHERINE DRIVE, N HUNTINGDON, PA 15642-1058 |
| ALBERT SIMONS JR AS | CUSTODIAN FOR JULIAN M, SIMONS U/THE S C UNIFORM, GIFTS TO MINORS ACT, 1754 ION AVENUE, SULLIVANS ISLAND, SC 29482-8714 |
| ALBERT SIMONS JR AS | CUSTODIAN FOR CAROLINE P, SIMONS U/THE S C UNIFORM, GIFTS TO MINORS ACT, 3375 VALLEY NW RD, ATLANTA, GA 30305 |
| ALBERT SOCHIN JR | 420 N ORANGE DR, LOS ANGELES, CA 90036-2612 |
| ALBERT STACY | 1050 WING DRIVE, ANN ARBOR, MI 48103-1467 |
| ALBERT STACY & | MARY E STACY JT TEN, 1050 WING DR, ANN ARBOR, MI 48103-1467 |
| ALBERT STANTON | 4866 ADAMS POINTE COURT, TROY, MI 48098 |
| ALBERT STERN | 510 MAPLE AVE, UNIONDALE, NY 11553-2135 |
| ALBERT STURZENEGGER & NORINE | L STURZENEGGER TRUSTEES UA, STURZENEGGER REVOCABLE TRUST, DTD 05/28/92, 4408 TEKA LANE, SAINT CLOUD, FL 34772-8800 |
| ALBERT STURZENEGGER & NORINE | L STURZENEGGER TRUSTEES UA, STURZENEGGER FAMILY TRUST, DTD 04/28/92, 4408 TEKA LN, ST CLOUD, FL 34772-8800 |
| ALBERT SUTTER JR | 48 LIBERTY ST, CLARK, NJ 07066-1806 |
| ALBERT T BOWMAN JR | BOX 29468, INDIANAPOLIS, IN 46229-0468 |
| ALBERT T CROWDER JR | 624 GROVE AVE, WYOMING, OH 45215-2762 |
| ALBERT T HENDRICKS JR | CUST BARRY ALAN, HENDRICKS U/THE KANSAS, UNIFORM GIFTS TO MINORS ACT, 15814 CASHEL POINT LAKE, HOUSTON, TX 77084 |
| ALBERT T HENDRICKS JR | CUST RANDALL LANE, HENDRICKS U/THE KANSAS, UNIFORM GIFTS TO MINORS ACT, 3100E 71ST, TULSA, OK 74136-5625 |
| ALBERT T KELLY & | ROSALIE A KELLY JT TEN, 245 NOVA ALBION WAY A 10, SAN RAFAEL, CA 94903-3539 |
| ALBERT T KENNEDY & | KAREN L KENNEDY, TR UA 05/20/96, 5411 11TH ST, SARASOTA, FL 34232-2152 |
| ALBERT T KRAKER | 5035 CENTER ROAD, BRUNSWICK HLS, OH 44212-3213 |
| ALBERT T MACIONSKI & | OLIVE E MACIONSKI, TR UA 08/24/89, ALBERT T MACIONSKI & OLIVE E, MACIONSKI TR, 22521 SILVER CREEK DRIVE, WOODHAVEN, MI 48183-5234 |
| ALBERT T PING | 32 FARLEY RD, SCARSDALE, NY 10583-1114 |
| ALBERT T RIDDLE | 2121 BONBRIGHT ST, FLINT, MI 48505-4661 |
| ALBERT T WOLSCHLAGER | 750 WHITELAM ST, BAD AXE, MI 48413-9178 |
| ALBERT T YOUNG JR & ALBERT T | YOUNG III & BONNIE JO, FASSBENDER TRUSTEES U/A DTD, 05/06/75 ELLEN S YOUNG TRUST, 10809 MANTILLA CT, OAKTON, VA 22124-1808 |
| ALBERT T YOUNG JR ALBERT T | YOUNG III & BONNIE JO, FASSBENDER CONSERVATOR FOR, ELLEN'S YOUNG, 10809 MANTILLA CT, OAKTON, VA 22124-1808 |
| ALBERT TACCONELLI & | PHYLLIS E TACCONELLI JT TEN, 13527 IRVINGTON DR, WARREN, MI 48093-4747 |
| ALBERT TARDIF & | DOROTHY TARDIF JT TEN, 41 HARWOOD RD, FARMINGDALE, ME 04344 |
| ALBERT TEDESCO | 1384 E 12TH ST, BROOKLYN, NY 11230-5841 |
| ALBERT TELL & | MADELINE TELL JT TEN, 215 EVENINGSIDE GLN, ESCONDIDO, CA 92026 |
| ALBERT THOMAS GREEN & | OLIVE MOUERY GREEN TEN ENT, 244 S MAPLE ST, MT CARMEL, PA 17851-2027 |
| ALBERT THUMANN MONEY | PURCHASE PENSION PLAN DTD, 30682, 931 SMOKE TREE DRIVE, TUCKER, GA 30084-1548 |
| ALBERT TINSLEY & | ALICE TINSLEY JT TEN, 6021 CHERRY LANE, CRESTWOOD, KY 40014-9414 |
| ALBERT TOM & | JUNE TOM JT TEN, 1567 MINDEN DRIVE, SAN DIEGO, CA 92111-7121 |
| ALBERT TORREZ | 1504 BASSETT, LANSING, MI 48915-1504 |
| ALBERT TOTH JR | 101 BRENT PLACE, CORTLAND, OH 44410-1300 |
| ALBERT UNDERWOOD | 18621 SAN JUAN DR, DETROIT, MI 48221-2173 |
| ALBERT URICK & | RICHARD URICK JT TEN, 6051 ROLLING GREEN, GRAND BLANC, MI 48439-9569 |
| ALBERT URICK TR | UA 06/14/2007, ALBERT URICK TRUST, 6051 ROLLING GREEN DRIVE, GRAND BLANC, MI 48439 |
| ALBERT V ALEXANDER | 77 ROBY ST, LOCKPORT, NY 14094-1425 |
| ALBERT V CROSS JR | 100 WALTER AVE, WASHINGTONVIL, OH 44490-9609 |
| ALBERT V CZINN & | DORIS CZINN JT TEN, 3522 SEVERN RD, CLEVELAND HEIGHTS, OH 44118-1905 |
| ALBERT V HOWIE JR | BOX 145, TERRELL, TX 75160-8009 |
| ALBERT V HOWIE JR & | PATTY D HOWIE JT TEN, BOX 145, TERRELL, TX 75160-8009 |
| ALBERT V MARGENOT & | IRENE S MARGENOT JT TEN, 11 SACHEM RD, GREENWICH, CT 06830-7230 |
| ALBERT V PAPANEK | 757 UNION AVE, OWOSSO, MI 48867-3959 |
| ALBERT V PLACZEK | 225 LIVINGSTON RD, W MIFFLIN, PA 15122-2520 |
| ALBERT V RIZZO | 27157 LAROSE DRIVE, WARREN, MI 48093-4424 |
| ALBERT V ROPER | 3421 KAREN ST, LANSING, MI 48911-2813 |
| ALBERT V SCHWARTZ JR & | MARIE H SCHWARTZ JT TEN, 5915 VICTOR CIR, ALIQUIPPA, PA 15001-4847 |
| ALBERT V TRAVIS & | VERONICA D TRAVIS JT TEN, 5988 E HOHNKE RD, CEDAR, MI 49621-9607 |
| ALBERT VASANSKI | 26 BEAL STREET, TRENTON, NJ 08610-5109 |
| ALBERT VOLK | CUST RYAN NAU, UTMA OH, 11690 LEGEND CREEK DR, CHESTERLAND, OH 44026-1663 |
| ALBERT W CASTRODALE | 29845 WESTFIELD, LIVONIA, MI 48150-3926 |
| ALBERT W CHAN | 1370 CATHERINES WAY, HOWELL, MI 48843 |
| ALBERT W CHIARELLO & | MARY CHIARELLO JT TEN, 11 BRIAR RD, FREEHOLD, NJ 07728-2013 |

| | |
|---|---|
| ALBERT W DANIELS | 7321 NW LOCUST DR, PARKVILLE, MO 64152-1907 |
| ALBERT W DEGYANSKY | 11237 STRATFORD WAY, FISHERS, IN 46038-1798 |
| ALBERT W DEIBLER & | HELEN L DEIBLER TEN ENT, ALBERT W DEIBLER & HELEN L DEIBLER, 567 GOSHEN RD, CLEARFIELD, PA 16830 |
| ALBERT W EMMERT | 568 WEST ST, SOUTHINGTON, CT 06489-2348 |
| ALBERT W EMMERT & | BARBARA K EMMERT JT TEN, 568 WEST ST, SOUTHINGTON, CT 06489-2348 |
| ALBERT W GABALIS | TR U/A DTD 08/18/0 ALBERT W GABALIS, LIVING, TRUST, 43420 TUSCANY, STERLING HEIGHTS, MI 48314 |
| ALBERT W GRACE | 8408 DEER CREEK, WARREN, OH 44484-2030 |
| ALBERT W HUFSCHMIDT JR | 1126 EAGLES NEST RD, VANDERGRIFT, PA 15690-9103 |
| ALBERT W JONES JR | 151 HOFFMAN ROAD, ROCHESTER, NY 14622-1158 |
| ALBERT W JUNG & | HELEN JUNG TEN COM, TRUSTEES U-DECL OF TRUST DTD, 33522, 4144 BALD EAGLE PLACE, EVANS, GA 30809-4814 |
| ALBERT W KOSSLER | TR, ALBERT W KOSSLER FAMILY LIVING, TRUST UA 8/13/98, 5524 SW 23RD TERRACE, TOPEKA, KS 66614-1732 |
| ALBERT W LANGSHAW | 2021 BENTWOOD CT, WILMINGTON, DE 19804-3937 |
| ALBERT W LANGSHAW & | JANE C LANGSHAW JT TEN, 2021 BENTWOOD CT, WILMINGTON, DE 19804-3937 |
| ALBERT W LOMBARDINI & | CAROLE P LOMBARDINI JT TEN, 2031 BRYS DR, GROSSE POINTE WOOD MI, 48236-1039 |
| ALBERT W MELHINCH | 613 W RIVER RD N, ELYRIA, OH 44035-4913 |
| ALBERT W METCALFE | 305 S BROADWAY STREET, NATCHEZ, MS 39120-3447 |
| ALBERT W MORRISS | 273 HANGERS MILL RD, CHURCHVILLE, VA 24421 |
| ALBERT W MURRAY | 15056 SENECA, REDFORD TOWNSHIP, MI 48239-3030 |
| ALBERT W NEUMANN | 260 E DICKENS AVE, NORTHLAKE, IL 60164-1730 |
| ALBERT W POULSON | 7709 DAVENPORT, FT WORTH, TX 76116-7713 |
| ALBERT W PROBERT | 759 LYLE ST, WATERFORD, MI 48327-3052 |
| ALBERT W PROBERT & | LORETTA E PROBERT JT TEN, 759 LYLE DR, WATERFORD, MI 48327-3052 |
| ALBERT W REINHART JR | 773 BEVERLY ROAD, RAHWAY, NJ 07065-1804 |
| ALBERT W RICHARDSON & | MARILYN B RICHARDSON JT TEN, 3034 VERMONT RTE 14, NORTH MONTPELIER, VT 05666-8009 |
| ALBERT W ROLLINS | SUITE 200, 1161 CORPORATE DRIVE WEST, ARLINGTON, TX 76006-6819 |
| ALBERT W SCOVILLE III | 123 MEADOWLARK RD, VERNON ROCKVL, CT 06066-4325 |
| ALBERT W SELMANOWITZ & | SHIRLEY SELMANOWITZ JT TEN, 9 GREELEY COURT, PLAINVIEW, NY 11803-6011 |
| ALBERT W SHEELER | 1040 WATERSEDGE CIRCLE, BURMINGHAM, AL 35242 |
| ALBERT W SMITH & | SHIRLEY S SMITH JT TEN, 98 OLD WHITE BRIDGE RD, WAYNESBORO, VA 22980-6559 |
| ALBERT W SPETH | BOX 707, LOCK HAVEN, PA 17745-0707 |
| ALBERT W TERRY | 707 OLIVE ST, SCRANTON, AR 72863-9094 |
| ALBERT W TILLER | 8166 OHARA, DAVISON, MI 48423-9504 |
| ALBERT W VERHEYN | 13154 DUNWOODY LANE, CARMEL, IN 46033 |
| ALBERT W WALLNER | 8083 PIEDMONT, DETROIT, MI 48228-3353 |
| ALBERT WAGNER | 6710 EAST 117TH TERR, KANSAS CITY, MO 64134-3702 |
| ALBERT WERDEN | 30 WILLOW WAY, CANFIELD, OH 44406-9226 |
| ALBERT WIL LEONG NG | 3227 CLEMENT ST, SAN FRANCISCO, CA 94121-1616 |
| ALBERT WILLIAMS | 5504 SAVINA AVE, DAYTON, OH 45415-1144 |
| ALBERT WK CHAN | 15 FRANKLIN DRIVE, PLAINSBORO, NJ 08536-2301 |
| ALBERT WOLSKY | TR ALBERT WOLSKY LIVING TRUST U/A, DTD 06/05/87, C/O FRIEDMAN & LAROSA INC, 1344 LEXINGTON AVE, NEW YORK, NY 10128-1507 |
| ALBERT WRIGHT MORRIS & | DOROTHY LOUISE MORRIS JT TEN, 1025 CYNTHIA AVENUE, PASADENA, CA 91107 |
| ALBERT YATKAUSKAS | 1520 SPRUCE ST, APT 605, PHILADELPHIA, PA 19102-4507 |
| ALBERT YERKES | 42 DEMOCRAT RD, MICKELTON, NJ 08056 |
| ALBERT Z KAPIKIAN | 11201 MARCLIFF RD, ROCKVILLE, MD 20852-3631 |
| ALBERT ZAMBON | BOX 62, BLOOMINGDALE, OH 43910-0062 |
| ALBERT ZELLER | 548 E HIGH POINT DR, PEORIA, IL 61614 |
| ALBERT ZIENNKER JR | BOX 664, MULLICA HILL, NJ 08062-0664 |
| ALBERT ZUCCARO | TR ALBERT, ZUCCARO REVOCABLE TRUST DTD, 33539, 21200 HARRINGTON, CLINTON TWP, MI 48036-1931 |
| ALBERT ZULLI III & | JANET LEE ZULLI JT TEN, 11207 STONEY BROOK DRIVE, GRAND LEDGE, MI 48837-9154 |
| ALBERTA A BLEHA | 524 MENTOLA AVE, CINCINNATI, OH 45205-2112 |
| ALBERTA A BOYD | 5320 OLD NASSAU RD, JAMESBORO, NJ 08831 |
| ALBERTA A FOX | 62072 YORKTOWN DR APT 2, SOUTH LYON, MI 48178-1714 |
| ALBERTA A PATTERSON | BOX 1362, PRINCETON, TX 75407-1362 |
| ALBERTA A WIRSCH | 5273 CHERRY MILL COURT, FAIRFIELD, OH 45014-3251 |
| ALBERTA ANDREWS | 290 N SEA RD, SOUTHAMPTON, NY 11968-2034 |
| ALBERTA ANN KUHN & | ARTHUR P KUHN, TR ALBERTA ANN KUHN LIVING TRUST, UA 09/28/00, 1330 NORTHCREST, LANSING, MI 48906 |
| ALBERTA B IANNOTTI | 530 SPRUCE AVENUE, PITMAN, NJ 08071-2020 |
| ALBERTA BEAVERS | BOX 513, WENTZVILLE, MO 63385-0513 |
| ALBERTA BRYE | 215 MONTEREY, HIGHLAND PARK, MI 48203-3422 |
| ALBERTA C BALLEW | 2206 GARFIELD, LEXINGTON, MO 64067-1631 |
| ALBERTA C PATTERSON | 220 NORTH MAIN ST, SLIPPERY ROCK, PA 16057-1016 |
| ALBERTA COSTA NORTON | 125 E LAUER LANE, CAMP HILL, PA 17011 |
| ALBERTA D DIXON | 26003 CARLYSLE, INKSTER, MI 48141-2619 |
| ALBERTA D MELE-WHITE | 184 MARKET STREET, CORTLAND, OH 44410-1063 |
| ALBERTA E HAGYARD | 19 BENSON AVENUE, WEST SENECA, NY 14224-2601 |
| ALBERTA E PARRISH | 4457 LA VISTA RD, TUCKER, GA 30084-5429 |
| ALBERTA E PATRICK & | JOHN N PATRICK, TR ALBERTA E PATRICK LIVING TRUST, UA 02/18/98, BOX 101707, CAPE CORAL, FL 33910-1707 |
| ALBERTA F LEWIS | 10 BROOKLANDS CIR APT 3H, BRONXVILLE, NY 10708-3532 |
| ALBERTA FANDEL | CUST KARL J FANDEL, UTMA IL, 214 WHISPERING OAKS DR, METAMORA, IL 61548-9123 |
| ALBERTA FRY BINNS | 1035 ORILLA DEL MAR, # A, SANTA BARBARA, CA 93103-3705 |
| ALBERTA GABEL | 145 SOUTH 78TH ST, MILWAUKEE, WI 53214-1408 |
| ALBERTA J BAGGEST | CUST JUDY ROBERTA BAGGEST UGMA PA, BIERYS BRIDGE RD, BETHLEHEM, PA 18017 |
| ALBERTA J DIETZ | 4427 COTTON RUN RD, HAMILTON, OH 45011-9656 |

| | |
|---|---|
| ALBERTA J KILBOURNE | 26532 ETON, DEARBORN HTS, MI 48125-1313 |
| ALBERTA J LINDSAY | 5040 OTTER LAKE RD, OTTER LAKE, MI 48464-9702 |
| ALBERTA J MYLES | 629 MAJESTIC DR, DAYTON, OH 45427-2827 |
| ALBERTA K SMITH | 1021 N IRVINGTON ST, INDPLS, IN 46219-3012 |
| ALBERTA L BAITINGER | 26351 CUNNINGHAM DR, WARREN, MI 48091-4023 |
| ALBERTA L CHAPPELL | 37 ROSSMORE RD, LYNNFIELD, MA 01940-1553 |
| ALBERTA L HOLLIS | 301 BLUE HERON CT, MIDDLETOWN, DE 19709-2213 |
| ALBERTA L MANZARDO & ROBERT | A MANZARDO & MICHAEL P, MANZARDO & LAURA M ZAGARI &, PATRICIA A HATFIELD JT TEN, 2407 EGGLESTON AVE, BURTON, MI 48509-1127 |
| ALBERTA L REINERT | APT 4, 327 IDLEWYLDE DR, LOUISVILLE, KY 40206-1134 |
| ALBERTA L THOMSON | 15 LISTWAN DR, ST CATHARINES ON  L2M 2W5,  CANADA |
| ALBERTA L WILKERSON | 855 SOUTHFIELD DR APT 305, PLAINFIELD, IN 46168 |
| ALBERTA M COLBRY | CUST TRICIA, MARLENE COLBRY UGMA MI, 13926 BRAMBLE BRAE DRIVE, GREGORY, MI 48137-9655 |
| ALBERTA M COLBRY | CUST, DIRK JOEL COLBRY UGMA MT, 13926 BRAMBLE BRAE, GREGORY, MI 48137-9655 |
| ALBERTA M COLBRY & | NORMAN L COLBRY JT TEN, 13926 BRAMBLE BRAE DR, GREGORY, MI 48137-9655 |
| ALBERTA M LEE | TR UA 12/28/91, THE LEE FAMILY TRUST, 24876 PISTOL RIVER LP, GOLD BEACH, OR 97444-9601 |
| ALBERTA M LUKACS | 10 FIRETHORN CI, RED BANK, NJ 07701-6734 |
| ALBERTA M ROCHE | 64 OTIS AVE, STATEN ISLAND, NY 10306-2308 |
| ALBERTA MAHAFFEY | 1505 BENSON DR, DAYTON, OH 45406-4515 |
| ALBERTA NATOLI | 99 OLIVER RD, BELMONT, MA 02478-4622 |
| ALBERTA NEELEY | PO BOX 38762, DETROIT, MI 48238-0762 |
| ALBERTA O SEHNERT | 42 FERNWOOD RD, SUMMIT, NJ 07901-2954 |
| ALBERTA OXFORD | 14 ORCHARD ST, FRANKLIN, MA 02038-1825 |
| ALBERTA PILLOWS | 9158 S PARNELL, CHICAGO, IL 60620-2317 |
| ALBERTA R WALLACE | 4495 COPPERHILL DR, OKEMOS, MI 48864-2067 |
| ALBERTA ROOKSTOOL & | CAROL HILLMAN &, LAURA HILLMAN JT TEN, 1335 E FOX, SO BEND, IN 46613-3340 |
| ALBERTA S RIDGE | C/O A VICTOR, 424 PARKWAY DR, PUEBLO WEST, CO 81007-3641 |
| ALBERTA SANCHEZ | 43 STAR LANE, LEVITTOWN, NY 11756-4462 |
| ALBERTA SURMAN | 26922 W BAGLEY RD, OLMSTED FALLS, OH 44138-1102 |
| ALBERTA T HENDRICKSON | 1840 ROBIN WAY, BETHLEHEM, PA 18018-1461 |
| ALBERTA TARANTINO | 85 JULIETTE ST, HOPELAWN, NJ 08861-2252 |
| ALBERTA TAYLOR | 1539 MILITARY, DETROIT, MI 48209-2055 |
| ALBERTA THERESA BANFIELD | 3069 B VIA SERENA N, LAGUNA WOODS, CA 92637-0414 |
| ALBERTA TROUT | 295 VILLAGE LN, APT 165, GREENWOOD, IN 46143-2470 |
| ALBERTA W ADAMS | 2808 PIEDRA DRIVE, PLANO, TX 75023-5412 |
| ALBERTA W REEDY | 620 WARNER ROAD, BROOKFIELD, OH 44403-9704 |
| ALBERTA WALKER | 308 VERONA RD, DAYTON, OH 45417-1329 |
| ALBERTA WASHINGTON | 118 ROBINSON LN, DELHI, LA 71232-2626 |
| ALBERTA WILHELMI | 5196 DELONG RD, CASS CITY, MI 48726-9353 |
| ALBERTA WOLF & | RONALD E WOLF JT TEN, 708 TERRACE CT, TRENTON, OH 45067-1451 |
| ALBERTEEN TOLIVER | 4456 S HILLCREST CIR, FLINT, MI 48506-1452 |
| ALBERTHA VANSUYPEENE | HAISON DE RETRAITE ST SOUIS, 59470 BOLLEZEELE ZZZZZ,  FRANCE |
| ALBERTINA SAGE | 64-34 68TH AVE, RIDGEWOOD, NY 11385-4644 |
| ALBERTINA VALLAR | 94 KEWANEE RD, NEW ROCHELLE, NY 10804-1336 |
| ALBERTINE MATON | PELLEGRINI, 657 W DECATUR ST, DECATUR, IL 62522-3205 |
| ALBERTINO J SILVA | 10 ALCOTT CT, FREEHOLD, NJ 07728-4306 |
| ALBERTO A GOMEZ | 83 GOUGH AVE, TORONTO ON  M4K 3N9,  CANADA |
| ALBERTO A GOMEZ | 83 GOUGH AVE, TORONTO 279 ON  M4K 3N9,  CANADA |
| ALBERTO AMON | BOX 348, 15315 S CIR DR, BASEHOR, KS 66007-0348 |
| ALBERTO BARONE | 43 GROVEDALE AVE, NORTH YORK ON  M6L 1Y5,  CANADA |
| ALBERTO BARONE | 43 GROVEDALE AVE, NORTH YORK ON  M6L 1Y5,  CANADA |
| ALBERTO C FRAZAO | 108 LAKESHORE DRIVE, LAKE HIAWATHA, NJ 07034-2837 |
| ALBERTO CERRATO | 38 BALMORAL AVENUE, CHEESEQUAKE, NJ 07747-3503 |
| ALBERTO DELCASTILLO | 14117 TRUMBALL, WHITTIER, CA 90604-2504 |
| ALBERTO F GUERRERO | 34310 CHOPE PL, CLINTON TWP, MI 48035 |
| ALBERTO GOMEZ | TEACOTALPAN 111 APT-1, MEXICO D F C P 06760,  MEXICO |
| ALBERTO GRIGNOLO | 47 CROTON ST, WELLESLEY, MA 02481-3133 |
| ALBERTO HASSAN | ATTN ALBERTO HASSAN SIVENSA, STE 700, SDP INC, 14505 COMMERCE WY, HIALEAH, FL 33016-1514 |
| ALBERTO LEVEN JR | 759 WOODLAWN, OWOSSO, MI 48867-4628 |
| ALBERTO M AGUIRRE | 1140 MASSACHUSETTS, RIVERSIDE, CA 92507-2839 |
| ALBERTO M OJEDA | 3440 SW 129TH AVENUE, MIAMI, FL 33175-2720 |
| ALBERTO MANETTA | CUST KATHERINE MANETTA UGMA PA, 91 MAURASAKI ST, IRVINE, CA 92617-4088 |
| ALBERTO MEZA JR | 1615 N 75TH DR, KANSAS CITY, KS 66112-2201 |
| ALBERTO N REGINALDO & | NIEVES A REGINALDO, TR REGINALDO FAM TRUST, UA 05/09/96, 4881 EAST STRONG COURT, ORCHARD LAKE, MI 48323-1578 |
| ALBERTO N REGINALDO & | NIEVES A REGINALDO JT TEN, 1049 ROSEDALE AVE, 4, GLENDALE, CA 91201-4113 |
| ALBERTO PARDO | 4517 MAHAN, EATON RAPIDS, MI 48827-9043 |
| ALBERTO R LAMAS | 900 ANN ST, JOLIET, IL 60435-3489 |
| ALBERTO RAMIREZ | 424 KINAIRD AVE, FT WAYNE, FORT WAYNE, IN 46807 |
| ALBERTO SAVEDRA | CUST, HERMAN V SAVEDRA U/THE, NEW MEXICO UNIFORM GIFTS TO, MINORS ACT, 3004 CHIQUITA, ROSWELL, NM 88201-6624 |
| ALBERTO VILLARREAL | 2118 BONNIE LN, FOREST GROVE, OR 97116-8637 |
| ALBERTS ANCANS | 1721 LENOZA TERRACE NW, GRAND RAPIDS, MI 49504-4944 |
| ALBIN BAUER | 909 HANSON ST, NORTHWOOD, OH 43619-1723 |
| ALBIN BERNARD O'NEAL | 5939 EAST TAFT ROAD 2, NORTH SYRACUSE, NY 13212-3374 |

| | |
|---|---|
| ALBIN BERNARD O'NEAL & | ROBERT THOMAS O'NEAL &, PATRICK JAMES O'NEAL &, TIMOTHY EARL O'NEAL JT TEN, 17367 WAX RD, GREENWEL SPGS, LA 70739 |
| ALBIN J GORECKI & | MARY C GORECKI JT TEN, 20 YARD RD, PENNINGTON, NJ 08534-3905 |
| ALBIN J WISNIEWSKI | 3154 MEADOWBROOK COURT, TOLEDO, OH 43606-2118 |
| ALBIN R PINA JR | 997 POINT RD, MARION, MA 02738-1118 |
| ALBIN V GLAZA | 1420 FRASER, BAY CITY, MI 48708-7958 |
| ALBINA BOWSER | RR 214, LANESVILLE, NY 12450 |
| ALBINA C BLONIARZ & | CECELIA H BLONIARZ JT TEN, 15 HOOSAC ST, ADAMS, MA 01220-1733 |
| ALBINA E LATA | 1641 KING ST, ENFIEDL, CT 06082-6038 |
| ALBINA JAMSEK | 24622 SURREY CIRCLE, WESTLAKE, OH 44145 |
| ALBINA L SUBACH | 3620 SOUTH 57TH AVENUE, CICERO, IL 60804-4314 |
| ALBINA LEVINE | TR ALBINA LEVINE TRUST, UA 04/25/95, 217-10 132 RD, SPRINGFIELD GARDEN NY, 11413-1517 |
| ALBINA M KACMARSKY | 269 CHARDONNAY LN, LEWIS CENTER, OH 43035-9124 |
| ALBINA MAKOWSKI & | HANNA STELMAN JT TEN, 7323 CARSON ROAD, YALE, MI 48097 |
| ALBINA MIHALCHIK | 13564 ST CLAIR DR, NORTH HUNTINGDON, PA 15642-5110 |
| ALBINA SKALA | 2529 STONY BROOK LN, CLEARWATER, FL 33761-2576 |
| ALBINA V ARIETTA | TR, BIAGI & ALBINA ARIETTA 1995, TRUST UA 09/29/95, 287 CHRISTOPHER DR, SAN FRASNCISCO, CA 94131-1101 |
| ALBINA VYSNIAUSKAS | 4129 MERRIFIELD CT, SUNNY HILLS, FL 32428-3044 |
| ALBINETT STEWART | 580 FLATBUSH AVE APT 70, BROOKLYN, NY 11225 |
| ALBINO E ALCANTARA | 897 MUIRFIELD AVE APT S, SIMI VALLEY, CA 93065-5638 |
| ALBINO VOLPI & | EUNICE VOLPI JT TEN, 1715 UNION AVE, ASHTABULA, OH 44004-2465 |
| ALBION & JUDITH BERRY FAMILY LLLP | C/O JUDITH A BERRY GENERAL PARTNER, 7621 SOUTH 40TH ST, PHOENIX, AZ 85042 |
| ALBION J MOQUIN | 150 FAIRFIELD ST, BRISTOL, CT 06010-3621 |
| ALBRECE HODGES | 25681 YUCCA VALLEY RD, VALENCIA, CA 91355-2438 |
| ALBRIDGE BERNARD CRAIG & | MARILYN CRAIG JT TEN, 2314 N CENTER, SAGINAW, MI 48603-3731 |
| ALCARO & ALCARO PLATING CO | C/O ANTHONY ALCARO, 1112 PINE ST, MONCLAIR, NJ 07042 |
| ALCEE H ALFRED | 9729 PORTAGE, ST LOUIS CO, MO 63136-5311 |
| ALCESTER P TAYLOR | TR UW B, L TAYLOR JR, 12 TOBY CT, WILMINGTON, DE 19808-3019 |
| ALCHANA L PHILLIPS & | REBECCA J HEERES JT TEN, 9414 VOLKER RD, CHESANING, MI 48616-9487 |
| ALCIDE GAGNE | 1240 FIVE MILE LINE RD, WEBSTER, NY 14580-2547 |
| ALCIDES ALBARRAN | 6 LENORA AVE, MORRISVILLE, PA 19067-1206 |
| ALCIDES RIBEIRO | 9712 CHARLESTON DRIVE, SHREVEPORT, LA 71118-4206 |
| ALCINO J GONCALVES | 150 EDGEWATER DR, FRAMINGHAM, MA 01702-5617 |
| ALCIRA ALBERS | 1641 ARBOR DRIVE, REDLANDS, CA 92373-7177 |
| ALCY MACLENNAN | 9000 LAVERGNE AVE, SKOKIE, IL 60077-1618 |
| ALDA AZEVEDO | 8 SAGE RD, PAWLING, NY 12564 |
| ALDA B KENDELL | 33616 MILL CREEK RD, BELLEVUE, IA 52031-9143 |
| ALDA EVANGELISTI & | LINDA JOHNSON JT TEN, 2333 W 24TH ST, CHICAGO, IL 60608-3807 |
| ALDA G MC DOWELL | 3253 TYROL RD, BIRMINGHAM, AL 35216-4268 |
| ALDA JOHANNA WESTMACOTT | 364 HARTFORD AVE, WINNIPEG MB  R2V 0W6,  CANADA |
| ALDA L SMITH | 503 S SAGINAW ST, STE 1000, FLINT, MI 48502-1822 |
| ALDA M NOFTSINGER | TR UA 05/18/01 ALDA M NOFTSINGER, TRUST, 6 MIST FLOWER RD, BERLIN, MD 21811-1697 |
| ALDEANE PHERSON | 1234 E 1100 N, ALEXANDRIA, IN 46001-9038 |
| ALDEN A ROGGOW | 13555 SWAN CREEK RD RT 1, HEMLOCK, MI 48626-9797 |
| ALDEN A ROGGOW & | CAROLINE ROGGOW JT TEN, 13555 SWAN CREEK RD RT 1, HEMLOCK, MI 48626-9797 |
| ALDEN C CAMPBELL & | RHODA M CAMPBELL TEN ENT, 36 ROBINSON RD, SEVERNA PARK, MD 21146-2846 |
| ALDEN C FEARNOW & | LILLIAN V FEARNOW JT TEN, APT E203, BOX 901, HALES CORNERS, WI 53130-0901 |
| ALDEN CALDWELL | 20 CALDWELL RD, KELSO, TN 37348-6138 |
| ALDEN CUTSHALL & | FREDA CUTSHALL TEN COM, AS TR U/A DTD 12/06/90 THE, ALDEN CUTSHALL & FREDA CUTSHALL, DECLARATION OF TR, 100 W VIRGINIA AVE, WEST CHESTER, PA 19380-2317 |
| ALDEN E HANSON & | FLORA M HANSON JT TEN, BOX 207, CATAUMET, MA 02534-0207 |
| ALDEN F BARKER | 3514 MISTLETOE LN, LONGBOAT KEY, FL 34228-4102 |
| ALDEN G RICHARDSON | 9 CHURCHTOWN RD, PENNSVILLE, NJ 08070-1301 |
| ALDEN H ELSEA | CUST, VICKIE ANN ELSEA U/THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, RT 4 BOX 1059, MARSHALL, MO 65340-9241 |
| ALDEN J LUCIDO | 46211 APPLETON DR, MACOMB, MI 48044-5751 |
| ALDEN J LUCIDO & | KATHLEEN H LUCIDO JT TEN, 46211 APPLETON, MACOMB, MI 48044-5751 |
| ALDEN L BREWBAKER | 2183 BIG CYPRES BLVD, LAKELAND, FL 33810-2309 |
| ALDEN L CASSITY | 22 HILLTOP DR, DANVILLE, IN 46122-1334 |
| ALDEN M OSBORN & | TIMOTHY H OSBORN JT TEN, 6081 HWY V, UNION, MO 63084 |
| ALDEN M PAGE | 41980 N COYOTE RD, QUEEN CREEK, AZ 85242-9851 |
| ALDEN P PEARLSTEIN & | BARBARA PEARLSTEIN, TR UA 05/20/03, ALDEN P PEARLSTEIN REVOCABLE LIVING, TRUST FBO ALDEN PEARLSTEIN, 4921 PEREGRINE POINT, SARASOTA, FL 34231 |
| ALDEN P TUTTLE | 82 GROVE AVE, LEEDS, MA 01053 |
| ALDEN S LANCE & | MARJORIE S LANCE JT TEN, RR 3, SAVANNAH, MO 64485 |
| ALDEN SHERMAN PRICE III | CUST ALDEN S PRICE IV UGMA PA, 24 GLEN RIDDLE RD, MEDIA, PA 19063-5307 |
| ALDEN W THOMAS | 1115 SO 75TH ST, KANSAS CITY, KS 66111 |
| ALDENE R MUHSTADT | 11351 AARON DR, CLEVELAND, OH 44130-1264 |
| ALDINE G FINLEY | 3264 LOCKPORT-OLCOH RD, NEWFANE, NY 14108-9604 |
| ALDINE V TOLLIVER | 3446 KENSINTON, KANSAS CITY, MO 64128-2130 |
| ALDIS R RAYMOND JR | 1215 PLANTATION LAKES CIR, CHESAPEAKE, VA 23320-8109 |
| ALDO A DIPRE | 9701 KESTER AVE, SEPULVEDA, CA 91343-2411 |
| ALDO ANTHONY MORETTI | BOX 114, DEARBORN HGTS, MI 48127-0114 |
| ALDO B CHECCOBELLI | 28661 BAYBERRY CT E, LIVONIA, MI 48154-3869 |
| ALDO B COULTAS JR | 14 PINE AVE, MADISON, NJ 07940-1119 |

| | |
|---|---|
| ALDO COSTACURTA & | KATHY COSTACURTA JT TEN, 823 COLUMBIA ST, HUDSON, NY 12534-2336 |
| ALDO J PERLOT | 349 S CHERRY ST, WALLINGFORD, CT 06492-4418 |
| ALDO L SCALZILLI | 2805 OAKTON MILL, OAKTON, VA 22124-1641 |
| ALDO MARIO MELILLO | 6600 WARNER AVE, UNIT 37, HUNTINGTN BCH, CA 92647 |
| ALDO OSTI & | ANNMARIE OSTI JT TEN, 86-47 105TH STREET, RICHMOND HILLS, NY 11418-1529 |
| ALDO TERENZI & | ARGENTINA TERENZI JT TEN, 3840 DUKE, OAKLAND, MI 48363-3020 |
| ALDO TISI | 115 E 194TH ST, EUCLID, OH 44119 |
| ALDO W COOPER | 1015 CO RD 713, BELLE, MO 65013 |
| ALDO WILLIAM CASTRUCCI JR | TR, ALDO WILLIAM CASTRUCCI JR, TRUST UA 09/01/95, 4905 TAFT PL, CINCINNATI, OH 45243 |
| ALDONA CHICHINSKAS | 2470 MOLIERE ST, BRASSARD QC  J4Y 1L5,   CANADA |
| ALDONA PASCHALISA LEONARD | TR, ALDONA PASCHALISA LEONARD REVOCABLE, LIVING TRUST U/A DTD 11/25/02, 16997 MARGUERITE ST, BEVERLY HILLS, MI 48025-5409 |
| ALDOROTHY HUTCHERSON | 19140 ASBURY PARK, DETROIT, MI 48235-2401 |
| ALDRED G SHEPARD | 10133 ROMAINE, ROMULUS, MI 48174-3982 |
| ALDRED L YARNALL | 2485 BROOKDALE DR, SPRINGFIELD, OH 45502-8519 |
| ALDRIC MCKINSTRY | 5441 KINGS HW, ST LOUIS, MO 63115 |
| ALDRIDGE E BROWN & | DOROTHY M BROWN JT TEN, 2412 ANGELIQUE ST, SAINT JOSEPH, MO 64501-3207 |
| ALDUAYNE M JOHNSON | 1320 PALMER LANE, PALM HARBOR, FL 34685-1816 |
| ALDYTH SHILLEH | 3591 NW 113TH TERR, SUNRISE, FL 33323-1471 |
| ALEAN BLAKE | 1016 S 3RD AVE, MAYWOOD, IL 60153-2241 |
| ALEASE D KARNAZES | 1042 ROANOKE AVE, CHARLOTTE, NC 28205-6336 |
| ALEASSA J SCHAMBERS | 141 N CHARLES AVE, VILLA PARK, IL 60181 |
| ALEATA D CARTWRIGHT | 16590 AVON AVE, DETROIT, MI 48219-4140 |
| ALEATHA M ELSEY | 14300 E MARCNA DR, AURORA, CO 80011-3768 |
| ALEC CLARENCE LUDWIG | 223 BARCLAY AV, COPPELL, TX 75019-5522 |
| ALEC D CHANDLER | 3146 HICKORY ST, ST LOUIS, MO 63104 |
| ALEC RICHARD SEYBERT | 1584 LORETTA DRIVE, PITTSBURGH, PA 15235 |
| ALEC UNVERZAGT | 7445 ETIWANDA AVE, RESEDA, CA 91335-3109 |
| ALEC UNVERZAGT & | MARTHA L UNVERZAGT JT TEN, 7445 ETIWANDA AVE, RESEDA, CA 91335-3109 |
| ALEE FOSTER | 5706 LANTANA AVE, CINCINNATI, OH 45224-3014 |
| ALEE W GOULD | 38 HEALTH DR, WARREN, OH 44481-9001 |
| ALEEN K PIKE | 592 MAIN ST, ATLANTIC BEACH, FL 32233-2549 |
| ALEEN M ENGELSMAN & | MARVIN J ENGELSMAN JT TEN, 1925 W 14TH MILE, ROYAL OAK, MI 48073 |
| ALEGRA VICTORIA MOLLET | 105-30 66TH AVE, APT 5-G, FOREST HILLS, NY 11375-2114 |
| ALEJANDRIN MIRELES | 2629 W 22ND PL, CHICAGO, IL 60608-3516 |
| ALEJANDRO B PARDO | 2849 EL ROBLE DR, EAGLE ROCK, CA 90041-1803 |
| ALEJANDRO CARDOSA JR | 3976 21ST, DORR, MI 49323-9480 |
| ALEJANDRO E RODRIGUEZ | 2052 MENDOTA WAY, SAN JOSE, CA 95122-1739 |
| ALEJANDRO F HERNANDEZ | 2295 FABIAN DR, SAGINAW, MI 48603-3614 |
| ALEJANDRO G RIVERA | 3206 GLACIER DR, LAKE ORION, MI 48360-1038 |
| ALEJANDRO G SALAZAR | 1735 MARY AVE, LANSING, MI 48910-5210 |
| ALEJANDRO LIPIEJKO | 12263 WOODLEY AVE, GRANADA HILLS, CA 91344-2848 |
| ALEJANDRO MARRIOTT | 373 SOUTH BROADWAY, YONKERS, NY 10705-2013 |
| ALEJANDRO MARTINEZ | 2267 CHECO ST, VILLA PALMERAS, SANTURCE, PR 00915 |
| ALEJANDRO N ZELAYA & | MYRNA A ZELAYA JT TEN, 7615 W ARCADIA, MORTON GROVE, IL 60053-1606 |
| ALEJANDRO S REGUEIRO | 9194 WALTHAM ST, WHITE LAKE, MI 48386-1578 |
| ALEJANDRO U ACOSTA | 2420 SW 103, OKLAHOMA CITY, OK 73159 |
| ALEJANDRO VILLANUEVA | 213 W FIRST ST 50, VERMONTVILLE, MI 49096-9453 |
| ALEJANDRO VILLANUEVA & | BEVERLY SUE VILLANUEVA JT TEN, PO BOX 50, VERMONTVILLE, MI 49096-0050 |
| ALEKO VERVERELI & | PENELOPE B VERVERELI JT TEN, BOX 3405, MAPLE GLEN, PA 19002-8405 |
| ALEKSANDAR MATEIEVIC | 8061 WHITTAKER, DETROIT, MI 48209-1528 |
| ALEKSANDER POUCH | 44688 CRESTMONT DR, CANTON TWP, MI 48187-1818 |
| ALEKSANDER RUB & | MARIA J RUB JT TEN, 17686 WESTBROOK DR, LAVONIA, MI 48152-2740 |
| ALEKSANDR FRIDMAN | 14221 SUNBURY, LIVONIA, MI 48154-4582 |
| ALEKSANDRA DJORDJEVIC | 3113 IPSWICH DR, PLANO, TX 75025-5719 |
| ALENA M SCHIAPPA | 483 SAVOIE DR, PALM BEACH GARDENS FL,  33410-1606 |
| ALENE B JONES | 351 N MERIDIAN RD 8, APACHE JCT, AZ 85220-3654 |
| ALENE FITE | 4261 BEXAR AVE E, HAMILTON, AL 35570-4624 |
| ALENE PUCKETT | 5381 ORMAND RD, DAYTON, OH 45449-2707 |
| ALENE R HOUCHIN | 275 UNION BLVD, ST LOUIS, MO 63108-1231 |
| ALENE W BINNS | 2300 CEDARFIELD PARKWAY, APT 333, RICHMOND, VA 23233-1944 |
| ALENE WILLIAMS & | JERRY E WILLIAMS JT TEN, PO BOX 204, PRAGUE, OK 74864 |
| ALESE TERES | 120 E 90TH ST, APT 8A, NEW YORK, NY 10128-1541 |
| ALESIA J ELMORE | 7444 NETT, DETROIT, MI 48213-1062 |
| ALESIA K VOLK | 870 WESTGATE DR, ANDERSON, IN 46012-9245 |
| ALESIA L KELLY | ATTN ALESIA L KELLY NUNN, 23561 SCOTIA, OAK PARK, MI 48237-2158 |
| ALESSANDRA DEMARCHI | 627 SHEEHAN, GLEN ELLEN, IL 60137-6330 |
| ALESSANTRINA SCHWARTZ | 615 FRANKLIN AVE, FRANKLIN LAKES, NJ 07417-2521 |
| ALETA COLLINS BURLEY | 320 PARK TERR, ELBERON, NJ 07740-4563 |
| ALETA E COLLINS | C/O A M BURLEY JR, 320 PARK TERR, ELBERON, NJ 07740-4563 |
| ALETA G CHEUVRONT | 279 DIXON CT, COLUMBUS, OH 43214-2740 |
| ALETA M BENNETT | APT 4A, 689 FT WASHINGTON AVE, NEW YORK, NY 10040-3758 |
| ALETA V SAWCZYN | ATTN ALETA V NICHOLS, 215 SE 3RD AVE APT 502A, HALLANDALE, FL 33009-5672 |
| ALETHA BENNETT | 1310 ST JOSEPH, HASTINGS, NE 68901-3130 |

| | |
|---|---|
| ALETHA FOLLAND GLOEGE | ROUTE 2, SEBEKA, MN 56477-9802 |
| ALETHA H MITCHELL | 100 ELM ST, MECHANIC FALLS, ME 04256-5519 |
| ALETHA J BOLCAVAGE | 127 POPLAR STREET, CARTERET, NJ 07008-1626 |
| ALETHA J LEHMAN | 314 SOUTH CLINTON ST, PO BOX 303, STOCKBRIDGE, MI 49285 |
| ALETHA WARING | ATTN CYNTHIA WARING, 1202 LOMA DR 32, OJAI, CA 93023-3883 |
| ALETTA BLOOM | 93 WOODSTOCK AVE, PALENVILLE, NY 12463-2531 |
| ALEX A ROCCO & | SHIRLEY S ROCCO JT TEN, 14 BELLITA DRIVE, PUEBLO, CO 81001-1403 |
| ALEX A SOSNOWICH | 54 REHRERSBURG RD, RICHLAND, PA 17087-9631 |
| ALEX B SAWYER | 1373 HIGHLAND MEADOWS DRIVE, FLINT, MI 48532-2038 |
| ALEX B WILLIAMS & | LINDA M WILLIAMS JT TEN, 6840 SUMMIT VIEW DR, FLOWERY BRANCH, GA 30542 |
| ALEX BASCH & | JUDY BASCH RUTTER JT TEN, 54 JAMIE CT, MONMOUTH JCT, NJ 08852-2617 |
| ALEX BEARD | 163 S AIRPORT RD, SAGINAW, MI 48601-9459 |
| ALEX BIZEM | PO BOX 252, BUFFALO, NY 14207-0252 |
| ALEX BLACK & | JO ANN WILKINS JT TEN, 25250 EUREKA RD APT 229, TAYLOR, MI 48180 |
| ALEX BLANCHE JR | 41720 N CROOKED STICK RD, ANTHEM, AZ 85086-1056 |
| ALEX BOND EAKIN | 1231 MOTTROM DR, MC LEAN, VA 22101-2721 |
| ALEX BRAND | APT 210, 5200 W OAKTON ST, SKOKIE, IL 60077-3624 |
| ALEX C SHAW | 15426 LOWELL RD, LANSING, MI 48906-9393 |
| ALEX CORONEOS | 245 ELLIOT ROAD, HENDERSON, NV 89015-4133 |
| ALEX CREONA III | 121 FAWNWOOD DRIVE, BRANDON, MS 39042 |
| ALEX D ALSTON | 11035 BIEGELOW RD, DAVISBURG, MI 48350-1831 |
| ALEX D CARMON | 888 KELTON, COLUMBUS, OH 43206-1720 |
| ALEX D JOHNSON | 19 GREEENWOOD AVE, BUFFALO, NY 14218-2130 |
| ALEX D KOVACH & | MARLENE S KOVACH JT TEN, 2800 MCMACKIN RD, MADISON, OH 44057-2323 |
| ALEX D PATTERSON | 426 ALMOND DR, LAKE WORTH, FL 33461 |
| ALEX DAVIDSON | 261 LIVINGSTON CT, HAMILTON, OH 45013-6353 |
| ALEX E EDWARDS | 269 OLD JACKSON HY, JACKSON, SC 29831-2916 |
| ALEX E GRUENING | 749 RD 3E, KINGSVILLE ON  N9Y 2E5,   CANADA |
| ALEX E PROTASIEWICZ | CUST ERIK H PROTASIEWICZ UGMA NY, 5 SILVER FOX, FAIRPORT, NY 14450-8663 |
| ALEX E ROSS | 644-B CORKHILL RD, APT 712, BEDFORD, OH 44146-3438 |
| ALEX ECKERDT | 4211 MICHIGAN AVE BOX 483, AUGRES, MI 48703-9462 |
| ALEX ECKERDT & | MARION ECKERDT JT TEN, PO BOX 146, 4420 SPRINGBROOK DR, SWARTZCREEK, SWARTZ CREEK, MI 48473 |
| ALEX ECKERDT JR & | MARION A ECKERDT JT TEN, BOX 483, 4211 E MICHIGAN AVENUE, AU GRES, MI 48703-0483 |
| ALEX EVANS & | BESSIE J EVANS JT TEN, 1174 KENNEBEC ROAD, GRAND BLANC, MI 48439-4833 |
| ALEX F KAILING | W330 N 8275 W SHORE DR, HARTLAND, WI 53029 |
| ALEX F PASTOR | 407 E FLIT ST, DAVISON, MI 48423-1220 |
| ALEX FEDOR | TR JULIUS J FEDOR LIVING TRUST, UA 11/18/95, 11 SIXTH ST, CAMPBELL, OH 44405-1351 |
| ALEX FERGUSON | 7933 S DANTE, CHICAGO, IL 60619-4618 |
| ALEX FERNANDEZ | 6815 SW 169TH PL, BEAVERTON, OR 97007-6319 |
| ALEX FLOREZ | 1840 KENNETH LANE, CHOCTAW, OK 73020-6495 |
| ALEX FUNKE | 1176 FISKE STREET, PACIFIC PALISADES, CA 90272-3845 |
| ALEX G ALEXANDER & | MARTHA ALEXANDER JT TEN, 702 MAIN ST, WEST RUTLAND, VT 05777 |
| ALEX G HUDY | 10269 STARK, LIVONIA, MI 48150-2619 |
| ALEX GERULIS & | GENEVIEVE M GERULIS, TR TEN COM, ALEX & GENEVIEVE M GERULIS, JOINT TRUST NO 1 UA 05/19/90, 894 NOBLE COURT, DAVIS, IL 61019 |
| ALEX GOLEMATIS & | PARASKEVI GOLEMATIS JT TEN, 480 RIVERVIEW AVE, NORTH ARLINGTON, NJ 07031-4769 |
| ALEX H BENGIE | 802 BLAINE, PONTIAC, MI 48340-2404 |
| ALEX H GILGINAS & | LEONA GILGINAS TEN ENT, 13111 BUNKER CT, CLIO, MI 48420-8270 |
| ALEX H MAC WILLIAM | CUST DINA, E MAC WILLIAM UGMA NY, 2127 BRICK SCHOOLHOUSE RD, HILTON, NY 14468-9109 |
| ALEX H STEPHENS 3RD | 3910 NEREIS DRIVE, LA MESA, CA 91941-8018 |
| ALEX HOLLINS | 109 WHIRLAWAY DR, ELLENWOOD, GA 30294-3258 |
| ALEX INDIK & | MARCEL INDIK JT TEN, 753 1/2 N SYCAMORE AVE, LOS ANGELES, CA 90038-3300 |
| ALEX J BACSIK & | MARIETTA BACSIK JT TEN, 716 HUNTINGTON DR, LITTLETON, CO 80126 |
| ALEX J CARIAGA | 5236 W AVE M, QUARTZ HILL, CA 93536 |
| ALEX J DISTEL & | MARGARET E DISTEL JT TEN, 1180 KEMPER, BLOOMFIELD HILLS, MI 48302-0147 |
| ALEX J JACYNA & | HENRIETTA JACYNA JT TEN, 4541 N KOSTNER, CHICAGO, IL 60630-4109 |
| ALEX J KOFFMAN & | REGINA J KOFFMAN JT TEN, W2863 MIDDLE RD, CAMPBELLSPORT, WI 53010-1606 |
| ALEX J KOVACH | 11840 WINTER RD, SEBEWAING, MI 48759-9552 |
| ALEX J LEPRO | 5205 BRIGHT-BALDWIN RD, NEWTON FALLS, OH 44444-9431 |
| ALEX J MILLER & | BETTY ANN MILLER JT TEN, 825 COUNTRY CLUB RD, VESTAL, NY 13850-3913 |
| ALEX J NOVAK | 9366 HIDDEN LAKE CIRCLE, DEXTER, MI 48130-9519 |
| ALEX J ORLYK & | LINDA J RIEMER JT TEN, 145 COLUMBIA AVE APT 308, HOLLAND, MI 49423 |
| ALEX J SOMPPI JR | 213 210TH PL N E, REDMOND, WA 98074-3937 |
| ALEX J SZOSTAK | 4645 VROOMAN DRIVE, LEWISTON, NY 14092-1048 |
| ALEX JAKOBY | 1512 PALISAN AVE, FORT LEE, NJ 07024-5308 |
| ALEX JOSEPH REDZILOW & | ALICE REDZILOW JT TEN, 26 LINDEN STREET, BAYONNE, NJ 07002-1215 |
| ALEX KAST & | KIRA KAST JT TEN, 111 ANDOVER-SPARTA RD, NEWTON, NJ 07860-9755 |
| ALEX KING | 192 SHERWOOD AVE, ROCHESTER, NY 14619-1112 |
| ALEX KIRBY | 1180 CENTENNIAL DR, CANTON, MI 48187-5811 |
| ALEX KOZAKOWSKI | BOX 324, LONG LAKE, MI 48743-0324 |
| ALEX KRASZEWSKI | 507 BECKER AVE, WILMINGTON, DE 19804-2103 |
| ALEX L JOHNSON | 12811 EWING AVE, GRANDVIEW, MO 64030-2057 |
| ALEX L PETERMAN | 3381 E MAPLE RD, BURTON, MI 48529-1815 |
| ALEX M FANGONILO | 2542 GLEN DUNDEE WAY, SAN JOSE, CA 95148-4134 |

| | |
|---|---|
| ALEX MACHRAY | 3475 S BIRCH ST, DENVER, CO 80222-7212 |
| ALEX MATHEW & | RANI MATHEW JT TEN, 32 IDA CT, DIX HILLS, NY 11746-5600 |
| ALEX MEDER JR | 7474 NICHOLS RD, FLUSHING, MI 48433-9262 |
| ALEX MERDONIK | 11312 ANNA LISA DRIVE, STERLING HEIGHTS, MI 48312-2104 |
| ALEX MOHAMMED | 53407 FRANKLIN DRIVE, SHELBY TOWNSHIP, MI 48316-2421 |
| ALEX MOSKIOS | 3525 MOYLAN DR, BOWIE, MD 20715-2924 |
| ALEX MURCHISON | 4311 YATES RD, ATLANTA, GA 30337-4833 |
| ALEX N NOVAK & | MARY NOVAK JT TEN, 6953 HICKORY RIDGE RD, SYLVANIA, OH 43560-1169 |
| ALEX NEMET | 5070 FAIRVIEW ST UNIT 110, BURLINGTON ON  L7L 0B8,   CANADA |
| ALEX P CECE | 15803 EDMORE, DETROIT, MI 48205-1430 |
| ALEX P HERRINGTON JR | 2008 ROUND RIDGE RDAD, LOUISVILLE, KY 40207 |
| ALEX P TYWLAK & | LORRAINE MARIE TYWLAK JT TEN, 18886 COMSTOCK, LIVONIA, MI 48152-2858 |
| ALEX PELKOFSKY & | BERNADETTE PELKOFSKY JT TEN, 18 BLACKSMITH LANE, EAST NORTHPORT, NY 11731-6301 |
| ALEX R BAKSA JR & DOROTHY E | BAKSA TR, ALEX R BAKSA JR TRUST, U/A 4/04/00, 584 HILLIARD RD, ELYRIA, OH 44035-3739 |
| ALEX R RAMIREZ | 3865 GOLDEN HORN LN, FORT WORTH, TX 76123-2561 |
| ALEX RACHEL & | ALAN RACHEL & CARL RACHEL JT TEN, 122 RED MILL RD, GLEN GARDNER, NJ 08826 |
| ALEX RENZI | CUST SOPHIE ANNE RENZI, UTMA NY, 298 TOBEY ROAD, PITTSFORD, NY 14534 |
| ALEX RILEY | 292 HAVEN WOOD CIRCLE, PITTSBURG, CA 94565-7364 |
| ALEX ROBINS & | PEGGY ROBINS JT TEN, 902 VELMA LANE, MURFREESBORO, TN 37129-2368 |
| ALEX ROBINSON | 16248 MARK TWAIN ST, DETROIT, MI 48235-4526 |
| ALEX ROSENFELD | 18260 NE 19TH AVENUE, N MIAMI BEACH, FL 33162-1632 |
| ALEX RYNECKI | BOX 538, SAUSALITO, CA 94966-0538 |
| ALEX S FEDAK | 4787 N 9 MILE RD, PINCONNING, MI 48650-8941 |
| ALEX S FRIEDMAN | 97 HAZELWOOD AVE, LONGMEADOW, MA 01106-1146 |
| ALEX S GOBOLY & | MARGARET F GOBOLY JT TEN, 2206 MAYFIELD OAKS PL, SUN CITY CENTER, FL 33573-7002 |
| ALEX S SALTER | 316 FLYNN RD, MEMPHIS, TN 38109-2723 |
| ALEX SEALES JR | 245 CARVER AV, PHILADELPHIA, MS 39350-3452 |
| ALEX ST CLAIR III | RT 2 BOX 175, BLUEFIELD, VA 24605 |
| ALEX SUNIGA | 6911 BOTHWELL ROAD, RESEDA, CA 91335-3610 |
| ALEX SZIGETI JR | 158 PROSPECT ST, SOUTH RIVER, NJ 08882-1117 |
| ALEX T GWIAZDOWSKI | 522 NORTH MAIN ST, THREE RIVERS, MI 49093-1427 |
| ALEX TORRES | 15741 SHELLIE MARIE AVE, BAKERSFIELD, CA 93314-9337 |
| ALEX TSIROS | 37 DENNISON AVE, FRAMINGHAM, MA 01702-6416 |
| ALEX VERICH | 1460 CENTRAL PARKWAY SE AV, WARREN, OH 44484-4457 |
| ALEX WEINGARTEN | CUST NEIL, WEINGARTEN U/THE NEW YORK, U-G-M-A, 26 PLYMOUTH RD, EAST ROCKAWAY, NY 11518-1332 |
| ALEXA ANN LENKIN | 157 WESTERN DR, SHORT HILLS, NJ 07078 |
| ALEXA L WATSON | 2880 ISABELL ST, GOLDEN, CO 80401 |
| ALEXA MORGAN | 7474 BELL FLOWER RD, MENTOR, OH 44060-4827 |
| ALEXA S CAUSEY | 6568 BLUEBONNET DR, CARLSBAD, CA 92009-2502 |
| ALEXA VOELKEL BANKER | BOX 50502, AUSTIN, TX 78763-0502 |
| ALEXANDE F BARCAS JR | 2841 S EMERALD, CHICAGO, IL 60616-2528 |
| ALEXANDE S COLLIS | 3309 PANGBURN RD, HEBER SPRINGS, AR 72543-8074 |
| ALEXANDER A APERAUCH | C/O ANNE COCQUYT, 475 HINCHEY ROAD, ROCHESTER, NY 14624-2826 |
| ALEXANDER A BIEDRON & | JULIA A BIEDRON JT TEN, 1714 STONY CREEK DR, ROCHESTER HILLS, MI 48307-1785 |
| ALEXANDER A BIGGER | 671 NORTHFIELD, PONTIAC, MI 48340-1330 |
| ALEXANDER A BIRCH JR | 171 PRIMROSE RD, ADVANCE, NC 27006 |
| ALEXANDER A BRONSON JR | 49 ELM AVE APT 5F, MOUNT VERNON, NY 10550-2319 |
| ALEXANDER A GERGELY JR | 9168 SVL BOX, SPG VALLEY LK, CA 92395 |
| ALEXANDER A GRAY | 28480 COUNTY ROAD 388 Q, GOBLES, MI 49055 |
| ALEXANDER A GREEN | 1133 PINE ROAD, CARLISLE, PA 17015-9352 |
| ALEXANDER A HAUGHTON JR | 401 S TRYON ST, STE 2500, CHARLOTTE, NC 28202-1935 |
| ALEXANDER A LOGVIN & | MARY P LOGVIN JT TEN, 2628 HOMEWOOD DRIVE, ORLANDO, FL 32809-6113 |
| ALEXANDER A MACHRAY | 3475 S BIRCH ST, DENVER, CO 80222-7212 |
| ALEXANDER A MACHRAY & | SYLVIA I MACHRAY, TR, ALEXANDER A MACHRAY FAMILY, TRUST UA 11/03/86, 3475 S BIRCH ST, DENVER, CO 80222-7212 |
| ALEXANDER A PEDU JR | CUST VICTORIA PEDU UGMA NY, 6541 NW 33RD WAY, FORT LAUDERDALE, FL 33309-1654 |
| ALEXANDER A PIETRAS | 7551 SOVEY DR, NEWPORT, MI 48166 |
| ALEXANDER ADAMS | 205 DUNLOP ST, TONAWANDA, NY 14150-7839 |
| ALEXANDER ALECK BERKUTA | C/O KARL BERKUTA, 135 MAJOR RD, MONMOUCH JCT, NJ 08852-2307 |
| ALEXANDER ALTENHOFF II | 104 REDTAIL PLACE, WINTER SPRING, FL 32708-5623 |
| ALEXANDER ASTASAITIS & | BENITA E ASTASAITIS JT TEN, 2707 LAKE CHARNWOOD, TROY, MI 48098-2178 |
| ALEXANDER B ARCHIE | 18044 PARKSIDE, DETROIT, MI 48221-2719 |
| ALEXANDER B BANFI | 42 ACKERMAN PLACE, NYACK, NY 10960-2106 |
| ALEXANDER B KIDD | 695 MAPLE RIDGE DR, BOARDMAN, OH 44512-3527 |
| ALEXANDER B WALKER | 121 WINDSOR AVE, OSHAWA ON  L1H 6G1,  CANADA |
| ALEXANDER B WENZEL | 1636 WINDING VW, SAN ANTONIO, TX 78260-7215 |
| ALEXANDER BARNES | 4-2 BROOKS QUARRY RD, BROOKFIELD, CT 06804-1047 |
| ALEXANDER BIALKO & | MARY BIALKO JT TEN, 26015 CONTINENTAL CIRCLE, TAYLOR, MI 48180-6900 |
| ALEXANDER BIEDRON | 4190 POMEROY, DRAYTON PLNS, MI 48020 |
| ALEXANDER BISTRITZKY | 845 WEST END AVE, NEW YORK, NY 10025-8435 |
| ALEXANDER BODO JR | TR ALEXANDER BODO JR TRUST, UA 09/06/02, 28 QUAIL RUN, PLANT CITY, IL 33565 |
| ALEXANDER BOHM | 6545 DEVONSHIRE LANE, MURRELLS INLT, SC 29576 |
| ALEXANDER BOLKUNOFF & | NADEJDA BOLKUNOFF JT TEN, 3119 BURTON AVE, ROSEMEAD, CA 91770-2705 |
| ALEXANDER BROWN | 5565 E OUTER DR, DETROIT, MI 48234-3717 |

| | |
|---|---|
| ALEXANDER C AKE & | MARY H AKE JT TEN, 20806 LIBERTY LN, BEND, OR 97701-8596 |
| ALEXANDER C CHONTOS | 1801 DUQUESNE-HOMESTEAD RD, WEST MIFFLIN, PA 15122 |
| ALEXANDER C DEMETRUK & | CAROL A DEMETRUK JT TEN, 1830 LANCASTER, YOUNGSTOWN, OH 44511-1041 |
| ALEXANDER C GOMORI | 29 N OSBORNE AVE, YOUNGSTOWN, OH 44509-2029 |
| ALEXANDER C KURAS & | EILEEN M KURAS JT TEN, 112 PASBEHEGH DR, WILLIAMSBURG, VA 23185-1417 |
| ALEXANDER C MACKINNON | 3008 MORNINGSIDE DR, BRIGHTS GROVE ON  N0N 1C0,   CANADA |
| ALEXANDER C MARTIN | 2823 CATHRYN DR, COLUMBUS, GA 31906-1174 |
| ALEXANDER C MC GEE | 6707 PAWSON RD, ONSTED, MI 49265-9819 |
| ALEXANDER C STUART | 8376 AVIGNON DRIVE, RICHMOND, VA 23235-4206 |
| ALEXANDER C STUART | C/O SAM STUART, 8376 AVIGNON DIRVE, RICHMOND, VA 23235-4206 |
| ALEXANDER CARLTON BLUMENTHAL | 290 RIVERSIDE DRIVE, APT 13 A, NEW YORK, NY 10025-5247 |
| ALEXANDER CARTER | 111 SUZANNE COVE, CLINTON, MS 39056-4607 |
| ALEXANDER CASTAGNA | 5249 CALLE MORELIA, SANTA BARBARA, CA 93111-2439 |
| ALEXANDER CEGLARZ & | IRENE K CEGLARZ JT TEN, 4217 MC KINLEY, DEARBORN HEIGHTS, MI 48125-2506 |
| ALEXANDER CHAN & | GRACE CHAN JT TEN, 3420 PARKSIDE DR, FLINT, MI 48503-4685 |
| ALEXANDER CHARLES GROELLER | 3403 HUNTER AV, ROYAL OAK, MI 48073-2133 |
| ALEXANDER CHOMA | 65 PRINCE CHARLES DR, TOMS RIVER, NJ 08757-6574 |
| ALEXANDER CILENTO JR | 48 RUTGERS ROAD, CLARK, NJ 07066-2743 |
| ALEXANDER CROWE | 1523 ALCONA, BURTON, MI 48509-2005 |
| ALEXANDER D LAKE & | KAREN C LAKE JT TEN, 6796 FREDMOOR, TROY, MI 48098-1762 |
| ALEXANDER D MC CONNELL | 110 RIDGECREST CT, PANAMA CITY, FL 32405-9377 |
| ALEXANDER DALE MARK | 2434 WISCONSIN, FLINT, MI 48506-3885 |
| ALEXANDER DARRAGH | 1200 W 3RD STREET, WATERLOO, IA 50701-2712 |
| ALEXANDER DAVID BODIAN | 2412 HICKORY LN, COOPERSBURG, PA 18036-9677 |
| ALEXANDER DAVID MURRIAN | 1212 FIELDOAK COURT, ANTIOCH, TN 37013-5715 |
| ALEXANDER DAVIDSON | 9 KINGSLEY RD, BOX 5, CHRISTINA LAKE BC  V0H 1E2,   CANADA |
| ALEXANDER DAVIS WILSON | 5506 ROLAND AVE, BALTIMORE, MD 21210-1427 |
| ALEXANDER DEBRYN | TR U/A, DTD 05/11/93 ALEXANDER, DEBRYN TRUST, 3302 SPRINGBROOK CT, W BLOOMFIELD, MI 48324-3253 |
| ALEXANDER DEBRYN & | HILDE DEBRYN JT TEN, 3302 SPRINGBROOK CT C 7, WEST BLOOMFIELD, MI 48324-3253 |
| ALEXANDER DEPROFIO | 824 WHEELER AVE, HUBBARD, OH 44425-1764 |
| ALEXANDER DI BENEDETTO | 621 BIRCHRIDGE CT, VIRGINIA BCH, VA 23462-7174 |
| ALEXANDER DIAZ | 4103 INTERLAKE DR, TAMPA, FL 33624-2346 |
| ALEXANDER DINATALE & | JOANNE DINATALE JT TEN, 46 WHITE PINE DR, SEWELL, NJ 08080-2810 |
| ALEXANDER DIOYENIS | 8880 E BURSAGE DR, GOLD CANYON, AZ 85219-7060 |
| ALEXANDER DOREVITCH & | BARBARA N DOREVITCH JT TEN, 6627 N FRANCISCO, CHICAGO, IL 60645 |
| ALEXANDER E DEEB & | LAURICE M DEEB JT TEN, 8823 COLONIAL RD, BROOKLYN, NY 11209-5501 |
| ALEXANDER E SHANOSKI & | HELEN T SHANOSKI JT TEN, 30228 VIEWCREST CT, NOVI, MI 48377-2354 |
| ALEXANDER F BLACK | 15 GERBEN DR, STONY POINT, NY 10980 |
| ALEXANDER F BOHIL | 3350 W EPTON, HENDERSON, MI 48841-9756 |
| ALEXANDER F FALCONE JR | 24386 LARCHMONT CT, LAGUNA HILLS, CA 92653-6264 |
| ALEXANDER F GREENWOOD | 5809 SE 7TH ST, MIDWEST CITY, OK 73110-2229 |
| ALEXANDER F JEFFKO JR & | MARY A JEFFKO JT TEN, 303 STEVENS ST, BRISTOL, CT 06010-2768 |
| ALEXANDER F MC GEOCH | 3889 LEE RIDGE SW WA, LILBURN, GA 30047-2375 |
| ALEXANDER F SILVESTRINI & | BEVERLY P SILVESTRINI JT TEN, 14 WOOD AVE, QUINCY, MI 49082 |
| ALEXANDER F WAGNER | 5887 E RICE RD, CEDAR, MI 49621-9618 |
| ALEXANDER FLEMING | 83 WATERMAN ST, LOCKPORT, NY 14094-4956 |
| ALEXANDER FRANCIS PALERMO | 1151 SW 12TH AVE, BOCA RATON, FL 33486-5436 |
| ALEXANDER FRITZLER II | 7168 W FARRAND RD, CLIO, MI 48420-9424 |
| ALEXANDER FRYZELL BUTURLA | CUST SEAN ALEXANDER, FRYZELL BUTURLA UGMA VT, 744 BEAVER CREEK, SHELBURNE, VT 05482-6964 |
| ALEXANDER G GREEN JR | BOX 125, MARKHAM, VA 22643-0125 |
| ALEXANDER G ROMANOW & | JANE F ROMANOW JT TEN, 101 SANDY POINT DR, BRICKTOWN, NJ 08723-5834 |
| ALEXANDER G SPARKS 2ND | RD 2 BOX 125, MONTROSE, PA 18801-9642 |
| ALEXANDER G SPARKS II & | JANE H SPARKS JT TEN, RD 2 BOX 125, MONTROSE, PA 18801-9642 |
| ALEXANDER G WISEMAN | 49 BLACK CREEK TRAIL, COURTICE ON  L1E 1J8,   CANADA |
| ALEXANDER GHERLAN JR | 7140 PATERESE DR, BLOOMFIELD TWP, MI 48301-3764 |
| ALEXANDER GHERLAN JR & | IRENE C GHERLAN JT TEN, 7140 PATERESE DRIVE, BLOOMFIELD HILLS, MI 48301-3764 |
| ALEXANDER GOLDBERG | SOUNDSIDE LANE, GLEN COVE, NY 11542 |
| ALEXANDER GORDON | 2043 OLDHAM, TOLEDO, OH 43613-2815 |
| ALEXANDER H PIRIE | 22 HARMONY DR, NIAGARA ON THE LAKE ON  L0S 1J0,   CANADA |
| ALEXANDER H WALKER JR & | CECIL A WALKER JT TEN, 1700 CORONET, RENO, NV 89509-3510 |
| ALEXANDER HOLMES WARFEL | 85 WINDY RIDGE CIRCLE, COLUMBUS, MS 39702-9769 |
| ALEXANDER HRINKO JR | 3700 WARREN MEADVILLE RD, CORTLAND, OH 44410-9464 |
| ALEXANDER HUDSON | 5201 OLD OAK DR APT-A4, WINSTON SALEM, NC 27106 |
| ALEXANDER J BENEDICT JR & | BARBARA A BENEDICT JT TEN, 521 BEDFORD ROAD, ARMONK, NY 10504-2509 |
| ALEXANDER J BRIDGES | 8523 COLONY CLUB DR, ALPHARETTA, GA 30022 |
| ALEXANDER J CARLING | 22075 NELSON, WOODHAVEN, MI 48183-1536 |
| ALEXANDER J COMAZZI | TR U/A DTD 7/3/, THE COMAZZI REVOCABLE SURVIVOR'S, TRUST, 201 HOT SPRINGS RD, CLOVERDALE, CA 95425 |
| ALEXANDER J CZAJKA | 1471 OLD HIGHWAY 99E, COLUMBIA, TN 38401-7725 |
| ALEXANDER J DEWA | 117 WILLIAMS ST, NEWARK, NY 14513-1740 |
| ALEXANDER J HORN | 8526 NANTUCKET ST, WICHITA, KS 67212-6211 |
| ALEXANDER J KASSEL | ATTN NLRB, 82 IONIA N W, GRAND RAPIDS, MI 49503 |
| ALEXANDER J KEMP | 3308 N ROCKY BEACH LN, MCHENRY, IL 60051 |
| ALEXANDER J KRASZEWSKI | 507 BECKER AVENUE, WILMINGTON, DE 19804-2103 |

| | |
|---|---|
| ALEXANDER J PAPAS & | CHRISTINA ALEXIA PAPAS JT TEN, 15726 EDGEWOOD DR, MONTCLAIR, VA 22025 |
| ALEXANDER J SAKUDA & | VICKY T SAKUDA JT TEN, 551 POKOLE ST, HONOLULU, HI 96816-2324 |
| ALEXANDER J SEIBERT | CUST, JODIE LYNN SEIBERT UGMA MI, 29139 NEWPORT, WARREN, MI 48093-3612 |
| ALEXANDER J SEIBERT & | APRIL ANN SEIBERT JT TEN, 29139 NEWPORT, WARREN, MI 48093-3612 |
| ALEXANDER J SEIBERT & | MAUREEN J SEIBERT JT TEN, 29139 NEWPORT, WARREN, MI 48093-3612 |
| ALEXANDER J SEIBERT & | MAUREEN J SEIBERT JT TEN, 29139 NEWPORT, WARREN, MI 48093-3612 |
| ALEXANDER J SHIMON | 6424 EMERALD LAKE DR, TROY, MI 48098-1435 |
| ALEXANDER J VALVO | 12169 CREEKRIDGE DR, EAST AURORA, NY 14052-9531 |
| ALEXANDER J WYSOCKI | 35124 EUCLID AV J207, WILLOUGHBY, OH 44094-4556 |
| ALEXANDER JAKOBY & | ROSE JAKOBY JT TEN, 1512 PALISADE AVE, 11B, FORT LEE, NJ 07024-5314 |
| ALEXANDER JAKUBOVIC | CUST MITCHELL JAKUBOVIC UTMA NJ, 345 MADISON AVE, HIGHLAND PARK, NJ 08904-2711 |
| ALEXANDER K FERGUSON | 8 FLAZINGTON CRT, AJAX ON  L1S 6N5,  CANADA |
| ALEXANDER KAUNITZ & | HILDA KAUNITZ JT TEN, 17E 97 ST, NEW YORK, NY 10029 |
| ALEXANDER KLEIN & | BELLA KLEIN JT TEN, 25560 FILMORE, SOUTHFIELD, MI 48075-1940 |
| ALEXANDER KONIGSBERG & | ELLA KONIGSBERG JT TEN, 2562 SEYMOUR AVE, BRONX, NY 10469-5618 |
| ALEXANDER KORIAKIN JR | 9 PINEWOOD AVE, PENNS GROVE, NJ 08069-2816 |
| ALEXANDER KOSTOFF | CUST ZLATKO KOSTOFF UGMA MI, 1922 WHITEFIELD, DEARBORN HEIGHTS, MI 48127-3421 |
| ALEXANDER KUSS | 325 MANITOU BEACH RD, HILTON, NY 14468-9538 |
| ALEXANDER L BELL | 12 KNOLLWOOD ROAD, MEDFIELD, MA 02052-2724 |
| ALEXANDER L MACMASTER | 4200 KINGSTON, DEARBORN HGTS, MI 48125-3238 |
| ALEXANDER L MACMASTER & | MARY JO MACMASTER JT TEN, 4200 KINGSTON, DEARBORN, MI 48125-3238 |
| ALEXANDER LEARMONTH | 9485 RAWSONVILLE RD, BELLEVILLE, MI 48111-9368 |
| ALEXANDER LEON & | LEONA LEON JT TEN, 140 W END AVE APT 29D, NEW YORK, NY 10023-6149 |
| ALEXANDER LIDDELL | 2133 S CHICAGO STREET, JOLIET, IL 60436-3157 |
| ALEXANDER LIEBERMAN | 2830 KINNOW PL, ROWLAND HGHTS, CA 91748 |
| ALEXANDER LIMONAD | 10547 LADYPALM LN, UNIT A, BOCA RATON, FL 33498-1558 |
| ALEXANDER LIVINGSTONE | 2745 FRICK LANE, CONNELLSVILLE, PA 15425-1936 |
| ALEXANDER LOVERME | 85 HOLT RD, WILTON, NH 03086-5139 |
| ALEXANDER M ALLAN & | HAZEL I ALLAN JT TEN, 19373 CARDENE WAY, NORTHVILLE, MI 48167-3197 |
| ALEXANDER M BURKS | 526 S 4TH AVE, SAGINAW, MI 48601-2130 |
| ALEXANDER M HATTON & | MURIEL A HATTON JT TEN, 1824 BURNING BUSH CT, ROCHESTER HILLS, MI 48039 |
| ALEXANDER M SUDIA & | ARLENE R SUDIA JT TEN, 4831 NAPIER RD, PLYMOUTH, MI 48170-5124 |
| ALEXANDER MACKAY | 360 BIRCHWOOD DRIVE, SAINT SAUVEUR DES MON QC, J0R 1R1,  CANADA |
| ALEXANDER MACKAY | 360 BIRCHWOOD DR, ST-SAUVEUR, PROVINCE OF QC  J0R 1R1,  CANADA |
| ALEXANDER MC GRATH & | SHEILA MC GRATH JT TEN, 5358 WEST DEVON, CHICAGO, IL 60646-4143 |
| ALEXANDER MC LUCKIE | TR, ALEXANDER MC LUCKIE REVOCABLE TRUST, U/A 7/26/99, 621 S HIGBIE PL, GROSSE PTE WOODS, MI 48236-2417 |
| ALEXANDER MCTAGGART | 7 HALLOWELL LN, CORAM, NY 11727-1802 |
| ALEXANDER MICHAEL LAMPROS | 7102 GALGATE DR, SPRINGFIELD, VA 22152-3522 |
| ALEXANDER MURFEY & | BARBARA MURFEY JT TEN, 3637 N SPRINGFIELD AVE, CHICAGO, IL 60618-4028 |
| ALEXANDER MURRAY | BOX 1106, QUOGUE, NY 11959-1106 |
| ALEXANDER N BEBENIN | 3650 LAWTON ST, SAN FRANCISCO, CA 94122-3008 |
| ALEXANDER N CHEN | 18822 EVERGREEN FALLS, HOUSTON, TX 77084-4458 |
| ALEXANDER N LIBANTE | 5209 CASTLE ST, FAIR OAKS, CA 95628-3301 |
| ALEXANDER N MOGAB III | TR UA 09/15/93, LORRAINE A MOGAB TRUST B, 27676 VIA GRANADOS, MISSION VIEJO, CA 92692 |
| ALEXANDER N STEINER & | CAROLINE STEINER JT TEN, 28 FOX HOLLOW RD, RAMSEY, NJ 07446-1447 |
| ALEXANDER NICHOLAS | 866 DURSLEY, BLOOMFLD HLS, MI 48304-2010 |
| ALEXANDER OGANOWSKI & | THERESA OGANOWSKI JT TEN, 713 BROADWAY ROAD, DRACUT, MA 01826-2726 |
| ALEXANDER OLOFF | 6145 JERICHO TURNPIKE, COMMACK, NY 11725-2835 |
| ALEXANDER ORPHANOS & | PENELOPE A ORPHANOS JT TEN, 54 WHITEWOOD CIR, NORWOOD, MA 02062-5539 |
| ALEXANDER OZYJOWSKI | 1045 MARLSTONE PLACE, COLORADO SPRINGS, CO 80904-2988 |
| ALEXANDER P ANTONCHAK | 4248 SMITH STEWART RD, VIENNA, OH 44473-9613 |
| ALEXANDER P HVIZDOS | 2406 OLD ELIZABETH ROAD, WEST MIFFLIN, PA 15122-2531 |
| ALEXANDER P MANCINI | 37 GARDEN DRIVE, SOUTHINGTON, CT 06489 |
| ALEXANDER P MORGAN | 2052 E BERGIN AVE, BURTON, MI 48529-1702 |
| ALEXANDER P PARYASKI | 1932 N OGEMAW, WEST BRANCH, MI 48661-9060 |
| ALEXANDER P SILIUS | 10707 LOUISIANA CT, ORLAND PARK, IL 60467-8835 |
| ALEXANDER P STUKOVSKI & LIBERTY | F STUKOVSKI TR U/A DTD, 03/30/88 FBO ALEXANDER P, STUKOVSKI & LIBERTY STUKOVSKI TR, 3211 SOUTHPORT DR, HOLIDAY, FL 34690-1968 |
| ALEXANDER POLESCHUK & | NADIA POLESCHUK JT TEN, 259 LOCUST AVE, CORTLAND MANOR, NY 10567-1308 |
| ALEXANDER R GALARDI | 133 CARMAS DRIVE, ROCHESTER, NY 14626-3714 |
| ALEXANDER R LODWIG & | BONNIE L LODWIG JT TEN, 95 GRAND PRIX DRIVE, BUFFALO, NY 14227-3654 |
| ALEXANDER R REKOW | 19 DERBY RD, PORT WASHINGTON, NY 11050-4224 |
| ALEXANDER R WOOD | PO BOX 113, 371 EAST ROAD, STEPHENTOWN, NY 12168 |
| ALEXANDER RAHALEWICZ | 97 S RIDGE TRAIL, FAIRPORT, NY 14450-3846 |
| ALEXANDER RASKE | 4 157TH PL SE, BOTHELL, WA 98012-5963 |
| ALEXANDER REED MAYER | 4200 N HAZEL STREET, CHICAGO, IL 60613 |
| ALEXANDER REISCH | CUST, SCOTT FRANK REISCH U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 9480 NW 24TH PL, SUNRISE, FL 33322-2764 |
| ALEXANDER RENKO & | FRANCES RENKO JT TEN, 680 VZ COUNTY RD 2703, MABANK, TX 75147-5929 |
| ALEXANDER RESNANSKY | 7805 PANTHER BRANCH DR, RALEIGH, NC 27612-7368 |
| ALEXANDER ROBB JACOBY | BOX 659, DURHAM, NH 03824-0659 |
| ALEXANDER ROSE | 803 S UNION, LIMA, OH 45804-1539 |
| ALEXANDER RUTMAN | 126 HAWTHORNE AVE, PARK RIDGE, NJ 07656-1276 |
| ALEXANDER RYAN NANCE | 106 WALTER LN, KING, NC 27021-8731 |

| | |
|---|---|
| ALEXANDER S COULTER & | ELIZABITH B COULTER JT TEN, 37432 ALPER DR, STERLING HTS, MI 48312 |
| ALEXANDER S HORVATH & | MABEL HORVATH JT TEN, 4650 RYAN RD, TOLEDO, OH 43614-3122 |
| ALEXANDER S JOHNSTON | 210 MOUNT PLEASANT PLACE DRIVE APT, 208, MONROE, OH 45050 |
| ALEXANDER S LOKAY & | VICTORIA LOKAY JT TEN, 349 CLAIR RD, SOUTHAMPTON, PA 18966-3263 |
| ALEXANDER S LYNN | 1560 CHELSEA, SAN MARINO, CA 91108-1819 |
| ALEXANDER S NASCH | 10110 EMPYREAN WY/10/203, LOS ANGELES, CA 90067-3829 |
| ALEXANDER S WONG | 7600 WILD FLOWER CT, GRANITE BAY, CA 95746-9445 |
| ALEXANDER SANDEL | 15726 NIEMAN DR, MT CLEMENS, MI 48038-2646 |
| ALEXANDER SANTELLI | 23321 SESAME STREET, TORRANCE, CA 90502-3049 |
| ALEXANDER SCHIMPF & | WENONA J SCHIMPF JT TEN, 516 SHARON DR, FLUSHING, MI 48433-1569 |
| ALEXANDER SCOTT PORTER | 4210 APACHE COURT, WESTMINSTER, MD 21157 |
| ALEXANDER SMITH | 5000 TOWN CT 1404, SOUTHFIELD, MI 48075-1114 |
| ALEXANDER SMITH & | JAMESETTA SMITH JT TEN, 5000 TOWN CT 1404, SOUTHFIELD, MI 48075-1114 |
| ALEXANDER SMITH JR | 8285 CAMP GROUND ROAD, CLERMONT, GA 30527-1628 |
| ALEXANDER SOSIK & | LYNN ELISE SOSIK JT TEN, 170 HAMILTON RD, LANDENBERG, PA 19350-9357 |
| ALEXANDER SPOTSWOOD ROBINS III | 902 VELMAN LANE, MURFREESBORO, TN 37129-2368 |
| ALEXANDER SURMA & | DOLORES C SURMA JT TEN, 496 JENSEN AVE, RAHWAY, NJ 07065-2245 |
| ALEXANDER SUTTON | 7717 CEDARBROOK AVE, PHILADELPHIA, PA 19150-1401 |
| ALEXANDER SWANSON & | BEN ESPOSITO JT TEN, 95 NEW YORK AVE, SMITHTOWN, NY 11787-3447 |
| ALEXANDER T AUSTIN | 403 GARNET COURT, FORT MILL, SC 29708 |
| ALEXANDER T BLUMENTHAL | 3234-29TH AVE CT, ROCK ISLAND, IL 61201-5554 |
| ALEXANDER T CSAPO JR | 18 FARNSWORTH AVE, BORDENTOWN, NJ 08505-1348 |
| ALEXANDER T CSAPO JR & | ALEXANDER T CSAPO SR JT TEN, 18 FARNSWORTH AVE, BORDENTOWN, NJ 08505-1348 |
| ALEXANDER T LESLIE | 2905 CLUBHOUSE DR, PLANT CITY, FL 33567-7273 |
| ALEXANDER T MORROW | 7813 ANTIOPI ST, ANNANDALE, VA 22003 |
| ALEXANDER T PETERS | 39586 NESTON, NOVI, MI 48377-3744 |
| ALEXANDER T RAGAN JR & | MIGDALIA R RAGAN &, A TEN COM, RAGAN III, BOX 366296, SAN JUAN, PR 00936-6296 |
| ALEXANDER T SMITH | 13344 CUMBERLAND HWY, ORRSTOWN, PA 17244-9627 |
| ALEXANDER T VANBRERO | GM CAIRO-BOX 9022, WARREN, MI 48090-9022 |
| ALEXANDER TATUM | 2510 RIDGEVIEW CT, PARLIN, NJ 08859-3136 |
| ALEXANDER TREMBLE | 4000 LOGAN GATE RD, APT 21, YOUNGSTOWN, OH 44505-1721 |
| ALEXANDER TURKE & | MARY ANN TURKE JT TEN, RR 2, 5711 MCKINLEY RD, CHINA, MI 48054-4305 |
| ALEXANDER U BROOKS & | NANCY M BROOKS JT TEN, 4210 E ROSEBUSH RD, ROSEBUSH, MI 48878 |
| ALEXANDER V BOGAERTS & | MARILYN BOGAERTS JT TEN, 100 WOODLAND VILLA COURT, BIRMINGHAM, MI 48009 |
| ALEXANDER V CHAVIS | 14831 BIRWOOD ST, DETROIT, MI 48238-1601 |
| ALEXANDER V LAMB | 8383 STEWART AVE, WESTCHESTER, CA 90045-2748 |
| ALEXANDER VESA JR | 6606 BEAR HOLLOW ROAD, FORT SMITH, AR 72916-7403 |
| ALEXANDER W CHILTON JR | 2705 SW ENGLISH LANE, PORTLAND, OR 97201-1623 |
| ALEXANDER W DAVIS | 337 GROVE STREET, CHARLESTON, SC 29403-3535 |
| ALEXANDER W HALL | 118 W MAPLE AVE, FORT MITCHELL, KY 41011 |
| ALEXANDER W KONOPKA | 15 OVERLOOK DRIVE, WILMINGTON, DE 19808-5827 |
| ALEXANDER W MISKI & | BARBARA N MISKI JT TEN, 30 KAREN ST, FAIRFIELD, CT 06430-4034 |
| ALEXANDER W PAPOW | 13419 TERRA SANTA DR, STERLING HEIGHTS, MI 48312-4166 |
| ALEXANDER W POLLOCK & | SHARI K CATANESE JT TEN, 7109 CARRIAGE PINES DRIVE, RICHMOND, VA 23225-7043 |
| ALEXANDER W RUTCHIK | 9970 ALLEN POINT DR, ALLEN PARK, MI 48101 |
| ALEXANDER WALIGORA & | EUNICE E WALIGORA JT TEN, 55145 ASHBERRY CT, SHELBY TOWNSHIP, MI 48316-1033 |
| ALEXANDER WATT | ATTN JOSEPH C WATT, 2284 SW SHOAL CREEK TRCE, PALM CITY, FL 34990-6031 |
| ALEXANDER WITAN | 17480 WESTGROVE DR, MACOMB TWP, MI 48042-3534 |
| ALEXANDER WOWK | CUST, JERRY WOWK U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 2088 ETTA BLVD, BRUNSWICK, OH 44212-4010 |
| ALEXANDER ZAMBRANO | 322 GASCONY WAY, WARSON WOODS, MO 63122-1417 |
| ALEXANDRA A SERAFIN | 635 W 42ND ST 29B-W, NEW YORK, NY 10036-1920 |
| ALEXANDRA B GOLASKI | 6452 WOODBINE AVE, PHILADELPHIA, PA 19151-2405 |
| ALEXANDRA B WOLFRAM | 826 TULIP CT S W, WARREN, OH 44485-3668 |
| ALEXANDRA BEICOS | 58159 WISTERIA, LAKEWOOD, OH 44107 |
| ALEXANDRA BEUCHERT | 13 GRANVILLE AVENUE, OADBY LEICESTERSHIRE,  LE2 5FL UNITED KINGDOM |
| ALEXANDRA C BOARDMAN & KATE | B WALTERS TRUSTEES U/A DTD, 05/30/90 ALEXANDRA C, BOARDMAN TRUST, 616 MONTCALM PLACE, ST PAUL, MN 55116-1733 |
| ALEXANDRA C TILLOTSON | C/O ALEXANDRA M ELLSWORTH, 1300 STERLING DRIVE, CORTLAND, OH 44410 |
| ALEXANDRA DIRVIANSKIS | 1002 12TH ST APT 301, SANTA MONICA, CA 90403-6426 |
| ALEXANDRA EVANS PORPS | BOX 278, PEACHAM, VT 05862-0278 |
| ALEXANDRA HELEN EADIE | 1333 BLOOR ST APT 2004, MISSISSAUGA ON  L4Y 3T6,   CANADA |
| ALEXANDRA HOPE DARIGAN | 604 W REACH DR, JAMESTOWN, RI 02835-2200 |
| ALEXANDRA IVANOFF DENNY | 6397 STARLING COURT, LONGMONT, CO 80503-8725 |
| ALEXANDRA JANE PORTER & | ANNA THOMAS PORTER JT TEN, 515 KOBERLIN, SAN ANGELO, TX 76903-5511 |
| ALEXANDRA KELLY | 27 GALLEY RD, ANCASTER ON  L9G 4S8,   CANADA |
| ALEXANDRA M HUNTER | TR, U/A/D 05/29/86 F/B/O ANNA, ELSOHN LISKER, 228 SUNSET CT, PACIFICA, CA 94044-2164 |
| ALEXANDRA MARIA SCHULZE | 3142 DEERFIELD DR, LOUISVILLE, TN 37777 |
| ALEXANDRA N SCHMIDT | 341 CLAYTON MANOR DR, MIDDLETOWN, DE 19709-8859 |
| ALEXANDRA NICKAS & | DIANA PAPPAS JT TEN, 9030 FOUR MILE CREEK RD, CHARLOTTE, NC 28277-9068 |
| ALEXANDRA QUITTNER GLUECKAUF | 12930 DEVA ST, CORAL GABLES, FL 33156 |
| ALEXANDRA RIGGIN | 324 VICTORIA STREET, LONDON ON  N6A 2C5,   CANADA |
| ALEXANDRA SAMANSKI | 36-06-30TH ST, ASTORIA, NY 11106-3260 |
| ALEXANDRA TANGALOS | 11865 RAINTREE CT, UTICA, MI 48315-1157 |
| ALEXANDRA VERONICA THEW | 19 THE COMMONS, 3516 SILVERSIDE RD, WILMINGTON, DE 19810-4932 |

| | |
|---|---|
| ALEXANDRA WILSON | CUST PAUL A, WILSON UGMA NY, 72 GRANDVIEW LANE, ROCHESTER, NY 14612-1218 |
| ALEXANDRA YORK | C/O SILVA, BOX 1329, MANILA,  PHILIPPINES |
| ALEXANDRE GALSKOY | 1507 CHIGWELL LANE SOUTH, WEBSTER, NY 14580-8558 |
| ALEXANDRE W AMBRUS | 1352 LINCOLN RD, SUDBURY ON  P3A 3S4,  CANADA |
| ALEXANDRIA ASSELIN & | VICTORIA ASSELIN JT TEN, 11321 KATTINE DR, FENTON, MI 48430 |
| ALEXANDRIA E KIRKPATRICK | PO BOX 1657, BLUE HILL, ME 04614 |
| ALEXANDRIA FACCONE | 25 BROOKWILLOW AVE, W LONG BRANCH, NJ 07764-1819 |
| ALEXANDRIA R VELLA & | TIMOTHY J VELLA, TR VELLA TRUST FUND UA 11/03/98, 45394 PEBBLE BEACH COURT, NORTHVILLE TWP, MI 48167 |
| ALEXANDROS GEORGOPOULOS | 4099 RISEDORPH, BURTON, MI 48509-1067 |
| ALEXIA DOYLE | 14 W VIEW LANE, RED HOOK, NY 12571 |
| ALEXIA O'NEILL HAYNES | 3308 TIPPS DR, NEDERLAND, TX 77627-6831 |
| ALEXIS A NELSON | CUST, BENJAMIN NELSON DOWNEY UGMA WA, W 17 26TH AVENUE, SPOKANE, WA 99203-1817 |
| ALEXIS A NELSON | CUST, MEARA NELSON DOWNEY UGMA WA, W 17 26TH AVENUE, SPOKANE, WA 99203-1817 |
| ALEXIS CACACE | 50 KRETCH CIRCLE, WAPPINGERS FALLS, NY 12590-5322 |
| ALEXIS DENTON JENKINS & | ROBERT S JENKINS II JT TEN, 2133 S SHORE ACRES RD, SODDY-DAISY, TN 37379-8143 |
| ALEXIS F FLEMING & | JOHN H FLEMING JT TEN, 43233 HEYDENREICH, CLINTON TWP, MI 48038-2427 |
| ALEXIS F KOWALSKI & | JUDITH M POPLAWSKI JT TEN, 3875 HAROLD, DETROIT, MI 48212-3110 |
| ALEXIS FRANCOS | 600 N SCHOOL LANE, LANCASTER, PA 17603-2505 |
| ALEXIS MITCHELL ALBACK | 131 FAIR WAY DR, CENTRAL CITY, KY 42330-2036 |
| ALEXIS MURPHY | 1065 ROYAL CREST DR, FLINT, MI 48532 |
| ALEXIS R CLARK & | MARY E CLARK JT TEN, CO RD 220 HOME 2267, DURANGO, CO 81301-6656 |
| ALEXIS RHYMES SMITH | 5331 W DESERT HILLS DR, GLENDALE, AZ 85304-2701 |
| ALEXIS STORY DYER | PO BOX 160, STOCKBRIDGE, MI 49285 |
| ALEXIS SZELIGOWSKI | TR UA 03/13/86 M-B, ALEXIS SZELIGOWSKI, 468 HOWARD AVE, STATEN ISLAND, NY 10301-4465 |
| ALEXIS W TOWLER | 3341 OAK KNOLL DR, ROSSMOOR, CA 90720 |
| ALEXZENA MILES | 39 EAST END AVE, PENNS GROVE, NJ 08069-2249 |
| ALFA MARIA GIOVANNONI & | ROBERT GIOVANNONI JT TEN, 3306 W WARNER AVE, CHICAGO, IL 60618 |
| ALFAED H RAYNES | 31 GLENVIEW DR, HARVARD, MA 01451 |
| ALFERD M JAQUES & | RAQUEL M JAQUESTR TEN COM, ALFRED M & RAQUEL M JAQUES, TRUST UA 4/26/99, 14326 S HOXIE AVE, BURNHAM, IL 60633-2210 |
| ALFIO COCO | 44 ANN MARIE DR, ROCHESTER, NY 14606-4635 |
| ALFIO LEMBO | 5 TIMOTHY CT, WEST NYACK, NY 10994-2628 |
| ALFONCE SIMMONS | 444 DARIUS PEARCE RD, YOUNGSVILLE, NC 27596-9345 |
| ALFONS HELMLE & | HILDEGARD HELMLE JT TEN, 1721 ARCHERS POINTE, ROCHESTER, MI 48306-3211 |
| ALFONSAS DZIAKONAS | 3446 FLANDERS RD, THREE MILE BAY, NY 13693-7235 |
| ALFONSE CATANZARO & | PHYLLIS CATANZARO JT TEN, 1611 VALLEY ST 2, FORT LEE, NJ 07024-2594 |
| ALFONSE J ZAJAC | 37 CRESTHAVEN DR, BURLINGTON, MA 01803-2137 |
| ALFONSO A DEROSA | 610 MILL CR, POMPTON PLAINS, NJ 07444-2118 |
| ALFONSO A LIGORELLI | 1606 KILBURN RD, ROCHESTER, MI 48306-3027 |
| ALFONSO A LIGORELLI & | VENEIRA J LIGORELLI JT TEN, 1606 KIBURN RD, ROCHESTER HILLS, MI 48306-3027 |
| ALFONSO C RODRIGUEZ | 9309 SANDALWOOD DRIVE, SHREVEPORT, LA 71118-2825 |
| ALFONSO C TEJEDA | 205 OAKLAND DR, EAST LANSING, MI 48823-4748 |
| ALFONSO CARRILLO | 123 OLD OAK RD, MC MURRAY, PA 15317-2626 |
| ALFONSO E RODRIGUEZ | BOX 3581, BALTIMORE, MD 21214-0581 |
| ALFONSO F D'EMILIA | 2244 DEMINGTON DR, CLEVELAND HTS, OH 44106 |
| ALFONSO F WHITAKER | 3509 PORT CHARLOTTE BLVD, PORT CHARLOTTE, FL 33952 |
| ALFONSO F WILLIAMS | 75 JOST VILLA DR, FLORISSANT, MO 63034 |
| ALFONSO G CARBAJAL | 14045 DAVENTRY ST, PACOIMA, CA 91331-3519 |
| ALFONSO GUZMAN | 14775 ELWELL RD, BELLEVILLE, MI 48111-2580 |
| ALFONSO J GALLO JR | PO BOX 16, TALKEETNA, AK 99676 |
| ALFONSO J TAMAYO | 413 W 111TH TER, KANSAS CITY, MO 64114-5159 |
| ALFONSO JACKSON | 36 ROSELIND STREET, ROCHESTER, NY 14619 |
| ALFONSO JANNOTTA | 70 LAUREL BROOK LANE, FAIRFIELD, CT 06430-2079 |
| ALFONSO L WILBURN JR | 605 HIDDEN BROOKE DRIVE, DE SOTO, TX 75115-3850 |
| ALFONSO LAZO | 19610 SPRING CREEK RD, HAGERSTOWN, MD 21742-2533 |
| ALFONSO MANDUJANO | 2852 OXBOW DR, CARSON CITY, NV 89706 |
| ALFONSO PIETRONIGRO & | ROSEMARIE PIETRONIGRO JT TEN, 2729 SHORE DR, MERRICK, NY 11566-5218 |
| ALFONSO R MACIAS | 6620 VERNETTE RD, AUSTINTOWN, OH 44515-2100 |
| ALFONSO RICKERSON | 26 WOODLAWN, BUFFALO, NY 14209-1716 |
| ALFONSO RODRIGUEZ | 496 OUTLOOK AVE, COLONIA, NJ 07067 |
| ALFONSO ROSSI | 350 COUNTY LINE RD, GATES MILLS, OH 44040-9754 |
| ALFONSO V WILLIAMSON | 542 YORK ST, BURLINGTON, NJ 08016-1628 |
| ALFONSO Z DELGADO | 14721 BRAND BLVD, MISSION HILLS, CA 91345-1708 |
| ALFONZA BURNAM | 91 RONDALE LN, BATTLE CREEK, MI 49017-5255 |
| ALFONZA COPES | 823 MIDDLESEX ST, LINDEN, NJ 07036-2148 |
| ALFONZA DILLARD | 29910 RANCHO CALIFORNIA RD, APT 319, TEMECULA, CA 92591-2978 |
| ALFONZA HOPSON & | SAVANNAH HOPSON JT TEN, 3070 E STANLEY RD, MT MORRIS, MI 48458-8805 |
| ALFONZA PORTER | 48891 FOX DR S, PLYMOUTH, MI 48170-5209 |
| ALFONZO PEOPLES | BOX 254, TANNER, AL 35671-0254 |
| ALFONZO TUGGLE | BOX 7364, HAMPTON, VA 23666-0364 |
| ALFORD E CATHEY | 5068 RUM CREEK COURT S E, KENTWOOD, MI 49508-5280 |
| ALFORD E PEABODY & | BETTIE J PEABODY JT TEN, 3214 GINGER SNAP LANE, LANSING, MI 48911-1510 |
| ALFORD E WALTZ | 5533 MEADOWOOD DRIVE, SPEEDWAY, IN 46224-3339 |
| ALFORD E WALTZ & | SHIRLEY J WALTZ JT TEN, 5533 MEADOWOOD, SPEEDWAY, IN 46224-3339 |

| | |
|---|---|
| ALFORD J OLSON & | KATHLEEN OLSON JT TEN, BOX 128, 89 MIDDLE HADDAM RD, MIDDLE HADDAM, CT 06456-0128 |
| ALFORD JOHNSON | 4545 WEST ELKTON RD, HAMILTON, OH 45011-8814 |
| ALFORD M LAMB | 13560 WARNER RD, PERRY, MI 48872-8539 |
| ALFORD T WARBRITTON JR | 709 NICOLE, BURLESON, TX 76028-5271 |
| ALFORNICE C MANZIE | 18150 LINCOLN DR, LATHRUT VILLAGE, MI 48076-4555 |
| ALFRED A ANDERSEN & | KATHRYN I ANDERSEN JT TEN, 7175 N LAPEER RD, FOSTORIA, MI 48435-9688 |
| ALFRED A ANDERSON | 529 MOUNTAIN VIEW TER, DUNELLEN, NJ 08812-1137 |
| ALFRED A AZEVEDO | 23 ALPINE PLACE, KEARNY, NJ 07032-1607 |
| ALFRED A BAGAGLIA | 10 BRIAR HILL ROAD, NORTH PROVIDENCE, RI 02904-3305 |
| ALFRED A BSHARAH | 4467 LONG BRANCH, SAN DIEGO, CA 92107 |
| ALFRED A CARROTHERS | 2949 LACOTA RD, WATERFORD, MI 48328-3128 |
| ALFRED A CIANFARANI | 1615 FLOWERS MILL DR NE, GRAND RAPIDS, MI 49525-9694 |
| ALFRED A CYNAR | 3929 CANIFF, DETROIT, MI 48212-3184 |
| ALFRED A DIPZINSKI & | LORENE DIPZINSKI JT TEN, 1464 PARKWOOD ST, BURTON, MI 48529-1634 |
| ALFRED A EVANS | 4004 CENTER RD, JONESVILLE, NC 28642-9238 |
| ALFRED A GALLAGHER | 26281 IBEZA, MISSION VIEJO, CA 92692 |
| ALFRED A JEFFERSON | 29340 STELLAMAR DR, SOUTHFIELD, MI 48076-5267 |
| ALFRED A KEMPA | 105 HARRIS COURT, BUFFALO, NY 14225-3868 |
| ALFRED A KLEINSCHMIDT | 2405 PETERSON AVE, FREMONT, NE 68025-4596 |
| ALFRED A KONOPKA | 9030 ARNOLD, REDFORD TWP, MI 48239-1530 |
| ALFRED A LESLIE | RR 1 BOX 40, HARRIS, MO 64645-8902 |
| ALFRED A MATURO JR | 216 OLD MILL RD, MIDDLETOWN, CT 06457-2453 |
| ALFRED A MILLER JR | 2120 WEST QUAY ROAD, ST AUGUSTINE, FL 32092 |
| ALFRED A MONIZE | 708 E HALL ST, GREENTOWN, IN 46936-1542 |
| ALFRED A NITSCHKE | 9299 PINE ISLAND DR, SPARTA, MI 49345-9444 |
| ALFRED A PETOSKY | 4914 SCATTERED PINES LANE NW, ROCHESTER, MN 55901 |
| ALFRED A POLACCO | PO BOX 603, MIDDLEBORO, MA 02346-0603 |
| ALFRED A PREIBISCH | 726 BRICKEL RD, JAMESTOWN, OH 45335-8725 |
| ALFRED A SAUTER & | CAROL E SAUTER JT TEN, 581 NORTH ROSEDALE COURT, GROSSE POINTE WOOD MI,    48236-1140 |
| ALFRED A TENNISON III | TR BYPASS TRUST, U-W-O EDITH DORSEY TENNISON, 2800 LESLIE DR, ALEXANDER, AR 72002-8630 |
| ALFRED A TUCKER | 210 BENNETT RD, ROCKMART, GA 30153-3120 |
| ALFRED A WILLIS | 16802 FERGUSON, DETROIT, MI 48235-3358 |
| ALFRED A ZIEL | 2434 BERLIN TURNPIKE, BERLIN, CT 06037-4021 |
| ALFRED ADLER & | EVA ADLER JT TEN, 630 FT WASHINGTON AVE, NEW YORK, NY 10040-3900 |
| ALFRED ANDERSON JR | PO BOX 090394, MILWAUKEE, WI 53209 |
| ALFRED B BLACHA | 46255 BENTLEY CR W, MACOMB, MI 48044 |
| ALFRED B CANDELARIA | 3212 NE 69TH ST, GLADSTONE, MO 64119 |
| ALFRED B CHASTAIN | 5620 CANGRO ST, COCOA, FL 32926-2217 |
| ALFRED B ELKINS | 56 RIVER RIDGE LN, FREDERICKSBURG, VA 22406 |
| ALFRED B FIFIELD JR | 64150 DEQUINDRE ROAD, WASHINGTON, MI 48095-2206 |
| ALFRED B HURT JR | 173SOUTH J E GENTRY RD, CRUMPLER, NC 28617 |
| ALFRED B SMITH JR | TR UA 04/05/89 F/B/O, ALFRED B SMITH JR, 11606 NOBLEWOOD CREST LANE, HOUSTON, TX 77082-6813 |
| ALFRED B SMITH JR | 11606 NOBLEWOOD CREST LANE, HOUSTON, TX 77082-6813 |
| ALFRED B WAGNER & | JANE WAGNER JT TEN, 3001 VIA DE CABALLO, OLIVENHAIN, CA 92024-6924 |
| ALFRED BERTOLACCI & | EVA BERTOLACCI JT TEN, 2231 PEARSALL AVE, BRONX, NY 10469-5437 |
| ALFRED BILGRAI | 10545 SHOALHAVEN DR, LAS VEGAS, NV 89134-7425 |
| ALFRED BLUSMA | 15776 HUBBARD RD, LIVONIA, MI 48154-3160 |
| ALFRED BOLINSKY | 40 W PHILLIPS ST, COALDALE, PA 18218-1437 |
| ALFRED BURGOS | 482 LONG ACRE RD, ROCHESTER, NY 14621-1112 |
| ALFRED C ADKINS | 3208 S VINE ST, MUNCIE, IN 47302-5241 |
| ALFRED C AL-WEBDALE III | 5069 UPPER MOUNTAIN ROAD, LOCKPORT, NY 14094-9634 |
| ALFRED C ALZHEIMER | 6 POLE BRIDGE RD, EGG HBR TWP, NJ 08234-5844 |
| ALFRED C AUSTIN | 7016 TALLMADGE RD, ROOTSTOWN, OH 44272 |
| ALFRED C CONRADI & | MARY ANN CONRADI JT TEN, 9521 N ORIOLE AVE, MORTON GROVE, IL 60053-1013 |
| ALFRED C COOPER | 819 ALANA CT, DAVISON, MI 48423-1249 |
| ALFRED C DURBIN | 3929 CYPRESS, KANSAS CITY, MO 64130-1533 |
| ALFRED C FAIRCHILD JR | 565 CENTER ST, GALION, OH 44833-1201 |
| ALFRED C GARUZZO | TR UA 05/11/88 ALFRED C, 2693 HIGHWAY 50, BEAUFORT, MO 63013-1300 |
| ALFRED C GARUZZO | 2693 HIGHWAY 50, BEAUFORT, MO 63013-1300 |
| ALFRED C HAYES & | ANNOLA S HAYES JT TEN, POBOX 155, MC DONOUGH, GA 30253-0155 |
| ALFRED C HINDS & | BARBARA J HINDS, TR, ALFRED C HINDS & BARBARA J, HINDS FAM TRUST UA 04/13/88, 131 YALE AVE, MILL VALLEY, CA 94941-3531 |
| ALFRED C HURST | 4001 FOREST-GLEN DR, GREENSBURG, PA 15601-9068 |
| ALFRED C HURST | 4001 FOREST GLEN DRIVE, GREENSBURG, PA 15601-9068 |
| ALFRED C JACOBSEN | 134 WEST SHORE ROAD, SOUTH HERO, VT 05486-4617 |
| ALFRED C JANOUSEK & | SALLY TE JANOUSEK TR, DTD 08/10/95, JANOUSEK FAMILY TRUST, 3981 MARIMBA LN, HOLT, MI 48842-8786 |
| ALFRED C KAHN | TR U/A, DTD 06/16/93 ALFRED C KAHN, TRUST, 6723 VIA REGINA, BOCA RATON, FL 33433-3957 |
| ALFRED C LARSEN & | RUTH J LARSEN JT TEN, 9912 CAMBRIDGE CT, SOUTH LYON, MI 48178-8516 |
| ALFRED C MARIANO | CUST ALISON M MARIANO, UTMA MA, 27 HOMEWARD LANE, WALPOLE, MA 02081-2239 |
| ALFRED C MORGAN | 580 CUMMINS HWY, MATTAPAN, MA 02126-1203 |
| ALFRED C PARKER | 5525 COURTNEY RD, MONTROSE, MI 48457-9612 |
| ALFRED C PAULK | 834 E EIGHTH ST, FLINT, MI 48503-2779 |
| ALFRED C PUFF | 76 IDLEWOOD DRIVE, ORCHARD PARK, NY 14127-2822 |
| ALFRED C WEBBER | PO BOX 97, CHADDS FORD, PA 19317-0097 |

| | |
|---|---|
| ALFRED CAHN & | LENA CAHN, TR ALFRED CAHN TRUST, UA 07/30/97, 154-54 20 RD, WHITESTONE, NY 11357-3806 |
| ALFRED CAMERON BURRIS JR | 331 W RADCLIFF, GARDEN CITY, MI 48135-1044 |
| ALFRED CARL & | BETTY I CARL JT TEN, 11821 CAROL ST, WARREN, MI 48093-4619 |
| ALFRED CASTANTINI & | BETTY CASTANTINI JT TEN, 6 WILDWOOD DR, NEWBURYPORT, MA 01950-4528 |
| ALFRED CASTILLO | 8879 LYONS HWY, SAND CREEK, MI 49279-9779 |
| ALFRED CAVASIN | 13997 CORNELL RD, CONCORD, MI 49237-9504 |
| ALFRED CHAN & MAY CHAN | TR UNDER DECLARATION OF TRUST, 33015, 3732 ELSTON AVE, OAKLAND, CA 94602-1602 |
| ALFRED CLARK JETT | 6214 LAKEVIEW DRIVE, GUYMON, OK 73942 |
| ALFRED COOK | 140 WASHINGTON ST APT C-6, E ORANGE, NJ 07017-1140 |
| ALFRED CORSICO | CUST CHRISTOPHER CORSICO UGMA NY, 36 FAIR GROUNDS ROAD, WOODBURY, CT 06798-2729 |
| ALFRED COUCH | 624 CLEVELAND AV, HAMILTON, OH 45013-2919 |
| ALFRED D BRITTON 3RD | 17 GUION ST, PLEASANTVILLE, NY 10570-2105 |
| ALFRED D BRYANT SR | BOX 204, LAKE VILLAGE, AR 71653-0204 |
| ALFRED D CHEESMAN | 621 E 13TH, DANVILLE, IL 61832-7744 |
| ALFRED D DEXTER | 5831 OVERBROOKE ROAD, CENTERVILLE, OH 45440-2333 |
| ALFRED D DISNEY | 296 WEBBERS LN APT 9, BROOKVILLE, IN 47012-9677 |
| ALFRED D KINGSLEY | 37 GREENWAY S, FOREST HILLS, NY 11375-5940 |
| ALFRED D KINGSLEY & | E TEMMA KINGSLEY JT TEN, 37 GREENWAY S, FOREST HILLS, NY 11375-5940 |
| ALFRED D KROPIWNICKI & | KAREN E KRYSTOSIK JT TEN, 108 GEORGETOWN BLVD, NAPLES, FL 34112 |
| ALFRED D PODCZERVINSKI | 20952 POWERS, DEARBORN HGTS, MI 48125-2817 |
| ALFRED D PRICE | 2013 TREADWAY AVE, CLEVELAND, OH 44109-3656 |
| ALFRED D RICHARDS | CUST GREG, MATTHEW RICHARDS UGMA NY, BOX 850, AQUEBOGUE, NY 11931-0850 |
| ALFRED D RICHARDS 2ND | CUST PAUL RICHARDS U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, BOX 850, AQUEBOGUE, NY 11931-0850 |
| ALFRED D TOMAK | 350 MARKS RD, BRUNSWICK, OH 44212-1040 |
| ALFRED D VIGNA | 2815 S E 69TH AVE, PORTLAND, OR 97206-1230 |
| ALFRED D VIGNA | CUST U/THE, LAWS OF OREGON FOR DENNIS J, VIGNA, 2815 SOUTHEAST 69TH, PORTLAND, OR 97206-1230 |
| ALFRED D VIGNA | CUST UNDER, THE LAWS OF OREGON FOR GARY, L VIGNA, 2815 SOUTHEAST 69TH, PORTLAND, OR 97206-1230 |
| ALFRED D WEISS & | ANNE K WEISS JT TEN, 21647 FISHER RD, MEADVILLE, PA 16335-5425 |
| ALFRED DEBONO | 1316 SE 33RD STREET, CAPE CORAL, FL 33904 |
| ALFRED DI BAGGIO | 9515 PLYMOUTH AVE, GARFIELD HEIGHTS, OH 44125-2366 |
| ALFRED DIETZ DEPT OF | ENTOMOLOGY, 526 CONRAD RD, VENICE, FL 34293 |
| ALFRED DOCALOVICH & | DOROTHY DOCALOVICH JT TEN, 10 WOLF RIDGE CT, SAINT CHARLES, MO 63303-4487 |
| ALFRED DORN | 250 RIDGE PIKE, APT 132, LAFAYETTE HL, PA 19444-1907 |
| ALFRED E BAUMGART & | RUTH E BAUMGART JT TEN, 12170 WATER FOWL LN, CHARDON, OH 44024-7023 |
| ALFRED E BISSELL 3RD | 9 ADAMS RD, BOXFORD, MA 01921-1301 |
| ALFRED E BOGGS | 9918 BURTON RD ROUTE 4, ADRIAN, MI 49221-9458 |
| ALFRED E BOIKE & GENEVIEVE | BOIKE TR, BOIKE LIVING TRUST, DTD 11/03/99, 4969 S HURON RIVER DR, FLAT ROCK, MI 48134-9644 |
| ALFRED E COBB | TR ALFRED E COBB FAM TRUST, UA 7/26/95, PO BOX 20555, SARASOTA, FL 34276 |
| ALFRED E DE FRANCIS | 56 BIRCHWOOD RD, CORAM, NY 11727-3693 |
| ALFRED E DELLAPENNA | 19610 W MANHATTAN ROAD, ELWOOD, IL 60421-9516 |
| ALFRED E FARRON | 3103 POPLAR HILL ROAD, LIVONIA, NY 14487-9321 |
| ALFRED E GARLAND | 1596 GREENHILL RD, MOUNT AIRY, NC 27030-9482 |
| ALFRED E GAUNTT & | BETTY J GAUNTT, TR TEN COM, ALFRED E GAUNTT & BETTY J GAUNTT 19, LIVING TRUST U/A DTD 03/15/95, 2783 TEMPLETON RD, LEAVITTSBURG, OH 44430-9776 |
| ALFRED E GUENTHER | TR ELLEN, M GUENTHER TRUST U/A DTD, 33739, 21358 EATON RD, FAIRVIEW PARK, OH 44126-2727 |
| ALFRED E GUNTHARP | 7 DUTCH MEADOWS DR, COHOES, NY 12047-4940 |
| ALFRED E GWOZDZ & | IRENE T GWOZDZ, TR, ALFRED E GWOZDZ & IRENE GWOZDZ, JOINT LIV TRUST UA 06/13/00, 20811 PALOMA, SAINT CLAIR SHRS, MI 48080-1122 |
| ALFRED E GWOZDZ & | ALAN R GWOZDZ JT TEN, 112 VICTORIA CT, SAINT CLAIR, MI 48079-5542 |
| ALFRED E GWOZDZ & | KATHLEEN R GWOZDZ JT TEN, 37390 FIORE TRAIL, MT CLEMENS, MI 48036-2032 |
| ALFRED E HEIDEN & | BARBARA L HEIDEN JT TEN, 7376 LAKE LAKOTA PL, INDIANAPOLIS, IN 46217 |
| ALFRED E MARSHALL | 11738 YELLOWSTONE, DETROIT, MI 48204-1493 |
| ALFRED E MC GEE | LOCK BOX 7632, CHICAGO, IL 60680-7632 |
| ALFRED E MIDDLETON | 500 S HIGHLAND ST, DEARBORN, MI 48124-1657 |
| ALFRED E PIERCE & | BETTY L PIERCE JT TEN, 175 W NORTH ST APT 334-C, NAZARETH, PA 18064-1429 |
| ALFRED E PIERCE & | BETTY L PIERCE ENT, 175 W NORHT ST APT 334 C, NAZARETH, PA 18014 |
| ALFRED E RENICKER | 443 REDBUD S BL, ANDERSON, IN 46013-1046 |
| ALFRED E ROBERTS & | HENRIETTA M ROBERTS JT TEN, BOX 702, SHELTER ISLAND, NY 11964-0702 |
| ALFRED E ROSIN | 10916 BLUE RIDGE LN, MECOSTA, MI 49332-9540 |
| ALFRED E SAMUELS | 1201 FORT ST, APT 212, LINCOLN PARK, MI 48146-1822 |
| ALFRED E SEIDEL IV | 6122 BRAMBLE COURT, LAWRENCEVILLE, NJ 08648-2839 |
| ALFRED E SPRANO & | RICHARD H SPRANO JT TEN, 20 VAN ORMAN ST, OAKVILLE, CT 06779-1921 |
| ALFRED E SYTSMA | 1068 76TH ST, BYRON CENTER, MI 49315 |
| ALFRED E VICTOR & | R JACQUELYN VICTOR, TR VICTOR FAMILY TRUST, UA 12/18/98, 18148 BOWLES RD PO BOX 993, ST MARYS CITY, MD 20686-0993 |
| ALFRED E WALKER | 1801 HEMLOCK, PLAINFIELD, IN 46168-1832 |
| ALFRED ENLUND & | LILLIAN ENLUND JT TEN, BOX 5328, BAYSHORE, NY 11706-0232 |
| ALFRED F ADAMIC JR | 29601 ROBERT ST, WICKLIFFE, OH 44092-2263 |
| ALFRED F EBERT JR | 893 N 975 W, ANDREWS, IN 46702-9744 |
| ALFRED F FISCHL | 1831 BURNING BUSH, ROCHESTER, MI 48309-3320 |
| ALFRED F HERKNESS AND | PAULINE M HERKNESS UTA DTD, 30425, 17934 VALLE DE LOBO DR, POWAY, CA 92064-1021 |
| ALFRED F HOMOLKA | 20406 N FOUNTAIN CREST CT, SURPRISE, AZ 85374-4560 |
| ALFRED F HUBBS & | LOUISE G HUBBS JT TEN, 720 JUDIE LN, AMBLER, PA 19002-2618 |
| ALFRED F HUGUELY | 5283 BEAR LAKE DRIVE, EAST LANSING, MI 48823-7213 |

| | |
|---|---|
| ALFRED F MILLER JR | 3007 SEEMSVILLE ROAD, NORTHAMPTON, PA 18067-8932 |
| ALFRED F MILLIS | 71 RIVER ST, LYNN, MA 01905-2627 |
| ALFRED F MOSHKOSKY | 6439 BISHOP, LANSING, MI 48911-6214 |
| ALFRED F PERRAULT & | HELEN L PERRAULT JT TEN, G 3248 N CENTER RD, FLINT, MI 48506-2070 |
| ALFRED F SEVERYN | 3689 ELMBROOK DRIVE, CLEVELAND, OH 44147-2054 |
| ALFRED F SEVERYN & | RITA R SEVERYN JT TEN, 3689 ELM BROOK DRIVE, CLEVELAND, OH 44147-2054 |
| ALFRED F STABILITO & | GINA M POPOVICH JT TEN, 75 MEADOWBROOK AVE, YOUNGSTOWN, OH 44512-2606 |
| ALFRED F WARZALA | 1570 PLANK RD, PETERSBURG, NY 12138 |
| ALFRED FERRARI & | MARGARET D FERRARI JT TEN, R D 1, 117 NORTH STREET, RICES LANDING, PA 15357 |
| ALFRED FINKBEINER | 6144 LEISURE WAY, CALEDONIA, MI 48316 |
| ALFRED FRANKE | 1073 MOONGLOW RD, CENTRAL CITY, IL 62801-6523 |
| ALFRED FUSCALDO | CUST RYAN S, FUSCALDO UTMA PA, 613 PATRIOT LN, PHOENIXVILLE, PA 19460-5624 |
| ALFRED G BLOCK | 1612 GARDINER LN 118, LOUISVILLE, KY 40205-2759 |
| ALFRED G BRECHTELSBAUER | 4272 SHERIDAN, SAGINAW, MI 48601-5027 |
| ALFRED G BURITZ & | BETTY JANE BURITZ JT TEN, 3816 WEDGEWOOD DR, BLOOMFIELD TWP, MI 48301-3949 |
| ALFRED G CAPRONI JR & | MARY ANN CAPRONI JT TEN, 452 WALKER ST, NORTH ADAMS, MA 01247-2883 |
| ALFRED G ELDRIDGE | 210 WESTMORELAND, FLINT, MI 48505-2687 |
| ALFRED G GRUSZCZYNSKI | 830 MAIN AVE, SCHENECTADY, NY 12303-1130 |
| ALFRED G JACOBSMA & | DOROTHY J JACOBSMA, TR, ALFRED G JACOBSMA TRUST 435, UA 12/29/95, 3620 186TH ST APT 405, LANSING, IL 60438-3267 |
| ALFRED G MAASS | 11336 HWY 290W, BRENHAM, TX 77833-1623 |
| ALFRED G MOUGHLER | 108 SABRA DR, EASLEY, SC 29642-2958 |
| ALFRED G ROBYN III | 41 FOOTE ST, HAMDEN, CT 06517-2602 |
| ALFRED G ROGNLIEN | 2049 LAKE MOOR DRIVE, OLYMPIA, WA 98512-5565 |
| ALFRED G SCHERLER | 3940 LONG RD, AVON, OH 44011-2244 |
| ALFRED G STELLATO & | C MARIE STELLATO JT TEN, 6110 B EDMONDSON AVE, CATONSVILLE, MD 21228-1827 |
| ALFRED G WATERS & | MARGARET L WATERS JT TEN, BOX 138, CHESWOLD, DE 19936-0138 |
| ALFRED GAGNON | 94 MILL RD, UPTON, ME 04261 |
| ALFRED GARIPAY OLIVIER JR | 4312 COWAN PLACE, BELCAMP, MD 21017-1347 |
| ALFRED GARZA & | NORA S GARZA JT TEN, 6464 BREWER RD, FLINT, MI 48507-4606 |
| ALFRED GAULDEN JR | 125 S 29TH ST, MUSKOGEE, OK 74401-5104 |
| ALFRED GEORGE MOUNT | 2547 FAIRWAY DR, YORK, PA 17402-7785 |
| ALFRED GOLDSTEIN & | RITA GOLDSTEIN JT TEN, 2245 OCEAN PKWY, BROOKLYN, NY 11223-4849 |
| ALFRED GUNN & | MARY GUNN JT TEN, 106 LEE AVE, ROCKVILLE CENTRE, NY 11570-3018 |
| ALFRED H BARTH | 17908 GAINFORD PLACE, OLNEY, MD 20832-1659 |
| ALFRED H BENSON | CUST, CAROL S BENSON U/THE, MINNESOTA UNIFORM GIFTS TO, MINORS ACT, 724 SECOND ST S E, LITTLE FALLS, MN 56345-3504 |
| ALFRED H BERGMANN | 6101 E MOLLOY RD, E SYRACUSE, NY 13057-1019 |
| ALFRED H BRANDT & | MARY E BRANDT JT TEN, 1624 BROOKHOLLOW DR, LINDALE, TX 75771-5332 |
| ALFRED H BRENNER | R R 1, DORR, MI 49323-9801 |
| ALFRED H CAREY JR | 335 MOCKINGBIRD HILLS RD, HOCKESSIN, DE 19707-9723 |
| ALFRED H DUNHAM III | 94 STILLHOUSE RD, MILLSTONE TWP, NJ 08510 |
| ALFRED H HITCHCOX JR | 9745 WOODLAWN DR, PORTAGE, MI 49002-7220 |
| ALFRED H KLEIMAN & | EDITH KLEIMAN JT TEN, 160 WEST END AVE, NEW YORK, NY 10023-5601 |
| ALFRED H POOLE | 5704 MEER ST, VIRGINA BEACH, VA 23451-2250 |
| ALFRED H RENIUS, TR UA 1/7/02, ALFRED H RENIUS & | VIOLET N RENIUS, TR UA 1/7/02, ALFRED H RENIUS &, VIOLET N RENIUS TRUST, 4493 PT AUSTIN RD, CASEVILLE, MI 48725 |
| ALFRED H REYBURN AS | CUSTODIAN FOR CATHERINE ANN, REYBURN U/THE DEL UNIFORM, GIFTS TO MINORS ACT, 27 SCHULL DR, NEWARK, DE 19711-7715 |
| ALFRED H SCHMIDUTZ | 1220 N SAGINAW, LAPEER, MI 48446-1542 |
| ALFRED H SCHUBERT & | ALICE SCHUBERT JT TEN, 5N868 RAVINE DR, ST CHARLES, IL 60175 |
| ALFRED H SCHUMACHER & | ESTHER M SCHUMACHER JT TEN, 2750-60TH ST SE, GRAND RAPIDS, MI 49508-6612 |
| ALFRED H SMEJA | CUST, PAMELA SMEJA U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 713 N EDGEWATER DRIVE, PLANT CITY, FL 33565-9296 |
| ALFRED H SMEJA | CUST, RONALD LEE SMEJA U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 713 N EDGEWATER DRIVE, PLANT CITY, FL 33565-9296 |
| ALFRED H SMEJA | 713 NORTH EDGEWATER DRIVE, PLANT CITY, FL 33565-9296 |
| ALFRED HAMMER & | BLANCHE HAMMER JT TEN, 20D GLASTONBURY DRIVE, MONROE TWP, NJ 08831 |
| ALFRED HAMMONDS JR | 8 HONEYSUCKLE WAY, EAST AMHERST, NY 14051-1109 |
| ALFRED HANKINS | 32206 ANDREW PL, WARSAW, MO 65355-4712 |
| ALFRED HARDY | 1064 MARY STREET, ELIZABETH, NJ 07201-1421 |
| ALFRED HELUK | 55 JAMES ST, SOUTH RIVER, NJ 08882-2027 |
| ALFRED HERZOG & | SUSAN HERZOG JT TEN, 46 BANK ST, NEW YORK, NY 10014-5216 |
| ALFRED HOOPER | 8827 MARYGROVE, DETROIT, MI 48221-2947 |
| ALFRED HOUDE JR & | ANDREA M HOUDE JT TEN, 360 RTE 236, SO BERWICK, ME 03908-1831 |
| ALFRED HOWARD | 809 HILLTOP DRIVE, RICHMOND, VA 23225-4413 |
| ALFRED HULSTRUNK | 1355 RT 146, REXFORD, NY 12148 |
| ALFRED I HABERMAN | 129 MORGAN ST, HOLYOKE, MA 01040-2015 |
| ALFRED J ARMSTRONG & | CAROLYN J ARMSTRONG JT TEN, 6228 HEREFORD ROAD, SALINE, MI 48176-9225 |
| ALFRED J BAILEY | 103 YORKSHIRE CIR, TRENTON, NJ 08628 |
| ALFRED J BANKS | 2135 WALLACE ST, STROUDSBURG, PA 18360-2818 |
| ALFRED J BANKS & | SHEILA BANKS JT TEN, 8252 E OUTER DR, DETROIT, MI 48213-1386 |
| ALFRED J BLOCK JR | 6260 LANGE RD, BIRCH RUN, MI 48415-8749 |
| ALFRED J COLARUSSO | 6113 LONE POND LN, ALLENTOWN, PA 18104-9547 |
| ALFRED J CURTISS JR | 30 HIGHLAND AVE, WEST SENECA, NY 14224-2827 |
| ALFRED J CURTISS JR | 30 HIGHLAND AVE, W SENECA, NY 14224-2827 |
| ALFRED J DELLAERA & | GLORIA R DELLAERA JT TEN, 200 MARGEMERE DR, FAIRFIELD, CT 06430-7315 |
| ALFRED J DIGIACOMO | 14 GLENNWOOD DR, PLAINVILLE, CT 06062-1021 |
| ALFRED J DROUILLARD | 1116 SYMES CT, ROYAL OAK, MI 48067-1568 |

| | |
|---|---|
| ALFRED J EDGAR | 21445 RAINTREE DR, MACOMB, MI 48044-6412 |
| ALFRED J ERZAK JR | 3151 CRYSTAL LAKE DR, NAPLES, FL 34119 |
| ALFRED J FARO | 50 MOUNTAIN ST, WOBURN, MA 01801-1230 |
| ALFRED J FISHER III & | BARBARA M FISHER JT TEN, 273 RIDGE RD, GROSSE POINTE, MI 48236-3153 |
| ALFRED J FORTINO | 320 W HODGE AVE, LANSING, MI 48910-2915 |
| ALFRED J GIEHRL & JOANN C GIEHRL | TR, ALFRED J GIEHRL & JOANN C GIEHRL, REVOCABLE LIFETIME TRUST U/A, DTD 2/21/03, 771 BRADBURN CT, NORTHVILLE, MI 48167 |
| ALFRED J GILLIO JR | 746 WAYNE PL, WESTWOOD, NJ 07676-4238 |
| ALFRED J GLOVER | 2356 BENSON CREEK, LAWRENCEBURG, KY 40342-9485 |
| ALFRED J GRACIANO | 1354 CLOVE COURT, NEWMAN, CA 95360-1043 |
| ALFRED J GRZEGOREK JR | 13121 ORANGE, SOUTHGATE, MI 48195-1615 |
| ALFRED J HRUSKA | 920 NORTH 17TH ST, NEDERLAND, TX 77627-4905 |
| ALFRED J JENSON | 720 KNIGHT DR, MILFORD, MI 48381-1114 |
| ALFRED J KANDIK | 3509 HAMILTON AVE, LAGO VISTA, TX 78645-7055 |
| ALFRED J KANEWSKI | 147 OLD CROTON ROAD, FLEMINGTON, NJ 08822-5924 |
| ALFRED J KEINATH JR & | FAY M KEINATH JT TEN, 159 S FRANKLIN ST, FRANKENMUTH, MI 48734-1525 |
| ALFRED J KENNARD | 319 GAYWAY, VASSAR, MI 48768-9670 |
| ALFRED J KLIMEK | 21 ELIZABETH ST, SAYREVILLE, NJ 08872-1624 |
| ALFRED J KRAMER | 14133 GILBERT RD, ALLENTON, MI 48002-3801 |
| ALFRED J KRYNSKI | C/O ESTELLE KRYNSKI, 515 HELEN TERRACE, SHARK RIVER HILLS, NJ 07753-5616 |
| ALFRED J LEAVEY & | EVELYN J LEAVEY JT TEN, 15428 VAUGHAN, DETROIT, MI 48223-1755 |
| ALFRED J LEMOINE | 733 HIGHLAND ST, NORTHBRIDGE, MA 01534-1115 |
| ALFRED J LUKER JR & | ELIZABETH L LUKER JT TEN, 1106 HIGHGATE ROAD, WILMINGTON, DE 19808-2112 |
| ALFRED J LUNDIE & | BETTY M LUNDIE JT TEN, 20519 CEDAR, ST CLAIR SHORES, MI 48081-1793 |
| ALFRED J MARTIN JR | BOX 4697, SANTA FE, NM 87502-4697 |
| ALFRED J MORAN | 136 TAYLOR AVE, DEDHAM, MA 02026-5106 |
| ALFRED J MURPHY & | MARGARET M MURPHY JT TEN, 5 CHERRY PL, HILLSDALE, NJ 07642-2525 |
| ALFRED J NARDI | 1385 ROUTE 35, PMB 166, MIDDLETOWN, NJ 07748 |
| ALFRED J NOOFT | 802 MACE AVE, BALTO, MD 21221-4753 |
| ALFRED J OLINGER | 1615 SLEEPY HOLLOW DRIVE, COSHOCTON, OH 43812-3145 |
| ALFRED J PAULSEN & | ARLENE N PAULSEN JT TEN, 837 ORADELL AVE, ORADELL, NJ 07649-2033 |
| ALFRED J REHKER & PHYLLIS E | REHKER TR, REHKER FAMILY REV LIVING TRUST, UA 06/13/97, 32885 REDWOOD BLVD, AVON LAKE, OH 44012-1558 |
| ALFRED J SANVILLE & | MARY L SANVILLE JT TEN, 635 MOUNTAINVIEW AVE, SYRACUSE, NY 13224-1318 |
| ALFRED J SCHLOFF JR | 5014 SPICE GARDEN LN, WOODSTOCK, GA 30189-6911 |
| ALFRED J SCHREMS JR | 1751 SOUTH BEYER ROAD, SAGINAW, MI 48601-9433 |
| ALFRED J SERVATI | 134 JONQUIL LN, ROCHESTER, NY 14612-1468 |
| ALFRED J STANSFIELD | 6226 COOPER ST, VERNON, NY 13476-4021 |
| ALFRED J STEMPIEN JR | 2722 WESTON AVE, NIAGARA FALLS, NY 14305-3230 |
| ALFRED J TRAKUL & | DWAYNE J TRAKUL JT TEN, 9164 MORNING WALK LANE, CORDOVA, TN 38018 |
| ALFRED J TRUDEAU | TR UA 06/25/03, ALFRED J TRUDEAU LIVING TRUST, 28740 MILTON, WARREN, MI 48092 |
| ALFRED J VALYOU | TR UA 08/17/00 VALYOU FAMILY TRUST, 411 STATE RD, CHERAW, SC 29520-1621 |
| ALFRED J VAUGHAN | 1704 S HARRISON, ALEXANDRIA, IN 46001-2818 |
| ALFRED J WIENER | 1904 ALLEN ST, ALLENTOWN, PA 18104-5005 |
| ALFRED J WILLIAMS JR | 1627 COLUMBIA ROAD, BERKLEY, MI 48072-1975 |
| ALFRED J WOOD & | ANNA M WOOD JT TEN, 23712 HOLLANDER, DEARBORN, MI 48128-1295 |
| ALFRED J ZUKOWSKI & | JUDITH A ZUKOWSKI JT TEN, 321 NORTH AVE E UNIT 112, CRANFORD, NJ 07016-2468 |
| ALFRED JACKSON | CUST NICHOLAS JACKSON, UTMA FL, 6228 NW 23RD LN, GAINESVILLE, FL 32606-8529 |
| ALFRED JENNINGS WILSON | 210 E 8TH ST, ALEXANDRIA, IN 46001-2617 |
| ALFRED JENTSCH JR | 11242 E EMELITA AVE, MESA, AZ 85208 |
| ALFRED JOHN DI LEONE | 84 BEACON ST, HAMDEN, CT 06514-4011 |
| ALFRED JOHN YACCINO | 196 MARGARETTA ST, CARNEGIE, PA 15106-2250 |
| ALFRED K ONO | 1609 N E KNOTT, PORTLAND, OR 97212-3325 |
| ALFRED KERENDIAN | 4470 SHELDON DRIVE, LA MESA, CA 91941-7806 |
| ALFRED KISTLER & | ELIZABETH A KISTLER & DAVID KISTLER JT TEN, 280 BENJAMIN MEADOW ROAD, TUXEDO, TUXEDO PARK, NY 10987-3036 |
| ALFRED KOEHNE | 14345 S KOLIN, MIDLOTHIAN, IL 60445-2653 |
| ALFRED KOURBAGE | 148 HUNTER AVE, STATEN ISLAND, NY 10306-3417 |
| ALFRED KURZ & RACHEL | KURZ, 415 DOWNS DRIVE, CHERRY HILL, NJ 08003-3414 |
| ALFRED L ALSPACH | TR, ALFRED L ALSPACH REVOCABLE TRUST UA, 36546, 332 LARK DR, PASO ROBLES, CA 93446 |
| ALFRED L ARNOLD & | JOYCE O ARNOLD, TR ALFRED L & JOYCE O ARNOLD TRUST, UA 11/18/94, 2104 CRESTLINE CIRCLE, BURTON, MI 48509 |
| ALFRED L BEAVER JR | 1476 TAIT ROAD, LORDSTOWN, OH 44481-9644 |
| ALFRED L BEEMAN | 3624 HARBORVIEW CT, NEW PORT RICHEY, FL 34652-3013 |
| ALFRED L BLUNK | 8081 N MONTGOMERY CO LINE RD, ENGLEWOOD, OH 45322-9620 |
| ALFRED L DURBIN | 3912 CYPRESS, KANSAS CITY, MO 64130-1532 |
| ALFRED L GARRISON | 324 CEDAR CREST, LAKE OZARK 65049,  MONACO |
| ALFRED L GITRE | 7501 DEAN ROAD, FENTON, MI 48430-8971 |
| ALFRED L GRAY | N16 W27564 PHEASANT LANE, PEWAUKEE, WI 53072-5351 |
| ALFRED L HILL & | MARY ALICE HILL TEN COM, 409 SEVENTH ST, CARROLLTON, KY 41008 |
| ALFRED L JELLISON & | MARGARET K JELLISON JT TEN, 109 JOHNSON RD, DEDHAM, ME 04429 |
| ALFRED L JOHNSON & | BETTY MARIE JOHNSON JT TEN, 325 OSMUN ST, PONTIAC, MI 48342-3132 |
| ALFRED L KORNDOERFER JR & | N GAIL KORNDOERFER JT TEN, 203 MONTANA TRAIL, BROWNS MILLS, NJ 08015-5740 |
| ALFRED L LEVINE | 9 WINDJAMMER RD, OCEAN PINES, MD 21811-1516 |
| ALFRED L LOGAN & | MARJORIE C LOGAN JT TEN, 3509 CRANSTON AVE, WILMINGTON, DE 19808-6105 |
| ALFRED L MAIKE | 602 S CHAPMANST, CHESANING, MI 48616-1408 |
| ALFRED L NAGY | 208 CAMBRIDGE DRIVE, AURORA, OH 44202-8454 |

| | |
|---|---|
| ALFRED L NARDINE JR | 3422 S PETERSBURG RD, WHEATLAND, IN 47597-9777 |
| ALFRED L SALAMON & | ROGER E SALAMON JT TEN, 1521 HEATHER HILL, FLOSSMOOR, IL 60422-1733 |
| ALFRED L SCOTT & RUTH E VON | WIESENTHAL TR U/W SIMON, SCHLESINGER ART 4, C/O SCOTT MACONI, 800 THIRD AVE 16TH FLOOR, NEW YORK, NY 10022-7604 |
| ALFRED L STEPHENS & | EVA DOREEN STEPHENS JT TEN, 5227 DEL PRADO BLVD S, CAPE CORAL, FL 33904-9718 |
| ALFRED L STEWART | 3631 N RILEY AV, INDIANAPOLIS, IN 46218-1654 |
| ALFRED L WINTERS | 752 HOLLY ST, PLEASANTON, KS 66075-9101 |
| ALFRED LEWIS | 539 CALIFORNIA, PONTIAC, MI 48341-2514 |
| ALFRED LICHTER | 850 WEST 176TH ST, NEW YORK, NY 10033-7419 |
| ALFRED LUPERCIO | 28756 ANCHOR DR, CHESTERFIELD, MI 48047-5308 |
| ALFRED M BERTOLET & | MAGDA Y BERTOLET JT TEN, 715 OLD MILL RD APT E12, WYOMISSING, PA 19610 |
| ALFRED M BROWN JR | 1001 E MARY LANE, OAK CREEK, WI 53154-6468 |
| ALFRED M COOPER | 647 WILBURN ST, LONDON, KY 40741 |
| ALFRED M COOPER & | PAULINE COOPER JT TEN, 647 WILBURN ST, LONDON, KY 40741 |
| ALFRED M DESMETT | 53 CONDON ST, BUFFALO, NY 14207-1553 |
| ALFRED M DOWNUM & DARLENE M | DOWNUM TRUSTEES UA DOWNUM, FAMILY TRUST DTD 02/16/90, 6557 PINE MEADOWS DR, SPRING HILL, FL 34606-3346 |
| ALFRED M FLORES | 10251 HADDON AVE, PACOIMA, CA 91331-3116 |
| ALFRED M GOODLOE | 174 E 74TH ST, NEW YORK, NY 10021-3530 |
| ALFRED M LIVERIGHT | BOX 863, MOUNT DORA, FL 32756-0863 |
| ALFRED M MATTSON | 24 BOULDERBROOK DR, WILMINGTON, DE 19803-4015 |
| ALFRED M MAY | 30 SWEETMAN LANE, WEST MILFORD, NJ 07480-2933 |
| ALFRED M PHELEY JR & | BETTY E PHELEY JT TEN, 12874 KELLY RD, BROOKLYN, MI 49230-8400 |
| ALFRED M PHILLIPS SR & | PEGGY L PHILLIPS JT TEN, 9201 KINGS CHARTER DR, MECHANICSVILLE, VA 23116-5141 |
| ALFRED M SAYERS | 148 WHIRLAWAY LOOP, PATASKALA, OH 43062-9547 |
| ALFRED M SEXTON 2ND | 22 HAWTHORNE LANE, WESTON, MA 02493-2267 |
| ALFRED MARK ROOT & | BEVERLY JEAN ROOT, TR U/A, 08/28/91 ROOT LIVING TRUST, 3082 SHADOW BROOK CT, GRAND JUNCTION, CO 81504-4259 |
| ALFRED MORELAND | 1500 GRAZIA CT, MISSISSAUGA ON  L4W 4Z9,  CANADA |
| ALFRED N CALACI & | FRANCES G CALACI JT TEN, 19 FIELDSTONE DR APT 205, HARTSDALE, NY 10530-1539 |
| ALFRED N GMUR & | CORA W GMUR, TR UA 10/11/84 GMUR FAMILY TRUST, 3012 BEAR VALLEY PARKWAY S, ESCONDIDO, CA 92025 |
| ALFRED N RETTENMIER | 3932 HOLLADAY PARK LOOP SE, LACEY, WA 98503-6984 |
| ALFRED N RUDZINSKI | 828 SOUTHVIEW DR, ENGLEWOOD, OH 45322-2213 |
| ALFRED N SELBERG & | REGINA L SELBERG JT TEN, 8930 TWIN LAKES DR, WHITE LAKE, MI 48386-2090 |
| ALFRED N SELBERG REGINA L | SELBERG &, MARY J HALL JT TEN, 8930 TWIN LAKES DR, WHITE LAKE, MI 48386-2090 |
| ALFRED N YESUE | CUST, ALBERT J YESUE U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 75 WARNER ST, HUDSON, MA 01749-1623 |
| ALFRED N YESUE | CUST, ALFRED D YESUE U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 75 WARNER ST, HUDSON, MA 01749-1623 |
| ALFRED N YESUE | CUST, ROBERT D YESUE U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 75 WARNER ST, HUDSON, MA 01749-1623 |
| ALFRED NADER EDWARD NADER & | RICHARD NADER JT TEN, 35671 CASTLEMEADOW DR, FARMINGTON HILLS, MI 48335-3817 |
| ALFRED NOEL CURPHEY | APT 14 130 KING ST, EAST DONCASTER VIC 3109,  AUSTRALIA |
| ALFRED O BERGGREEN | BOX 2028, BATON ROUGE, LA 70821-2028 |
| ALFRED O BERGGREEN | 3033 POTOMAC DR, BATON ROUGE, LA 70808-3456 |
| ALFRED O REYNOLDS JR | 1755 ORANGE GROVE SHORES DR, CHARLESTON, SC 29407-3667 |
| ALFRED P BENDER & | ELEANOR B BENDER JT TEN, 5289 BERKSHIRE DR, NORTH OLMSTED, OH 44070-3021 |
| ALFRED P DEBUHR | 8211 DUNHAM RD, DOWNERS GROVE, IL 60516-4709 |
| ALFRED P GUENTHER | R R 2 LINE 1, NIAGARA-ON-THE-LAKE ON  L0S 1J0,  CANADA |
| ALFRED P GUENTHER | LINE 1, R R 2, NIAGARA ON THE LAKE ONT  L0S 1J0,  CANADA |
| ALFRED P HEUER & | JEANNETTE M HEUER, TR HEUER FAM REVOCABLE TRUST, UA 09/19/96, 2600 BARRACKS ROAD, APT 438, CHARLOTTESVLE, VA 22901 |
| ALFRED P KLOCKOWSKI | 2231 WILSHIRE COURT, GRAYSLAKE, IL 60030 |
| ALFRED P LONGO | CUST ADAM JONATHAN LONGO, UTMA NJ, 3433 QUAKER ST, WALL, NJ 07719-4753 |
| ALFRED P LOPEZ | 11775 E BIRCH RUN ROAD, BIRCH RUN, MI 48415-9466 |
| ALFRED P MARZETTI & | BARBARA H MARZETTI JT TEN, 8404 DAVISHIRE DR, RALEIGH, NC 27615-1802 |
| ALFRED P SENTER JR | 661 W JEFFERSON ST, TUPELO, MS 38804-3735 |
| ALFRED P SENTER JR & | MARTHA K SENTER JT TEN, 661 W JEFFERSON ST, TUPELO, MS 38804-3735 |
| ALFRED P SILL & | MADELINE N SILL JT TEN, 1004 GOODWIN LANE, WEST CHESTER, PA 19382-7324 |
| ALFRED P TORGERSON JR | 26682 CRANAGE ROAD, OLMSTED FALLS, OH 44138-1420 |
| ALFRED P WELKER | 4101 HILL RD, HARBOR BEACH, MI 48441-8934 |
| ALFRED P WILLOCKX | 6590 RIDGEWOOD RD, CLARKSON, MI 48346-1023 |
| ALFRED PALERMO | 37917 POINTE ROSA RD, MT CLEMENS, MI 48045-2756 |
| ALFRED PALISI | 47 FULTON AVE, BEACON, NY 12508-3718 |
| ALFRED PARKINSON | 68 SANDUSKY STREET, PLYMOUTH, OH 44865-1169 |
| ALFRED PARKINSON III | 68 SANDUSKY STREET, PLYMOUTH, OH 44865-1169 |
| ALFRED PELLEGRINI & FLORENCE | PELLEGRINI CO-TRUSTEES U/A DTD, 05/12/94 THE ALFRED & FLORENCE, PELLEGRINI LIV TR, 1568 SOLWAY CT, APOPKA, FL 32712-2023 |
| ALFRED PERSELLO & | ANN A PERSELLO JT TEN, 6977 CASTILIAN DR, DE MOTTE, IN 46310-9478 |
| ALFRED PEVIA JR | 6034 WOODHURST DRIVE, CONWAY, SC 29527-7119 |
| ALFRED POGACSNIK & | ALICE POGACSNIK JT TEN, 21821 OVERLOOK DRIVE, CLEVELAND, OH 44126-2638 |
| ALFRED PREISS | 1363 OUTLOOK DR, MOUNTAINSIDE, NJ 07092-1422 |
| ALFRED PUCCI | 636 HOBART AVE, SAN MATEO, CA 94402-3348 |
| ALFRED R ABBOTT | 13406 TUSCOLA ROAD, CLIO, MI 48420-1851 |
| ALFRED R CONNER | 2 AUTUMN WOOD DR, GEENBRIER, AR 72058-9607 |
| ALFRED R DREGER & | VIRGINIA D DREGER JT TEN, 1900 LOWER STATE ROAD, DOYLESTOWN, PA 18901-2602 |
| ALFRED R EVANS | 104 WILLIAM ST, CARTERET, NJ 07008-1319 |
| ALFRED R EVANS & | DOROTHY I EVANS JT TEN, 104 WILLIAM ST, CARTERET, NJ 07008-1319 |
| ALFRED R EVANS JR | 2 APPLE HILL LN, STONEHAM, MA 02180 |
| ALFRED R GENKINGER & | CATHERINE W GENKINGER JT TEN, 9 CHESTNUT DR, MATAWAN, NJ 07747-2906 |
| ALFRED R HAIGHT | 2279 VICTORIA PKY, HUDSON, OH 44236-3159 |

| | |
|---|---|
| ALFRED R HICKMAN | 2980 W US HWY 10, BALDWIN, MI 49304-8565 |
| ALFRED R HOLLAND | G 4051 DALLAS ST, BURTON, MI 48519 |
| ALFRED R JORDAN | 7384 W REID RD, SWARTZ CREEK, MI 48473-9465 |
| ALFRED R KORACH | 4920 W BAYWAY DR, TAMPA, FL 33629-4804 |
| ALFRED R MARCY & | CATHERINE B MARCY, TR UA 12/06/93 THE MARCY LIVING, TRUST, 4750 COVE CIR APT 307, MADEIRA BEACH, FL 33708-2857 |
| ALFRED R MORES & | NENA O MORES JT TEN, 5016 WATERFORD PL, VIRGINIA BEACH, VA 23464-5537 |
| ALFRED R OGLESBY | 4212 HWY 24 SOUTH, WAYNESBORO, GA 30830 |
| ALFRED R RUSSO & | CARMELA C RUSSO JT TEN, 1866 RYDER ST, BROOKLYN, NY 11234-4502 |
| ALFRED R TALBOT | 2210 E GRAND BLANC RD, GRAND BLANC, MI 48439-8113 |
| ALFRED R TASKER | 181 DUTCHESS DR, LEESBURG, FL 34748-8509 |
| ALFRED R WHELAN & LEONA M WHELAN | TR, WHELAN FAMILY REVOCABLE LIVING, TRUST U/A DTD 12/02/05, 356 READY RD, CARLETON, MI 48117 |
| ALFRED R WILLIAMS | 3317 E 117TH ST, CLEVELAND, OH 44120-3845 |
| ALFRED RATINI | 5425 BRIGHT BALDWIN SW, NEWTON FALLS, OH 44444-9431 |
| ALFRED REYNOLDS | 7289 CHARDON RD, KIRTLAND, OH 44094-9426 |
| ALFRED RONCARATI | 16 JOY PL, COHASSET, MA 02025-1401 |
| ALFRED ROSEBROCK JR | 1023 CASS, SAGINAW, MI 48602-2318 |
| ALFRED ROZBRUCH | CUST ALISON S ROZBRUCH, UGMA NY, 51 FLOWER HILL RD, HUNTINGTON, NY 11743-2342 |
| ALFRED ROZBRUCH | CUST ANDREW D ROZBRUCH, UGMA NY, 51 FLOWER HILL RD, HUNTINGTON, NY 11743-2342 |
| ALFRED S ABBOTT & | GRACE A ABBOTT JT TEN, 16885 WHITCOMB, DETROIT, MI 48235-3721 |
| ALFRED S ABBOTT JR | 16885 WHITCOMB, DETROIT, MI 48235-3721 |
| ALFRED S ABBOTT JR & | GRACE A ABBOTT JT TEN, 16885 WHITCOMB, DETROIT, MI 48235-3721 |
| ALFRED S BINO | 176 SWITZER AVE, OSHAWA ON  L1G 3J7,  CANADA |
| ALFRED S BLUM | 26 GLENMOOR DR, ENGLEWOOD, CO 80110-7115 |
| ALFRED S CAMBRIA | 729 EAST FAIRWAY DRIVE, SUNSET BEACH, NC 28468-5309 |
| ALFRED S CAPUTO | 1 ALPINE LN, PONTIAC, MI 48340-1200 |
| ALFRED S DAISLEY & | DARLENE E GREGORY JT TEN, 6164 WILSON DR, WATERFORD, MI 48329-3168 |
| ALFRED S DUDZINSKI | 1525 OAK BRANCH DR, COLUMBIA, TN 38401 |
| ALFRED S GANOE | 15109 STUDEBAKER RD, NORWALK, CA 90650-5448 |
| ALFRED S GOORIN JR | 766 EL CERRITO AVE, HILLSBOROUGH, CA 94010-6950 |
| ALFRED S GOORIN JR AS | CUSTODIAN FOR GLORIANNE, GOORIN U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 766 EL CERRITO AVE, HILLSBOROUGH, CA 94010-6950 |
| ALFRED S MARTINEZ | 25 SUENO DE VIGIL RD, ESPANOLA, NM 87532-9488 |
| ALFRED S PALERMO | 8670 CEDAR HAMMOCH CIRCLE #231, NAPLES, FL 34112 |
| ALFRED S ROSENFELDER | 27 CARLTON AVE, HO-HO-KUS, NJ 07423-1416 |
| ALFRED S WARREN JR | 11 STRATFORD PLACE, GROSSE POINTE, MI 48230-1907 |
| ALFRED S WARREN JR & | JANE S WARREN JT TEN, 11 STRATFORD PL, GROSSE POINTE, MI 48230-1907 |
| ALFRED SCHOCK & | NORA SCHOCK JT TEN, 3911 BOSWORTH DR SW, ROANOKE, VA 24014-3053 |
| ALFRED SCOFF | CUST, WILLIAM A ROSS III UGMA MA, 2833 MELVINA ST, CANON CITY, CO 81212-8837 |
| ALFRED SETH EMSIG | 72 FOREST ST, WAKEFIELD, MA 01880-3635 |
| ALFRED SIMENAUER | 4701 WILLARD AV 535, CHEVY CHASE, MD 20815-4615 |
| ALFRED SKROBALA & | LORI J SKROBALA JT TEN, 8042 BARLEY ROAD, SEAFORD, DE 19973 |
| ALFRED SKROBALA & | ROBERTA J SKROBALA JT TEN, 28042 BARLEY RUN OLDMILL, SEAFORD, DE 19973 |
| ALFRED STARK | 309 THOMAS ST, WATERFORD, WI 53185 |
| ALFRED STENGEL & | THERESA VIGNEAULT STENGEL JT TEN, 1311 ESTATE LANE EAST, LAKE FOREST, IL 60045 |
| ALFRED STRALEY & | DOROTHY L STRALEY JT TEN, 804 CHURCH ST, MILAN, MI 48160 |
| ALFRED T BOND JR | 2810 GARFIELD, BAY CITY, MI 48708-8609 |
| ALFRED T CRANE & | JOSEPHINE M CRANE JT TEN, 165 CHESTNUT ST, WALTHAM, MA 02453-0434 |
| ALFRED T CROTHERS & | MARY B CROTHERS TEN ENT, RD 1, 20 LONG GREEN FARM, CROTHERS ROAD, RISING SUN, MD 21911-2302 |
| ALFRED T DANOROVICH | 2044 HAYES DENTON RD, COLUMBIA, TN 38401-8227 |
| ALFRED T EZMAN SR & | MARIANNE T EZMAN JT TEN, 3322 COTTONFIELD DR, MT PLEASANT, SC 29466-8012 |
| ALFRED T HUBLAR JR | 1010 WOODSIDE DR, NEW ALBANY, IN 47150-2349 |
| ALFRED T JUNK JR | 14277 PRESTON RD 416, DALLAS, TX 75254-8544 |
| ALFRED T KING | 2449 CECIL HEDLEY, PRESCOTT, MI 48756-9315 |
| ALFRED T MARTINS JR | 7330 GUNPOWDER RD, BALTIMORE, MD 21220-1159 |
| ALFRED T ROBERTS | 8730 GLENWOOD RD, CUMBERLAND, OH 43732-9719 |
| ALFRED TIMMERMANN | BOX 133, COMINS, MI 48619-0133 |
| ALFRED TROTTIER | BOX 356, ROSCOMMON, MI 48653-0356 |
| ALFRED TRZECIAK & | MARGARET TRZECIAK JT TEN, 7 SUTTIE AVE, PISCATAWAY, NJ 08854-4212 |
| ALFRED UFBERG | CUST ROBERT UFBERG U/THE PA, UNIFORM GIFTS TO MINORS ACT, APT 5D, 550 CLAY AVE, SCRANTON, PA 18510-2163 |
| ALFRED V DEMEO | 20 NORTH ST, MILFORD, MA 01757-1708 |
| ALFRED V DUMSA JR | 2725 BULLARD RD, HARTLAND, MI 48353-3007 |
| ALFRED VERNON FOSTER | CUST ROBIN VONTELLA FOSTER, U/THE FLORIDA GIFTS TO, MINORS ACT, 5059 DIABLO DR, SACRAMENTO, CA 95842-3119 |
| ALFRED VIEHBECK | 5871 LAKESIDE WOODS CIR, SARASOTA, FL 34243-4617 |
| ALFRED W BARNES & | ELIZABETH BARNES JT TEN, 20102 EAST 91ST STREET NORTH, OWASSO, OK 74055-9401 |
| ALFRED W BECK | 3029 BUENA VISTA 205, DETROIT, MI 48238-3367 |
| ALFRED W DAVIS | 6104 REDBIRD CR, DALLAS, TX 75232-2732 |
| ALFRED W ECTOR | 111 W BUENA VISTA, HIGHLAND PK, MI 48203-3617 |
| ALFRED W FETZ & | HEIDI M FETZ JT TEN, 9359 NOR'SABLE PINES TRAIL, GRAYLING, MI 49738 |
| ALFRED W GATES | 25 SOBIESKI ST, ROCHESTER, NY 14621-3717 |
| ALFRED W HERPEL JR | 6233 FRITH RD, ST CLAIR, MI 48079-1206 |
| ALFRED W JOHNSON | 4300 BRADFORD CIRCLE, MYRTLE BEACH, SC 29588-9115 |
| ALFRED W KAUFHOLD | 14 DEERWOOD LN, PINEHURST, NC 28374-6865 |
| ALFRED W MARKS & | ANNE L MARKS JT TEN, 259 GORDON PLACE, FREEPORT, NY 11520 |
| ALFRED W NELSON | 24 MCCRACKEN RD, MILLBURY, MA 01527-1514 |

| | |
|---|---|
| ALFRED W NICHOLLS & | LEREE E NICHOLLS JT TEN, 621 TOUCHSTONE CIRCLE, PORT ORANGE, FL 32127-4809 |
| ALFRED W WALSH | 1325 ALCONA DR, BURTON, MI 48509-2001 |
| ALFRED W WILKE 2ND | 22057 SHOREPOINTE, ST CLAIR SHORES, MI 48080-3576 |
| ALFRED W YOUNG & | DAVID W YOUNG JT TEN, 10915 E GOODALL RD 45, DURAND, MI 48429-9775 |
| ALFRED WARREN | CUST BETH WARREN UGMA PA, ATTN BETH HEWITT, 414 BAKER DR, ALIQUIPPA, PA 15001-1704 |
| ALFRED WEISSMAN | 805 TAYLORS LN, MAMARONECK, NY 10543-4251 |
| ALFRED WYATT | 6262 WEST RIVER STREET S, ELYRIA, OH 44035-5434 |
| ALFRED YEE | 4539 FRANKLIN PARK DR, STERLING HEIGHTS, MI 48310-1940 |
| ALFRED ZIESEMANN | 949 DONALD STREET, SOLOMA, CA 95476 |
| ALFREDA J CARLTON | 1435 LAWRENCE, DETROIT, MI 48206-1514 |
| ALFREDA K HUNTER | 13018 MEEKER BLVD, SUN CITY WEST, AZ 85375-3803 |
| ALFREDA M GETSINGER | TR ALFREDA M GETSINGER REVOCABLE, LIVING, TRUST, UA 3/23/04, 8800 S 15TH ST, FORT SMITH, AR 72908 |
| ALFREDA MALINOWSKI | 40 GEORGE URBAN BLVD, CHEEKTOWAGA, NY 14225-2919 |
| ALFREDA PIATEK | 26 PEBBLE CREEK DR, BUFFALO, NY 14227-2802 |
| ALFREDA R CWIKLINSKI | 20164 GREAT OAKS CIR S, CLINTON TWSP, MI 48036-4403 |
| ALFREDA R EVANZ | 265 UNIVERSITY AVE, BUFFALO, NY 14223-3038 |
| ALFREDA SCHMIDT | 1414 LINDBERGH DR, LANSING, MI 48910-1818 |
| ALFREDA TESMAN | 58 PHILLIPS AVENUE, HIGHLAND, NY 12528-1313 |
| ALFREDIA SESSIONS | 590 FLATBUSH AVENUE 25, BROOKLYN, NY 11225-4966 |
| ALFREDIE ANDERSON | 1513 GUENTHER AVE, LANSING, MI 48917-9562 |
| ALFREDO A CLEMENTE | CUST A, HARRY CLEMENTE UGMA DE, 303 LLANQOLLEN BLVD, NEW CASTLE, DE 19720-4749 |
| ALFREDO A LOPEZ | 1276 EAST POTTER, THOUSAND OAKS, CA 91360-6419 |
| ALFREDO BRENER | 2995 LAZY LANE, HOUSTON, TX 77019-1301 |
| ALFREDO C FONTES | 36 CLIFF AVE 2ND FL, YONKERS, NY 10705-2208 |
| ALFREDO C HERNANDEZ | 9754 LEV AVE, ARLETA, CA 91331-4630 |
| ALFREDO CASTILLO | 5074 AMSTERDAM, HOLT, MI 48842-9605 |
| ALFREDO CHAVEZ | 13208 DUFFIELD AVE, LA MIRADA, CA 90638-1710 |
| ALFREDO ESTRADA JR & | NORA ESTRADA JT TEN, 80 PRAGUE ST, SAN FRANCISCO, CA 94112-2154 |
| ALFREDO GARZA & | NORA S GARZA JT TEN, 6464 BREWER RD, FLINT, MI 48507-4606 |
| ALFREDO M MENDES | 11 BEAR HILL RD, MILFORD, MA 01757-3619 |
| ALFREDO OLMEDA | 14301 W 10 MILE ROAD, OAK PARK, MI 48237-1436 |
| ALFREDO PADILLA | 1329 BREA CANYON CUTOFF, ROLAND HEIGHTS, CA 91748 |
| ALFREDO REBOLLOSA | 3006 W GLENROSA, PHOENIX, AZ 85017-4115 |
| ALFREDO ROMANO | 905 LINFIELD RD, NEWARK, DE 19713-2410 |
| ALFREDO SOARES | 66 CENTRAL AVE APT 1, TARRYTOWN, NY 10591-3312 |
| ALFREEDA V MOORE | TR U/A, DTD 2/19/91 F/B/O ALFREEDA V, MOORE, 2016 KRISTAN, TROY, MI 48084-1134 |
| ALFRETA F EARNEST | 4313 TERRY ST, CHINO, CA 91710-2185 |
| ALGE T PETERSON III | 9601 DEARBORN, OVERLAND PARK, KS 66207-2823 |
| ALGER E MORRISON | BOX 165, MARIENVILLE, PA 16239-0165 |
| ALGER F KOESTER | 4030 CYNTHIA TERR, NORTH PORT, FL 34286-7603 |
| ALGER MANSON ABERNATHY | TR, ALGER MANSON ABERNATHY, REVOCABLE TRUST UA 10/30/96, 8205 CARDOVA RD, RICHMOND, VA 23227-1505 |
| ALGER R COTTAN | 4333 24TH AVE, LOT 147, FORT GRATIOT, MI 48059-3879 |
| ALGER VERNON BOSWELL II | 7400 OAK AVE, GARY, IN 46403-1271 |
| ALGERINA D FERNANDEZ | 79 MASFIELD AVE, NORTON, MA 02766-2209 |
| ALGERNON THOMAS SR | 748 HAVELOCK LN, MONTGOMERY, AL 36117-3210 |
| ALGERT A SANDERSON | 733 WYMAN SCHOOL RD, CALEDONIA, IL 61011-9526 |
| ALGIE A MORRIS | 219 CARR, PONTIAC, MI 48342-1607 |
| ALGIE J BLACK | 133 COUNTY ROAD 636, ETOWAH, TN 37331-5117 |
| ALGIE L EVANS | 826 E 76TH PL, LOS ANGELES, CA 90001-2811 |
| ALGIE L WILLIAMS | 8340 LAUDER, DETROIT, MI 48228-2483 |
| ALGIE W MURPHY JR | 1426 BERRYWOOD, FLINT, MI 48507-5327 |
| ALGIMANTAS A RIMAS | 145 GAGE ROAD, RIVERSIDE, IL 60546-2311 |
| ALGIN BONNER | 1811 AVE A, FLINT, MI 48505-4611 |
| ALGIS A BACKAITIS & | SHARON E BACKAITIS JT TEN, 17091 PENNSYLVANIA, SOUTHFIELD, MI 48075-2987 |
| ALGIS A KAPOCIUS | 6264 THORNCREST DRIVE, GREENDALE, WI 53129-2647 |
| ALGIS G AUGUNAS | 1420 OCEAN WAY 19-A, JUPITER, FL 33477-7275 |
| ALGIS G AUGUNAS & | DALIA AUGUNAS JT TEN, UNIT 19-A, 1420 OCEAN WAY, JUPITER, FL 33477-7275 |
| ALGONQUIN REALTY CO | C/O DON SNELL, 11400 N CENTRAL EXPWY, DALLAS, TX 75243-6609 |
| ALI A FAWAZ | 3706 KINGS POINTE, TROY, MI 48083-5315 |
| ALI A MAWRI | 5437 KENILWORTH, DEARBORN, MI 48126-3163 |
| ALI B DARAISEH & | HUDA ALI DARAISEH JT TEN, DARAISEH ENTERPRISES, 12310 ADAM STREET, MT MORRIS, MI 48458 |
| ALI B ELZEIN | 153 ROSEMARY ST, DEARBORN HEIGHTS, MI 48127-3625 |
| ALI REZA BERENJI | 2245 HILLS BURY ROAD, WESTLAKE VILLAGE, CA 91361 |
| ALI S SALAMEH | 7020 NORMILE, DEARBORN, MI 48126-1951 |
| ALICE A BEAGLEY-BILLER & | BRUCE A BILLER JT TEN, 858 BURRITT ROAD, HILTON, NY 14468-9725 |
| ALICE A BLAHO | 750 N KING ROAD, ROYSE CITY, TX 75189-4108 |
| ALICE A BOUIE | 600 W WALTON BLVD, APT 341, PONTIAC, MI 48340-3502 |
| ALICE A BOYLAN & | PATRICK J BOYLAN JT TEN, APT 1-H, 15210 ELKRIDGE WAY, SILVER SPRING, MD 20906-1382 |
| ALICE A BROBERG | CUST, ROLAND S BROBERG U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, W319 N657 SHAGBARK GLEN, DELAFIELD, WI 53018-2818 |
| ALICE A BROWN & DAVID | KENNETH BROWN TR ALICE A, BROWN TRUST UA 02/17/95, 5348 EWING AVE SO, MINNEAPOLIS, MN 55410-2011 |
| ALICE A CARMAN | 6971 BENNER ROAD, JOHNSTOWN, OH 43031-9160 |
| ALICE A COMPTON | 7142 WHISPER LOOP 37, BROOKSVILLE, FL 34601-5515 |
| ALICE A DUPUIS | 305 EDWARD STREET, VERONA, WI 53593-1009 |

| | |
|---|---|
| ALICE A EPLEY | 9548 S MARION AVE, OAK LAWN, IL 60453-2708 |
| ALICE A FLANDRENA | 419 WEST VAN NORMAN AVE, MILWAUKEE, WI 53207-5839 |
| ALICE A HICKS | 9 RIVERVIEW CIR, POUGHKEEPSIE, NY 12601-1123 |
| ALICE A KATTAU | 985 COLONIAL DRIVE, DANVILLE, IN 46122-9753 |
| ALICE A KEITH | 7681 RAGALL PKWY, MIDDLEBURG HEIGHTS OH,  44130-6411 |
| ALICE A KWIECINSKI | 174 RIDGEWOOD ROAD, EAST HARTFORD, CT 06118 |
| ALICE A MC CALLUM | 320 PARADISE RD, BETHEL, ME 04217-3605 |
| ALICE A MC MAHAN | 8405 NORTHERN, RAYTOWN, MO 64138-3447 |
| ALICE A MCMAHAN & | ROY L MCMAHAM SR JT TEN, 8405 NORTHERN ST, RAYTOWN, MO 64138-3447 |
| ALICE A MERLINI | PO BOX 362, AVONDALE, PA 19311-0362 |
| ALICE A MINOR | ALICE A CHESSER, 816 GREENWOOD RD, WILMINGTON, DE 19807-2938 |
| ALICE A PATAM | 7 DUANE, IRVINE, CA 92620-2722 |
| ALICE A POWELL | 5237 LAKEVIEW STREET, DETROIT, MI 48213-3719 |
| ALICE A RASMUSSEN | 7403 PERSHING BLVD, KENOSHA, WI 53142-1936 |
| ALICE A SCHNEIDER | 6249 KENWOOD HILLS DRIVE, CINCINNATI, OH 45227-1307 |
| ALICE A SCHULTZ | 1610 W COTTON GIN DR, CLAYTON, NC 27520 |
| ALICE A SULIK | 363 PAGELS CT, GRAND BLANC, MI 48439-2424 |
| ALICE A SUMMERS | 43970 JUDD ROAD, BELLEVILLE, MI 48111-9105 |
| ALICE A TEKIELE | 1525 RIO GRANDE CT, FLINT, MI 48532-2069 |
| ALICE A VANDEMERGLE | 22918 PORT, ST CLAIR SHORES, MI 48082-2484 |
| ALICE A VARRO | CUST, TERRI F VARRO U/THE OHIO U-G-M-A, C/O TERRI F EARL, 27699 TENNESSEE ST, BONITA SPRINGS, FL 34135-4816 |
| ALICE A VENTO | 4936 FOXLAIR TRL, RICHMOND HEIGHTS, OH 44143-2730 |
| ALICE A WALKER | 1433 BYWOOD, CLAWSON, MI 48017-1101 |
| ALICE A WHITE | 3768 SILVER LEAF, WHITE LAKE, MI 48383-3532 |
| ALICE A WHITE | 3768 SILVER LEAF, WHITE LAKE, MI 48383-3532 |
| ALICE A WILKINSON | 1022 JANEHAVEN LK, CLEBURNE, TX 76033-6531 |
| ALICE A WIMPFHEIMER | C/O BOLIVAR, APT 9C, 230 CENTRAL PARK WEST, NEW YORK, NY 10024-6042 |
| ALICE ABRAHAM & | HANNA KOVACS JT TEN, 2164 BRIAR LANE, BURTON, MI 48509-1233 |
| ALICE ADELE ALCORN | 39652 MUIRFIELD LANE, NORTHVILLE, MI 48167 |
| ALICE AKIN | 222 MEADOW LANE, MOREHEAD, KY 40351 |
| ALICE ANN BENOIT | 3606 N 3RD ST, CLINTON, IA 52732-1371 |
| ALICE ANN MARTIN | 5572 COOL SPRING ROAD, GAINESVILLE, GA 30506-3400 |
| ALICE ANN PREVITE | C/O SMITH BARNEY, ATTN CHRISTINE ARMSTRONG, 53 STATE STREET 39TH FLOOR, BOSTON, MA 02109-2804 |
| ALICE ANN STONE | 7923 BREEZEWOOD CT, YPSILANTI, MI 48197-6208 |
| ALICE ANNE MCCLUNG | 1317 MULBERRY RD, MARTINSVILLE, VA 24112-5530 |
| ALICE ARGNIAN | 22184 WEST VILLAGE DR, DEERBORN, MI 48124-2295 |
| ALICE AUD | 4308 MAPLE, BROOKFIELD, IL 60513-2318 |
| ALICE B BRAUN | BOX 176, WALLAND, TN 37886-0176 |
| ALICE B CARPENTER | 2696 EVANS RD, OCEANSIDE, NY 11572-2620 |
| ALICE B CHESTERMAN | 3500 WEST CHESTER PI J402, NEWTOWN SQ, PA 19073-4101 |
| ALICE B COOLICAN | 516 EAST WARREN ST, DUNMORE, PA 18512-2075 |
| ALICE B CRAIG | C/O JAMES J PATES JR, 10 BATES RD, LEXINGTON, MA 02421-6432 |
| ALICE B DEERING | 8 WESTVIEW AVE, SHREWSBURY, MA 01545-2211 |
| ALICE B DIETRICH | 41 MALLOW LN, LEVITTOWN, PA 19054 |
| ALICE B EGGLESTON | 115 WRENWOOD ST, SPRINGFIELD, MA 01119-2215 |
| ALICE B GILL & | NEAL K GILL JT TEN, 4574 S OLD US HIGHWAY 23, BRIGHTON, MI 48114-7521 |
| ALICE B HAWK | 176 ALTON ROAD, GALLOWAY, OH 43119-9536 |
| ALICE B HOLMES | 800 DUNBAR AVE, BAY ST LOUIS, MS 39520-2925 |
| ALICE B HUNTER | 408 SHIRLEY RD, SUMMIT POINT, WV 25446-3668 |
| ALICE B IUEN | TR ALICE B IUEN LIVING TRUST, UA 03/21/94, 2142 NE 15 TERR, FT LAUDERDALE, FL 33305-2313 |
| ALICE B KEVIL | 95 COBBLER SQUARE, SPARTA, NJ 07871-2735 |
| ALICE B KLINE | 2675 FLETCHER PARKWAY NBR 123, EL CAJON, CA 92020-2125 |
| ALICE B LAUGHLIN | 320 HAMPTON DR, FEASTERVILLE, PA 19053-4502 |
| ALICE B MALLORY MORTON L & | MALLORY JR &, THADDEUS O &, MALLORY JT TEN, APT A106, 10360 NE 12TH, BELLEVUE, WA 98004-4266 |
| ALICE B MEYER | 568 EAST PINE ST, TREVOSE, PA 19053 |
| ALICE B PEARSON | 1073 MARLAND DRIVE N, COLUMBUS, OH 43224-1018 |
| ALICE B PETERS | MONROE COMMUNITY HOSPITAL, 435 EAST HENRIETTA RD, ATTN CASHIER, ROCHESTER, NY 14620-4629 |
| ALICE B SAUNDERS | BOX 122, SAPPHIRE, NC 28774-0122 |
| ALICE B SLATER | 6509 GREEN VALLEY RD, NEW MARKET, MD 21774-6409 |
| ALICE B SNYDER | 521 SNYDER RD, READING, PA 19605-9256 |
| ALICE B STARK | 3025 COLTON BLVD, APT 3, BILLINGS, MT 59102-2024 |
| ALICE B STROHMEYER | 407 SOMERTON PL, CUMMING, GA 30040-7885 |
| ALICE B TINDAL | 1171 GATEWOOD DR, APT 203A, AUBURN, AL 36830-1810 |
| ALICE B ZUKOR & | ALLAN D ZUKOR JT TEN, 1058 FRESNO ST, SAN DIEGO, CA 92110-1716 |
| ALICE BANKS YEAMAN | 633 ROCK REST RD, PITTSBORO, NC 27312-6916 |
| ALICE BASKERVILLE | 309 DUVALL, LEWISVILLE, TX 75077-6942 |
| ALICE BAZER | 4717 HEDGES AVE, KANSAS CITY, MO 64133-2213 |
| ALICE BENNETT PETRIE | BOX 6373, BEND, OR 97708-6373 |
| ALICE BERENT & | DENNIS A BERENT JT TEN, 36048 MIDDLEBORO, LIVONIA, MI 48154 |
| ALICE BERENT & | DOUGLAS A BERENT JT TEN, 301 S JEFFERSON ST, BEVERLY HILLS, FL 34465-4076 |
| ALICE BISHOP & | MICHAEL BISHOP JT TEN, 1426 EAGLE VALLEY DRIVE, GREENWOOD, IN 46143-9689 |
| ALICE BLAHUT & | EDWARD BLAHUT, TR BLAHUT TRUST, UA 06/09/90, 7077 SOUTH 1100 EAST, CULVER, IN 46511 |
| ALICE BLOUGH | 13210 52ND, LOWELL, MI 49331-9088 |

| | |
|---|---|
| ALICE BOWDEN OWENS | APT 9-B, 47 PLAZA ST, BROOKLYN, NY 11217-3905 |
| ALICE BOYD | 6540 CREYTS RD, DUMONDALE, MI 48821-9502 |
| ALICE BRAUN & | RICHARD P FINNEMAN JT TEN, 849 NE HIGHWAY 99W 20, MCMINNVILLE, OR 97128-2791 |
| ALICE BRAUN & | SHIRLEY PURVIS JT TEN, 1090 NORTHWEST RICHARD ST, SHERIDAN, OR 97378-1033 |
| ALICE BRIDGES | 532 EAST UTICA STREET, BUFFALO, NY 14208-2217 |
| ALICE BRIGGS | APT 234, 14 RIVER ST EXT, LITTLE FERRY, NJ 07643 |
| ALICE BROWN DIEKER | 578-B LAKE POINT DR, LAKEWOOD, NJ 08701-6135 |
| ALICE BRUCE GAUNT | 930 JESSIE LN, RANDOM LAKE, WI 53075-1634 |
| ALICE BRYANT | 6 DONCASTER RD, NEWCASTLE, DE 19720-3013 |
| ALICE BURNS | 248 HERBERT AVE, LINDENHURST, NY 11757-5441 |
| ALICE C ANDERSON | 28 TIMBER LANE, AVON, CT 06001-2316 |
| ALICE C BORSARI & | EVO E BORSARI JT TEN, 5 COOMBS ST, MIDDLEBORO, MA 02346-2409 |
| ALICE C BOUTIN | 23 MAYWOOD LANE, BRISTOL, CT 06010-5919 |
| ALICE C BRAY | 49 WACHUSETT ST, JAMAICA PLAIN, MA 02130 |
| ALICE C BROWN | 60 LAKE LORRAINE CIRCLE, SHALIMAR, FL 32579-1638 |
| ALICE C CUMMINGS | 5 ELLIS DR, BROCKPORT, NY 14420-2338 |
| ALICE C DONOHUE | 4420 BARTON DR, LANSING, MI 48917-1603 |
| ALICE C DUHNKE | 224 IROQUOIS AVE, UNIT 11, GREEN BAY, WI 54301-1999 |
| ALICE C DUNCOMBE | P O BOX 161, BETHEL, NY 12720 |
| ALICE C FORT & | MARRON C FORT JT TEN, APT S-326, 1311 DELAWARE AVE S W, WASHINGTON, DC 20024-3930 |
| ALICE C GERVAIS | 259 PARK ST, MALONE, NY 12953-1228 |
| ALICE C GOODMAN | 2 LASERENA COURT, ALAMO, CA 94507-2125 |
| ALICE C HADLEY | 191 MISSING LINK RD, BELLOWS FALLS, VT 05101-3009 |
| ALICE C HENRY | 7966 BRADFORD LANE, DENVER, NC 28037 |
| ALICE C HOWARD | 5363 MEADOWOOD DR, SPEEDWAY, IN 46224-3379 |
| ALICE C OJA | C/O A HENDRICKSON, ROUTE 1 BOX 618, SEBEKA, MN 56477-9601 |
| ALICE C OVERMYER | 450 PARKWAY, BOX 53, LAKE GEORGE, MI 48633 |
| ALICE C ROQUEMORE | 65 SUNNYRIDGE LANE, DAYTON, OH 45429-5428 |
| ALICE C SCHOLP | 945 MAIN ST APT 1 C, EAST GREENWICH, RI 02818-3177 |
| ALICE C SETTLEMIRE | PERRYSBURG COMMON, 10542 FREEMONT PIKE APT 161, PERRYSBURG, OH 43551-3366 |
| ALICE C SHANKS | 103 PIMLICO PL, JACKSON, MS 39211-4419 |
| ALICE C SHANNON | 203 JOHNSTON DR, THOMASTON, GA 30286-5442 |
| ALICE C SHEFPO & | PATRICIA SUE VOYLES JT TEN, 488 W HIGHBANKS RD 115, DEBARY, FL 32713-4646 |
| ALICE C SWAB | RD 4 BOX 273, ALTOONA, PA 16601-9758 |
| ALICE C WRIGHT | 1135 ALAMEDA, YOUNGSTOWN, OH 44510-1277 |
| ALICE C ZANG | 3143 WHITETHORN RD, CLEVELAND HEIGHTS, OH 44118-1714 |
| ALICE CAIN | BOX 939, CARUTHERSVILLE, MO 63830-0939 |
| ALICE CAMPBELL PALMITER & | RONALD P PALMITER JT TEN, 17019 LEAL AVE, CERRITOS, CA 90703 |
| ALICE CARMICHAEL-BROWN | 20230 HILLCREST AVE, EUCLID, OH 44117-2268 |
| ALICE CAROLINE GANDY | O'FERRALL, 138 COUNTY RD 619, MENTONE, AL 35984-2300 |
| ALICE CAVACIUTI | CUST, ALICIA CAVACIUTI U/THE N J, UNIFORM GIFTS TO MINORS ACT, 45 FREEMAN ST, WOODBRIDGE, NJ 07095-3435 |
| ALICE CAVACIUTI | CUST, FRANCIS ANTHONY CAVACIUTI, U/THE N J UNIFORM GIFTS TO MINORS ACT, 45 FREEMAN ST, WOODBRIDGE, NJ 07095-3435 |
| ALICE CECH TOD CARLA CECH NEIMES | SUBJECT TO STA TOD RULES, 5343 HIGHLAND ROAD, HIGHLAND HEIGHTS, OH 44143 |
| ALICE CECH TOD KATHLEEN CECH GIANNO | SUBJECT TO STA TOD RULES, 5343 HIGHLAND ROAD, HIGHLAND HEIGHTS, OH 44143 |
| ALICE CHAN | CUST JOANNE CHAN UGMA NY, 52 EVERGREEN AVE, BETHPAGE, NY 11714 |
| ALICE CIHAT | 106 SHORNECLIFFE RD, NEWTON, MA 02458-2421 |
| ALICE CLAEYS FRIEND | TR ALICE CLAEYS FRIEND REVOCABLE, TRUST, UA 08/12/04, 308 NORTH PLUM GROVE RD, PALATINE, IL 60067 |
| ALICE COOLICAN | 516 E WARREN ST, DUNMORE, PA 18512-2075 |
| ALICE CRAIG COYNE & | THOMAS G COYNE TEN ENT, APT 503, 135 ABBEYVILLE ROAD, PITTSBURGH, PA 15228-1798 |
| ALICE CROSSLEY & | DEBORA A ARCELLO JT TEN, 701 MARKET ST, APT 237, OXFORD, MI 48371-3576 |
| ALICE D ALLURED | 298 SUNSET KEY, SECAUCUS, NJ 07094-2213 |
| ALICE D ANGNEY | BOX 453, MONTPELIER, VT 05601-0453 |
| ALICE D BAYS | 6777 DANDISON, ORCHARD LAKE, MI 48324-2815 |
| ALICE D ELLIOT | 9614 EAST 39TH ST, INDIANAPOLIS, IN 46235-1605 |
| ALICE D FLAHERTY | 606 INDIGO LN, DOWNINGTOWN, PA 19335-4810 |
| ALICE D HOPGOOD | 83 ROLLING WOOD DR SUITE 216, WOLFEBORO, NH 03894 |
| ALICE D LYONS & | EDWARD H LYONS, TR ALICE D LYONS TRUST, UA 12/10/97, 41140 FOX RUN, APT 321, NOVI, MI 48377-4899 |
| ALICE D MACHTEL | 119 EVESHAM, SUMMERVILLE, SC 29485-5849 |
| ALICE D MC CUTCHAN | 7020 GIBBS HILL CIR, ANCHORAGE, AK 99504-3372 |
| ALICE D MOORE | 1418 BANBURY PL, FLINT, MI 48505-1927 |
| ALICE D PATTERSON | 4510 EAGLE ESTATES DRIVE, FLORISSANT, MO 63034 |
| ALICE D PESCHL | 3931 ANTLER DR R 2, BELOIT, WI 53511-9802 |
| ALICE D ROSS | 17640 PALORA ST, ENCINO, CA 91316 |
| ALICE D SCHICK | 118 SARATOGA WAY, ANDERSON, IN 46013-4770 |
| ALICE D SLOANE & | JOSEPH C SLOANE III JT TEN, 20561 BROOKLAWN DR, DEARBORN HEIGHTS, MI 48127-2678 |
| ALICE D STEPHENSON | 817 BLAINE AVE, PONTIAC, MI 48340-2407 |
| ALICE D YOHN | 1094 COUNTY ROAD 519 519, FRENCHTOWN, NJ 08825-3025 |
| ALICE DAVENPORT HAYNES | CUST JOHN MATHEW HAYNES UGMA NC, 204 FAN BRANCH LANE, CHAPEL HILL, NC 27516 |
| ALICE DEAL RICHARDSON | 120 CANTERBURY, OAK RIDGE, TN 37830-7737 |
| ALICE DECELL YOUNG | PO BOX 651, JACKSON, MS 39205-0651 |
| ALICE DELONG & | RACHELLE DELONG JT TEN, 137 PASEO DE LA CONCHA APT B, REDONDO BEACH, CA 90277 |
| ALICE DIGILIO & | BARBARA MARTIN JT TEN, 42 KATHLEEN DR, SYOSSET, NY 11791-5811 |
| ALICE DIGILIO & | EDWARD DIGILIO JT TEN, 42 KATHLEEN DR, SYOSSET, NY 11791-5811 |

| | |
|---|---|
| ALICE DIGILIO & | JAMES J DIGILIO JR JT TEN, 42 KATHLEEN DR, SYOSSET, NY 11791-5811 |
| ALICE DOROTHY HERRING | LOT 237, 4020 E 52ND ST, MOUNT MORRIS, MI 48458-9454 |
| ALICE DREW LUTEN | DREW LUTEN REV TRUST, UA 2/22/93, 440 OAKLEY, CLAYTON, MO 63105-2018 |
| ALICE DUNTON TROWER RAWLES | 4133 COLE'S POINT WAY, GLEN ALLEN, VA 23060 |
| ALICE DURGIN | 187 GROVELAND RD, BRADFORD, MA 01835-8248 |
| ALICE E BOONE | BOX 125, DOVER, DE 19903-0125 |
| ALICE E CARR | 39 SO PLEASANT STREET, BOX 96, MERRIMAC, MA 01860-2315 |
| ALICE E DAUGHERTY | 200 LAUREL LAKE DR REAR, HUDSON, OH 44236 |
| ALICE E DAVIS | 206 PERTH LN, SANDSTON, VA 23150-2822 |
| ALICE E EINSTMAN | 61 TRAVERSE RD, LAKE PEEKSKILL, NY 10537-1408 |
| ALICE E GELLERT | 213 ELM ST, MENASHA, WI 54952-3403 |
| ALICE E HILL | 16824 ASPEN, FOUNTAIN HILLS, AZ 85268-1304 |
| ALICE E HOWE | 1447 WEXFORD DR, DAVISON, MI 48423 |
| ALICE E KARL & | ALICE E KARL JT TEN, BOX 74006, DAVIS, CA 95617-5006 |
| ALICE E KARR | 43 DE VILLE DR, DEFIANCE, OH 43512-3227 |
| ALICE E LADD | 5965 WHETHERSFIELD LANE-NO 29B, BLOOMFIELD HILLS, MI 48301-7115 |
| ALICE E MASTERS | 546 OSHAWA BLVD N, OSHAWA ON  L1G 5T7,  CANADA |
| ALICE E MOLL & | RALPH A MOLL JT TEN, 90 EVANS ST, LOCKPORT, NY 14094-4626 |
| ALICE E PALING | 6221 EUCLID ST, APT 4, MARLETTE, MI 48453-1440 |
| ALICE E RICHARDSON | 5806 9TH AVENUE W DR, BRADENTON, FL 34209-3615 |
| ALICE E ROSE | 223 VICTORIA PARK CT, HOWELL, MI 48843 |
| ALICE E SHUTTS | 1415 KING RICHARD PK, DAYTON, OH 45449-2303 |
| ALICE E TAYLOR & | RONALD J TAYLOR JT TEN, 168 HIGMAN PARK, BENTON HARBOR, MI 49022 |
| ALICE E THRUSH | 20780 N MAIN ST RT 1, WESTON, OH 43569-9790 |
| ALICE E TOWNSEND | 128 W BIRCHWOOD CT, SANDUSKY, OH 44870-4402 |
| ALICE E WATTS | 5082 LEEDALE DR, DAYTON, OH 45418 |
| ALICE E WHITTINGTON | 14291 E 2200 NORTH RD, DANVILLE, IL 61834-5525 |
| ALICE E WIKOFF | 51 S MAIN ST, ALLENTOWN, NJ 08501-1616 |
| ALICE E WILDE | 8435 NICOLLET AVE S, MINNEAPOLIS, MN 55420-2360 |
| ALICE EARLE F HARPER | BOX 705, MONROEVILLE, AL 36461-0705 |
| ALICE EDDLESTON & | GEORGE E EDDLESTON JT TEN, 28 AMBER CT, HOMOSASSA, FL 34446-4300 |
| ALICE ELAINE SHAGENA | 17 WILLOW CT, OAKLAND, MI 48363 |
| ALICE ELIZABETH THORN | 204 MONEY RD, TOWNSEND, DE 19734-9336 |
| ALICE ELIZABETH WOODWARD | 5178 GLENN COURT, LILBURN, GA 30047-6737 |
| ALICE EWING | 220 WELCOME WAY BLVD W 310D, INDIANAPOLIS, IN 46214-2962 |
| ALICE F ARNOLD & | RONALD L ARNOLD JT TEN, 304 EAST SUNBURY ST, SHAMOKIN, PA 17872 |
| ALICE F CIBOROWSKI & | SUSAN CRAFT JT TEN, 30213 TORRY AV, FLAT ROCK, MI 48134-1415 |
| ALICE F CLARK | 511 N HOLMES, ST LOUIS, MO 63122-4603 |
| ALICE F EMERSON | 713-12TH ST, FULTON, IL 61252-1046 |
| ALICE F EVANS | C/O ALICE FAY MESSMER, 625 TURFRIDER CT, WALTON, KY 41094-7503 |
| ALICE F FISHER | 4334 HARDISON MILL RD, COLUMBIA, TN 38401-7673 |
| ALICE F LALES | 4007 CHRIS LANE, CRYSTAL LAKE, IL 60014-4659 |
| ALICE F LAMPKIN | 616 ROCKY MEADOW DR, GREENWOOD, IN 46143 |
| ALICE F LAWSON | TR ALICE F LAWSON TRUST, UA 08/18/95, 7352 N WINCHESTER AVE, APT 3, CHICAGO, IL 60626-5523 |
| ALICE F LONG | CUST COLEMAN, DUPONT LONG UGMA DE, BOX 4140, GREENVILLE, DE 19807-0140 |
| ALICE F MANINI | 1421 STEELE STREET, FT MYERS, FL 33901-8431 |
| ALICE F MILLER | 1070 ROYCO DR, ACWORTH, GA 30101-3349 |
| ALICE F NASH | 600 1/2 BRIDGE STREET NW, GRAND RAPIDS, MI 49504 |
| ALICE F POWERS | 185 FOREST ST, WINCHESTER, MA 01890-1055 |
| ALICE F RELERFORD | 316 W JACKSON AVE, FLINT, MI 48505-4054 |
| ALICE F ROBERTS | 873 ODUM RD, GARDENDALE, AL 35071-2614 |
| ALICE F SARGEANT | 1100 RALPH TERR, RICHMOND HEIGHTS, MO 63117-1529 |
| ALICE F SARGENT | 1100 RALPH TERR, SAINT LOUIS, MO 63117-1529 |
| ALICE F SEBOK | 5070 E COURT ST SOUTH, BURTON, MI 48509-1947 |
| ALICE F SETSER | 18504 MERRIMAN, ROMULUS, MI 48174-9488 |
| ALICE F SWIFT | 20544 ST MARYS, DETROIT, MI 48235-2135 |
| ALICE F TOWNSEND | BOX 326 SEGAR RD, RAUNEONGA LAKE, NY 12749-0326 |
| ALICE F WASHBURN | CUST GEORGE HENRY WASHBURN UGMA NY, 1421 STEELE ST, FORT MYERS, FL 33901-8431 |
| ALICE FERNANDEZ | 128 S HAMMES AVE, JOLIET, IL 60436-1172 |
| ALICE FINN | 7 TORNGAT CRES, SAINT JOHN'S NL  A1E 5W7,  CANADA |
| ALICE FRANCES LOOKWORD | BOX 75052, OKLAHOMA CITY, OK 73147-0052 |
| ALICE FURNESS | 4830 KENNETT PI 2508, WILMINGTON, DE 19807-1866 |
| ALICE G COSGROVE | 865 GALLAGHER DR, CANYON LAKE, TX 78133-6453 |
| ALICE G DOLEZAL | 36130 SHADE TREE TRAIL, AVON, OH 44011-1093 |
| ALICE G GEEKIE | PO BOX 829, SALISBURY, NC 28145-0829 |
| ALICE G GILLIES | 2184 MEADOW LANE, GRAND ISLAND, NY 14072-2111 |
| ALICE G HARTING | 2633 FINCHLEY LN, NAPLES, FL 34105-5654 |
| ALICE G JASPER & | GERALD L JASPER JT TEN, 2044 JASPER DAIRY RD, ST JOSEPH, MI 49085-9606 |
| ALICE G KERN | TR ALICE G KERN TRUST, UA 02/08/77 AMENDED 12/02/94, 6122 N MC VICKER AVE, CHICAGO, IL 60646-3811 |
| ALICE G MANLY | 1000 MERRICK DR, LEXINGTON, KY 40502-3713 |
| ALICE G MATHEWS | 3 CARLTON AVE, PISCATAWAY, NJ 08854-3207 |
| ALICE G MILLER | 74 TWYLA PL, KENMORE, NY 14223-1527 |
| ALICE G NEUMAN & | CHARLOTTE E MILLER JT TEN, 291 PIPERS LN, MT MORRIS, MI 48458-8704 |

| | |
|---|---|
| ALICE G POWERS | 185 FOREST ST, WINCHESTER, MA 01890-1055 |
| ALICE G STENSON | 10 WINDWARD WAY, RED BANK, NJ 07701-2478 |
| ALICE G WEBB | BOX 67, NEW BRAINTREE, MA 01531-0067 |
| ALICE GASTON BLOOM | PO BOX 100252, FT WORTH, TX 76185 |
| ALICE GENTRY & | MISS SANDRA GENTRY JT TEN, 45700 VILLAGE BLVD, SHELBY TWP, MI 48315-6093 |
| ALICE GIESEN | 1800 BADGER ROAD, BENSALEM, PA 19020-3037 |
| ALICE GIORGINI & | HARRY GIORGINI JT TEN, 80 HOMECREST DR, KENSINGTON, CT 06037-2119 |
| ALICE GOODWIN BEAN | BOX 1066, BRUNSWICK, ME 04011-1066 |
| ALICE GOSSETT | BOX 228, SHARPSVILLE, IN 46068-0228 |
| ALICE GRACE HART | PO BOX 84, 204 TOPEKA AVE, PAXICO, KS 66526 |
| ALICE GRAFFAM | PO BOX 573, GOLDEN RD, BRIDGTON, ME 04009 |
| ALICE GRIMES GAITHER | 4312 WESTOVER PL NW, WASHINGTON, DC 20016-5550 |
| ALICE GROSSMAYER BYRD | PO BOX 892, GULL SHORES, GULF SHORES, AL 36547 |
| ALICE GUENZBURGER | CUST ERIC P GUENZBURGER, 16 RAMSEY RD, GREAT NECK, NY 11023-1650 |
| ALICE H BENDER | TR ALICE H BENDER TRUST, UA 10/11/94, 38 PINE IN THE WOOD, DAYTONA BEACH, FL 32119-8977 |
| ALICE H BUBBETT | 3850 GALLERIA WOODS DRIVE GH #11, BIRMINGHAM, AL 35244 |
| ALICE H CALHOUN | 19289 SILCOTT SPRINGS RD, PURCELLVILLE, VA 20132-4239 |
| ALICE H FAIRCLOTH & | JEFFREY DEAN FAIRCLOTH JT TEN, 7035 W 10 AVE, HIALEAH, FL 33014 |
| ALICE H FIGI | 1508 SHERMAN, JANESVILLE, WI 53545-1970 |
| ALICE H GOLDBERG | 262 WHITE AV, OZARK, AL 36360-0906 |
| ALICE H KELLER | 200 KINGS CROSSING CIRCLE UNIT3C, BEL AIR, MD 21014 |
| ALICE H LAUGHLIN | ATTN ALICE LAUGHLIN COMBS, 2079 W MEMORIAL HWY, UNION GROVE, NC 28689-9264 |
| ALICE H LEES | PO BOX 369, PHILOMONT, VA 20131-0369 |
| ALICE H SPRAGGS | 111 PINE LAKE CIRCLE, CUMMING, GA 30040 |
| ALICE H TAMSEN | 19697 ALLEN RD APT 66, BROWNSTWN TWP, MI 48183-1134 |
| ALICE H WELLS | 321 JASMINE ST, DENVER, CO 80220-5914 |
| ALICE HAGERMAN FLEMING | TR ALICE HAGERMAN FLEMING TRUST, UA 06/22/99, 12741 TIARA ST, VALLEY VILLAGE, CA 91607-1024 |
| ALICE HAMILTON SCHWARTZ | TR, ALICE HAMILTON SCHWARTZ FAMILY TRUS, U/A DTD 8/12/97, 3925 MIDDLETON CT, CINCINNATI, OH 45220 |
| ALICE HAMSHAR CISCO | 39 WILLOW BRIDGE DR, DURHAM, NC 27707-5457 |
| ALICE HANEY | BOX 138, SOMONAUK, IL 60552-0138 |
| ALICE HARRISON | CUST, SUSAN BETH HARRISON A MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 18 MOUNTAIN TRL, SPARTA, NJ 07871-1500 |
| ALICE HAYDU | 8428 BARTLEY LN, MENTOR, OH 44060-2291 |
| ALICE HEARD | 720 ERNROE, DAYTON, OH 45408 |
| ALICE HENSE & | ADOLF C HENSE &, WILHELM K HENSE &, MARIA T GONSER JT TEN, 6192 GREENVIEW DR, BURTON, MI 48509-1315 |
| ALICE HENSE & | ADOLF C HENSE JT TEN, 12640 HOLLY ROAD, GRAND BLANC, MI 48439-1863 |
| ALICE HERMAN | C/O ALICE M RICE, 1199 LEMONT COURT WEST, CANTON, MI 48187-5061 |
| ALICE HESSENAUER | 2215 HUBBARD ST, JANESVILLE, WI 53546-3154 |
| ALICE HUMMER | 6 NOTTINGHAM DR, NATICK, MA 01760-3323 |
| ALICE I CURRAN | 683 COLUMBIA ROAD, DORCHESTER, MA 02125-1712 |
| ALICE I DIBBLE | 3362 LOON LAKE SHORES, WATERFORD, MI 48329 |
| ALICE I DREHER | 13460 E TWP RD 178, BELLEVUE, OH 44811 |
| ALICE I SMITH | 667 HILLDALE, MILFORD, MI 48381-2339 |
| ALICE INSINGA | 54 WEBSTER AVE, PATERSON, NJ 07501-3211 |
| ALICE ISABEL BROWN | 222 E BROADWAY, APT 304, EUGENE, OR 97401-8704 |
| ALICE J BANUS | TR UA 01/06/00 BANUS FAMILY, REVOCABLE LIVING, TRUST, 13153 OLYMPUS WAY, STRONSVILLE, OH 44149 |
| ALICE J BARNES | C/O DAVID L BARNES JR POA, 299 WOODMONT STREET, WEST SPRINGFIELD, MA 01089 |
| ALICE J BARNES | 10135 EDGEFIELD DR, FLORISSANT, MO 63136-5619 |
| ALICE J BASHFORD | 100 INDIAN HILL RD, STAMFORD, CT 06902-2026 |
| ALICE J BONDON | 10638 OAK LANE, APT 12202, BELLE VILLE, BELLEVILLE, MI 48111 |
| ALICE J BOPP | 235 W LINCOLN, BARRINGTON, IL 60010-4267 |
| ALICE J CARIELLO | 3819 SE 2ND AVE, CAPE CORAL, FL 33904-4808 |
| ALICE J CROWDER | 23925 EDINBURGH, SOUTHFIELD, MI 48034-4893 |
| ALICE J DAVIS | 29 CROWN POINT LN, BUFFALO, NY 14221-1817 |
| ALICE J GRUNDER | BOX 242523, ANCHORAGE, AK 99524-2523 |
| ALICE J HEGWOOD | TR ALICE J HEGWOOD TRUST, U/T/D 09/19/90, 12405 3RD ST E APT 306, TREASURE IS, FL 33706-4462 |
| ALICE J HUGHES | 149 TARKILN RD SE, LANCASTER, OH 43130-8372 |
| ALICE J JONES | 130 BELT ROAD, PHILLIPSBURG, NJ 08865-3502 |
| ALICE J KIMMEL | TR ALICE J KIMMEL TRUST, UA 3/5/98, 35310 LONE PINE LANE, FARMINGTON HILLS, MI 48335-4699 |
| ALICE J KUHNEMAN & | MARTIN F KUHNEMAN JT TEN, BOX 62661, VIRGINIA BEACH, VA 23466-2661 |
| ALICE J MARTIN | 12595 TUSCOLA ROAD, CLIO, MI 48420-1087 |
| ALICE J MCMAKEN | 606 EAST WALNUT ST, COVINGTON, OH 45318 |
| ALICE J MUTRYN | 28 EASTHOLM ROAD, SCHENECTADY, NY 12304-1902 |
| ALICE J NAILS | 309 WHISPERING RD, TROTWOOD, OH 45426-3032 |
| ALICE J REDICK | 2088 WIGGINS ROAD, FENTON, MI 48430-9719 |
| ALICE J SHANAHAN | 6935 STEINMEIER DR W, INDIANAPOLIS, IN 46220-3961 |
| ALICE J SHEPHERD | 10396 N GOOSE RD, CARTHAGE, IN 46115 |
| ALICE J THOMAS | 2804 MCNALLEY AVE, ALTADENA, CA 91001-5141 |
| ALICE J WATERMAN EASTMAN | 112 E LAKE AVE, BALTIMORE, MD 21212-2431 |
| ALICE J WILEY | 1657 OAKLAND PARK AVE X, COLUMBUS, OH 43224-3554 |
| ALICE JANE SUTER | 4209 NEPTUNE, TAMPA, FL 33629-4929 |
| ALICE JANE WILLIAMS | 5625 W 63RD STREET, LOS ANGELES, CA 90056-2012 |
| ALICE JANET WOLFE | PO BOX 14, KENT, CT 06757-0014 |
| ALICE JEAN SEXTON | 2433 GOLDEN SHORE DR, FENTON, MI 48430-1058 |

| | |
|---|---|
| ALICE JEAN SMITH | 227 W SOUTHERN, INDIANAPOLIS, IN 46225-2058 |
| ALICE JEANNE ROBINSON | 111 ENSMINGER RD, TONAWANDA, NY 14150 |
| ALICE JEANNETTE HECKMAN | 104 LORRAINE CRT, BEREA, KY 40403 |
| ALICE JOHNSON | 19506 WASHBURN, DETROIT, MI 48221-1468 |
| ALICE JOHNSON | 5401 SARAH ROSE DR, FLINT, MI 48505-5601 |
| ALICE JOHNSTON HIRST | 8 TIMBER MILL LN, LANDENBERG, PA 19350-9138 |
| ALICE JONES | 901 EARL DR, CONNERSVILLE, IN 47331-1730 |
| ALICE JOYCE CRUTCHER | 790 BADGER MOUNTAIN RD, EAST WENATCHEE, WA 98802-8258 |
| ALICE JUNE SCHWEITZER | 1300 WIDEFIELD DR, COLORADO SPRINGS, CO 80911-1648 |
| ALICE K BERGLAS | 1520 YORK AVE, NEW YORK, NY 10028-7008 |
| ALICE K CIRIELLI | 25 OLD FARMS RD, POUGHKEEPSIE, NY 12603-5005 |
| ALICE K FROHLICH | ATTN ALICE K HINE, 1830 KENT RD, ORTONVILLE, MI 48462-8659 |
| ALICE K GANSEL | 4332 BURGE, ALMA CENTER, WI 54611 |
| ALICE K GREKO | 3326 SW 181ST TERRACE, MIRAMIR, HOLLYWOOD, FL 33029 |
| ALICE K HOLTON | 606 WOLLASTON RD, KENNETT SQUARE, PA 19348-1621 |
| ALICE K MATSUMURA | 13 SPRING LANE, MORGAN HILL, CA 95037-6112 |
| ALICE K MAUTE | 6501 17TH AVE W APT I109, BRADENTON, FL 34209 |
| ALICE K MONNINGHOFF | 160 COUNTY LINE E, EASTON, PA 18042-9772 |
| ALICE K PRINGLE | 1529 FOREST AVE, WILMETTE, IL 60091-1635 |
| ALICE K RAYMOND | 3671 WILDWOOD RD, HOLLY, MI 48442-8813 |
| ALICE K WENZEL | 4021 WEST 158TH, CLEVELAND, OH 44135-1233 |
| ALICE KENNY & | MICHAEL KENNY JT TEN, 41 BRAMBLEBUSH RD, CROTON ON HUDSON, NY 10520-3416 |
| ALICE KIM | 2300 PACIFIC AVE 304, S F, CA 94115-1212 |
| ALICE KRAFT FITZPATRICK | 2802 W 35TH AVE APT 14, KENNEWICK, WA 99337-2582 |
| ALICE KRAUSE | CUST, ALEXANDRA COWAN-KRAUSE UGMA NY, 682 BROADWAY, NEW YORK, NY 10012-2320 |
| ALICE KRAUSE | CUST SARAH, COWAN-KRAUSE UGMA NY, 682 BROADWAY, NEW YORK, NY 10012-2320 |
| ALICE L ANDERSEN & | ROBERT G ANDERSEN JT TEN, 1677 WINCHESTER, LINCOLN PARK, MI 48146-3844 |
| ALICE L BOYLES | 9-B SPRING CREEK, CORTLAND, OH 44410 |
| ALICE L BREUSS | 3625 PLEASANT AVE, HAMBURG, NY 14075-4601 |
| ALICE L BURGESS | 4296 SUNRISE DR, CROWN POINT, IN 46307-8967 |
| ALICE L BURGESS | 5 GROVER AVE, SOUTH GLENS FALLS, NY 12803-5023 |
| ALICE L CAMPBELL | 3501 MACKIN RD, FLINT, MI 48504-3260 |
| ALICE L CARLSON | TR U/A DTD, 10/05/83 ALICE L CARLSON, TRUST, 1220 NEWTON AVE, BATAVIA, IL 60510 |
| ALICE L COLEMAN | 226 VINCENZA LN, SCHENECTADY, NY 12303-5648 |
| ALICE L COONEY | C/O ALICIA M COONEY, 18 FAIRFIELD ST, BOSTON, MA 02116-1603 |
| ALICE L COONEY & | ALICIA M COONEY JT TEN, 18 FAIRFIELD ST, BOSTON, MA 02116-1603 |
| ALICE L FAUST | TR, ALICE L FAUST REVOCABLE LIVING, TRUST UA 05/21/98, 2679 SAINT JOSEPH, WEST BLOOMFIELD, MI 48324-1977 |
| ALICE L GENG | TR U/A DTD, 06/01/92 THE ALICE L GENG, REVOCABLE TRUST, 941 ARMSTRONG AVE, ROCKTON, IL 61072-2705 |
| ALICE L GONZALEZ | 12288 RICHFIELD RD, DAVISON, MI 48423-8406 |
| ALICE L HAND | TR REVOCABLE TRUST 05/29/90, U-A ALICE HAND, 4632 LANSING RD, LANSING, MI 48917 |
| ALICE L HART | BOX 453, GRANVILLE, OH 43023-0453 |
| ALICE L HENDERSON | 13216 G A R HIGHWAY, CHARDON, OH 44024 |
| ALICE L HENMAN | 9001 W TULIP TREE DRIVE, MUNCIE, IN 47304-8936 |
| ALICE L HONIG | 784 PARK AVE 9C, NEW YORK, NY 10021-3553 |
| ALICE L HOWELL | 88 NOTCH HILL RD APT 248, NORTH BRANFORD, CT 06471-1861 |
| ALICE L JENCO | 41968 VIA SAN CARLOS, FREMONT, CA 94539-4738 |
| ALICE L LA VALLEE | 14 FRANCONIA ST, SPRINGFIELD, MA 01108-3523 |
| ALICE L MCCARTHY | 127 PLEASANT STREET, COHASSET, MA 02025-1751 |
| ALICE L METCALF | 1720 COLTON BLVD, BILLINGS, MT 59102-2408 |
| ALICE L MOORE | 11 GREEN ST, PILESGROVE, NJ 08098-2918 |
| ALICE L MORROW | 118 JUSTIN CT, GALT, CA 95632-2621 |
| ALICE L OSBORN & | ROGER H OSBORN &, MARJORIE BRYANT JT TEN, C/O BRYANT, 24775 ANCHOR INN LN, WEBSTER, WI 54893-9260 |
| ALICE L PAULSON | TR UA 11/25/02, S M & A L PAULSON FAMILY TRUST, 2771 MARION ST, ROSEVILLE, MN 55113 |
| ALICE L PEARCE | 4341 GOLD DUST, PERRINTON, MI 48871-9611 |
| ALICE L ROEHRIG | 1249 WINTERHAWK DR, ST AUGUSTINE, FL 32086-5589 |
| ALICE L RYSDYK | 8225 AREVEE DR LOT 909, NEW PORT RICHEY, FL 34653 |
| ALICE L SHAW | 69 PAXTON PL, NEWNAN, GA 30263 |
| ALICE L SHAW | 556 WEBSTER ST, NEEDHAM, MA 02494-1138 |
| ALICE L SHAW | 556 WEBSTER ST, NEEDHAM, MA 02494-1138 |
| ALICE L SLAHTA | 1828 COLONIAL VILLAGE, APT 3, WATERFORD, MI 48328-1936 |
| ALICE L SMITH | 980 WILMINGTON AVE, APT 1019, DAYTON, OH 45420-1625 |
| ALICE L SULSER | TR UNDER, AGREEMENT DTD 07/10/89 F/B/O, ALICE L SULSER, 1362 VILLAGE DRIVE, ARLINTON HEIGHTS, IL 60004-4672 |
| ALICE L THIEL | 17203 N CALICO DR, SUN CITY, AZ 85373 |
| ALICE L WILLIAMS | 322 DUPONT HWY, MILLSBORO, DE 19966 |
| ALICE L ZISKE & | CHARLES B ZISKE JT TEN, 410 1ST ST NW, AITKIN, MN 56431-1242 |
| ALICE LAMB HIDLAY | 157 CROSS ROAD, BLOOMSBURG, PA 17815 |
| ALICE LEE ANDERSON | 1007 NINTH ST, CLAY CENTER, KS 67432-2600 |
| ALICE LEE CHUN AS | CUSTODIAN FOR KAREN LOUISE, CHUN U/THE N Y UNIFORM GIFTS, TO MINORS ACT, 138-27 HOOVER AVE, JAMAICA, NY 11435-1131 |
| ALICE LEE CHUN AS | CUSTODIAN FOR KENDALL JOHN, CHUN U/THE N Y UNIFORM GIFTS, TO MINORS ACT, 138-27 HOOVER AVE, JAMAICA, NY 11435-1131 |
| ALICE LEE CHUN AS | CUSTODIAN FOR KEVIN DOUGLAS, CHUN U/THE N Y UNIFORM GIFTS, TO MINORS ACT, 138-27 HOOVER AVE, JAMAICA, NY 11435-1131 |
| ALICE LEE GILLESPIE | 511 WASHINGTON AVENUE, NITRO, WV 25143 |
| ALICE LEVINE | 30 POWELL ST 1, BROOKLINE, MA 02446-3921 |
| ALICE LEVY | 2018, 301 174 ST, MIAMI BEACH, FL 33160-3238 |

| | |
|---|---|
| ALICE LOPER | 11646 W BELL MAR DR, FRANKLIN, WI 53132-1114 |
| ALICE LOWRAN & | LOUIS S LOWRAN JT TEN, 3225 PARAMOUNT LANE, AUBURN HILLS, MI 48326 |
| ALICE LYLE | 6632 GEORGE WASHINGTON DR, JACKSON, MS 39213-3016 |
| ALICE M ALPER | 703 NOTTINGHAM RD, WILMINGTON, DE 19805-2810 |
| ALICE M ARABIAN | 3939 WALNUT AV 222, CARMICHAEL, CA 95608-7323 |
| ALICE M ASHTON | 3822 COVE DR, BIRMINGHAM, AL 35213-3802 |
| ALICE M AUDIA | 4163 BRADEN, BYRON, MI 48418-8811 |
| ALICE M BAILEY | 2152 BROADBENT WAY, DAYTON, OH 45440-2529 |
| ALICE M BASCH | 24 HEMLOCK COURT, ROHNERT PARK, CA 94928-2607 |
| ALICE M BERGSTROM | TR, ALICE M BERGSTROM REVOCABLE, LIVING TRUST UA 05/20/98, 7154 BLUE WATER DRIVE, CLARKSTON, MI 48348 |
| ALICE M BIALECKI | TR ALICE M BIALECKI REVOCABLE TRUST, UA 10/3/01, 630 48TH ST, BALTIMORE, MD 21224 |
| ALICE M BITTENBENDER | 3470 MOULTON RD, CUBA, NY 14727 |
| ALICE M BODNAR | 311, 1838 BLACK ROCK TPKE, FAIRFIELD, CT 06432-3547 |
| ALICE M CARVALHO | 195 INDEPENDENCE AVE 140, QUINCY, MA 02169-7755 |
| ALICE M CLARK | 1815 JUANITA DR, ARLINGTON, TX 76013-3458 |
| ALICE M COMBS | CUST MICHAEL T COMBS A MINOR, U/THE LAWS OF GEORGIA, 195 SUMMERHOUSE LN, ATLANTA, GA 30350-6605 |
| ALICE M DAVID | 9150 COLFAX AVE SOUTH, MINNEAPOLIS, MN 55420-3421 |
| ALICE M DAVID & | RICHARD T DAVID JT TEN, 9150 COLFAX AVE SOUTH, MINNEAPOLIS, MN 55420-3421 |
| ALICE M DEVERAUX | 255 POSSUM PARK RD, APT 217, NEWARK, DE 19711-3880 |
| ALICE M DONNELLY | 347 CASE AVE, SHARON, PA 16146-3429 |
| ALICE M DWYER | 4362 ROUTE 32, CATSKILL, NY 12414-6611 |
| ALICE M DYAR | 3900 CANAL RD NO 1, MINSTER, OH 45865 |
| ALICE M ELLIS | 11722 WAYNERIDGE ST, FULTON, MD 20759-9730 |
| ALICE M ERWIN | ATTN ALICE GILMARTIN, 5 LEMANS PLACE, SAINT LOUIS, MO 63367-1511 |
| ALICE M FRIEDMAN | 233 SPENCER DR, AMHERST, MA 01002-3365 |
| ALICE M FRIEDMAN | 227 WEST 20 ST #1A, NEW YORK, NY 10011 |
| ALICE M G JOHNSON | 3 BROOKS RD, WAYLAND, MA 01778-4607 |
| ALICE M G JOHNSON | 3 BROOKS ROAD, WAYLAND, MA 01778-4607 |
| ALICE M GATES | RT 1 BOX 1043, CLARENDON, PA 16313 |
| ALICE M GILFILLAN | 114 N CLAY ST, COLDWATER, MI 49036 |
| ALICE M GILSON | 22 AUSTIN AVENUE, WHEELING, WV 26003-5102 |
| ALICE M GLENN | 1454 WISHART PL, OLIVETTE, MO 63132-1426 |
| ALICE M GOWGIEL | TR, 7050 W 64TH ST, CHICAGO, IL 60638-4612 |
| ALICE M GUTEK & | MARYA M GUTEK JT TEN, 2205 ARLINGTON AVE, FLINT, MI 48506-3401 |
| ALICE M HARRIS | 1030 MIDDLE AV, ELYRIA, OH 44035-7068 |
| ALICE M HARTNETT | C/O A M LAFFERT, 3 KINGS RD, LYNNFIELD, MA 01940-2225 |
| ALICE M HERBST TR | UA 10/14/1993, HERBST FAMIY LIVING TRUST, 33620 GERTRUDE STREET, WAYNE, MI 48184 |
| ALICE M HITE | 2715 NORTH CO ROAD 700 W, KOKOMO, IN 46901 |
| ALICE M HOFMANN | 33687 LAKE RD 216, AVON LAKE, OH 44012-1018 |
| ALICE M HOGLE | 11 WIMBLETON CR, KITCHENER ON  N2B 3K4,   CANADA |
| ALICE M HOLLEY | BOX 2675, ROCK HILL, SC 29732-4675 |
| ALICE M HOLLINGSWORTH | 208 NEWBERRY CV, JONESBORO, AR 72401-6163 |
| ALICE M HORNGREN | 4906 BASSWOOD LN, IRVINE, CA 92612-2802 |
| ALICE M HORTON | TR ALICE HORTON TRUST, UA 04/30/91, 14230 KILPATRICK AVE, MIDLOTHIAN, IL 60445-2399 |
| ALICE M HORWATT | 510 GREENSIDE DR, TAINESVILLE, OH 44077-4800 |
| ALICE M HOTCHKISS | TR, ALICE M HOTCHKISS REVOCABLE TRUST, U/A DTD 08/24/04, 9 STAYSAIL WAY, PORTSMOUTH, NH 03801 |
| ALICE M HUSTON | 7707 N BELL ROAD, MILWAUKEE, WI 53217-3236 |
| ALICE M JORGENSEN | 629 W LEWISTON AVE, FERNDALE, MI 48220-1203 |
| ALICE M KARLEBACH | 445 S ROSSMORE AVE, LOS ANGELES, CA 90020-4741 |
| ALICE M KAY | 134 SCOTT CREEK DR, CROSSVILLE, TN 38571 |
| ALICE M KENDER | 740 MULDOWNEY AVE, WEST MIFFLIN, PA 15122-1131 |
| ALICE M KRAUSS | 2297 ROBINSON DR, BELOIT, WI 53511-2525 |
| ALICE M LAMBOUR | 449 MAIN ST, ANDERSON, IN 46016 |
| ALICE M LANCASTER | 11501 N COUNTY RD 100 W, MUNCIE, IN 47303-9364 |
| ALICE M LANG | 25 IROQUOIS DRIVE, ROYERSFORD, PA 19468-3012 |
| ALICE M LANGER | 282 MAIN ST, UNIT 26, TERRYVILLE, CT 06786-5924 |
| ALICE M LEGANT | 605 SHARON DR, JOHNSON CITY, TN 37604 |
| ALICE M LUTHJOHN TOD | LOUISE PARR, 201 N 5TH AV 108, VIRGINIA, MN 55792-2448 |
| ALICE M MACFARLANE & | DONALD B MACFARLANE, TR ALICE MALLON MACFARLANE TRUST, UA 5/13/98, 506 SKIATOOK COURT, LOUDON, TN 37774 |
| ALICE M MAIANI | 249 MADDEN AVE, BELLEVUE, OH 44811-9758 |
| ALICE M MAULT | 246 BRANCH ST, LOCKPORT, NY 14094-8941 |
| ALICE M MC NEVIN | 3375 LAKE GEORGE RD, DRYDEN, MI 48428 |
| ALICE M MCCLELLAN | 403 E 2ND ST, LIMA, OH 45804-2007 |
| ALICE M MELTON | BOX 13410, FLINT, MI 48501-3410 |
| ALICE M MICHAEL | 4725 PREEMPTION RD, ROCK STREAM, NY 14878-9653 |
| ALICE M MILLER | BOX 172, ATTICA, OH 44807-0172 |
| ALICE M MURRAY | 7832 MILAN, UNIVERSITY CI, MO 63130-1250 |
| ALICE M OBRIEN | 66 ELM ST, MELROSE, MA 02176-2324 |
| ALICE M ODOM | 8646 COUNTY LINE RD, SPARTA, IL 62286-4002 |
| ALICE M ODRI | 634 EAST WOOD DRIVE, KISSIMMEE, FL 34759-4126 |
| ALICE M PETERSON | 34235 CHERRY HILL, WESTLAND, MI 48186-9214 |
| ALICE M PORRETT & | DENNIS W CROWLEY JT TEN, 7225 PELICAN BAY BLVD 1605, NAPLES, FL 34108-5525 |
| ALICE M PORRETT & | KATHLEEN A MARRA JT TEN, 38853 LAKESHORE, HARRISON TWP, MI 48045 |

| | |
|---|---|
| ALICE M RIEGER & | IRVIN J RIEGER JT TEN, 170 HENNING DRIVE, CHESTERFIELD, MO 63017-2600 |
| ALICE M RIESS | 15143 CHIPPEWA DR, WARREN, MI 48093-2091 |
| ALICE M ROBERTS | 642 D LYN ST, COLUMBUS, OH 43228-2516 |
| ALICE M ROWE | BOX 371, GUILFORD, CT 06437-0371 |
| ALICE M SEABOLT | 12917 BASS LAKE RD, CHARDON, OH 44024-8319 |
| ALICE M SHANNON | 6 KEEP AVE, PAXTOR, MA 06212-1038 |
| ALICE M SNYDER | 336 W OAK ORCHARD ST, MEDINA, NY 14103-1550 |
| ALICE M STAMPER | 8541 BALTIMORE, PHILLIPSBURG PIKE, BROOKVILLE, OH 45309 |
| ALICE M STRAUGHN | 825 SHENANDOAH DR, SUNNYVALE, CA 94087-2219 |
| ALICE M TRAYNOR & | FRANK A TRAYNOR JT TEN, 60-15 FRESH POND ROAD, MASPETH, NY 11378-3472 |
| ALICE M TRIBBETT & | C EARL TRIBBETT JT TEN, BOX 34, INGLESIDE, MD 21644-0034 |
| ALICE M VANDER VEEN | 286 PLAINVIEW DR, BOLING BRROOK, BOLINGBROOK, IL 60440 |
| ALICE M WHITLEY | 3082 E STANLEY ROAD, MOUNT MORRIS, MI 48458-8805 |
| ALICE M WILLIAMS | 1 DUNAWAY CT, GREENSBORO, NC 27408-3801 |
| ALICE M WILLIAMS | 425 POLLOCK RD, DAYTON, OH 45403-3222 |
| ALICE M WILSON | 20C VILLAGE II DR, HILTON, NY 14468-1514 |
| ALICE M YANCEY | 71 HALEY LN, APT 2, BUFFALO, NY 14227-3692 |
| ALICE M YARSEVICH | 14897 WOOD ROAD, LANSING, MI 48906-6013 |
| ALICE MAE DAVIDSON | 3700 TERRACE HILL DR NE, CEDAR RAPIDS, IA 52402-2846 |
| ALICE MAE HORVATH & | GEORGE J HORVATH JT TEN, 4632 W CHOLLA, GLENDALE, AZ 85304-3537 |
| ALICE MAE KELL SIMEK | 3824 WEST 81ST ST, CHICAGO, IL 60652-2425 |
| ALICE MAGOWITZ | TR BERNIE MAGOWITZ & SONS INC, PENSION TRUST U/A DTD, 28550, 15809 WAYNE AVE, LAUREL, MD 20707-3255 |
| ALICE MAGOWITZ | TR BERNIE MAGOWITZ & SONS INC, PENSION TRUST 03/01/78, 15809 WAYNE AVE, LAUREL, MD 20707-3255 |
| ALICE MAJEWSKI | 4289 BRANDYWYNE DR, TROY, MI 48098-4277 |
| ALICE MALY ALEXANDER | 321 WEST 29TH ST, ANDERSON, IN 46016 |
| ALICE MANCINA | 251 BLANCHE, TROY, MI 48098-2948 |
| ALICE MARIE BAKER | 5451 MADISON AVE, SAN DIEGO, CA 92115-3612 |
| ALICE MARIE HENTSCHEL | CUST TODD HENTSCHEL JR UGMA NY, 44 ELLIOT AVE, LAKE GROVE, NY 11755-2040 |
| ALICE MARIE STRAWSER | 1508 S MEEKER, MUNCIE, IN 47302-3828 |
| ALICE MARILYN WRIGHT | 109 SAWMILL BEND, CHARDON, OH 44024-1447 |
| ALICE MARY MC MAHON | BOX 774, WINTER PARK, FL 32790-0774 |
| ALICE MC CANN OSBURN | 869 EDGEMONT PARK, GROSSE PTE PK, MI 48230-1854 |
| ALICE MC DONALD | CUST, JOAN MC DONALD U/THE PENN, UNIFORM GIFTS TO MINORS ACT, 2016 GREEN RIDGE ST, DUNMORE, PA 18512-2221 |
| ALICE MEEGAN | 4987 LYNWOOD AVENUE, BUFFALO, NY 14219-2609 |
| ALICE MEIGS CROWDER | 32 BEEKMAN PLACE, NEW YORK, NY 10022-8034 |
| ALICE MELISSA BROWN | 7121 WIND CHIME DR, FORT WORTH, TX 76133-6622 |
| ALICE MILANO & | JOSEPH MILANO JT TEN, 434 WIGGINS LAKE CT 102, NAPLES, FL 34110-6057 |
| ALICE MOONEY | 48 OVERLOOK DR, WADING RIVER, NY 11792 |
| ALICE MORLAN SIMRALL DE | HAVEN, 10119 SARATOGA DRIVE, SHREVEPORT, LA 71115-3451 |
| ALICE MUNTHER | CUST WILLIM E MUNTHER U/THE N, J UNIFORM GIFTS TO MINORS, ACT, BOX 450, BERNARDSVILLE, NJ 07924-0450 |
| ALICE N DOTY | 2021 E 41ST STREET, ANDERSON, IN 46013-2578 |
| ALICE N GRISWOLD & | F DANIEL GRISWOLD JR JT TEN, 16657 FOREST GATE RD, DUBUQUE, IA 52001-9754 |
| ALICE N POWELL | 9712 US HIGHWAY 301, DADE CITY, FL 33525-1850 |
| ALICE N SCHILLER | CREST LANE, SCOTCH PLAINS, NJ 07076 |
| ALICE N SHUCK | 882 HIGHWAY 62 EAST, CORYDON, IN 47112-1628 |
| ALICE N NECEFER | 820 N EDGEWORTH, ROYAL OAK, MI 48067-2100 |
| ALICE NEFF ROSENBLATT | 5012 S WASHTENAW AVE, CHICAGO, IL 60632-2011 |
| ALICE NELSON | 2751 HOMAN PLACE, BALDWIN, NY 11510-4114 |
| ALICE NORTHAM | APT 11-E, 49 E 73 ST, NEW YORK, NY 10021-3564 |
| ALICE O FINNEY | 5553 FAIRVIEW RD, GREENWOOD, IN 46142-7601 |
| ALICE O MAYLE | 5786 YOUNGSTOWN-HUBBARD RD, HUBBARD, OH 44425-2552 |
| ALICE OLIVIA OROURKE | C/O DENNIS M O'ROURKE, 618 ROARING SPRINGS ROAD, FORT WORTH, TX 76114-4402 |
| ALICE OLSON SIXSMITH | 202 EUSTON ROAD, GARDEN CITY, NY 11530-1204 |
| ALICE P BISHOP | BOX 334, RUSSIAVILLE, IN 46979-0334 |
| ALICE P BLATT | 15231 NE HOLLADAY ST, PORTLAND, OR 97230 |
| ALICE P BOYLE | 548 SPRINGFIELD AVE, SUMMIT, NJ 07901-4417 |
| ALICE P CERCONE | 234 WOODLAWN DRIVE, TRAFFORD, PA 15085-1233 |
| ALICE P CERCONE & | EDWARD G CERCONE JT TEN, 234 WOODLAWN DR, TRAFFORD, PA 15085-1233 |
| ALICE P KRESSEL & | ROY K HOYNS JT TEN, 14091 MONTFORT COURT, SAN DIEGO, CA 92128-4283 |
| ALICE P NUNN | PO BOX 1158, BIG RAPIDS, MI 49307-0158 |
| ALICE P SCHERWIN | 82-29 166TH ST, JAMAICA, NY 11432-1217 |
| ALICE PALMAI FECSKOVICS | 613 CHARLES ST, PORT ORANGE, FL 32119-3819 |
| ALICE PAPACENA & | JAMES PAPACENA JT TEN, 37 RIDGE ST, CRESTWOOD, NY 10707-1015 |
| ALICE PARKHURST COOPER | 2709 FLETCHER ST, ANDERSON, IN 46016-5340 |
| ALICE PARR | APT 1508, 1370 SO OCEAN BLVD, POMPANO BEACH, FL 33062-7168 |
| ALICE PARTLOW | 206 MARLETTE DRIVE, NORTH PORT, FL 34287-1532 |
| ALICE PATERSON | CUST LAUREN H PATERSON, UTMA OH, 12085 WOODVIEW BLVD, PARMA HEIGHTS, OH 44130-4322 |
| ALICE PATRICIA HOWARD | SPICKARD, 8448 LAGRANGE RD, SMITHFIELD, KY 40068-7608 |
| ALICE PAUL & | MARCELLE ROBINSON JT TEN, 143 STORRS AVE, BRAINTREE, MA 02184-4016 |
| ALICE PELINO | 4720 HARRIS HILL ROAD, WILLIAMSVILLE, NY 14221-6228 |
| ALICE PERRY | 203 ENCHANTED RIVER, SPRING, TX 77388-5930 |
| ALICE PETROW | 3174-33RD ST, LONG ISLAND CITY, NY 11106-2414 |
| ALICE PETROW AS | CUSTODIAN FOR EDWARD J, PETROW U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 146 MONMOUTH ROAD, SPOSWOOD, NJ |

08884-2258

| | |
|---|---|
| ALICE PHELAN | 6636 PALOVERDE LANE, CHARLOTTE, NC 28227-8034 |
| ALICE PLIMPTON ENOS | TR UW, HOWARD E PLIMPTON B/O ALICE, PLIMPTON ENOS AND OTHERS, 312 TACONIC RD, GREENWICH, CT 06831-2847 |
| ALICE POLLOCK & | ROBERT POLLOCK JT TEN, 20 BIRCH ACRES RD, NEW LONDON, NH 03257-4926 |
| ALICE PROUT GWYN | 549 CLOVER LANE, PERRYSBURG, OH 43551-2450 |
| ALICE R BENEDICT | 34 CHANNING AVE, PROVIDENCE, RI 02906 |
| ALICE R BLANK | 513 KENTUCKY AVE, SAVANNAH, GA 31404-3011 |
| ALICE R BRAKE | 170 RIDGEWAY DR, BRIDGEPORT, WV 26330-1175 |
| ALICE R BUTLER | 1469 N RIVER RD, ST CLAIR, MI 48079-2806 |
| ALICE R CARLSON | 11 RIVERSIDE DR, N Y, NY 10023-2504 |
| ALICE R COLLINS | 4600 ORCHARD STREET, LEWISBURG, OH 45338-9747 |
| ALICE R DUNHAM & | EARLE P DUNHAM JT TEN, 307 SHADOWFIELD ACRES DRIVE, DUNCAN, SC 29334-9153 |
| ALICE R FREEMAN | 1432 JILL DR, HUMMELSTOWN, PA 17036-9007 |
| ALICE R FURLONG | TR ALICE R FURLONG REVOCABLE TRUST, UA 08/21/98, 3637 SILVER SANDS DR, WATERFORD, MI 48329-4259 |
| ALICE R INSALACO | 477 DUANE DR, N TONAWANDA, NY 14120-4138 |
| ALICE R KELLY | 12474 BARONY DR, DUBUQUE, IA 52001-9636 |
| ALICE R KODITEK | 136 BEECHWOOD AVE, BOGOTA, NJ 07603-1631 |
| ALICE R LAMOCK | 18521 HERMITAGE RD, ONANCOCK, VA 23417 |
| ALICE R LOGAN | 3180 HORSESHOE PIKE, HONEY BROOK, PA 19344-8684 |
| ALICE R METRY | 1341 DEVONSHIRE DR, GROSSE POINTE, MI 48230-1157 |
| ALICE R MILLER | TR U/A, DTD 11/01/91 ALICE R MILLER, TRUST, 720 W 44TH ST APT 1007, KANSAS CITY, MO 64111 |
| ALICE R OLMSTED | BOX 1966, LA PLATA, MD 20646-1966 |
| ALICE R PARKER | 4190 BERKFORD CIR NE, ATLANTA, GA 30319-1702 |
| ALICE R PARKMAN | 26 E BOSTON AVE, YOUNGSTOWN, OH 44507-1722 |
| ALICE R PERRY | C/O LUCILE GARRISON, MAGNOLIA MANOR, 2001 S LEE STREET, AMERICUS, GA 31709 |
| ALICE R ROBY | BOX 805, KENBRIDGE, VA 23944-0805 |
| ALICE R ROLLINS | BOX 571, GUILFORD, ME 04443-0571 |
| ALICE R SNIDER | 2429 NOBLE ST, ANDERSON, IN 46016-4574 |
| ALICE R TAYLOR | 160 DAWN DRIVE, LONDON ON  N5W 4W7,   CANADA |
| ALICE R THUL | 26 NEWARK AVE, BOX 621, MANASQUAN, NJ 08736-2920 |
| ALICE RAMON & | LOUIS RAMON JT TEN, 1830 KIPLING STREET, HOUSTON, TX 77098 |
| ALICE REDZILOW & | ALEX J REDZILOW JT TEN, 26 LINDEN STREET, BAYONNE, NJ 07002-1215 |
| ALICE RENTZ | 40 OAK ST, HAMPTON, GA 30228-2913 |
| ALICE RETA RAMSAY | BOX 977, BERTHOUD, CO 80513-0977 |
| ALICE REYNOLDS | 804 CLEVELAND AVE, SCHENECTADY, NY 12306-3924 |
| ALICE RICE | 2351 FIELDCREST DRIVE, ROCKWALL, TX 75032 |
| ALICE RITZEL KELLY & | JOSEPH E KELLY JT TEN, 208 ELMWOOD AVE LINCOLN PARK, READING, PA 19609-2469 |
| ALICE ROMANELLI | 3293 OCEAN HARBOR DR, OCEANSIDE, NY 11572-3545 |
| ALICE ROSOLOWSKI | 670 WETTERS RD, KAWKAWLIN, MI 48631-9739 |
| ALICE RUBIN | C/O ALICE PALOKOFF, 83 WARRINGTON DRIVE, ROCHESTER, NY 14618-1157 |
| ALICE RUTH TRYALS | 4311 CHESTER ST, HOUSTON, TX 77007-2307 |
| ALICE S ANGELL & | JAMES P ANGELL JT TEN, 35 CENTRAL ST APT 109, IPSWICH, MA 01938-1960 |
| ALICE S CHATTMAN | 2741 LEXINGTON AVE NW, WARREN, OH 44485-1535 |
| ALICE S CHRISTIANSEN | 4 BELLAIRE DR, RIDGE, NY 11961 |
| ALICE S CUNNINGHAM & | BARBARA SUE CUNNINGHAM JT TEN, 21890 KELLY RD, EASTPOINTE, MI 48021-2788 |
| ALICE S DEROVEN & | THOMAS R DEROVEN JT TEN, 1107 LANCELOT LANE, CONWAY, SC 29526 |
| ALICE S FORTUNA | BOX 35, FRANKLIN, MI 48025 |
| ALICE S FORTUNA | TR ALICE S FORTUNA TRUST, UA 06/16/94, BOX 35, FRANKLIN, MI 48025-1385 |
| ALICE S FORTUNA & | MICHAEL B FORTUNA JT TEN, BOX 35, FRANKLIN, MI 48025 |
| ALICE S FUCHS | 240 LIONS HILL RD APT E201, STATE COLLEGE, PA 16803-1821 |
| ALICE S GLEN & | PATRICIA K SCOTT JT TEN, 9097 HAMLIN RD W, FORT MYERS, FL 33967-3704 |
| ALICE S GUY | 659B HERITAGE HILLS DR, SOMERS, NY 10589 |
| ALICE S HERALD | 1903 STRAWBRIDGE DR, SOUTH PARK, PA 15129 |
| ALICE S HUTTON | 3078 MOOSE RIVER RD, BOONVILLE, NY 13309-3519 |
| ALICE S HUTTON AS LIFE | TENANT U/W OF WILLIAM F, HUTTON, 121 THORNTON AVE, BOONVILLE, NY 13309-1114 |
| ALICE S JOHNSON | 2101 GRAYLING COURT, WILMINGTON, DE 19804-3619 |
| ALICE S KUGEL & | JOSEPH L KUGEL JT TEN, 24 VERDUN PL, CHEEKTOWAGA, NY 14225-3119 |
| ALICE S LEE | 2828 EASTCOAST HIGHWAY, CORONA DELMAR, CA 92625-2207 |
| ALICE S MCCLAFLIN | 3412 SCENIC DR, NAPA, CA 94558-4238 |
| ALICE S RECKMACK | 688MOUNTAIN ROAD, CHESHIRE, CT 06410-3306 |
| ALICE S RIPPLE | 802 TRUMBULL DRIVE, NILES, OH 44446 |
| ALICE S THORPE | 13421 N 43RD AVE APT 3114, PHOENIX, AZ 85029-1042 |
| ALICE S WEBER | 6330-2ND PALM POINTE, ST PETERSBURG BCH, FL 33706-2118 |
| ALICE SAKIN FRIEDIN | 5169 NW 26TH CIRCLE, BOCA RATON, FL 33496 |
| ALICE SALLY KOZEK | 2056 STONY PT RD, GRAND ISLAND, NY 14072-2139 |
| ALICE SCHUETTE | 9029 BRIAR FOREST DR, HOUSTON, TX 77024-7220 |
| ALICE SELEMAN | 94 BROAD PL, FORESTVILLE, CT 06010-7011 |
| ALICE SHAMMAH | 539 SENATOR ST, BROOKLYN, NY 11220-5411 |
| ALICE SHELP | 110 LOGTOWN RD, FULTONVILLE, NY 12072-2500 |
| ALICE SHEPHERD SHEPPARD | 1196 COUNTY ROAD 48, HOWARD, CO 81233-9690 |
| ALICE SHINDORF | PO BOX 146, OAKLEY, MI 48649 |
| ALICE SHUTTS | TR ALICE SHUTTS LIVING TRUST, UA 10/23/93, 1415 KING RICHARD PK, DAYTON, OH 45449-2303 |
| ALICE SINGER | 45 E 82ND ST, # 2W, NEW YORK, NY 10028-0326 |

| | |
|---|---|
| ALICE SLYMAN | 756 7TH AVE, BEAVER FALLS, PA 15010-3252 |
| ALICE SMALLL | 9793 MAIN ST, BAY PORT, MI 48720-9778 |
| ALICE SOKOL SCZESNY | 3430 FORREST TERRACE, ANDERSON, IN 46013-5256 |
| ALICE STARASOLER | 7927 VIA GRANDE, BOYNTON BEACH, FL 33437 |
| ALICE STEELE | 5809 N 37TH ST, ARLINGTON, VA 22207-1316 |
| ALICE STINSON & | LEO STINSON JT TEN, 310 17TH ST, BRIGANTINE, NJ 08203-2008 |
| ALICE STROZIK LINYEAR & | GEORGE T LINYEAR JT TEN, 4626 ARROWHEAD ROAD, RICHMOND, VA 23235-1628 |
| ALICE SUE MICK | 680 KENILWORTH AVE, SHEFFIELD LAKE, OH 44054-1231 |
| ALICE SUSAN HILL | 1289 HEREFORD RD, CLEVELAND, OH 44118-1343 |
| ALICE SWARTZ | 2981 S M-76, STANDISH, MI 48658-9102 |
| ALICE T BROCKMAN | 6000 NOBHILL DR 101, CHARGIN FALLS, OH 44022-3349 |
| ALICE T CANNING | 60 BALSAM DR 110, HALLOWELL, ME 04347-3009 |
| ALICE T CARTER | BOX 153, PROSPECT HARBOR, ME 04669-0153 |
| ALICE T DALY KEVIN A DALY & | GRACE DALY BOREN, TR DALY FAMILY TRUST UA 11/23/98, 98 EVANS ST, NEW HYDE PARK, NY 11040-1711 |
| ALICE T R WINTERSHEIMER | 224 ADAMS AVE, COVINGTON, KY 41014-1712 |
| ALICE T RAMSEY & | MARSHALL W RAMSEY JT TEN, 12606 E 1100 NORTH RD, CHENOA, IL 61726 |
| ALICE T ZIMMER | 47 HERON CIRCLE, CORTLAND, OH 44410 |
| ALICE TURAK | 1534 S YORK ST, DENVER, CO 80210-2817 |
| ALICE V BILA | TR ALICE V BILA TRUST, UA 11/20/98, 935 JILMAR DRIVE, CHESANING, MI 48616 |
| ALICE V BUCHINO | 2428 FUNSTON ST, HOLLYWOOD, FL 33020-5836 |
| ALICE V DIAZ | 2127 ADVENTURE DRIVE, KETTERING, OH 45420-3601 |
| ALICE V HALL | 33 KNOXE, ECORSE, MI 48229-1720 |
| ALICE V MEYER | LANTERN HILL RD, EASTON, CT 06612 |
| ALICE V SHAW | 19 ALEXANDER AVE, UPPER MONTCLAIR, NJ 07043-2627 |
| ALICE V SMITH | 5258 CORNELIUS, INDIANAPOLIS, IN 46208-2512 |
| ALICE VAN BUSKIRK SEVACHKO | 2619 RAVENDALE LN, HOLIDAY, FL 34691-7820 |
| ALICE VAN VOORST VERZUH | 9360 WEST 51ST AVE, ARVADA, CO 80002-4214 |
| ALICE VICTOR | CUST, MARK VICTOR UGMA NY, 2343 EAST 16TH STREET, BROOKLYN, NY 11229-4435 |
| ALICE VINTLAND & | DENNIS VINTLAND JT TEN, 11255 KINGS DR, STERLING HEIGHTS, MI 48312-3745 |
| ALICE W BANES | 3210 HIGHWAY 69, GRAND RIDGE, FL 32442 |
| ALICE W BRACK | 4405 DANNYWOOD RD, LOUISVILLE, KY 40220-1207 |
| ALICE W HOLMES TOD CLAYTON T | HOLMES SUBJECT TO STA TOD RULES, 6 CEDAR LAKE LA, GOLDSBY, OK 73093 |
| ALICE W HOLMES TOD MATTHEW S | HOLMES SUBJECT TO STA TOD RULES, 6 CEDAR LAKE LA, GOLDSBY, OK 73093 |
| ALICE W MC CARTHY | 38 STEEPLE CHASE CIRCLE, ATTLEBORO, MA 02703-3222 |
| ALICE W SAYLES & | LEONARD P SAYLES TEN COM, 2804 EDGE HILL ROAD, HUNTINGTON VALLEY, PA 19006-5023 |
| ALICE W VERLENICH | 8927 BRIAR BROOK DR N E, WARREN, OH 44484-1742 |
| ALICE WARDACH | 504 RIDGEVIEW CIR, CLARKS SUMMIT, PA 18411 |
| ALICE WASIK & | ROBERT A WASIK &, RICH A WASIK JT TEN, C/O ALICE WASIK, 7438 N KINGSTON CT, WESTLAND, MI 48185-5682 |
| ALICE WEINBAUM | APT 6-D WEST, 303 W 66TH ST, NEW YORK, NY 10023-6305 |
| ALICE WEISS & | SAMUEL A WEISS JT TEN, 80-40 LEFFERTS BLVD, KEW GARDENS, NY 11415-1723 |
| ALICE WEISSMAN | 29 WYLDEWOOD RD, EASTON, CT 06612-1528 |
| ALICE WENDELL VOLZ | BOX 14888, PORTLAND, OR 97293-0888 |
| ALICE WILLIAMS | 21512 ORCHARD ST, DETROIT, MI 48219-2380 |
| ALICE WILLIAMS | 6806 S EVANS AVE, CHICAGO, IL 60637-4119 |
| ALICE WOLF GELLNER | 100 HOMEWOOD WAY APT 234, HANOVER, PA 17331 |
| ALICE WOLKENBERG | 381 LIDO BLVD, LIDO BEACH, NY 11561-5001 |
| ALICE WYMAN CROUSE | 11525 LONGSHORE WAY E, NAPLES, FL 34119 |
| ALICE Y T CHING | TR, REVOCABLE LIVING TRUST U/A, DTD 02/14/85 FOR ALICE Y T, CHING, 1826 PAULA DR, HONOLULU, HI 96816-3938 |
| ALICE YANOSKO CHAMIS & CHRISTOS | CONSTANTINOS CHAMIS TRS U/A DTD 3/2, THE ALICE YANOSKO CHAMIS & CHRISTOS, CONSTANTINOS CHAMIS TRUST, 24534 |
| | FRAMINGHAM DR, WESTLAKE, OH 44145 |
| ALICE ZEMBRODT | 672 WISCHER DR, COVINGTON, KY 41015-2134 |
| ALICE ZENDEL SIMON | 2511 NW 98TH TERRACE, CORAL SPRINGS, FL 33065-4952 |
| ALICE-JUNE BOQUIST & | GLEN E BOQUIST JT TEN, 12610 LILKING ROAD, CHESTER, VA 23831-4770 |
| ALICIA A FRANCO | CUST ROBERT STEPHEN FRANCO JR, UTMA TN, 5509 FAIR LANE DRIVE, JACKSONVILLE, FL 32244-2306 |
| ALICIA A MCENDARFER | 5015 WILEY HOLLOW, CULLEOKA, TN 38451-2409 |
| ALICIA A PULLMAN | 926 SOUTH9TH AVENUE, ARCADIA, CA 91006 |
| ALICIA A WINKLE | 5110 DUCE RD, AVOCA, MI 48006-3325 |
| ALICIA ANNETTE DANGERFIELD | 4647 OWENS DRIVE, DAYTON, OH 45406-1342 |
| ALICIA B FRANCO | CUST JAMES RICHARD FRANCO UTMA TN, 106 COUNTRY CLUB LN, JACKSON, TN 38305-3910 |
| ALICIA B FRANCO | CUST MATTHEW ANTHONY FRANCO UTMA, TN, 106 COUNTRY CLUB LN, JACKSON, TN 38305-3910 |
| ALICIA BYYANS | 1428 ALGARDI AVE, CORAL GABLES, FL 33146-1002 |
| ALICIA COLEMAN LASHBROOK | 3021 N RODNEY PARHAM RD, LITTLE ROCK, AR 72212-3044 |
| ALICIA CONTRERAS | 6415 SHERIDAN RD, SAGINAW, MI 48601-9767 |
| ALICIA D HOTHEM | 19150 OXFORD TR5, PO BOX 26, W LAFAYETTE, OH 43845 |
| ALICIA E ALIMBOYOGUEN | 2146 BELLECHASSE DRIVE, DAVISON, MI 48423-2118 |
| ALICIA E MATTHEWS | 28830 KIRANICOLA CT, BONITA SPGS, FL 34135 |
| ALICIA FREEZE | 1430 ARLINGTON ST, LINCOLN PARK, MI 48146-1759 |
| ALICIA HARPER FITZGERALD | 220 JACKSON AV, YAZOO CITY, MS 39194-3704 |
| ALICIA J MANAGBANAG | 1703 CALICO CANYON LANE, PEARLAND, TX 77581 |
| ALICIA J SMITH | 21533 PORT VIEW CIRCLE, LEONARDTOWN, MD 20650-2338 |
| ALICIA J WOLFORD | 2745 TARA TRAIL EAST DR, BEAVERCREEK, OH 45434-6248 |
| ALICIA KYANA | WEISBERG-ROBERTS & KELYN H, ROBERTS JT TEN, 2421-3RD ST, SANTA MONICA, CA 90405-3602 |
| ALICIA LEONE PETERS | 3862 HIDEEN CREEK DR, TRAVERSE CITY, MI 49684-7129 |

| | |
|---|---|
| ALICIA LUBRANO | 37 RUTHVEN PLACE, SUMMIT, NJ 07901-3620 |
| ALICIA M GILBERT | 100 JENKS HILL RD, LINCOLN, RI 02865-4613 |
| ALICIA M HERRERA | 1349 BEDFORD ST, FREMONT, CA 94539-4603 |
| ALICIA M IMPERI | 167 FAIRFIELD, TONAWANDA, NY 14223-2847 |
| ALICIA M KLINGAMAN | 36 LOCUST AVE, TROY, NY 12180-5126 |
| ALICIA M MOFFA | 9120 SPRINGVIEW RD, PHILADELPHIA, PA 19115-2816 |
| ALICIA M NOLAN | 175 CRESSINGHAM LANE, POWELL, OH 43065-6660 |
| ALICIA M RESENDEZ | 2186 LAUDERDALE ST, FLINT, MI 48532-4140 |
| ALICIA MARIA JONES | 1632 4TH ST 4, NEW ORLEANS, LA 70130-5949 |
| ALICIA MCGEE STOKES | CUST AARON T STOKES, UTMA OH, 4236 OTIS DR, DAYTON, OH 45416-2215 |
| ALICIA NICOLE GRIPPALDI | 49 DRIFTWAY ROAD, HOWELL, NJ 07731-2436 |
| ALICIA PEARCE | 688 TELEPHONE TOWER RD, LACEY'S SPRING, AL 35754-7125 |
| ALICIA R HEIDORN | 2262 N TULANE DR, DAYTON, OH 45431-2422 |
| ALICIA R WILKERSON | 284 OSMUN, PONTIAC, MI 48342-3130 |
| ALICIA VERTIZ | 632 SHELLEY DR, ROCHESTER HILLS, MI 48307-4239 |
| ALICJA J KOSOWICZ & | MALGORZATA WERNER JT TEN, AL JEROZOLIMSKIE, 198C M6 00 974, WARSZAWA,   POLAND |
| ALICJA KEBETZ | 20158 PACKARD, DETROIT, MI 48234-3169 |
| ALICK MACLEAN | 1 PRINCE RUPERT DRIVE, COURTICE ON  L1E 1Z4,   CANADA |
| ALIDA F ARNDT | 410 DALE AVE S, MOORHEAD, MN 56560-4910 |
| ALIDA I MILLHAM | 426 BELKNAP MOUNTIAN ROAD, GILFORD, NH 03249-6814 |
| ALIDA LENDVAY | 729 INDIANA AVE, NILES, OH 44446 |
| ALIDA M YORK & | JUDY A PRATO JT TEN, 4566 D ROAD, BARK RIVER, MI 49807-9514 |
| ALIDA MACOR | BOX 187, MARTINSVILLE, NJ 08836-0187 |
| ALIDA SVERDSTEN | TR U/A, DTD 07/19/94 ALIDA SVERDSTEN, TRUST., 27805 E CANYON RD, CATALDO, ID 83810-9667 |
| ALIECE M THOMPSON | 14 PIPERS MEADOW TRAIL, PENFIELD, NY 14526-1154 |
| ALIENE M RUEDLIN | 145 S EAGLE ST, BELLE PLAINE, MN 56011-1501 |
| ALIGENE A COSTELLO & | SARA ANN COSTELLO JT TEN, 3158 SHABROMAT WAY NE, ATLANTA, GA 30341 |
| ALIMA KANUMILLI | 2278 GIANERA ST, SANTA CLARA, CA 95054-1357 |
| ALINA A LIVENGOOD | 6209 GLENSHIRE ROW, ALEXANDRIA, VA 22315-5293 |
| ALINA T GOLDBERG | 1063 SAGINAW CRT, MISSISSAUGA ON  L5H 3W4,   CANADA |
| ALINDA FAVORS | 6085 MOZART DR, RURAL RTE 4, RIVERDALE, GA 30296-2300 |
| ALINE B KLUSSMAN | 600 COUNTRY CLUB RD, YORK, PA 17403-3432 |
| ALINE D GARRETT & | SARA G HILL JT TEN, 85-16 66TH RD, REGO PARK, NY 11374-5212 |
| ALINE DANIELS | 718 PALMER WAY, MELBOURNE, FL 32940 |
| ALINE E MANNING | 12477 ALLISON RD, MILAN, MI 48160-9145 |
| ALINE E PUGSLEY | C/O NANCY PUGSLEY, 4011 AMHERST, HOUSTON, TX 77005 |
| ALINE F KOUNS | TR ALINE F KOUNS TRUST, UA 07/25/96, PO BOX 73068, SAN CLEMENTE, CA 92673-0102 |
| ALINE FINK | 2044 HUBBARD RD, MADISON, OH 44057-3401 |
| ALINE L BOURQUE | 5017 SANDALWOOD DRIVE, GRAND BLANC, MI 48439-4261 |
| ALINE LEGAL | 8286 BERRI ST, MONTREAL QC  H2P 2E9,   CANADA |
| ALINE MORIN | 10200 CONOVER DR, SILVER SPRING, MD 20902-4814 |
| ALINE POIRIER & | ROLAND POIRIER JT TEN, 30 LEYLAND AVE, HAVERHILL, MA 01832-3708 |
| ALINE R FREEMAN | 1491 EAST 191, APT 349, EUCLID, OH 44117-3329 |
| ALINE R HEISTON | BOX 22, R F D 4, ELKTON, VA 22827-0022 |
| ALINE ROSENTHAL THOMAS | 922 BRIAR RIDGE, HOUSTON, TX 77057-1118 |
| ALINE SANDOMIRE | 5381 E BRITTANY PLACE, LITTLETON, CO 80121-3401 |
| ALINE T PINKARD | 2307 MINER CT SW, TUMWATER, WA 98512-7252 |
| ALINE W HEISTON | 45 MONGER HILL RD, ELKTON, VA 22827-3008 |
| ALINE WARGO | 850 EILEEN DR, MACEDONIA, OH 44056-2224 |
| ALINEZ RODGERS | 205 BENTWILLOW DR, NILES, OH 44446-2028 |
| ALIO TOMMASINO & | ALICE TOMMASINO JT TEN, BOX 543, METHUEN, MA 01844-0543 |
| ALIREZA AMIRREZVANI | 372 WELLINGTON PK, NOBLESVILLE, IN 46060-5447 |
| ALIS P BERRY | 2118 CAMPBELL ROAD, MONTGOMERY, AL 36111-1002 |
| ALISA A PARKS | 4940 SOMMET DR, SALT LAKE CITY, UT 84117-6353 |
| ALISA B ROSENBLATT | 80 CENTRAL PARK WEST, NEW YORK, NY 10023-5204 |
| ALISA BETH BACHAR | 2121 LAKE SHORE DR, MILFORD, MI 48382-1733 |
| ALISA HOLMAN | 15 BRIGHTON PL PH, NEWTOWN, PA 18940-1171 |
| ALISA KOBRINETZ | 8570 EASTERN MORNING RU, LAUREL, MD 20723-5863 |
| ALISA M LEMON | 170 UTOPIA CIRCLE, MERRITT ISLAND, FL 32952 |
| ALISA P DANIEL | ATTN ALISA ZIFF, 1555 MARINE PARKWAY, BROOKLYN, NY 11234-3413 |
| ALISA P PAPIR CUST | ALYSON TRACI PAPIR, ATTN ALISA ZIFF, 1555 MARINE PARKWAY, BROOKLYN, NY 11234-3413 |
| ALISE B RALSTON | 1821 PETERSON, S PASADENA, CA 91030-4034 |
| ALISE HARRISON | 5531 PLYMOUTH STREET, STERLING HEIGHTS, MI 48310-6641 |
| ALISE I DARLAND | 9248 NOVEMBER BREEZE, LAS VEGAS, NV 89123-5352 |
| ALISE J RIES | 6995 WASHINGTON, ST LOUIS, MO 63130-4309 |
| ALISHA M GOURLEY | BOX 196, PAYNE, OH 45880-0196 |
| ALISON A GOLOMBEK | 5770 PLUM ORCHARD DRIVE, COLUMBUS, OH 43213-2676 |
| ALISON A WINKENHOWER | 6053 BATTISON ST, VANCOUVER BC  V5S 3M7,   CANADA |
| ALISON ANN BOTEK | 95 ORIOLE CIRCLE S, LOCK HAVEN, PA 17745 |
| ALISON BERGLAS | 1515 AMHERST AVE, UNIT 301, LOS ANGELES, CA 90025-3677 |
| ALISON BROOKS MILLS | 144 CALHOUN ST, WASHINGTON DEPOT, CT 06794-1109 |
| ALISON C HOLBROOK | 20752 IVY CIR, YORBA LINDA, CA 92887-3323 |
| ALISON D GITTLEMAN | 43 ARLEN WAY, WEST HARTFORD, CT 06117-1104 |

| | |
|---|---|
| ALISON GREEN | 821 ATWOOD RD, PHILADELPHIA, PA 19151-3307 |
| ALISON HUTH | 1829 CRABTREE LANE, ELKHARDT, IN 46514-4226 |
| ALISON J BURNHAM | 172 EVERGREEN ST, CONNEAUT, OH 44030-1958 |
| ALISON J HUNTOON | C/O A MARTELL, 31121 WOODVIEW, CHESTERFIELD, MI 48047-5919 |
| ALISON J PERRY | 5204 BECKINGTON LN, DALLAS, TX 75287-5418 |
| ALISON K HARRIGAN & | MICHAEL B HARRIGAN JT TEN, 10506 BANCROFT RD, GARRETTSVILLE, OH 44231-9633 |
| ALISON L GRABER | 10512 DECATUR AVE S, BLOOMINGTON, MN 55438-1950 |
| ALISON LEE RANDOLPH | 11705 N GLENSHIRE DR, DUNLAP, IL 61525 |
| ALISON M DEVEREUX | 6341 E EASTMAN AVE, DENVER, CO 80222-7403 |
| ALISON M HEYDE | 1165 N PRAIRIEWOOD DR, ROCHESTER, IN 46975-7801 |
| ALISON M RUZICKA | 355 SANDSTONE DR, ATHENS, GA 30605-5524 |
| ALISON M SWIFT | 126 WEEDEN DR, E GREENWICH, RI 02818-4529 |
| ALISON MARIE VINCENT | 215 WEST GARFIELD STREET, SEATTLE, WA 98119 |
| ALISON MEAD HUSTING | 49 WILLIS RD, SUDBURY, MA 01776-1614 |
| ALISON N SZWEDO | ATT ALISON N MC CULLOCH, 3225 MINERVA, FERNDAL, MI 48220-3601 |
| ALISON P LEVERNIER | 1024 HARVEST RD, CAMDENTON, MO 65020 |
| ALISON P LEVERNIER | 1024 HARVEST RD, CAMDENTON, MO 65020 |
| ALISON P LEVERNIER | CUST BRETT L LEVERNIER, UTMA IL, 1024 HARVEST RD, CAMDENTON, MO 65020 |
| ALISON P LEVERNIER | CUST LEA M LEVERNIER, UTMA IL, 1024 HARVEST RD, CAMDENTON, MO 65020 |
| ALISON P VANDERBILT | 173 PONUS AVE, NORWALK, CT 06850-1826 |
| ALISON PAULA SCHAUMBURG | 1024 HARVEST RD, CAMDENTON, MO 65020-2212 |
| ALISON RAZINSKY | 3793 LONGFELLOW RD, TALLAHASSEE, FL 32311-3714 |
| ALISON S B YELLEN | DEPT OF ANTHROPOLOGY, GEORGE WASHINGTON UNIVERSITY, WASHINGTON, DC 20006 |
| ALISON S ESTRIN & | RICHARD W ESTRIN JT TEN, 6555 BAYOU HAMMOCK RD, LONGBOAT KEY, FL 34228-1201 |
| ALISON STUART PERCY | 91 ROBINSON RD, WEST SPRINGFIELD, MA 01089-2932 |
| ALISON SUE MCBRIDE | 13 GRAY SQUIRREL CT, LUTHVLETIMON, MD 21093-4006 |
| ALISON Z N TERWEDOW | 31 MONTANARI DR, MARLBOROUGH, MA 01752-1158 |
| ALITA G GAY | 233 BOULDER RD, MANCHESTER, CT 06040-4509 |
| ALIX ARNOUX | 1608 OAK BERRY CIRCLE, WEST PALM BCH, FL 33414-6165 |
| ALIZABETH MADILL & | SUE MADILL &, NANCY THOMAS &, RALPH MADILL JT TEN, 3017 E JOHN CABOT DR, PHOENIX, AZ 85032-1176 |
| ALKA J STAPLETON | 9226 BRUCE DRIVE, FRANKLIN, OH 45005-1407 |
| ALL SAINTS CHURCH | 570 SIBLEY ST, HAMMOND, IN 46320-1607 |
| ALLA I JABLOKOW | TR U-DECL OF TRUST 04/27/92, 1571 W OGDEN AVE APT 1414, LA GRANGE PARK, IL 60526-1726 |
| ALLAN A CORNAGGIA | CUST, KEITH ALLEN CORNAGGIA A, UGMA CA, 787 GARY ST, GILROY, CA 95020-4003 |
| ALLAN A DELIKAT | 15 SASSAFRAS LN, SWEDESBORO, NJ 08085-1445 |
| ALLAN A H MAKI | 30 MAPLEHURST AVE, DEBARY, FL 32713-2025 |
| ALLAN A HELBER | 5641 FAIFIELD STREET, LACASTER, OH 43140 |
| ALLAN A KINGSBURY | BOX 97, GILMANTON, NH 03237-0097 |
| ALLAN A MOORE | 6415 HAVELOCK, CLARKSTON, MI 48346-2355 |
| ALLAN A PICHE | HC 2 BOX 2420, ISABELLA, MO 65676-9720 |
| ALLAN A REDGWELL | CUST, MICHAEL ALLEN REDGWELL U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 5 VELMEAD CLOSE, FLEET HAMPSHIRE,   UNITED KINGDOM |
| ALLAN A SKUNDA | 5069 WOODCLIFF DR, FLINT, MI 48504-1254 |
| ALLAN B BOSHELL & | CAROL L BOSHELL JT TEN, 121 ALTAMA CONNECTOR, BRUNSWICK, GA 31525 |
| ALLAN B CURRIE | 55651 LORDONA, UTICA, MI 48315-1079 |
| ALLAN B LITTLE JR | PO BOX 528, ELLIJAY, GA 30540 |
| ALLAN B MASSIE | 127 MURDOCK RD, BALTIMORE, MD 21212-1749 |
| ALLAN B MC CLELLAN | 1107 ARUNDEL DRIVE, KOKOMO, IN 46901-3922 |
| ALLAN B RODRIGUES & | VICTORIA A RODRIGUES JT TEN, 2663 DOUGLAS DR, BLOOMFIELD HILLS, MI 48304-1736 |
| ALLAN B WEINSTEIN & | DEBORAH L WEINSTEIN JT TEN, 3042 BONNIE BRAE CRESCENT, FLOSSMOOR, IL 60422-2028 |
| ALLAN BECKER | 9200 SHADDOCK RD E, FORT MYERS, FL 33912 |
| ALLAN BRUCE HOOVER & | ALLAN E HOOVER JT TEN, 45727 BRANDY WYNNE, MACOMB, MI 48044-4132 |
| ALLAN C ADAMS | 7045 HIGHWAY 7 SW, MONTEVIDEO, MN 56265-3139 |
| ALLAN C ADAMS & | LINDA R ADAMS JT TEN, 7045 HIGHWAY 7 SW, MONTEVIDEO, MN 56265-3139 |
| ALLAN C BACKUS | 208 ALDRICH ROAD, FAIRPORT, NY 14450-9544 |
| ALLAN C CHRISTOPHER | 117 PILGRIM RD, NEW CASTLE, DE 19720-2131 |
| ALLAN C DICKERSON | 460 PADDOCK WAY, MATTITUCK, NY 11952-2369 |
| ALLAN C FENSCH | 6185 DENTON RD, BELLEVILLE, MI 48111-1012 |
| ALLAN C HARRIS | 2521 COWAN PLACE, MOORE, OK 73160 |
| ALLAN C LITTLE | 9109 PINE BLUFF DR, FLUSHING, MI 48433-1221 |
| ALLAN C MILLER & | FRANCES E MILLER JT TEN, 4 SHADOWWOOD CT, TRAFFORD, PA 15085-1243 |
| ALLAN C SCHAPPERT JR | RR 5 BOX 277, DANVILLE EAST, PA 17821-8604 |
| ALLAN C STEPHENS | 1421 MCGEE ROAD, LAKE CITY, MI 49651-9775 |
| ALLAN C STEVEN | 7657 SALTER COURT, TEMPERANCE, MI 48182-9227 |
| ALLAN C WIGHT | 7995 NORTH ST ROUTE 48, WAYNESVILLE, OH 45068-8730 |
| ALLAN CAMERON | 1677 DOLLARD AVE, SUDBURY ON  P3A 4H1,  CANADA |
| ALLAN CHARLES BLOOD | 101 WESTLAND AVE, ROCHESTER, NY 14618-1044 |
| ALLAN CHERNIKOFF | CUST JASON CHERNIKOFF UGMA NY, 2524 AVENUE N, BROOKLYN, NY 11210-5227 |
| ALLAN CHERNIKOFF | CUST JEREMY CHERNIKOFF UGMA NY, 2524 AVENUE N, BROOKLYN, NY 11210-5227 |
| ALLAN D BEVERAGE | 847 CASCADE RD, CINCINNATI, OH 45240-3611 |
| ALLAN D BEVERAGE & | MILDRED I BEVERAGE JT TEN, 847 CASCADE, CINCINNATI, OH 45240-3611 |
| ALLAN D BOWEN | 3396 CHERYL DRIVE, HOWELL, MI 48843-9377 |
| ALLAN D DUTCHER & | KEVIN DUTCHER JT TEN, 5307 MORRICE RD, OWOSSO, MI 48867-8716 |

| | |
|---|---|
| ALLAN D HINKEL | 11379 STATE ROUTE 177, CAMDEN, OH 45311-9616 |
| ALLAN D KNAKE | 2340 MT ROYAL, WATERFORD, MI 48328 |
| ALLAN D MOON | 228 RICHARD AVE, LANSING, MI 48917-3442 |
| ALLAN D OLSON EX | EST DOROTHY E OLSON, 10664 BRIARLAKE WOODS DR, SAN DIEGO, CA 92130 |
| ALLAN D PERRY | 140 OAK BARK DR, HOWELL, MI 48843-7895 |
| ALLAN D STRATON | 1665 SE 4TH COURT, DEERFIELD BCH, FL 33441-4919 |
| ALLAN D TABESH | PO BOX 1542, NOVI, MI 48376-1542 |
| ALLAN D WHITFORD | 4228 ALTER RD, DETROIT, MI 48215-2397 |
| ALLAN D ZUKOWSKI | 7010 BLOOMFIELD DR EAST, INDIANAPOLIS, IN 46259-1274 |
| ALLAN DALE FLEISCHMAN A | MINOR UNDER GUARDIANSHIP OF, FRANK SIKORA, 1903 NEVA ROAD, ANTIGO, WI 54409-2457 |
| ALLAN DAUSCHER | 5622 YOUNG ROAD, LOCKPORT, NY 14094-1228 |
| ALLAN E ARMS | 2671 PORCUPINE TRAIL, LAPEER, MI 48446-8324 |
| ALLAN E BARNES | 6435 PHILLIPS RD, BURT, NY 14028-9713 |
| ALLAN E BOND | 587 N SCHEURMANN, BAY CITY, MI 48708-9174 |
| ALLAN E BROWN & | RUTH SCOTT BROWN JT TEN, 11340 142ND ST, LARGO, FL 33774-4426 |
| ALLAN E CARLSON | TR U/A, DTD 10/16/91 ALLAN E, CARLSON TRUST, BOX 173, BIDDEFORD POOL, ME 04006-0173 |
| ALLAN E CARSON | 651 WHITTIER DRIVE, WARMINSTER, PA 18974 |
| ALLAN E FERGUSON & | NANCY A FERGUSON JT TEN, 1216 BE 3RD TER, CAPE CORAL, FL 33909-2651 |
| ALLAN E GRAY & | BRENDA F GRAY JT TEN, 5383 ANTOINETTE DR, GRAND BLANC, MI 48439-4310 |
| ALLAN E HINZ | 7072 TAPPON DRIVE, CLARKSTON, MI 48346-2634 |
| ALLAN E KITZMILLER | 19300 SUNNYRIDGE CT, OREGON CITY, OR 97045-9762 |
| ALLAN E LIEN | 9150 W DODGE RD, MONTROSE, MI 48457-9188 |
| ALLAN E LOVE | 108 BEACHWOOD DR, FAIRFIELD GLADE, TN 38558-7545 |
| ALLAN E YOUNG | SCHOOL OF MANAGEMENT, SYRACUSE UNIVERSITY, 721 UNIVERSITY AVE, SYRACUSE, NY 13244-2450 |
| ALLAN F GAYNOR | 918 ALLMEN AVE, HINSDALE, IL 60521-4553 |
| ALLAN F KLAPPA & | ELISABETH KLAPPA JT TEN, 541 S BIRON DR, WISCONSIN RAPIDS, WI 54494-1858 |
| ALLAN F REICHEL | 1191 HINDU COVE, GULF BREEZE, FL 32561-3572 |
| ALLAN F SWANSON | 2456 ELM DRIVE, WHITE BEAR LAKE, MN 55110-5576 |
| ALLAN F UTZ | 5187-39 FOREST HILL CRESCEN, FONTHILL ON  L0S 1E0,  CANADA |
| ALLAN F UTZ | 39 FOREST HILL CR, FONTHILL ON  L0S 1E1,  CANADA |
| ALLAN F UTZ | 39 FOREST HILL CR, FONTHILL ON  L0S 1E1,  CANADA |
| ALLAN FLY | 405 LAGOON, BAY CITY, MI 48706 |
| ALLAN FOGELMAN | CUST NIA FOGELMAN UGMA NY, 222-04 77TH AVE, HOLLIS HILLS, NY 11364-3041 |
| ALLAN FOLKART | 196 STONE MANOR DR, SOMERSET, NJ 08873-6025 |
| ALLAN G CRIST & | MARGARET H CRIST JT TEN, 9922 CORSICA ST, VIENNA, VA 22181-3103 |
| ALLAN G DESHANO & | MARILYN J DESHANO JT TEN, 12448 WISNER HWY, CLINTON, MI 49236-9787 |
| ALLAN G MACZKA | G-5441 KIMBERLY DR, GRAND BLANC, MI 48439 |
| ALLAN G MARTIN & | PAULINE MARTIN JT TEN, 8210 TAMARAC, WICHITA, KS 67206-2336 |
| ALLAN G MARTIN & | PAULINE MARTIN JT TEN, 8210 TAMARAC, WICHITA, KS 67206-2336 |
| ALLAN G TURKELTAUB | 3 DRUID HILL DRIVE, PARSIPPANY, NJ 07054-1411 |
| ALLAN GERARD LAYMAN | 1156 W MYRNA LANE, TEMPE, AZ 85284-2863 |
| ALLAN H BORKLUND & | LEAH A BORKLUND JT TEN, 3925 TERNEZ DR, MOORPARK, CA 93021-9765 |
| ALLAN H BURNSON | 21933 EMILY LANE, FRANKFORD, IL 60423 |
| ALLAN H FISHER JR | 406 NEW MARK ESPANADE, ROCKVILLE, MD 20850-2735 |
| ALLAN H GOLDBERG & | MARYLIN GOLDBERG JT TEN, 1 KENSINGTON GATE 320, GREAT NECK, NY 11021-1231 |
| ALLAN H KAUFMAN | 14020 WEEPING CHERRY DR, ROCKVILLE, MD 20850-5470 |
| ALLAN H MARX | 11100 CAMBRIDGE COMMONS DR, LOUISVILLE, KY 40291-5342 |
| ALLAN H SABIT | 15705 MILLAR RD, CLINTON TWP, MI 48036-1620 |
| ALLAN H SELIG | BASEBALL OFFICE OF THE COMMISNR, 777 E WISCONSIN AVE SUITE 2010, MILWAUKEE, WI 53202-5302 |
| ALLAN H STOCKER & | PATRICIA B STOCKER JT TEN, BOX 547, BARTLESVILLE, OK 74004-0001 |
| ALLAN H WILLAND | 117 LOCUST AVE, W LONG BRANCH, NJ 07764-1640 |
| ALLAN HOOSAIN | CUST FARAH, HOOSAIN UTMA VA, 13127 PAVILION LANE, FAIRFAX, VA 22033-3031 |
| ALLAN HUFFMIRE | 1450 CURRY BUSH RD, SCHENECTADY, NY 12306-6213 |
| ALLAN J BARRINGER | BOX 111 204 S FRONT, STANDISH, MI 48658-9401 |
| ALLAN J COLCERNIAN | 58398 PLEASANT VIEW CT, WASHINGTON, MI 48094-2473 |
| ALLAN J GEARHART | 6367 JANICE ROAD, MILLINGTON, MI 48746-9544 |
| ALLAN J GOCI & | TARA CARVER GOCI JT TEN, 2183 NORTH FAIRVIEW LANE, ROCHESTER HILLS, MI 48306 |
| ALLAN J KOTWICKI | 9618 ELK LAKE TRAIL, WILLIAMSBURG, MI 49690-8513 |
| ALLAN J MEDWICK | CUST, LAURA ANN MEDWICK UNDER THE, NEW JERSEY UNIF GITS TO MIN, ACT, 72 LINDEN STREET, CARTERET, NJ 07008-2609 |
| ALLAN J MOLL & | MICHELLE LUND JT TEN, 5779 BEAUMONT DR, SALT LAKE CITY, UT 84121 |
| ALLAN J NOELLE | 490 HEIDELBERG AV, VENTURA, CA 93003-2130 |
| ALLAN J ROSS & | LINDA C ROSS JT TEN, C/O AJR MUSIC PRODUCTIONS INC, 6 PARK PLACE, CHESTER, NY 10918-2609 |
| ALLAN J SPENCER | 266 FAIRWAY CRESCENT, ST CLAIR BEACH ON  N8N 2Z2,  CANADA |
| ALLAN J TERRY | 20 MEADOWBROOK DRIVE, SAN FRANCISCO, CA 94132-1410 |
| ALLAN J WICHMANN | 8244 E BIRCH TREE LANE, ANAHEIM, CA 92808-2321 |
| ALLAN JAMES WILKINSON | 16119 CHATHAM DR, CLINTON TOWNSHIP, MI 48035 |
| ALLAN JOHN HAGELSTEIN | 23020 DONALDSON, DEARBORN, MI 48124-2636 |
| ALLAN K FLAUGHER | 1208 FALL RIVER, YPSILANTI, MI 48198-3154 |
| ALLAN K HOWELL | 2325 SO B ST, ELWOOD, IN 46036 |
| ALLAN K JONAS & | DOROTHY N JONAS, TR JONAS FAMILY TRUST UA 7/18/97, 10313 W PICO BLVD, LOS ANGELES, CA 90064-2607 |
| ALLAN KWASTEL | 538 E OLIVE ST, LONG BEACH, NY 11561-3724 |
| ALLAN L AMUNDSON | 6343 LOCKWOOD DR, JANESVILLE, WI 53545-8856 |
| ALLAN L FERRIER | 3267 MARATHON RD, COLUMBIAVILLE, MI 48421-8974 |

| | |
|---|---|
| ALLAN L FRICK | 8030 REESE RD, CLARKSTON, MI 48348-4341 |
| ALLAN L GROSS | 5400 NEW LOTHROP RD, CORUNNA, MI 48817 |
| ALLAN L LEDFORD & | CAROLINE W LEDFORD JT TEN, 4859 KAHALA AVE, HONOLULU, HI 96816-5215 |
| ALLAN L LONGROY & | RUTH A LONGROY JT TEN, 4566 HAFFNER DR, FORT WAYNE, IN 46835 |
| ALLAN L LUPTON | 4177 SUGARCREEK DRIVE, BELLBROOK, OH 45305-1328 |
| ALLAN L OSSIAN & | EUNICE M OSSIAN, TR UA 03/08/04 OSSIAN TRUST, 6743 BRENTMEAD AVE, ARCADIA, CA 91007 |
| ALLAN L RANDALL | 123A, 27080 OAK WOOD DR, OLMSTED TWP, OH 44138-1187 |
| ALLAN L RINGEL | 2115 LAKEFIELD DR, HURON, OH 44839 |
| ALLAN L SMITH | 7869 JOSE LAKE DR, SOUTH BRANCH, MI 48761-9665 |
| ALLAN L SMITH | 940 W LOCUST ST, MIDDLETOWN, IN 47356-1224 |
| ALLAN L SU | 5850 SPRING WATER, W BLOOMFIELD, MI 48322-1754 |
| ALLAN L TILLAPAUGH | 221 MICKLE RD, SPRAKERS, NY 12166 |
| ALLAN L WADECKI & | ISABELL M WADECKI JT TEN, 8145 ASHARE COURT, CLARKSTON, MI 48346-1147 |
| ALLAN LAMOTTE | 397 FALL CREEK RD, FREEVILLE, NY 13068-9568 |
| ALLAN LAS | CUST ADAM ZACHARY, LAS A MINOR UNDER THE LAWS, OF GEORGIA, 5593 176TH PL SE, BELLVEUE, WA 98006 |
| ALLAN LEDFORD | 4859 KAHALA AVE, HONOLULU, HI 96816-5215 |
| ALLAN LEICH MACA | CUST ALLAN, LEICH MACA JR UGMA IL, 36 WASHINGTON CIR, HINSDALE, IL 60521-4532 |
| ALLAN M CAMERON III | 6415 BENTWOOD LN, WILLOWBROOK, IL 60527-5447 |
| ALLAN M JACKSON JR | 1393 E 3900 N, CABERY, IL 60919-7021 |
| ALLAN M JACKSON SR | 5147 W 1000 N RD, KANKAKEE, IL 60901-7631 |
| ALLAN M KATZ | 1420 VETERANS SUITE 200, METAIRIE, LA 70005 |
| ALLAN M KORN & | LINDA J KORN JT TEN, 188 CEDAR RIDGE CIR, ST AUGUSTINE, FL 32080-6573 |
| ALLAN M RUCKEY | 4381 SOUTHSHORE, WATERFORD, MI 48328-1169 |
| ALLAN M RUCKEY & | JACQUELINE L RUCKEY JT TEN, 4381 S SHORE, WATERFORD, MI 48328-1169 |
| ALLAN M SPENCER & | MARY ELLEN SPENCER JT TEN, 3883 MAYFIELD RD, CLEVELAND HEIGHTS, OH 44121-2224 |
| ALLAN M VAN DE MARK & | RITA J VAN DE MARK JT TEN, 9 ELM CT, PROPHETSTOWN, IL 61277-1318 |
| ALLAN M WRANG | 1617 WINDSOR AVE, WILMINGTON, DE 19804-3518 |
| ALLAN MACINTYRE | 875 OLSON RD, MIDLAND, MI 48640 |
| ALLAN MANGAN | 522 ROUNDTOP BLVD, DUNCANVILLE, TX 75116-2507 |
| ALLAN MARK ALTMAN | 120 FATE CT, DALLAS, GA 30157-7470 |
| ALLAN MARK MOSES | 34 ONE STACK DR, BOW, NH 03304-4707 |
| ALLAN MCILRAITH & | PHYLLIS MCILRAITH, TR MCILRAITH LIVING TRUST, UA 1/21/97, 4517 CHIMNEY CREEK DR, SARASOTA, FL 34235-1818 |
| ALLAN MONDEAU | 2018 WEST BAY DR, MUSCATINE, IA 52761 |
| ALLAN P FLACHSMANN | 3742 WINDING PINE DR, METAMORA, MI 48455-8969 |
| ALLAN P FREUND | 3945 ADELL CT, COMMERCE, MI 48338 |
| ALLAN P SMITH | 2443 COLLINGWOOD BLVD, TOLEDO, OH 43620-1153 |
| ALLAN P STRIKE | C/O GM CORP, 3044 W GRAND BLVD RM 3-220, DETROIT, MI 48202-3037 |
| ALLAN P STRIKE | C/O GM CORP, 3044 W GRAND BLVD RM 3-220, SAGAPORE APO, DETROIT, MI 48202-3037 |
| ALLAN P VITELLO | 246 E 238TH ST, BRONX, NY 10470-1805 |
| ALLAN PAUL LONG | 7525 SAWYER PIKE, SIGNAL MT, TN 37377-1617 |
| ALLAN R BOGAN | 2202 SANTA BARBARA DR, FLINT, MI 48504-2077 |
| ALLAN R CARLIN | CUST JASON D, CARLIN UGMA NJ, 158 CHURCH LANE, EAST BRUNSWICK, NJ 08816-2405 |
| ALLAN R COHEN & | PHYLLIS COHEN JT TEN, 7205 HAVILAND CIR, BOYNTON BEACH, FL 33437-6462 |
| ALLAN R FAIGHT | 1881 OLD RTE 22, DUNCANSVILLE, PA 16635-5709 |
| ALLAN R GOSHEN | 1209 CENTER STREET, LEVITTOWN, PA 19057-1103 |
| ALLAN R GROSSMAN & | FLORA L GROSSMAN JT TEN, 740 MOBILE RD, FAR ROCKAWAY, NY 11691-4836 |
| ALLAN R LONGACRE | BOX 25, FORTINE, MT 59918-0025 |
| ALLAN R MCNEICE | 3 MELVILLE STREET, RICHMOND HILL ON  L4B 4H9,   CANADA |
| ALLAN R PARKER | 7278 W KILDEER LN, LUDINGTON, MI 49431 |
| ALLAN R SATKOWIAK | 125 CORD PLACE, AUBURN, IN 46706-3002 |
| ALLAN R STRATTON | 5368 NASHUA DRIVE, YOUNGSTOWN, OH 44515-5125 |
| ALLAN R SZYDLOWSKI | 56671 DICKENS DR, SHELBY TOWNSHIP, MI 48316-4880 |
| ALLAN R WILKINSON | 7785 SWAN STREET, NIAGARA FALLS ON  L2H 2P7,   CANADA |
| ALLAN RINDE | 6628 JOCELYN HOLLOW RD, NASHVILLE, TN 37205-3953 |
| ALLAN ROBERT PURCELL | APT 121, 615 E WONSLEY DR, AUSTIN, TX 78753-6516 |
| ALLAN ROGERS & | MARGARET HELEN ROGERS JT TEN, 50 GREEN HILL RD, HUNTINGTON STATION NY,  11746-3906 |
| ALLAN S BENNETT | BOX 8101 2383, J-81598, SAN LUIS OBISPO, CA 93403-8101 |
| ALLAN S LEE & | KATHRYN B LEE JT TEN, 1144 PEACHTREE, CORINTH, MS 38834 |
| ALLAN S MACKENZIE II | 6602 THIRD ST, LUBBOCK, TX 79416-3720 |
| ALLAN S OSTLIE | TR U/T/A, DTD 12/14/81 WITH ALLAN S, OSTLIE AS GRANTOR, 365 HAMLIN AVE, SATELLITE BEACH, FL 32937-3140 |
| ALLAN S OSTLIE | TR U/A, 365 HAMLIN AV, SATELLITE BEACH, FL 32937-3140 |
| ALLAN SIMON & | LORRAINE SIMON JT TEN, 3580 WASHINGTON PIKE, APT 304, BRIDGEVILLE, PA 15017-3606 |
| ALLAN SIMS | 1748 KINGWOOD LANE, ROCKVALE, TN 37153-4019 |
| ALLAN SJOBERG | 2414 BANKER ST, MC KEESPORT, PA 15132-5707 |
| ALLAN SONES & | TOBY SONES JT TEN, 1246 WILLIAM DRIVE, LAKE ZURICH, IL 60047 |
| ALLAN T BISHOP | 405 W TUSCOLA ST, FRANKENMUTH, MI 48734-1549 |
| ALLAN T GEMMELL & | LUCILLE GEMMELL JT TEN, 59 VILLAGE RD, SOUTHINGTON, CT 06489-3436 |
| ALLAN T KOHL | 12020 CROOKED LAKE BLVD N W, COON RAPIDS, MN 55433-1736 |
| ALLAN T REID & | GLORIA I REID JT TEN, 13 CARDINAL DR, AGAWAM, MA 01001-2186 |
| ALLAN T USEVICH | 6739 S FARMER AVE, TEMPE, AZ 85283-3535 |
| ALLAN W ASHTON & | MARJORIE A ASHTON TR, UA 05/31/1995, ASHTON FAMILY 1995 TRUST, 6245 STONE VALLEY DRIVE, RENO, NV 89523 |
| ALLAN W FELGER | 10426 CARROLL RD, CHURUBUSCO, IN 46723-9408 |
| ALLAN W FOESS | 6826 ARCHDALE, DETROIT, MI 48228-4200 |

| | |
|---|---|
| ALLAN W LAGE | 3208 HERONS POINT CIR, KISSIMMEE, FL 34741-7529 |
| ALLAN W PANKRATZ | 1217 SHETLAND DR, LAKEWOOD, NJ 08701 |
| ALLAN W THOMPSON | 2778 HILLENDALE DR, ROCHESTER HILLS, MI 48309-1923 |
| ALLAN WEISSMAN | 39 CARRINGTON PL, CLIFTON, NJ 07013 |
| ALLAN WOLK | 33 KNOLLWOOD DR, ROCHESTER, NY 14618-3512 |
| ALLARD GOFF | 236 W 2ND ST, MT VERNON, NY 10550-2829 |
| ALLEAN MUNSELL | 23286 ATLANTIS WAY, DANA POINT, CA 92629-3504 |
| ALLEEN D RECIO & | LAVINIA SOUTH JT TEN, 23005 LIVE OAK RD, WILLITS, CA 95490-9746 |
| ALLEGRA CELESTE MOUNT | C/O JOHN BRIAN MOUNT, 395 GARNSEY RD, PITTSFORD, NY 14534 |
| ALLEGRA WRAMP COPE | BOX 300, ARCOLA, MS 38722-0300 |
| ALLEIN C STANLEY | 136 HOMEPLACE DR, MOUNT HOLLY, NC 28120-9660 |
| ALLEN A ALGRIM | RR 3 FOSSUM RD, BRODHEAD, WI 53520-9803 |
| ALLEN A COCKRELL & | GOLDA R COCKRELL JT TEN, 2707 PEPPER WOOD DR, SUGAR LAND, TX 77479-1404 |
| ALLEN A HRUSCH | 36090 JASON DR, GRAFTON, OH 44044-9302 |
| ALLEN A JAKUBOWSKI | 231 S WILKE RD, ARLINGTON HEIGHTS, IL 60005-1511 |
| ALLEN A OLSON II | 5879 VERTA, BELMONT, MI 49306-9753 |
| ALLEN A OUELLETTE | 1216 LOUIS AVE, WINDSOR ON  N8X 4B9,   CANADA |
| ALLEN A POPELKA | 4825 N PARKWAY, KOKOMO, IN 46901-3940 |
| ALLEN ANDERSON | 3939 NELSON DR, NEW PORT, MI 48166-9007 |
| ALLEN ANDERSON & | BERTHA JON ANDERSON JT TEN, 509 HIGH ST, JOHNSONBURG, PA 15845-1235 |
| ALLEN AUTOMATED SYSTEMS | ATTN LUCAS INDUSTRIES INC, 12011 SUNSET HILLS RD, RESTON, VA 20190-3262 |
| ALLEN B BAKER | 42 HANWELL PLACE, DEPEW, NY 14043-1107 |
| ALLEN B BRAGG & | EARLINE BRAGG JT TEN, 2001 W HOBSON AVE, FLINT, MI 48504-7059 |
| ALLEN B COLE & | JOSEPHINE L COLE JT TEN, 3646 N FREMONT ST, CHICAGO, IL 60613-4349 |
| ALLEN B CRUMM & | EDNA L CRUMM JT TEN, 11426 FLINT LN, BOKEELIA, FL 33922-3010 |
| ALLEN B FOWLER | 44 WHEATSTONE CIR, FAIRPORT, NY 14450-1139 |
| ALLEN B FOWLER & JANET F | ATKINSON TR U/W PAUL P, FOWLER, 458 MEMORIAL PKWY, NIAGARA FALLS, NY 14303-1408 |
| ALLEN B GILBERT | APT 107 BLDG 3, 211 LAFAYETTE ROAD, SYRACUSE, NY 13205-2912 |
| ALLEN B HULL | 4018 STOCKTON RD, JAMESTOWN, TN 38556 |
| ALLEN B JOHNSON JR | BOX 27580, PANAMA CITY BEACH, FL 32414-7580 |
| ALLEN B LEVITHAN | CUST DAVID B LEVITHAN UGMA NJ, 43 ATHENS ROAD, SHORT HILLS, NJ 07078-1351 |
| ALLEN B MILLER | 12200 E DODGE RD, OTISVILLE, MI 48463-9774 |
| ALLEN B ROBINSON | 21662 LILAC LN, SOUTHFIELD, MI 48033-3914 |
| ALLEN B WILLIAMS | 22558 HWY 1032, DENHAM SPRINGS, LA 70726 |
| ALLEN BALLARD | 967 EAST 225TH STREET, BRONX, NY 10466-4605 |
| ALLEN BARNUM | 14031 SHERIDAN RD, MONTROSE, MI 48457-9347 |
| ALLEN BAXTER COURTS & | MARIE COURTS JT TEN, 451 WESTERN HILLS RD, FOSTER, KY 41043-9204 |
| ALLEN BEAL | 932 WARBURTON DRIVE, TROTWOOD, OH 45426-2236 |
| ALLEN BELDEN JR | 1202 W 45TH ST, RICHMOND, VA 23225-4627 |
| ALLEN BELL | 720 NUTWOOD ST, BOWLING GREEN, KY 42103-1622 |
| ALLEN BOGUCKI | 8091 LOCKLIN, COMMERCE, MI 48382-2224 |
| ALLEN BOGUE & | MARGARET BOGUE JT TEN, 1914 VILAS AVENUE, MADISON, WI 53711-2234 |
| ALLEN BROST & | BONNIE BROST JT TEN, 38834 POISSANT DRIVE SE, ERSKINE, MN 56535 |
| ALLEN C BURDEN | 417 OLIVE ROAD, TROTWOOD, OH 45426-2609 |
| ALLEN C COZART | 3130 MCCLURE, FLINT, MI 48506-2536 |
| ALLEN C CULBERTSON | 3540 JEWELL ROAD, HOWELL, MI 48843-8975 |
| ALLEN C GREENWOOD | RD 4, WEST CHESTER, PA 19382-9804 |
| ALLEN C HALL | 11859 TWIN BROOK DR, ROMEO, MI 48065-5442 |
| ALLEN C MCLAUGHLIN | 7116 FORESTVIEW, ARLINGTON, TX 76016-5031 |
| ALLEN C MINNIX JR | 3503 HAMLET PLACE, CHEVY CHASE, MD 20815-4822 |
| ALLEN C PRATT | PO BOX 171, ARCADIA, MI 49613-0171 |
| ALLEN C SCHAFFER & | MICHELE L SCHAFFER JT TEN, 4368 GREENSBURY DR, NEW ALBANY, OH 43054-9055 |
| ALLEN C TERHUNE & | FLORENCE M TERHUNE JT TEN, 518 HOWARD COURT, FAIRMOUNT, IN 46928-1332 |
| ALLEN C THORINGTON | 1325 W KITCHEN RD, LINWOOD, MI 48634-9755 |
| ALLEN C YOUNG | 274 TURKEY DRIVE, MCGAHEYSVILLE, VA 22840 |
| ALLEN CADIEUX & | CAROL CADIEUX JT TEN, 38870 ELMITE, HARRISON TOWNSHIP, MI 48045-2036 |
| ALLEN CHARBONNEAU | FAIRWINDS LODGE, 1218 MICHIGAN AVE APT 309, SARNIA ON  N7S 6L1,   CANADA |
| ALLEN COATES | 5618 RED FOX CT, ANDERSON, IN 46013-5500 |
| ALLEN COOPER | 1040 EXMOOR AVE, COMPTON, CA 90220-4422 |
| ALLEN D ANNEBERG | 211 PERCH AVE, CARROLL, IA 51401-1620 |
| ALLEN D BECKER | 4202 LEANN DR, GLEN ROCK, PA 17327-8761 |
| ALLEN D BURGESS | 6300 WELLING RD, ST JOHNS, MI 48879 |
| ALLEN D CHAPMAN & | DONNETTA M CHAPMAN JT TEN, 8376 E JAMISON CIR N, ENGLEWOOD, CO 80112-2752 |
| ALLEN D CORNELL | BOX 369, MORRICE, MI 48857-0369 |
| ALLEN D COSTELLO JR | 1028 KOKOMO LN, INDIANAPOLIS, IN 46241 |
| ALLEN D DORSEY & | RUBY M DORSEY JT TEN, 8936 SUMTER DR, ST LOUIS, MO 63136-2806 |
| ALLEN D ETHINGTON | 718 HURON STREET, FLINT, MI 48507-2551 |
| ALLEN D FAILS | 14213 E COVINGTON RD, INDEPENDENCE, MO 64055-4945 |
| ALLEN D FISHER & | MARLENE MAE FISHER JT TEN, 1337 ORCHID DR, WATERFORD, MI 48328-1353 |
| ALLEN D FRANCIS | 302 KINDRED BLVD, PORT CHARLOTTE, FL 33954-1709 |
| ALLEN D KEELING | 166 ENDICOTT DR, HOWELL, MI 48843-8602 |
| ALLEN D LAWRENCE | 126 MILWAUKEE, LAWSON, MO 64062-9332 |
| ALLEN D MCCOOL | 184 CEDAR AVE, BRODHEAD, WI 53520-1041 |

| | |
|---|---|
| ALLEN D MILLER | 919 GUISANDO DE AVILA, TAMPA, FL 33613-1060 |
| ALLEN D SABOURIN | G-3477 VAN CAMPEN, FLINT, MI 48507 |
| ALLEN D SANDERS | 808 S CLARK ST, KOKOMO, IN 46901-6604 |
| ALLEN D SERED & | ELLEN SERED JT TEN, 211 HEATHER LANE, WILMETTE, IL 60091-2917 |
| ALLEN D SMITH | 2265 NERREDIA, FLINT, MI 48532-4824 |
| ALLEN D SOLLARS | RR 1, ADRIAN, MO 64720-9801 |
| ALLEN D STRATHY | 510 BUTTONWOOD DR, DOWNINGTOWN, PA 19335-4120 |
| ALLEN D SWINFORD JR | 1531 N GIRLS SCHOOL RD, INDIANAPOLIS, IN 46214-3309 |
| ALLEN D WILLIAMS | 328 CLYDE ST, YOUNGSTOWN, OH 44510-1511 |
| ALLEN D WRUBEL | 4365 18 1/2 MILE ROAD, STERLING HGTS, MI 48314-2908 |
| ALLEN DAVID PAUL | 113 CALMONT DR, PITTSBURGH, PA 15235-5202 |
| ALLEN DAVID STREITHORST | 916 LARRIWOOD DRIVE, KETTERING, OH 45429-4749 |
| ALLEN DICKMAN | 3590 SAGAMORE AVE, MOHEGAN LAKE, NY 10547 |
| ALLEN DOUGLAS | 2804 W CALDWELL ST, COMPTON, CA 90220-3959 |
| ALLEN DUBOIS | 409 GARRISON RD, ELMER, NJ 08318-2636 |
| ALLEN E BARTON | 38750 BRONSON, STERLING HEIGHTS, MI 48310-2813 |
| ALLEN E BLOTNEY | 3300 SAN MATEO DR, PLANO, TX 75023-6130 |
| ALLEN E BOOTH | 1945 MAPLEWOOD DR, OWOSSO, MI 48867-9082 |
| ALLEN E BROWN | 8992 CANOE DRIVE, GALLOWAY, OH 43119-9490 |
| ALLEN E BULLE | 232 BERGER ST, SOMERSET, NJ 08873-3309 |
| ALLEN E BULLE & | FLEETA B BULLE JT TEN, 232 BERGER STREET, SOMERSET, NJ 08873-3309 |
| ALLEN E COLEMAN | 2415 LAKESIDE DR, HIGHLAND, MI 48356-2429 |
| ALLEN E COLLINS | 112 WHITE DR, FITZGERALD, GA 31750-8870 |
| ALLEN E FARRINGTON JR | 3840 STONE FARM ROAD, EDGERTON, WI 53534-9721 |
| ALLEN E FELDER | 62 SHADOW LANE, STATED ISLAND, NY 10306-2055 |
| ALLEN E FELDMAN | BOX 10367, TAMPA, FL 33679-0367 |
| ALLEN E IMES | 1242 GRIDLEY DR, DAYTON, OH 45432-1704 |
| ALLEN E KAMPMAN | TR THE, ALLEN E KAMPMAN DECL OF, TRUST DTD 01/28/93, 27 W 150 49TH ST, NAPERVILLE, IL 60563-8441 |
| ALLEN E MACDONALD & | JOAN L MACDONALD JT TEN, 3232 W PECK LAKE RD, SARANAC, MI 48881-9653 |
| ALLEN E MCVETY JR | 980 JORDAN CIRCLE, WHITE BLUFF, TN 37187 |
| ALLEN E MOORE | 663 PEA RIDGE RD, CABOOL, MO 65689-9392 |
| ALLEN E MOORE | 4877 MAGGIE'S WAY CT, CLARKSTON, MI 48346-1975 |
| ALLEN E MURPHY & | MARJORIE D MURPHY JT TEN, 42200 EAST EDWARD, MOUNT CLEMENS, MI 48038 |
| ALLEN E NEWSOME | 1734 LITTLE ROBINSON CRK, VIRGIE, KY 41572-8428 |
| ALLEN E OLSON | 3632 3RD AVE S, MINNEAPOLIS, MN 55409-1322 |
| ALLEN E POPOWICH | 2469 RIDGE RD N E, VIENNA, OH 44473-9706 |
| ALLEN E THOMPSON & | LOIS J THOMPSON JT TEN, 1450 CAROL AVENUE, PLYMOUTH, MI 48170 |
| ALLEN E TURNER | BUCK RT HC 77 BOX 39, HINTON, WV 25951 |
| ALLEN E WILLIAMS & | DOROTHY J WILLIAMS JT TEN, 39 BINEFAR WA, HOT SPRINGS VILLAGE AR,  71909-7427 |
| ALLEN E WILLIAMSON | 235 DICK, PONTIAC, MI 48341-1801 |
| ALLEN EDGAR JOHNSON | 1101 NORTHWEST NORCROSS WAY, SEATTLE, WA 98177-5231 |
| ALLEN ELIASON & | SANDY J ELIASON JT TEN, 35424 MARODA DRIVE, CROSSLAKE, MN 56442-2683 |
| ALLEN F BAILEY | 4166 JAON DR, DORR, MI 49323 |
| ALLEN F CORNELL & | DALE CORNELL JT TEN, 292 LOWER PINE VALLEY RD, HOOSICK FALLS, NY 12090 |
| ALLEN F FEITL | 45 ROCKY BROOK RD, CRANBURY, NJ 08512-3039 |
| ALLEN F FRENCH | 151/28 CHIANGMAI LUMPHUN RD, T NONGPUNG A SARAPEE MU 4, CHIANGMAI,   THAILAND |
| ALLEN F HAGEMANN & | ALTHEA L HAGEMANN JT TEN, 2928 MARINA DRIVE, ALAMEDA, CA 94501-1636 |
| ALLEN F JUNG & | MARGUERITE K JUNG, TR LOVING TRUST, DTD 10/27/92 U/A MARGUERITE, K JUNG, BOX 521, RICHMOND, IL 60071-0521 |
| ALLEN F LUCAS | 2547 N 9TH ST, TERRE HAUTE, IN 47804-1101 |
| ALLEN F SAVEL | 4215 S ELLINGTON AVE, WESTERN SPRINGS, IL 60558-1260 |
| ALLEN FOSTER CARTER | 902 WEST BROW RD, LOOKOUT MOUNTAIN, TN 37350-1022 |
| ALLEN FRANKLIN MITCHELL | 2650 PLUMAS STREET 22, RENO, NV 89509 |
| ALLEN G BUNTING & | CAROL BUNTING JT TEN, 3004 CHURCH HILL, LESLIE, MI 49251 |
| ALLEN G FLETCHER | 20543 HOLLY CIRCLE, STRONGVILLE, OH 44136-5609 |
| ALLEN G FOSTER | 9 KENSINGTON CT, ROCHESTER, NY 14612 |
| ALLEN G JONES | 6354 E PIERSON ROAD, FLINT, MI 48506-2256 |
| ALLEN G KOCH | 6761 SCHUMACHER ROAD, WAUNAKEE, WI 53597 |
| ALLEN G MITCHELL & RUTH B | MITCHELL TR U/D/T DTD, 02/13/86 F/B/O ALLEN G, MITCHELL & RUTH B MITCHELL, 1950 NEWELL RD, PALO ALTO, CA 94303-3419 |
| ALLEN GILBERT JONES | BOX 69, MULBERRY, IN 46058-0069 |
| ALLEN GOLDSTEIN | CUST, SAMUEL ISAAC GOLDSTEIN, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 2732 CHASE AVE, CHICAGO, IL 60645-1313 |
| ALLEN GORDON | CUST ERIK PAUL, GORDON UGMA VA, 225 BRIDGEVIEW CIR, CHESAPEAKE, VA 23322-4013 |
| ALLEN GREGORY HOWE | 12112 ASHCROFT TERR, MONROVIA, MD 21770-8715 |
| ALLEN H ANDREWS JR & | SHIRLEY G ANDREWS JT TEN, 4900 N KNOXVILLE AVE, PEORIA, IL 61614-4979 |
| ALLEN H BROST | 38834 POISSANT DRIVE SE, ERSKINE, MN 56535 |
| ALLEN H BULKLEY IV | 5229 EAST LAKE RD, ROMULUS, NY 14541 |
| ALLEN H CAMPBELL | 10097 WILDWOOD DRIVE, OTISVILLE, MI 48463-9710 |
| ALLEN H DUNN | 15685 BROOK, LANSING, MI 48906-1475 |
| ALLEN H FRY | 6325 LEWIS RD, BOX 235, MIAMIVILLE, OH 45147 |
| ALLEN H GAMBLE | 6930 MAIER S W, GRANDVILLE, MI 49418-2144 |
| ALLEN H GARDINER & SYBIL M | GARDINER TRUSTEES U/A DTD, 02/23/94 ALLEN H GARDINER, REVOCABLE LIVING TRUST, 727 S LACLEDE STATION RD APT 127, WEBSTER GROVES, MO 63119 |
| ALLEN H HAISER | 2150 MT FOREST RT 1, PINCONNING, MI 48650-9715 |
| ALLEN H LEMMON JR | 494 1ST ST, BROOKLYN, NY 11215-2606 |

| | |
|---|---|
| ALLEN H PEASE | 59 JUGGLER MEADOW RD, LEVERETT, MA 01054 |
| ALLEN H SOMERS | 2297 CORNWALL ST, GERMANTOWN, TN 38138-4646 |
| ALLEN H STREET & | CLARA T STREETT JT TEN, 8 GREENBRIDGE DR, NEWARK, DE 19713-1641 |
| ALLEN H VINEY | 123 E HIGH ST, MILTON, WI 53563-1619 |
| ALLEN H WALKER JR | BOX 506, HILLSBORO, NC 27278-0506 |
| ALLEN HABERMAN | 241 1/2 POLLARD ST, BATESVILLE, MS 38606-1616 |
| ALLEN HARLEY EDELIST | 18046 BORIS DRIVE, ENCINO, CA 91316-4351 |
| ALLEN HARRIS | 505 EAST 120 ST, CLEVELAND, OH 44108-1845 |
| ALLEN HARVEY DEACON | 67, 38703 N SHERIDAN RD, BEACH PARK, IL 60099-3957 |
| ALLEN HARVEY DEACON | 38703 N SHERIDAN RD 67, BEACH PARK, IL 60099-3957 |
| ALLEN HENDERSON | 8 SHENANDOAH WAY, PACIFICA, CA 94044-3861 |
| ALLEN HINMAN | 1431 ARBOR DR, LAKE, MI 48632-8957 |
| ALLEN HON LEONG & HELEN MAY | LEONG TR U/A DTD 08/03/88 FBO, ALLEN HON LEONG & HELEN MAY, LEONG TR, 413 GREENBRIER ROAD, ALAMEDA, CA 94501-6032 |
| ALLEN I LOFTSPRING | TR ALLEN I LOFTSPRING LIVING TRUST, UA 11/04/96, 8585 ARBORCREST DR, CINCINNATI, OH 45236-1407 |
| ALLEN J AITA | CUST, ANDREW J AITA U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 1028 HAHN PLACE, WEST CHICAGO, IL 60185-3852 |
| ALLEN J AITA | CUST, MICHAEL J AITA U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 6377 OLD NATCHEZ TRCE, SANTA FE, TN 38482-3311 |
| ALLEN J ALBRIGHT & | ELIZABETH P ALBRIGHT JT TEN, 7020 KNICKERBOCKER RD, ONTARIO, NY 14519-9784 |
| ALLEN J BELLI & | LUCILLE BELLI JT TEN, 1545 EAGLE RIDGE DRIVE, ANTIOCH, IL 60002-8890 |
| ALLEN J BERG & | LINDA A BERG JT TEN, 7528 N 50 W, LIZTON, IN 46149 |
| ALLEN J BOWERMAN & | RUBY E BOWERMAN JT TEN, 3141-E EAST MIMOSA ST, SPRINGFIELD, MO 65804-4745 |
| ALLEN J CHINAVARE & | GERALDINE J CHINAVARE JT TEN, 4732 CRYSTAL DR, BEULAH, MI 49617-9490 |
| ALLEN J CONDON | 6801 N COUNTY RD H, JANESVILLE, WI 53545-8644 |
| ALLEN J CRITTENDEN | 11107 W HOLT RD, DIMONDALE, MI 48821-9704 |
| ALLEN J ELZINGA | 0-3844-64TH AVENUE, ZEELAND, MI 49464 |
| ALLEN J ELZINGA & | VERNA ELZINGA JT TEN, 3844-64TH AVE, ZEELAND, MI 49464-9383 |
| ALLEN J FINE | PO BOX 940, SORRENTO, FL 32776 |
| ALLEN J FLACK JR | 6449 CHARLOTTEVILLE RD, NEWFANE, NY 14108-9711 |
| ALLEN J FRANKEL | ONE BAY CLUB DR, APT 1 J, BAYSIDE, NY 11360-2901 |
| ALLEN J FRAZER | 453 W 256TH ST, BRONX, NY 10471-2413 |
| ALLEN J HOLLAND | 85 KEITH AVE, CAMDEN, TN 38320-6823 |
| ALLEN J HOLLENBECK | 8063 IMLAY CITY RD, IMLAY CITY, MI 48444-9462 |
| ALLEN J JUDAY | 1508 JACOBS RD, COLUMBIA, TN 38401-1358 |
| ALLEN J LEWIS & | BARBARA G LEWIS JT TEN, 99 WOODSIDE DR, LUMBERTON, NJ 08048-5277 |
| ALLEN J MCCANN | BOX 1431, JANESVILLE, WI 53547-1431 |
| ALLEN J NATOWITZ | 1857 W 10TH ST, BROOKLYN, NY 11223-2552 |
| ALLEN J SHERMAN | 60W CEDRO DR, GREENVALLEY, AZ 85614-4204 |
| ALLEN J SHERMAN & | LAVANNA T SHERMAN JT TEN, 60 W CEDRO DR, GREEN VALLEY, AZ 85614-4204 |
| ALLEN J STRIFFLER | CUST SCOTT A STRIFFLER U/THE, 48 WATERS EDGE 48, RYE, NY 10580-3255 |
| ALLEN J WEESE & | LUCINDA A WEESE JT TEN, 57 WETWOOD COURT, HEDGESVILLE, WV 25427-4002 |
| ALLEN JENKINS JR | 8041 TANAGER COURT, INDIANAPOLIS, IN 46256-1776 |
| ALLEN JETT GARNER | 3029 MIDVALE AVE, PHILADELPHIA, PA 19129-1027 |
| ALLEN JOEL KAPLAN | 5410 CONNECTICUT AVE NW, WASHINGTON, DC 20015-2859 |
| ALLEN JOHNSON | 6020 SAMUEL STREET, LA MESA, CA 91942-2554 |
| ALLEN JOHNSON | 19130 MATENY HILL ROAD, GERMANTOWN, MD 20874-1804 |
| ALLEN JONES III | 105 SUNCREST DRIVE, FLINT, MI 48504-8101 |
| ALLEN JOSEPH WILTZ JR | 264 NORTHWOOD LN, NATCHITOCHES, LA 71457-7844 |
| ALLEN K COLLINS & | HAE P COLLINS JT TEN, BOX 15684, PANAMA CITY, FL 32406-5684 |
| ALLEN K GRANT | 3434 PLANTATION DR, ALBANY, GA 31707-2030 |
| ALLEN K HESS & | KATHRYN HESS JT TEN, 109 LOOKOUT RIDGE ROAD, MONTGOMERY, AL 36109-4103 |
| ALLEN K LEE | 1746 SELMA RD, SPRINGFIELD, OH 45505-4244 |
| ALLEN K NEWMAN | 21840 WOHLFEIL ST, TAYLOR, MI 48180 |
| ALLEN K PRELL & SARAH A | PRELL TRUSTEES U/A DTD, 11/08/89 F-B-O PRELL TRUST, 395 HURST, TROY, MI 48098 |
| ALLEN K ROBERTS | 68 MAPLETON RD, GROSSE POINTE FARM MI,  48236-3615 |
| ALLEN KEN KATAYAMA | 198 REGENCY DR, BARTLETT, IL 60103-4442 |
| ALLEN KIMBALL & | DORIS KIMBALL JT TEN, 823 CEDAR CREST, ALLEN, TX 75002-5069 |
| ALLEN KING JR | 9251 GREENWOOD RD, GRASS LAKE, MI 49240 |
| ALLEN KLEIN | 3540 STONE CANYON, SHERMAN OAKS, CA 91403-4527 |
| ALLEN KOHN | 1 CHURCHILL RD, PORT CHESTER, NY 10573-1110 |
| ALLEN KOZLOWSKI | 9858 NIVER, ALLEN PARK, MI 48101-1349 |
| ALLEN L AHRENS | 16165 COLONIAL DR, WILLIAMSBURG, OH 45176-9762 |
| ALLEN L CERGOL | 4612 FOX FIRE TRAIL, PORTAGE, MI 49024-8140 |
| ALLEN L FISCHER & | LEE ANN FISCHER JT TEN, 8835N CR 175E, CHRISNEY, IN 47611 |
| ALLEN L FLETCHER | 9320 FAIRWOOD DR, KANSAS CITY, MO 64138-4265 |
| ALLEN L GERWIN | 2251 PLAINVIEW DR, SAGINAW, MI 48603-2535 |
| ALLEN L GRIECO | 146 PARKMEADOW DR, PITTSFORD, NY 14534-2670 |
| ALLEN L GRIFFIN | 22 OAK STREET, EXETER, NH 03833-1621 |
| ALLEN L HATT | 9359 BAKER RD, JASPER, MI 49248-9704 |
| ALLEN L HEKSEM & | JOCELYN D HEKSEM JT TEN, 215 PARIS AVE, LANDSING, MI 48910-3063 |
| ALLEN L HOLLOWAY | 218 W POLK ST, ALEXANDRIA, IN 46001-1127 |
| ALLEN L HUBBARD | 5088 TERRITORIAL RD, GRAND BLANC, MI 48439-2047 |
| ALLEN L HUNTER | 877 ADDISON STREET, ADRIAN, MI 49221-2408 |
| ALLEN L IPPOLITO | 2817 S 10TH AVE, BROADVIEW, IL 60155-4827 |
| ALLEN L KEIL | 4134 PAGE ST, FRIE, PA 16510-3570 |

| | |
|---|---|
| ALLEN L LAMBERT | 830 SCENIC LAKE DR, LAWRENCEVILLE, GA 30045-8665 |
| ALLEN L MANN | 1325 BELL CREEK, FLINT, MI 48506-3256 |
| ALLEN L MC KINNEY | 520 FURNACE ST, ELYRIA, OH 44035-3530 |
| ALLEN L MCMASTER | 13882 RIVERWOOD DR, STERLING HEIGHTS, MI 48312-5665 |
| ALLEN L MENOSKY | 5510 NEWBERRY ROAD, DURAND, MI 48429-9131 |
| ALLEN L MOODY | 17085 SE 93RD YONDEL CIRCLE, LADY LAKE, FL 32162-7155 |
| ALLEN L MOODY & | REBECCA SUE MOODY JT TEN, 17085 SE 93RD YONDEL CIRCLE, LADY LAKE, FL 32162-7155 |
| ALLEN L NORTHEY | 114 ELM BOX 352, CAMBRIDGE, WI 53523-8907 |
| ALLEN L PARRISH | 3460 RALSTON, INDIANAPOLIS, IN 46218-1053 |
| ALLEN L SMITH & | RUTH A SMITH, TR SMITH JOINT TRUST UA 03/06/97, 2540 CARLETON S ROCKWOOD, CARLETON, MI 48117-9208 |
| ALLEN LEE GAULER | 922 TEWA LOOP, LOS ALAMOS, NM 87544-3230 |
| ALLEN LEWIS LEVY | 2739 S OAKLAND CIR W, AURORA, CO 80014 |
| ALLEN LINBERGER | 10602 BURNSIDE LANDING COURT, BURKE, VA 22015-2520 |
| ALLEN M ABRAMS & | ISABEL ABRAMS JT TEN, 2216 SCHILLER AVE, WILMETTE, IL 60091-2328 |
| ALLEN M BOWER | 105 46TH STREET, VIRGINIA BEACH, VA 23451-2543 |
| ALLEN M GRIEVE & | PANSY L GRIEVE JT TEN, 10048 BARBERTON DR, ST LOUIS, MO 63126-2303 |
| ALLEN M JACKSON | 705 COUNTRY CLUB LN, RICHMOND, VA 23238-7120 |
| ALLEN M KIRKLAND | 2246 POLAR ROCK AVE, ATLANTA, GA 30315-6434 |
| ALLEN M MAIER | 555 CANTERBURY RD, BAY VILLAGE, OH 44140 |
| ALLEN M MORGAN & | BEVERLY C MORGAN JT TEN, 3224 BANTA RD, INDIANAPOLIS, IN 46227-7604 |
| ALLEN M PRESTON | 2626 EDISON ST N W, UNIONTOWN, OH 44685-8486 |
| ALLEN M SLAYTON JR | 14225 FORRER STREET, DETROIT, MI 48227-2144 |
| ALLEN M WALLACE & | RACHEL R WALLACE JT TEN, 3051 RIO DOSA DR APT 233, LEXINGTON, KY 40509-1548 |
| ALLEN M WOOD | TR UA 07/08/94 ALLEN M WOOD TRUST, 35060 W 8 MILE RD 3, FARMINGTON, MI 48335-5150 |
| ALLEN MACGREGOR | CUST, CHRISTOPHER GEORGE, MACGREGOR U/THE MAINE, UNIFORM GIFTS TO MINORS ACT, BOX 249, WINDSOR, ME 04363-0249 |
| ALLEN MANN & | JUNE MANN, TR UA 03/21/84 F/B/O MANN FAMILY, TRUST, 434 CHAUTAUQUA BLVD, PACIFIC PALISADES, CA 90272-4406 |
| ALLEN MARBERRY | 5277 PAGE, ST LOUIS, MO 63113-1501 |
| ALLEN MARTIN COKER | 1111 BRIARCLIFF RD NE, ATLANTA, GA 30306-2603 |
| ALLEN MASSIE EARMAN | 4327 LAKE SANTA CLARA DR, SANTA CLARA, CA 95054 |
| ALLEN MAYER ABRAMS | 2216 SCHILLER AVE, WILMETTE, IL 60091-2328 |
| ALLEN MICHAEL GOWN | 2637 11TH AVE E, SEATTLE, WA 98102-3902 |
| ALLEN MILLER & | ELIZABETH JEAN MILLER JT TEN, 146 ST MARGARET DRIVE, LEXINGTON, KY 40502-1162 |
| ALLEN N BROWN | 480 DUNCAN RD, NORTH AUGUSTA, SC 29841-8100 |
| ALLEN N BROWN | 4254 ST MARTINS DR, FLINT, MI 48507-3775 |
| ALLEN N HELINE & | JEANNETTE M HELINE TEN ENT, 517 STEVENS CT, SLEEPY HOLLOW, IL 60118-1822 |
| ALLEN N HOLE | 1270 SAMUEL ROAD, WEST CHESTER, PA 19380-1066 |
| ALLEN N KNOX & | ELIZABETH B KNOX TEN COM, 1742 ATOKA TRAIL, CAMDEN, SC 29020 |
| ALLEN N MAHOWALD & | VIRGINIA A MAHOWALD JT TEN, 706 PERSHING AVE N, NEW PRAGUE, MN 56071-2164 |
| ALLEN N WILLIAMS | 246 GREEN HILL NW CI CI, GAINESVILLE, GA 30504-4122 |
| ALLEN O KALFAS | 734 ASHMORE DR, GREENWOOD, IN 46143-2339 |
| ALLEN O LUNDBERG & | VIVIAN C LUNDBERG TEN ENT, 2815 BYBERRY RD, 2809, HATBORO, PA 19040-2823 |
| ALLEN OBRIEN | IRENE OBRIEN JT TEN, 3 PURDY LANE, WALLINGFORD, PA 19086-6067 |
| ALLEN OREAR | CUST JASON, MATTHEW OREAR UGMA MI, 1272 BROOKLINE DR, CANTON, MI 48187-3236 |
| ALLEN OUELLETTE | 1216 LOUIS AVENUE, WINDSOR ON  N8X 4B9,   CANADA |
| ALLEN P GOTTLER | 2350 FIX RD, GRAND ISLAND, NY 14072-2544 |
| ALLEN P MUNN | 4050 W SOUNDVIEW DRIVE, TACOMA, WA 98466-1222 |
| ALLEN PARKER & | GEORGIA B PARKER JT TEN, 38284 CAROLON BLVD, # 15, WESTLAND, MI 48185-8700 |
| ALLEN PAUL COTTLER | 2109 N TYLER, TACOMA, WA 98406-4838 |
| ALLEN PAUL FISHER | 712 KNOLL ST SE, CEDAR RAPIDS, IA 52403-3139 |
| ALLEN R BEACH | TR U/A WITH ALLEN R BEACH 6/7/73, 10970 SOUTH 700 EAST, #101, SANDY, UT 84070-4935 |
| ALLEN R BOWER | 213 N MAIN STREET, BRITTON, MI 49229-9518 |
| ALLEN R CAMPBELL | 12105 DALHART DRIVE, FENTON, MI 48430-8858 |
| ALLEN R COOK & | DIANN D COOK JT TEN, 300 COMANCHE ROAD, SHELBYVILLE, KY 40065 |
| ALLEN R CRESSMAN | 2901 NORTHAMPTON ST, EASTON, PA 18045-2557 |
| ALLEN R DIXON | 2148 ROBIN ROAD, BOWLING GREEN, KY 42101-3672 |
| ALLEN R DOWNEY | 30925 BLAKELY RIVER RD, SPANISH FORT, AL 36527-3091 |
| ALLEN R EDWARDS & | DANIEL L EDWARDS JT TEN, 1843 OHIO AVE, ANDERSON, IN 46016 |
| ALLEN R HICKS | 1640 NORWOOD AVE, ITASCA, IL 60143 |
| ALLEN R HURST & | GERALDINE HURST JT TEN, 466 REVERE RD, LANCASTER, PA 17601-2841 |
| ALLEN R JONES | 3398 HIWOOD AVENUE, STOW, OH 44224-4624 |
| ALLEN R JONES & | SHARON A JONES JT TEN, 13820 NW 120TH ST, KEARNEY, MO 64060 |
| ALLEN R JUMP | 675 GARNER DR, COVINGTON, KY 41015-2324 |
| ALLEN R KENNEDY | 9670 HILL STREET, REESE, MI 48757-9441 |
| ALLEN R KIGHT | PO BOX 315, 1001 LOOP 236, QUEEN CITY, TX 75572 |
| ALLEN R MARBURGER | 1124 DEVON AVE, KETTERING, OH 45429-3602 |
| ALLEN R MINCE | N10458 STATE HWY M64, MARENISCO, MI 49947-9726 |
| ALLEN R MOURER | 338 TABOR ST, BOX 293, LYONS, MI 48851-9658 |
| ALLEN R NYE & | SUSAN A NYE JT TEN, 1472 N LONG LAKE ROAD, FENTON, MI 48430-2702 |
| ALLEN R PETERSEN | CUST MARY, KATHERINE PETERSEN UTMA IA, 8859 NW 67TH CT, JOHNSTON, IA 50131-1900 |
| ALLEN R SALMONSEN | 3632 W MILLER RD, SHEPHERD, MI 48883-9653 |
| ALLEN R SCHNECK | 36248 WORTHING DRIVE, NEWARK, CA 94560-2047 |
| ALLEN R SHAW & | CAROLE L SHAW JT TEN, 1034 PORT ORANGE WAY, NAPLES, FL 34120 |
| ALLEN R SHOAF | R 2, WILLIAMSPORT, IN 47993-9802 |

| | |
|---|---|
| ALLEN R STEFANSKI | 3200 OAKDALE, HICKORY CORNERS, MI 49060-9318 |
| ALLEN R TAVALIERI | 4180 UNIVERSITY, DETROIT, MI 48224-1468 |
| ALLEN R WADLEY | 1554 RICHMOND, PONTIAC, MI 48340-1021 |
| ALLEN R WHITE | 2401 MARIPOSA AVE, TERRE HAUTE, IN 47803 |
| ALLEN R WIRTH | 10900 PIONEER RD, PORTLAND, MI 48875-9513 |
| ALLEN REBENNACK | 68 DIVISION ST, KINGSTON, PA 18704 |
| ALLEN ROPER | BOX 404, PALOS HTS, IL 60463-0404 |
| ALLEN RUSCA | 21 LYNN DRIVE, NEPTUNE, NJ 07753-3211 |
| ALLEN S GROSS | 171 SILVER SPRINGS DR, NAPA, CA 94558 |
| ALLEN S HALL | 3545 SE 29TH CT, OCALA, FL 34471-6895 |
| ALLEN S HOFFMAN | 2631 CHAUCER LN, RINER, VA 24149-3301 |
| ALLEN S MATHEWS | 24 WALNUT ST, BLOOMINGDALE, NJ 07403-1819 |
| ALLEN S NICKLOW | RT 3 BOX 462, ORANGE, VA 22960 |
| ALLEN S NOVICK | 8820 WORTHINGTON CT, INDIANAPOLIS, IN 46278-1179 |
| ALLEN S TWINDE | 52087 WINGHOLLOW RD, CHASEBURG, WI 54621 |
| ALLEN SAYLOR | 4168 BRUCE DR, FAIRFIELD, OH 45014-5902 |
| ALLEN SCHIPRITT | 39 SOUTH 2ND ST, MERIDEN, CT 06451 |
| ALLEN SEYMOUR LEFOHN | BOX 196, CLANCY, MT 59634-0196 |
| ALLEN SHARENOW | 2535 RIVIERA DR, DELRAY BEACH, FL 33445 |
| ALLEN STILES | 113 OGDEN-PARMA TL RD, SPENCERPORT, NY 14559-1623 |
| ALLEN T BEATTIE DUNGANNON | 138 DUNGANNON LANE, SCOTTSVILLE, VA 24590 |
| ALLEN T BROKAW | 317 PARK LANE, TRENTON, NJ 08609-1845 |
| ALLEN T FREDERICK | 819 SOUTH JAHNCKE AVE, COVINGTON, LA 70433-3722 |
| ALLEN T LIEBERG | BX 340 LODGE OF MONTGOMERY, CINCINATI, OH 45249-8882 |
| ALLEN T MANLEY | 213 CRESTWOOD, PONTIAC, MI 48341-2731 |
| ALLEN T WINCHESTER & | SANDY J WINCHESTER JT TEN, 230 PINEVIEW DR, NEW CONCORD, KY 42076-9409 |
| ALLEN THOMPSON | 3050 JACKSON LIBERTY RD, WESSON, MS 39191-9688 |
| ALLEN TWINDE & | SHARON K TWINDE JT TEN, 52087 WINGHOLLOW RD, CHASEBURG, WI 54621 |
| ALLEN V CARTER JR | 3406 ROCKDALE CT, BALTIMORE, MD 21244-2935 |
| ALLEN W ADAMS | 321 E 28TH STREET, MUNCIE, IN 47302-5623 |
| ALLEN W BAKER JR | 230 LARK LANE, WEST SALEM, WI 54669-1246 |
| ALLEN W BISHOP | 120 GUM DR, CHRISTIANSBURG, VA 24073-4510 |
| ALLEN W CLOWE | 10452 NORTH RD, CORNING, NY 14830-3264 |
| ALLEN W EWEN | 711 ROUTE 45, SALEM, NJ 08079-4232 |
| ALLEN W GOMOLL & | ELAINE L GOMOLL JT TEN, 4 JACQUELINE CIRCLE, RICHBORO, PA 18954-1134 |
| ALLEN W GREGORY | 41 TOWANA RD, RICHMOND, VA 23226-3124 |
| ALLEN W HALL | 128 COUNTY ROAD 5591, POPLAR BLUFF, MO 63901-7478 |
| ALLEN W HEATHERLY | 2518 GOTHAM WAY, VALRICO, FL 33594-6377 |
| ALLEN W KENDZIORA | 234 BARBADOS DR, BUFFALO, NY 14227-2528 |
| ALLEN W LOWRIE | 416 1/2 E MIDDLE ST, WILLIAMSTON, MI 48895-1436 |
| ALLEN W MCCAHREN | 3326 HUNTERS LODGE RD, MARIETTA, GA 30062-1334 |
| ALLEN W PARMENTER & | GRACE M PARMENTER, TR ALLEN W &, GRACE M PARMENTER TR UA 01/27/95, 770 E 465 S, WOLCOTTVILLE, IN 46795-9253 |
| ALLEN W RIGSBY JR | 558 MANORWOOD LN, LOUISVILLE, CO 80027-3239 |
| ALLEN W RIGSBY JR & | KATHLEEN C RIGSBY JT TEN, 558 MANORWOOD LN, LOUISVILLE, CO 80027-3239 |
| ALLEN W ROBINSON | 15951 BROWN SCHOOLHOUSE RD, HOLLEY, NY 14470-9711 |
| ALLEN W RYDINSKY & | SHERRYL S RYDINSKY JT TEN, 12 RIVERSIDE PARK S, MECHANICVILLE, NY 12118-2628 |
| ALLEN WATSON | 370 WEST S AV, PINEWOOD, SC 29125-9757 |
| ALLEN WINGARD | 929 TINDALAYA DR, LANSING, MI 48917-4128 |
| ALLEN Z STEGALL | 24 RIVERHILL RD, FULTON, MS 38843-8847 |
| ALLEN ZMIGRODSKI & | CHRISTINE ZMIGRODSKI JT TEN, 1020 FLORIDA GROVE RD, PERTH AMBOY, NJ 08861-1501 |
| ALLENE A FINLEY | 14384 HESS RD, BOX 333, HOLLY, MI 48442-8731 |
| ALLENE B SWANSON & | DONALD L SWANSON, TR ALLENE B SWANSON TRUST, UA 02/27/92, 119 W CHURCH ST, FAIRPORT, NY 14450-2142 |
| ALLENE BROWN | 9610 57TH AVE 10K, FLUSHING, NY 11368-3441 |
| ALLENE C REYNOLDS | 809 HEARD AVE, MAYBROOK, NY 12543-1315 |
| ALLENE H GEARY | 907 LAKESHORE DR, CINCINNATI, OH 45231-2570 |
| ALLENE HORTON DUERINGER | TRUSTEE REVOCABLE LIVING TRUST DTD, 08/26/91 U/A, ALLENE HORTON DUERINGER, 600 LINDEWOOD, SAINT CHARLES, MO 63301-1728 |
| ALLENE MUSGRAVE | 495 KINGWOOD PIKE, MORGANTOWN, WV 26508-3963 |
| ALLENE WARBLER | TR UA 9/26/02 ALLENE WARBLER LIVING, TRUST, 2185 WEST LINCOLN ROAD, BIRMIMGHAM, MI 48009 |
| ALLENE WEIGEL | 7426 EMI DRIVE, MIDDLETOWN, OH 45044-9625 |
| ALLEYNIE V HAMMONS EX | UW ODIE L HAMMONS, 5115 W HEAPS RD, PYLESVILLE, MD 21132-1928 |
| ALLI KERYAN | 207 BAUCOM PARK DR, GREERS, SC 29650-2974 |
| ALLIE E CORBIN | 315 S AURORA STREET, EASTON, MD 21601 |
| ALLIE F CARTWRIGHT | 925 YOUNGSTOWN WARREN ROAD, APT 90, NILES, OH 44446-4638 |
| ALLIE F NICHOLSON | 4030 GREEN CORNERS RD, METAMORA, MI 48455-9739 |
| ALLIE J HAWKINS | 895 RIDGEWAY ROAD, LUGOFF, SC 29078-9203 |
| ALLIE J LYMENSTULL | TR UNDER DECLARATION OF TRUST, 33687, 1806 HILLTOP, QUINCY, IL 62301-7215 |
| ALLIE JOE COHEN | 6027 COUNTRY CLUB DR, VICTORIA, TX 77904-1630 |
| ALLIE L PAIGE | 712 WRIGHT STREET, BOLIVAR, TN 38008-1950 |
| ALLIE L WATSON | 6184 HARWOOD DR, MT MORRIS, MI 48458-2771 |
| ALLIE LILLIAN CLARK & MARILYN | CLARK USEDOM & SUSAN ALLAYNE, BOTTS TR U/A DTD 04/10/92 JOHN, E CLARK RESIDUARY TR, 1308 TEHAMA ST, CORNING, CA 96021-2513 |
| ALLIE M CARTER | 3943 LEBANON ROAD, MURFREESBORO, TN 37129-1294 |
| ALLIE M STANTON | PO BOX 925, PLYMOUTH, NC 27962 |

| | |
|---|---|
| ALLIE O TROUP | 29 E 67TH ST, SAVANNAH, GA 31405-5223 |
| ALLIE SLAYMEN JR | 1414 SOM CTR RD, APT-306, MAYFIELD HTS, OH 44124-2112 |
| ALLIE V JENT | 1244 CAMPBELL, NEW CARLISLE, OH 45344-2836 |
| ALLIE W SIMMONS | 2484 CRANWOOD SW DR, WARREN, OH 44485-3305 |
| ALLIEN W NETTER | 13770 SHADY LANE, MONROE, MI 48161-3818 |
| ALLIENE R ETCHELLS TOD | PETER M ETCHELLS III, SUBJECT TO STA TOD RULES, 19102 SAINT LAURENT DR, LUTZ, FL 33558 |
| ALLINE M PURVIS | 3675 GULF BLVD APT 4, SAINT PETE BEACH, FL 33706-3931 |
| ALLINE W BROWN | 1706 KNUPKE ST, SANDUSKY, OH 44870-4347 |
| ALLIS E SANFORD | ATTN ANN H BROWN, 3835 SE 77TH, BERRYTON, KS 66409-9659 |
| ALLISON A BERL | 322 TINDALL RD, WILMINGTON, DE 19805-1305 |
| ALLISON A DAVIS | 4598 5TH AVENUE N, ST PETERSBURG FL, KENNETH, FL 33713 |
| ALLISON A WILLIAMS | 10066 NE 29TH PL, BELLEVUE, WA 98004-1936 |
| ALLISON ANNE STREHL | PO BOX 4896, OAK BROOK, IL 60522-4896 |
| ALLISON B GLIDDEN | 282 CHORRO ST, SAN LUIS OBISPO, CA 93405-2370 |
| ALLISON B OGLESBY | 16815 HUNTINGTON, DETROIT, MI 48219-4022 |
| ALLISON BABCOCK | PO BOX 965, LOCKPORT, NY 14095-0965 |
| ALLISON BABCOCK GARRETT | 12184 WILD HORSE DR, FAIRFAX, VA 22033-1827 |
| ALLISON BARNETT | 2219 MORRIS AVE, BURTON, MI 48529-2177 |
| ALLISON BARTLETT BROWN | BOX 12, CUSHING, ME 04563-0012 |
| ALLISON C CRAIG | 3809 LAKE GROVE CT, BRANDON, FL 33511-7812 |
| ALLISON C PARKER | 520 2ND AVE, APT 20B, NEW YORK, NY 10016-8622 |
| ALLISON C SEMMES & | MARILYN B SEMMES JT TEN, 7104 ARROWOOD RD, BETHESDA, MD 20817-2809 |
| ALLISON COTTON | CUST SPENCER S COTTON UTMA TX, 3089 QUINCY LN, AURORA, IL 60504-6809 |
| ALLISON E CLOSE | 527 EAST UNIVERSITY 1104, ROCHESTER, MI 48307-2181 |
| ALLISON E DESOUSA | 5 BROWNSTONE RD, EAST GRANBY, CT 06026-9705 |
| ALLISON ELIZABETH KOURY | 71 SIDNEY ROAD, ANNANDALE, NJ 08801 |
| ALLISON ENGELHART | 113 CRICKET AVE APT 216, ARDMORE, PA 19003-2125 |
| ALLISON ENGINE CO PERSONAL | SAVINGS TR, FBO JAMES W MURPHY IRA, UA 12/26/95, 7173 EAGLE COVE SOUTH DR, INDIANAPOLIS, IN 46254-3271 |
| ALLISON GARRETT PULLEN | ROUTE 1, 3757 BEN VENUE COVE, HERNANDO, MS 38632-4206 |
| ALLISON J BENNETT | 3508 BETHANY BOWERSVILLE ROAD, CANON, GA 30520 |
| ALLISON J HOUCK | CUST RYE L, HOUCK UTMA OR, 2612 GRAY OAK LANE S, SALEM, OR 97302-9776 |
| ALLISON J MC NAY | CUST, DENNIS A MC NAY U/THE CALIF, UNIFORM GIFTS TO MINORS ACT, 2653 FOOTHILL BLVD, CALISTOGA, CA 94515-1221 |
| ALLISON K BUTLER | 11560 SHAFTSBURG RD, LAINGSBURG, MI 48848-9732 |
| ALLISON K GIGNAC | 8538 TRAIL WIND DR, TAMPA, FL 33647-3497 |
| ALLISON K JOHNSON & | NANCY P JOHNSON JT TEN, 1437 AVALON, SAGINAW, MI 48638-4720 |
| ALLISON L GIBSON | 16771 CEDAR CORNERS RD, BRIDGEVILLE, DE 19933-4145 |
| ALLISON LAVALAIS | 453 LINDA VISTA, PONTIAC, MI 48342-1745 |
| ALLISON LEE | CUST COLLIN E LEE, UGMA CA, 5317 GRASSWOOD CIRCLE, CONCORD, CA 94521-5003 |
| ALLISON LEE SEDEY | 2233 SPOTSWOOD PL, BOULDER, CO 80304-0993 |
| ALLISON MARIE VOLK | 3805 NORWOOD COURT, BOULDER, CO 80302 |
| ALLISON MARTIN EATON | 2707 SUMMERWIND, CHAPEL HILL, NC 27516-5838 |
| ALLISON MARY STRAZZELLA | 1201 KENWAY SE CIR, SMYRNA, GA 30082-6417 |
| ALLISON MCDAVID LAWTON | 2439 GRAMERCY AVENUE, TORRANCE, CA 90501-4445 |
| ALLISON NICOLE ADAMS | 1389 GREEN OAKS DRIVE, GREENWOOD VILLAGE, CO 80121-1330 |
| ALLISON NICOLE BROWN | 1654 IROQUOIS RD, ROCKLIN, CA 95765-5435 |
| ALLISON P CLARK III | 29374 DUBERRY RIDGE, FAIR OAKS, TX 78015 |
| ALLISON PETRILLO | 355 DEERHAVEN WAY, GLENMOORE, PA 19343-8922 |
| ALLISON R BLANEY | 20 WHEELER LANE, NATICK, MA 01760-1842 |
| ALLISON R POGUE | 135 BROKEN ARROW TR, PETAL, MS 39465-8953 |
| ALLISON S KEPSEL | 133 JEFFERSON AVE, HASBROUCK HEIGHTS, NJ 07604-1211 |
| ALLISON SANDERS | 802 HAMPTON, TOLEDO, OH 43609-3075 |
| ALLISON TAYLOR | 2096 TIMBER WAY, CORTLAND, OH 44410-1811 |
| ALLISON TERHUNE GAVIN | CUST JOHN MICHAEL GAVIN, UTMA WA, 3090 CANBERRA DR, WALLA WALLA, WA 99362 |
| ALLISON TERHUNE GAVIN | CUST NICHOLAS PATRICK GAVIN, UTMA WA, 3090 CANBERRA DR, WALLA WALLA, WA 99362 |
| ALLISON TRACY STARK | ATTN ALLISON STARK MCQUADY, 4103 WOODSTONE WAY, LOUISVILLE, KY 40241-5868 |
| ALLISON VINCENT | 215 WEST GARFIELD STREET, SEATTLE, WA 98119 |
| ALLOWEESE O THEOBALD | TR ALLOWEESE O THEOBALD TRUST, UA 09/26/00, 6445 FAR HILLS AVENUE, CENTERVILLE, OH 45459 |
| ALLTEX FAMILY PARTNERSHIP LTD | 13303 SAGE HEIGHTS DR, SAN ANTONIO, TX 78230-5847 |
| ALLYN E MC MANAMA | 1083 MAPLE KREST DRIVE, FLINT, MI 48532-2229 |
| ALLYN GAIL ACHESON & | JAMES H ACHESON JT TEN, 36142 CAPPER, CLINTON TOWNSHIP, MI 48035-1424 |
| ALLYN J GARAVAGLIA | 7803 W HIAWATHA TRL, NAUBINWAY, MI 49762 |
| ALLYN JAY AACH & | MARILYN AACH JT TEN, 4 THE KNOLLS, CREVE COEUR, MO 63141-7726 |
| ALLYN K BRONK & | JUNE E BRONK JT TEN, 22126 W 119TH ST, PLAINFIELD, IL 60544-9408 |
| ALLYN M SEITZ | TR UA 08/22/95, 111 ARDEN LN, CHELSEA, MI 48118-9538 |
| ALLYN M STRADDER | 773 SCOTTSVILLE-MUMFORD RD, SCOTTSVILLE, NY 14546-9525 |
| ALLYN MEYER & | JO ANN MEYER JT TEN, 719-36TH ST SE, CEDAR RAPIDS, IA 52403-4315 |
| ALLYN MOORE STATON | 7325 BARBERRY CT, RALEIGH, NC 27615-7605 |
| ALLYN R BREYLEY | TR U/A, DTD 09/03/87 F/B/O ALLYN R, BREYLEY, C/O BARBARA PAYNE, 4768 WEST BLVD, NAPLES, FL 34103 |
| ALLYN R HACKETT | 611 HERMAN ST, DELAVAN, WI 53115-2217 |
| ALLYN STRADDER | 773 SCOTTSVILLE-MUMFORD RD, SCOTTSVILLE, NY 14546-9525 |
| ALLYSON E COMBS | 316 CABRILLO ROAD, ARCADIA, CA 91007-6241 |
| ALLYSON H BROWN | 345 GREEN MEADOW LN, N FERRISBURGH, VT 05473 |
| ALLYSON J LABRUE | 9429 E YOGO SAPPHIRE LANE, TUCSON, AZ 85747 |

| | |
|---|---|
| ALLYSON NICOLE DECKER | 3209 KNIGHT DR, BUCHANAN, MI 49107-9430 |
| ALLYSSA NICOLE SMITH | 142 GRANDVIEW CIR, ROGERSVILLE, TN 37857-7024 |
| ALMA A ALBRIGHT | 129 N 11TH ST, ALLENTOWN, PA 18102-3840 |
| ALMA A EVANS | 4506 RIVERWOOD CIRCLE, DECATUR, GA 30035-2934 |
| ALMA A KARCHER & | KIM KARCHER JT TEN, 2661 S COURSE DR BLDG 21 APT 807, POMPANO BEACH, FL 33069 |
| ALMA A OXLEY | 4184 MALLARD COURT, BETTENDORF, IA 52722 |
| ALMA B HALL | 181 HEBARD ST, ROCHESTER, NY 14605-2321 |
| ALMA B HELTON | 3140 S 27TH ST, # A, ABILENE, TX 79605-6220 |
| ALMA B MORRIS | BOX 16, MOUNT OLIVE, NC 28365-0016 |
| ALMA B VEAL | 6606 TULIP LANE, MIDDLETOWN, OH 45044-9796 |
| ALMA B WATSON | 4921 STONEYVIEW CT, HUBER HEIGHTS, OH 45424-2531 |
| ALMA B WILLIAMS | 6606 TULIP LN, MIDDLETOWN AREA 2, OH 45044-9796 |
| ALMA BEATRICE STAFFORD | 114 WEATHERSTONE PKWY, MARIETTA, GA 30068-3482 |
| ALMA C HARBIN | 101 BROOKSTONE DR SW, CALHOUN, GA 30701-3514 |
| ALMA C LYONS | 39 CYPRESS ST, FARMINGDALE, NY 11735-5333 |
| ALMA C NETTLES | 450 KENRIDGE PK, DECATUR, GA 30032-1774 |
| ALMA CARDENAS | 2757 E COG HILL TE, DUBLIN, CA 94568-1190 |
| ALMA CARTER | 2615 CARVER ROAD, BALTIMORE, MD 21225 |
| ALMA CRUTCHER | 4072 32ND ST, DETROIT, MI 48210-2555 |
| ALMA E RIPPS | 19 WEST MYRTLE ST, ALEXANDRIA, VA 22301 |
| ALMA F WILEY | 24340 BERKLEY ST, OAK PARK, MI 48237-1678 |
| ALMA G KEMP | 63 CHANDELLE RD, BALTIMORE, MD 21220-3541 |
| ALMA G M LEGGETT | CUST, GLENN TIMOTHY LEGGETT UGMA MI, 55544 WILBUR RD, THREE RIVERS, MI 49093-8815 |
| ALMA G THOMPSON | TR ALMA G THOMPSON TRUST, UA 06/16/00, 4918 STONE QUARRY ROAD, JOHNSTOWN, OH 43031-9482 |
| ALMA H HANNAH | 411 ASCOT CT, KNOXVILLE, TN 37923-5807 |
| ALMA H LONGINO | BOX 1861, HATTIESBURG, MS 39403-1861 |
| ALMA H STUCKER | 463 EAST FOURTH STREET, MOUNT VERNON, NY 10553-1608 |
| ALMA I SHULTZ | 1115 HERITAGE POINT SUITES, MORGANTOWN, WV 26505 |
| ALMA J HENSON | 191 ORINOCO STREET, DAYTON, OH 45431-2069 |
| ALMA J LABADIE | 31429 ANNAPOLIS STREET, WAYNE, MI 48184-2241 |
| ALMA J LAGNESS & | TERRY ANN KINNEY JT TEN, 8676 FULMER RD, MILLINGTON, MI 48746-9702 |
| ALMA J REPPUHN | 13433 FENTON RD, FENTON, MI 48430-1117 |
| ALMA J REPPUHN & | DANIEL M REPPUHN JT TEN, 13433 FENTON ROAD, FENTON, MI 48430-1117 |
| ALMA J ROUSSEAU & | WILLIAM ROUSSEAU JT TEN, 8 RICE ST, HOPKINTON, MA 01748-1562 |
| ALMA J RUSSELL | 7447 OLD DAYTON RD, DAYTON, OH 45427-1408 |
| ALMA J STARKS-BARNETT | 2113 CANNIFF ST, FLINT, MI 48504-2009 |
| ALMA J STOVER | 6210 BELVIDERE, CLEVELAND, OH 44103-3817 |
| ALMA J WILLIAMS | 448 RICE ST, BELLWOOD, IL 60104-1857 |
| ALMA JANET TERRELL | TR A JANET TERRELL TRUST, UA 12/16/93, 4835 SCARFF RD, NEW CARLISLE, OH 45344-8664 |
| ALMA JEAN RODRIGUEZ | 1050 CR 157, FREMONT, OH 43420 |
| ALMA JEAN ROWE | 6226 ELMGROVE RD, SPRING, TX 77389-5214 |
| ALMA JEANETTE WOOD | 11815 LAURELWOOD DR, UNIT 14, STUDIO CITY, CA 91604-4924 |
| ALMA K COHN | 1144 ASBURY AVE, WINNETKA, IL 60093-1402 |
| ALMA K MYERS | 3109 S STATE ROAD 9, GREENFIELD, IN 46140-9277 |
| ALMA K SIMMONS | 21834 BELLWOOD ST, WOODHAVEN, MI 48183-1506 |
| ALMA KATHERINE FINE | APT 64 HILVIEW VILLAGE, 1102 48TH ST, FT MADISON, IA 52627-4624 |
| ALMA L ARCANGELINI | 15954 BIRCHCROFT DR, BROOK PARK, OH 44142-3735 |
| ALMA L B WRIGLEY | 236 PROSPECT DR, WILMINGTON, DE 19803-5330 |
| ALMA L BAILEY TOD | MICHAEL A BAILEY, SUBJECT TO STA TOD RULES, 1040 NORTH MAIN ST, RUSHVILLE, IN 46173 |
| ALMA L BAILEY TOD | JOHN T BAILEY, SUBJECT TO STA TOD RULES, 1040 NORTH MAIN ST, RUSHVILLE, IN 46173 |
| ALMA L HANLEY & | BRIAN T HANLEY JT TEN, ATTN ALMA L DISCHER, LOT 66, 2752 W NORTH UNION, MIDLAND, MI 48642-6555 |
| ALMA L HANLEY & | DANIEL J HANLEY JT TEN, ATTN ALMA L DISCHER, LOT 66, 2752 W NORTH UNION, MIDLAND, MI 48642-6555 |
| ALMA L HANLEY & | TERRANCE M HANLEY JT TEN, ATTN ALMA L DISCHER, LOT 66, 2752 W NORTH UNION, MIDLAND, MI 48642-6555 |
| ALMA L JOHNSON | 21751 LEFEVER, WARREN, MI 48091-2520 |
| ALMA L MOULTON | 1529 S 6TH ST, IRONTON, OH 45638-2177 |
| ALMA L THORNTHWAITE | 315 SEQUOIA LN, LEONARD, MI 48367-4281 |
| ALMA L TIDBALL & | RUTH MYERS JT TEN, 8071 PRESTONWOOD CT, FLUSHING, MI 48433 |
| ALMA LAVERNE ZULCH | 3520 BROADMOOR, SAN BERNARDINO, CA 92404-2416 |
| ALMA LEACHMAN | 4405 DANNYWOOD RD, LOUISVILLE, KY 40220-1207 |
| ALMA LEE SMITH | 601 EAST PINE ST, DELMAR, MD 21875-1739 |
| ALMA LILLIAN HEDBLAD | 3216 MCKITRICK, MELVINDALE, MI 48122-1113 |
| ALMA LODGE NO 523 I-O-O-F | BOX 276, JOHNSTOWN, PA 15907-0276 |
| ALMA LOUISE FOWLER | 2031 E CONNELL ST, BURTON, MI 48529-1332 |
| ALMA M ARNOLD & | DANIEL E ARNOLD JT TEN, 7 DUNKIRK LN, STAFFORD, VA 22554-7693 |
| ALMA M BENNETT & | RICHARD F BENNETT JT TEN, 8363 VANDEN DR, WHITE LAKE, MI 48386-2554 |
| ALMA M BLESSING | TR UA BLESSING FAMILY TRUST, 33147, 6928 WINDEMERE ST, PORTAGE, MI 49024-3468 |
| ALMA M BROWN & | GENIE BROWN JT TEN, 134 ALLENDALE RD, FOREST HOME, AL 36030 |
| ALMA M COOK | TR THE ALMA M COOK TRUST, UA 05/06/96, 2712 COLONY LAKE E DR, PLAINFIELD, IN 46168-7867 |
| ALMA M GOASA | 12700 HIGHWAY 430, GREENWOOD, MS 38930-9645 |
| ALMA M HOWE | 19 ARCH ST, NORTHFIELD, NH 03276-1530 |
| ALMA M LASATER | 40 BLYTHEWOOD DRIVE, GREENVILLE, SC 29607-1202 |
| ALMA M MILLER | 401 FRANK STREET, MITHCELL, IN 47446-1825 |
| ALMA M RAINVILLE | 59 TRUFAL AVE, WELLAND ON  L3C 2A5,   CANADA |

| | |
|---|---|
| ALMA M RALL | 572 DORSEYVILLE ROAD, PITTSBURGH, PA 15238-1647 |
| ALMA M SMITH | TR U/A DTD, 06/02/92 THE HAROLD C SMITH &, ALMA M SMITH FAMILY TRUST, 4806 CHATEAU DR, GODFREY, IL 62035-1602 |
| ALMA M WHEATLEY | ATTN ALMA M LEMONDS, 906 CHEAIRS CIR, COLUMBIA, TN 38401-2214 |
| ALMA MALLER | GRAYS LANE HOUSE, UNIT 205, 100 GRAYS LANE, HAVERFORD, PA 19041-1753 |
| ALMA MCCORMICK | 1050 CR 157, FREMONT, OH 43420 |
| ALMA MORAN | 1708 STARMOUNT, LAREDO, TX 78045-6330 |
| ALMA O MARGRAVE | 247 GLENDOLA ST NW, WARREN, OH 44483-1246 |
| ALMA P BARDON & | JOHN BRENT BARDON JT TEN, 2310 E 7TH ST, TUCSON, AZ 85719-5609 |
| ALMA P LAVALLEE | 1697 DICKERSON DR, PANTEGO, TX 76013-3238 |
| ALMA PETRINI & | MARIO A PETRINI JT TEN, 14139 WINSTON, REDFORD, MI 48239-2813 |
| ALMA POLLOCK SMITH & ALFRED | B SMITH JR TR OF THE SHARAN, LEE SMITH TERRY TR U/W, ALFRED B SMITH, 11606 NOBLEWOOD CREST LANE, HOUSTON, TX 77082-6813 |
| ALMA R FIELDS | 317 CEDAR ST, PORT CLINTON, OH 43452-1235 |
| ALMA R MAPP | 15769 MEYERS, DETROIT, MI 48227-4050 |
| ALMA R MOFIELD & | JAMES E MOFIELD JT TEN, 5881 S PROCTOR RD, MUNCIE, IN 47302-8938 |
| ALMA R STANCIL | 427 SWEETGUM DR, WOODSTOCK, GA 30188-1796 |
| ALMA RUTH MCMILLAN | 833 PELICAN BAY DR, DAYTONA BEACH, FL 32119-8752 |
| ALMA RUTH SWITZER | RURAL DELIVERY 2, KNOX, PA 16232 |
| ALMA S FIELDS | 1400 HERMAN DR #2C, HOUSTON, TX 77004-7138 |
| ALMA S KERNODLE | 2003 ELON OSSIPEE RD, ELON COLLEGE, NC 27244-7525 |
| ALMA SMILDZINS & | ASTRIDA TERAUDS JT TEN, 711 E PARK AVE, LONG BEACH, NY 11561-2621 |
| ALMA T DIX & | CHERYL D PRITCHARD JT TEN, 4071 ROCKHILL RD, MECHANICSVILLE, VA 23111-6902 |
| ALMA T PRIESTLY & | JO ANN C PRIESTLY JT TEN, 500 S ELISEO DR #36, GREENBRAE, CA 94904 |
| ALMA TAYLOR & | THOMAS P TAYLOR JT TEN, 667 CLAY WA, RIPON, CA 95366-9564 |
| ALMA V CUELLAR | 4304 TILDEN AVE, LAREDO, TX 78041 |
| ALMA V GRUNOW & | ROBERT J GRUNOW JT TEN, 419 W LINCOLN RD P-3, KOKOMO, IN 46902-3553 |
| ALMA W COLES & | RACHEAL A KENT JT TEN, 707 W HART, BAY CITY, MI 48706-3628 |
| ALMA WASHINGTON | 5430 GRANDVIEW DR, INDIANAPOLIS, IN 46228-1942 |
| ALMEDA J DALEY | 100 FLUME RD, APT 133, MANLIUS, NY 13104-2490 |
| ALMEDIE K MC KOWN | 42 WEST ST, SHELBY, OH 44875-1150 |
| ALMER T GLIDDON | TR, ALMER T GLIDDON DECL OF, TRUST DTD 03/05/93, 240 SNOW ST, SUGAR GROVE, IL 60554-5204 |
| ALMETA C PINGLEY | 10359 NEWELL LEDGE RD, GARRETTSVILLE, OH 44231-9416 |
| ALMON O INGALLS & | AGATHA M INGALLS JT TEN, 44 ARMSTRONG ST, FLUSHING, MI 48433-9238 |
| ALMON W TAYLOR | 472 HIDDEN VALLEY RD, CLYDE, NC 28721-8835 |
| ALMYER J NEIGH | 213 MAPLE LN, CALIFON, NJ 07830-4015 |
| ALOAH B KINCAID | 1346 E 26TH STREET, TULSA, OK 74114-2734 |
| ALOIS BAECHLE & | MARY JANE BAECHLE JT TEN, 324 ANNONDALE LN, BALLWIN, MO 63011-2538 |
| ALOIS HUNKA | 6772 BRANT DR, MERCERSBURG, PA 17236-9771 |
| ALOIS J KRININGER & | KATHERINE A KRININGER, TR UA 02/02/93, THE KRININGER FAMILY TRUST, 4432-45TH AVENUE S W, SEATTLE, WA 98116-4122 |
| ALOIS KOWALCZYK | N446 15TH DR, WAUTOMA, WI 54982 |
| ALOIS ROBERT EYSLER | CUST DAVID LEE EYSLER UGMA NY, 111 LAWRENCE HILL ROAD, COLD SPRING HARBOR NY, 11724-1706 |
| ALOIS ROTH | BOX 790, GUTTENBERG, IA 52052-0790 |
| ALOIS SCHMITZER & | DORIS E SCHMITZER TEN ENT, 311 TRINKLEIN ST, FRANKENMUTH, MI 48734-1515 |
| ALOIS W SCHAAR TR | UA 12/08/2005, ALOIS W SCHAAR REVOCABLE TRUST, 1875 SPRUCE CREEK BLVD E, PORT ORANGE, FL 32128 |
| ALOISIUS R STEMPIEN | 2485 CHILDS LAKE RD, MILFORD, MI 48381-3020 |
| ALON I KATZ | 26 LICHT STREET, AZOR 58007,   ISRAEL |
| ALON K YU | CUST JON MARTIN YU UGMA CA, 3681 NORDSTROM LANE, LAFAYETTE, CA 94549-3027 |
| ALONA ABBADY | 9340 NORTH WEST 17TH ST, PLANTATION, FL 33322-4316 |
| ALONSO CABRERA | 300 BAYVIEW DR 1109, NO MIAMI BEACH, FL 33160-4745 |
| ALONSO M RIVERA | 4141 BURROWS, SAGINAW, MI 48603-6609 |
| ALONZA OLIVER | 3677 BENSON, DETROIT, MI 48207-2424 |
| ALONZO A CALVILLO | 1273 SUNDOWN LANE, SAN JOSE, CA 95127-4047 |
| ALONZO BORUM | 1395 COUNTY ROAD 47, TUSKEGEE, AL 36083-6013 |
| ALONZO BROWN | 1533 WALL STREET, PORT HURON, MI 48060-5055 |
| ALONZO C MC FARLING | 115 SOUTHMOOR DRIVE, DENVER, CO 80220-5957 |
| ALONZO C TWITTY | 1437 STINER AVE, DAYTON, OH 45408-1813 |
| ALONZO C UNDERWOOD | 213 TELEVISION HILL RD R, HOT SPRINGS NATIONAL PARK, AR 71913-6520 |
| ALONZO CHEERS III | 5353 N DYEWOOD DR, FLINT, MI 48532-3322 |
| ALONZO COLLINS | 1320 HIGHLAND DR, ROLLA, MO 65401-3609 |
| ALONZO DAVIS III | T75560 CALIPATRIA STATE PRISON, PO BOX 5002, CALIPATRIA, CA 92233 |
| ALONZO DUERSON | 1346 SHAFTESBURY RD, DAYTON, OH 45406-4322 |
| ALONZO E ADCOCK | 503 LAKE FOREST PKWY, LOUISVILLE, KY 40245-5103 |
| ALONZO ELSWICK JR | 2543 WOODWAY AVE, DAYTON, OH 45406-2153 |
| ALONZO H KELLY JR & MARILEE D | KELLY, TR LIV TR 03/16/87 U/A ALONZO H, KELLY JR & MARILEE, D KELLY, 906 SUNSET RD, ANN ARBOR, MI 48103-2925 |
| ALONZO KEYT SPENCER JR | 674 ANN PL, MILPITAS, CA 95035-3444 |
| ALONZO L MAYES | 3000 SE 56TH, OKLAHOMA CITY, OK 73135-1620 |
| ALONZO LEGGETT | 417 CAMPBELL ST, RIVER ROUGE, MI 48218 |
| ALONZO M CONTRERAS | 8031 TUNNEY AVE, RESEDA, CA 91335-1040 |
| ALONZO M CONTRERAS | 8031 TUNNEY AVE, RESEDA, CA 91335-1040 |
| ALONZO M HICKS JR & | CAROLYN J HICKS JT TEN, 2211 SHIVER DRIVE, ALEXANDRIA, VA 22307 |
| ALONZO P PARRA | 1706 BARNABY LK RD, EUREKA, MT 59917-9542 |
| ALONZO PATTON | 5020 ROCKLAND DRIVE, DAYTON, OH 45406-1239 |
| ALONZO PHILLIPS | 2300 ENON RD SW, ATLANTA, GA 30331-7881 |
| ALONZO R STEWART JR | 18438 SUNDERLAND, DETROIT, MI 48219-2846 |

| | |
|---|---|
| ALONZO R TAYLOR | 2501 GROVE ROAD, LIBRARY, PA 15129-9214 |
| ALONZO R WOOLRIDGE | 4404 JOHN REAGAN ST, MARSHALL, TX 75672-2524 |
| ALONZO REED | 10 BELLERIVE ACRES, ST LOUIS, MO 63121-4321 |
| ALONZO RUEL DRAKE | 15222 SEYMOUR RD, LINDEN, MI 48451-9774 |
| ALONZO TREVILLISON JR | 10034 SOUTHRIDGE DRIVE, OKLAHOMA CITY, OK 73159-7329 |
| ALONZO TYSON | 8325 BYNUM ROAD, LITTLE ROCK, AR 72209-4063 |
| ALONZO WHEAT | PO BOX 139, MC INTOSH, AL 36553-0139 |
| ALONZO YOUNG | 28754 SAN MARINO DR, SOUTHFIELD, MI 48034-1544 |
| ALOYISUS EDWARDS | 2514 SW 146TH ST, NEWBERRY, FL 32669-4604 |
| ALOYSIUS A LANGE | 601 NW 80TH TERRACE APT 103, MARGATE, FL 33063-4109 |
| ALOYSIUS E HOFFMAN | 5812 BELLE RIVER RD, CHINA, MI 48054-3320 |
| ALOYSIUS F GRZYBEK & | STEPHANIE GRZYBEK JT TEN, 1200 EARHART RD, ANN ARBOR, MI 48105-2768 |
| ALOYSIUS FRED FISCHER | 23555 SOUTH KEYSTONE WAY, CLINTON TWP, MI 48036-3339 |
| ALOYSIUS J DULLINGER | 9120 W BANCROFT, HOLLAND, OH 43528-9734 |
| ALOYSIUS J GARDELLA | C/O MAXINE VOYLES, 255 HARMONY CHURCH RD, DAWSONVILLE, GA 30534-7018 |
| ALOYSIUS J KLOSOWSKI | 2640 22ND ST, BAY CITY, MI 48708-7614 |
| ALOYSIUS J MULLEN JR | 1255 TEAKWOOD LANE, BRUNSWICK, OH 44212-2846 |
| ALOYSIUS J NOVITSKE | 659 GREEN CT, ONALASKA, WI 54650-8517 |
| ALOYSIUS J TEUBER | 10501 W MILLER ROAD, SWARTZ CREEK, MI 48473-8588 |
| ALOYSIUS J WEBER TOD MICHAEL WEBER | SUBJECT TO STA TOD RULES, 75 NEPTUNE AVE, WEST BABYLON, NY 11704 |
| ALOYSIUS M DOPTIS | 819 N SHORE DR, LEWISVILLE, TX 75077-6485 |
| ALOYSIUS M SAJDAK | 3253 CANTERBURY DR, BAY CITY, MI 48706-2005 |
| ALOYSIUS N CARMODY & | EDITH D CARMODY JT TEN, 2753 N LOWELL ROAD, SAINT JOHNS, MI 48879 |
| ALOYSIUS T WEISS | 9659 ROSEDALE, ALLEN PARK, MI 48101-1305 |
| ALPHA BRISMASTER & | CHARLES EDWARD SEABOLD JT TEN, 2007 S LAKE MITCHELL DR, CADILLAC, MI 49601-8876 |
| ALPHA IOTA CHAPTER OF DELTA | KAPPA GAMMA, 552 S DIVISION, WEST POINT, MS 39773-2912 |
| ALPHA K DE KRAMER | TR U/A DTD 2/15/9 ALPHA K DE KRAMER, LIVING, TRUST, 712 GARFIELD AVE, SOUTH PASADENA, CA 91030 |
| ALPHA M MCGRIFF | 1839 W 5TH ST, DAYTON, OH 45417-2566 |
| ALPHA MCKNIGHT | ROUTE 1 BOX 30, HELTONVILLE, IN 47436-9702 |
| ALPHA TAU GAMMA INC | BOX 9678, NORTH AMHERST, MA 01059-9678 |
| ALPHEA A RICKMAN | 752 ALBERTA, AUBURN, MI 48611 |
| ALPHEUS E FORSMAN | TR ALPHEUS E FORSMAN REVOCABLE, TRUST, UA 11/27/02, 417 GLAN TAI DR, MANCHESTER, MO 63011 |
| ALPHEUS T DE LA MARE III | 2453 N CAMINO RELOJ, GREEN VALLEY, AZ 85614 |
| ALPHILE E LARSON | 425 N LINWOOD AV 205, APPLETON, WI 54914-3407 |
| ALPHONS S BORKOWSKI & | CLARA H BORKOWSKI JT TEN, 71 SANDY POND RD, LINCOLN, MA 01773 |
| ALPHONSE A AUSTIN | 1634 INDIANA AVE, FLINT, MI 48506-3522 |
| ALPHONSE A RACHILLA & | GERALDINE E RACHILLA JT TEN, 1491 TIVERTON TRAIL, ROCHESTER HILLS, MI 48306-4077 |
| ALPHONSE A SHUKWIT & | DEANNA R SHUKWIT JT TEN, 19985 E WILLIAMS CT, GROSSE POINTE, MI 48236-2438 |
| ALPHONSE A VANNESTE | TR, ALPHONSE A VANNESTE LIVING TRUST, UA 03/26/87, 1087 FAIRWAY DR, WEIDMAN, MI 48893-9654 |
| ALPHONSE ACAMPORA & | MARY ACAMPORA JT TEN, 159 WHITE ST, WEST HAVEN, CT 06516-5421 |
| ALPHONSE B REVARD | 7155 GILLETTE RD, FLUSHING, MI 48433 |
| ALPHONSE C KASZA | 717 CLAIRPOINTE DR, ST CLAIR SHORES, MI 48081-2904 |
| ALPHONSE C ROKITA & | DELPHINE A ROKITA JT TEN, 1960 THUNDERBIRD DR, SAGANAW, MI 48609-8526 |
| ALPHONSE E DERVINIS & | MARION E DERVINIS JT TEN, 632 BOB WHITE ROAD, WAYNE, PA 19087-2305 |
| ALPHONSE E GAPCZYNSKI & | JOSEPH C GAPCZYNSKI JT TEN, 1532 W THIRD AVE, ROGERS CITY, MI 49779-1505 |
| ALPHONSE J CASTONGUAY JR | 521 SPRING VALLEY DR, COLUMBIA, TN 38401-6115 |
| ALPHONSE J HUSS | CUST JENNIFER R HUSS UGMA NJ, 71 W SHORE RD, DENVILLE, NJ 07834-1549 |
| ALPHONSE J KOETH | 2545 W WALLINGS ROAD, BROADVIEW HEIGHTS, OH 44147-1050 |
| ALPHONSE J KORENKIEWICZ | 4906 FAIR ELMS, WESTERN SPRIN, IL 60558-1711 |
| ALPHONSE J MARCIULIONIS | BOX 395, GOODMAN, WI 54125-0395 |
| ALPHONSE J TEUBER | 241 BARRY RD, HASLETT, MI 48840-9111 |
| ALPHONSE MAZZIO & | MARGARET A MAZZIO JT TEN, 24A HERITAGE DR, CHATHAM, NJ 07928 |
| ALPHONSE P TABAKA | 33040 SOONE, LIVONIA, MI 48154-4181 |
| ALPHONSE P ZARRELLA & | CAROL S ZARRELLA JT TEN, 1407 SALEM ST NE, PALM BAY, FL 32905-4519 |
| ALPHONSE PIEKUT & | DOLORES A PIEKUT JT TEN, 400 BLAIR RD, VIENNA, VA 22180-4105 |
| ALPHONSE R BARLETT | TR UA 11/10/92 THE, ALPHONSE BARLETT TRUST, 2944 NORTHWOOD DR, ENDWELL, NY 13760-1528 |
| ALPHONSE R LA FLEUR | 58925 INDIAN TRL, RAY, MI 48096-4405 |
| ALPHONSE R LAFLEUR & | JOSEPH K LAFLEUR JT TEN, 58925 INDIAN TRL, RAY, MI 48096-4405 |
| ALPHONSE ROSSI & | MARY ROSSI JT TEN, 515 E PENN ST, LONG BEACH, NY 11561-3725 |
| ALPHONSE S KUPIEC | 210 VERNON RD, MORRISVILLE, PA 19067-4812 |
| ALPHONSE STEPHEN RUCKI | 182 EASTLAND PKWY, BUFFALO, NY 14225-3113 |
| ALPHONSE T SOKOLOWSKI & | CHRISTINA E SOKOLOWSKI JT TEN, 441 WALL ST, MERIDEN, CT 06450-4457 |
| ALPHONSE WAGNER & | SHIRLEY WAGNER JT TEN, 61283 BRITTANY DR, LACOMBE, LA 70445-2817 |
| ALPHONSO ABNEY | 5143 ALMSBURY DR, SALIDA, CA 95368-9274 |
| ALPHONSO BLAKE | 12105 WARWICKSHIRE WAY, RALEIGH, NC 27613-6023 |
| ALPHONSO E BROWN III | 22 OLD MILL RD, WEST NYACK, NY 10994 |
| ALPHONSO GIBBS | 2600 PEALE DRIVE, SAGINAW, MI 48602-3467 |
| ALPHONSO GIBBS & | KATHERINE GIBBS JT TEN, 2600 PEALE DR, SAGINAW, MI 48602-3467 |
| ALPHONSO HOLMES | 351 NEWBURGH AVE, BUFFALO, NY 14215-3518 |
| ALPHONSO J SCHNEIDER | 6902 BERGENLINE AVE, GUTTENBERG, NJ 07093-1808 |
| ALPHONSO L BROWN | 106 THAMES DR, GOOSE CREEK, SC 29445-7182 |
| ALPHONSO PERRY & | GENEVIEVE PERRY JT TEN, 208 N BOUNDARY AVE, MASSAPEQUA, NY 11758-1143 |
| ALPHONSO RICHARDSON | 1333 RICHARDSON RD, WARRENTON, NC 27589 |

| | |
|---|---|
| ALPHONSO SMITH | 6047 WOODHAVEN RD, JACKSON, MS 39206-2528 |
| ALPHONSO TRAIL & | LA BLANCE TRAIL JT TEN, 4198 FEINER DR, CLEVELAND, OH 44122-6869 |
| ALPHONSO TROTMAN | 6109 FLEMISH BLUE CT, ELDERSBURG, MD 21784 |
| ALPHONSO WILLIAMS | 1000 CLIFFSIDE RUN, LITHONIA, GA 30058-6297 |
| ALPHONSUS F M HELNER | CUST JEFFREY A HELNER UGMA MI, 7812 M 68, APT D2, INDIAN RIVER, MI 49749-9404 |
| ALPHONSUS J BEAKS | 208 W SILVER MEADOW DR, OKLAHOMA CITY, OK 73110-3750 |
| ALPHONSUS J DOERR & | DELORES M DOERR JT TEN, 9011 105TH AVE, MECOSTA, MI 49332-9764 |
| ALQUIEN OWENS | 3454 BEWICK, DETROIT, MI 48214-2124 |
| ALSINE CRAWFORD & | GERALD S CRAWFORD JT TEN, 6314 JOHNSTON AVE, STARKE, FL 32091-9722 |
| ALSON J KLOSSNER | 10600 ALLEGHANY RD, DORIEN CENTER, NY 14040-9743 |
| ALSON J WILHELM | 18 LOU DRIVE, DEPEW, NY 14043-4748 |
| ALT REYNOLDS | 7578 OLDHAM LN, RIVERDALE, GA 30274-3595 |
| ALTA ADELIA PIMM | 6204 WEST RD, CONEWANGO VALLEY, NY 14726-9732 |
| ALTA BEHARY TOD | ALEXANDER BEHARY JR, BOX 1694, PETERSBURG, AK 99833 |
| ALTA COLE OWEN & | DORIS PRATT JT TEN, BOX 164, NEWPORT, ME 04953-0164 |
| ALTA DOYLE | 141 OPRESSION LN, FLINT, MI 48507-5927 |
| ALTA E CORRIGAN | ATTN GERALD L CORRIGAN, 2917 MATTAHOON ROAD, ARUNDEL, WILMINGTON, DE 19808-1921 |
| ALTA IRENE ROBERTS HUPP | BOX 170, LECANTO, FL 34460-0170 |
| ALTA J BERRY | 2963 HILL DRIVE, TROY, MI 48098-3715 |
| ALTA J WINN | ROUTE 1BOX 48 B, PADEN, OK 74860 |
| ALTA JEAN CHARF | 1100 E SHOOP RD, TIPP CITY, OH 45371-2625 |
| ALTA L MUENCHO | N 1759 LAKE SHORE DRIVE, CAMPBELLSPORT, WI 53010 |
| ALTA L WAGNER | 2040 E BOULEVARD, KOKOMO, IN 46902-2451 |
| ALTA LEWIS & | HARVEY H LEWIS JT TEN, 6 ROCK ISLAND RD, CENTEREACH, NY 11720-2890 |
| ALTA LOUISE HOBBY | 5444 MITSCHER AV, LOUISVILLE, KY 40214-2636 |
| ALTA M STOWERS | 312 W JEFFERSON ST, KIRKLIN, IN 46050-9634 |
| ALTA M WHITE & | MARIANNE EISENHARDT JT TEN, 40 MEADOW GLEN, FAIRPORT, NY 14450 |
| ALTA V THOMAS | 1062 NORTH CORNELL, FLINT, MI 48505-1345 |
| ALTA V THOMAS & | LYLE V THOMAS JT TEN, 1062 N CORNELL AVENUE, FLINT, MI 48505-1345 |
| ALTA WEINER & | ROBERTA HERZ JT TEN, 10824 HEATHER RIDGE CIR APT 107, ORLANDO, FL 32817 |
| ALTA WINTROATH | 555 PIERCE ST 708, ALBANY, CA 94706-1003 |
| ALTEE PITTMAN | 1471 LAWNCREST NE CT, GRAND RAPIDS, MI 49505-3977 |
| ALTER WEST | BOX 842, HOLLY SPRINGS, MS 38635-0842 |
| ALTHA L FORD & | ALTHA L FORD JT TEN, 984 W 24TH ST, BALDWIN, MI 49304 |
| ALTHEA H FLUKE & | ROBERT D FLUKE &, MICHELLE D THOMPSON JT TEN, 2920 WEBSTER, LANSING, MI 48906-9047 |
| ALTHEA L HENNINGER | 29338 LYON LN, LACOMBE, LA 70445-3948 |
| ALTHEA M DAVIS | 13928 GLASTONBURY, DETROIT, MI 48223-2922 |
| ALTHEA M METZGER | TR, ALTHEA M METZGER SELF TRUSTEED, REVOCABLE LIVING TRUST, U/A DTD 10/29/02, 2259 KASSUBA RD, GAYLORD, MI 49735-9109 |
| ALTHEA P WHITEHEAD & | LINDA L HUNT &, GEORGIANNA SEARS JT TEN, 7301 E FALMOUTH RD, FALMOUTH, MI 49632-9790 |
| ALTHEA S PLATT | 1271 POND RD, SHELBURNE, VT 05482-7071 |
| ALTHEA SPEAR KAY | BOX 59144, RENTON, WA 98058-2144 |
| ALTHEA Z LATOUR | 1616 DAVID DR, METAIRIE, LA 70003-5022 |
| ALTIA JESSIE JOHNSON | PO BOX 338, CHOWCHILLA, CA 93610 |
| ALTIE M FULL | RTE 4 BOX 395, PARKERSBURG, WV 26101-9540 |
| ALTON B BRYANT & | LOIS W BRYANT JT TEN, 19 ROBIN LANE, SHELTON, CT 06484-3510 |
| ALTON B SMITH | 3368 BOOKER RIDGE RD, MT PLEASANT, TN 38474 |
| ALTON BURKE III | 1 CHEVIOT LANE, ROCHESTER, NY 14624-5024 |
| ALTON C ARNEY & | ANNETTA Y ARNEY TEN COM, BOX 5, RUSSELLVILLE, KY 42276-0005 |
| ALTON CURTIS | 801 LELAND AVE, DAYTON, OH 45407-1309 |
| ALTON D CROW | 7370 ROBINHOOD LANE, FT WORTH, TX 76112-5837 |
| ALTON D TWEEDY | JOAN D TWEEDY JT TEN, 1129 HOMEPLACE RD, RUSTBURG, VA 24588-2986 |
| ALTON E BAYARD JR USUFRUCT | LINDA M MCGIVERN & SHERIDAN B, REES & ALTON E BAYARD III &, KEITH C BAYARD NAKED OWNERS, 19230 S FITZMORRIS RD, COVINGTON, LA 70435-9204 |
| ALTON E BRANCH | 990 FARRIS CR BR RD, BELVIDERE, TN 37306 |
| ALTON E OLIVER & | WILLADEAN B OLIVER JT TEN, 508 PARAGON DR, CHATTANOOGA, TN 37415-1909 |
| ALTON F BOYLE | 7740 S CHANDLER RD, ST JOHNS, MI 48879-8111 |
| ALTON F STARNES & | SUE STARNES JT TEN, 2756 PARK WEST DR, COOKEVILLE, TN 38501-5612 |
| ALTON FREE METHODIST CHURCH | BOX 131, ALTON, NY 14413-0131 |
| ALTON G ARGO | 195 BREWER RD, LULA, GA 30554-4148 |
| ALTON G HANCOCK & | LINDA H HANCOCK TEN ENT, PO BOX 5, VICTORIA, VA 23974-0005 |
| ALTON H CARLYLE | 1080 BARBER CIRCLE ROAD, STATHAM, GA 30666 |
| ALTON H CRAIG | 648 DOVIE PL, LAWRENCEVILLE, GA 30045-2854 |
| ALTON H MCEACHERN | 50 ROCKLAND WAY, SHARPSBURG, GA 30277-2137 |
| ALTON HOLLIS | 17526 WESTMORELAND, DETROIT, MI 48219-3548 |
| ALTON J ANDERSON | 50 CRABTREE ROAD, ROSSVILLE, GA 30741-5005 |
| ALTON J HUNTSMAN | 8703 N CO RD 150 E, PITTSBORO, IN 46167-9471 |
| ALTON J SECORD | C/O RANDALL SECORD, 3797 JUNIPER ST, CLARKSTON, MI 48348-1440 |
| ALTON L CHANEY | 412 HALL DR, GREENWOOD, IN 46142-9678 |
| ALTON L HAWKINS & | WILLIAM DAVID HAWKINS JT TEN, 19300 EANES RD, PETERSBURG, VA 23803-3114 |
| ALTON L MERRELL | 3200 LODWICK DR NW APT 2, WARREN, OH 44485-1557 |
| ALTON L STANFILL | 401 CHESTER LEVEE RD, JACKSON, TN 38301-7772 |
| ALTON LEE DECKER & | REBA LOUISE DECKER, TR DECKER FAM TRUST, UA 01/06/99, 500 CHARTER ST, WHITESBORO, TX 76273-2314 |
| ALTON M BLAKE | CUST EMILY BLAKE, UTMA NY, 7929 HUNTS HOLLOW RD, NAPLES, NY 14512 |

| | |
|---|---|
| ALTON M BLAKE | CUST AMY COLF, UTMA NY, 4501 STATE RTE 21 S, CANANDAIGUA, NY 14424-8336 |
| ALTON M BLAKE | CUST JESSICA COLF, UTMA NY, 4501 STATE RTE 21 S, CANANDAIGUA, NY 14424-8336 |
| ALTON M BLAKE | CUST KIM COLF, UTMA NY, 4501 STATE RTE 21 S, CANANDAIGUA, NY 14424-8336 |
| ALTON M BLAKE | CUST ADAM ELFIKI, UTMA NY, 103 PARRISH ST, CANANDAIGUA, NY 14424-1717 |
| ALTON M BLAKE | CUST AISHA ELFIKI, UTMA NY, 103 PARRISH ST, CANANDAIGUA, NY 14424-1717 |
| ALTON M BLAKE | CUST CAITLIN MC WILLIAMS, UTMA NY, 280 N MAIN ST, CANANDAIGUA, NY 14424-1221 |
| ALTON M BLAKE | CUST MICHAEL MC WILLIAMS, UTMA NY, 280 N MAIN ST, CANANDAIGUA, NY 14424-1221 |
| ALTON M BLAKE | CUST THOMAS MC WILLIAMS, UTMA NY, 280 N MAIN ST, CANANDAIGUA, NY 14424-1221 |
| ALTON M BLAKE | CUST KATARINA NICHOLS, UTMA NY, 12 MISTY PINE DR, FAIRPORT, NY 14450-2628 |
| ALTON M BLAKE | CUST MARY-AMMIELLE NICHOLS, UTMA NY, 12 MISTY PINE DR, FAIRPORT, NY 14450-2628 |
| ALTON M SUTTON | 47 TERRACE PK, ROCHESTER, NY 14619-2416 |
| ALTON N ORCUTT | 85 16TH ST, BUFFALO, NY 14213-2608 |
| ALTON R ANGEL | 1221 EGO DR, CRESTVIEW, FL 32536-4273 |
| ALTON R HERALD | 4531 E KY RT 10, ALEXANDRIA, KY 41001 |
| ALTON R PAGE | 5112 OAKMAN APT 37, DEARBORN, MI 48126 |
| ALTON R TUCKER | ROUTE ONE BOX 220, LEXINGTON, AL 35648 |
| ALTON T SCHUTZA | 4709 ALAMO CT, GRAND PRAIRIE, TX 75052-1704 |
| ALTON W LAMM | 315 DRY BRANCH DR, CHARLESTON, WV 25306-6619 |
| ALTON W SHAFFER | 14788 HOLLEY RD, ALBION, NY 14411-9573 |
| ALTOON SUTTON | 1407 BROADWAY RM 920, NEW YORK, NY 10018-5109 |
| ALTUS O WALTER | 2090 AIRPORT RD, WATERFORD, MI 48327-1204 |
| ALVA A JACKSON | 6685 LEXINGTON PLACE NORTH, DAYTON, OH 45424 |
| ALVA B WALKER | 39970 LANDAKER RD, POMEROY, OH 45769-9630 |
| ALVA C BATES | PO BOX 671, KENTWOOD, LA 70444-0671 |
| ALVA E BUTT | 409 ALEXANDER DR, DAYTON, OH 45403-3251 |
| ALVA E GILLENWATER | 3217 N 85TH ST PL, KANSAS CITY, KS 66109-1024 |
| ALVA J BROCK | 2025 NORTHAIRE LN, SAINT LOUIS, MO 63138-1230 |
| ALVA JOE WILLIAMS | 512 BALSAM ST, GRANTS, NM 87020-3310 |
| ALVA K TURNBOUGH | C/O SHIRLEY TURNBOUGH, 205 WEST JEFFERSON, POTOSI, MO 63664 |
| ALVA L GREGORY | 1418 S M-88, BELLAIRE, MI 49615-9448 |
| ALVA L MELSON & | KATHRYN MELSON JT TEN, 1202 DEL NORTE, HOUSTON, TX 77018-1306 |
| ALVA L PETERS | 3469 SKYWAY DR, WILLIAMSTON, MI 48895-9502 |
| ALVA LOUISE JONES | 2130 OVERTON, DALLAS, TX 75216-5713 |
| ALVA NELSON DEAN & | SHIRLEY DEAN JT TEN, 620722 YORK TOWN, SOUTH LYON, MI 48178 |
| ALVA R BALLENTINE | 1825 ST JULIAN PLACE, 12-G, COLUMBIA, SC 29204-2422 |
| ALVA R EFFRICK | 3300 NICHOLS RD, LENNON, MI 48449-9328 |
| ALVA S WRAY & | EUNICE M WRAY, TR UA 07/26/91, ALVA S WRAY & EUNICE M WRAY, REVOCABLE TRUST, 3238 S CLAY, SPRINGFIELD, MO 65807-5079 |
| ALVA T LUPTOWSKI | 1101 S FARRAGUT, BAY CITY, MI 48708-8011 |
| ALVA WILLIAMSON | 1300 STONEHAVEN LN, DUNEDIN, FL 34698-8312 |
| ALVADORE MC CLOY JR | ROUTE 1, GREENWOOD, WV 26415-9801 |
| ALVAH C LAMMIMAN | 609 STOCKDALE ST, FLINT, MI 48503-5162 |
| ALVAH G CRAIG JR | 3141 CLEAR SPRINGS RD, SPRING VALLEY, OH 45370-9735 |
| ALVAH J LITTLE | 3499 HIGHLAND DRIVE, BAY CITY, MI 48706-2414 |
| ALVAH W SANBORN | 1119 PERIWINKLE WA 302, SANIBEL, FL 33957-4719 |
| ALVAN G JOHN | 1 PRESTON KING TRAIL, OAK RIDGE, NJ 07438 |
| ALVARO GRANDO | 1659 CROSSBOW CT, ROCHESTER HILLS, MI 48306 |
| ALVARO LUIS CALVIMONTE | 457 E 700 N, LOGAN, UT 84321-3427 |
| ALVARO RODRIGUEZ | 869 PRIMROSE PLACE DR, LAWRENCEVILLE, GA 30044-7005 |
| ALVE J ERICKSON | APT 52-C, 100 MEMORIAL DR, CAMBRIDGE, MA 02142-1327 |
| ALVENA ADAMS | 878 JOSEPHINE AVE, COLUMBUS, OH 43204 |
| ALVENA I RHINEHARDT | 6270 SEEGER RD, CASS CITY, MI 48726-9672 |
| ALVENA I RHINEHARDT & | TROY RHINEHARDT JT TEN, 6270 SEEGER ROAD, CASS CITY, MI 48726-9672 |
| ALVENIA A CASEY | 553 WHITEHORNE AVE, COLUMBUS, OH 43223-1738 |
| ALVERA D KIDD | 1238 WALLACE ST, HAMILTON, OH 45011 |
| ALVERA E BRISSON TERESA KEMP | JOSEPH P BRISSON III & CECILIA JACOBSON JT TEN, 445 BAY DE NOC ST, NEGAUNEE, MI 49866-1801 |
| ALVERA M LESERT | 12640 PEACH RIDGE N W, KENT CITY, MI 49330-9158 |
| ALVERDA JOHNSON & | CLARENCE JOHNSON &, JAMES P JOHNSON JT TEN, 53 S KIMBERLY AVE, YOUNGSTOWN, OH 44515-2412 |
| ALVERDA MARIE BOYER | 12036 BELANN COURT, CLIO, MI 48420-1043 |
| ALVERNA R DYJACK | 244 PARKVIEW AVE, ALLENTOWN, PA 18104-5324 |
| ALVERNA ROSALINE MCINTYRE COLEMAN | USUFRUCTUARY FOR LIFE, LAURA MARIE COLEMAN HORN NAKED OWNE, 3799 GREENWAY PLACE, SHREVEPORT, LA 71105 |
| ALVERSON B WILLIAMS & | SALLY J WILLIAMS JT TEN, 7461 CRYSTAL BLVD, EL DORADO, CA 95623-4812 |
| ALVERTA B LUMA | 7113 MAPLE AVE, CASTALIA, OH 44824-9301 |
| ALVERTA L BUCHANAN | TR, UW JOSEPH T BUCHANAN, 3 DANIEL STREET, CHATHAM, NJ 07928-1520 |
| ALVESTER ANDERSON | 2117 AITKEN AVE, FLINT, MI 48503-5868 |
| ALVESTER DEAN | 3810 LYON AVE, OAKLAND, CA 94601-3830 |
| ALVIA WILLIAMS | BOX 46452, CLEVELAND, OH 44146-0452 |
| ALVIE C LEE | 7986 WALNUT DR, AVON, IN 46123-8413 |
| ALVIE D SUTHERLAND | 10468 WILSON RD, BOX 27, MONTROSE, MI 48457-9177 |
| ALVIE L SMITH | 3156 MARGARET ST, AUBURN HILLS, MI 48326-3629 |
| ALVIN A BEARD | 116 S KNOWLTON, ELSIE, MI 48831-9654 |
| ALVIN A CARLSON & | ROBERTA RUDNESS JT TEN, 436 W RIDGE ST, MARQEUTTE, MI 49855-4116 |
| ALVIN A GROVES | 2428 LEONA DR, GREEN BAY, WI 54313-5616 |

| | |
|---|---|
| ALVIN A RUSSO | 57 D MILFORD AVE, WHITING, NJ 08759-2011 |
| ALVIN A SHELTON | 15727 W HERITAGE DR, SUN CITY WEST, AZ 85375 |
| ALVIN A SHELTON | TR UA 2/12/03, ALVIN A SHELTON REVOCABLE LIVING TR, 15727 W HERITAGE DR, SUN CITY WEST, AZ 82375 |
| ALVIN B ALSTON | 3214 FRANKTON DR, TROY, MI 48083 |
| ALVIN B HAMMOND | BOX 12705, ROANOKE, VA 24027-2705 |
| ALVIN B LEZELL | CUST, RICHARD LEZELL A MINOR U/THE, LAWS OF THE STATE OF, MICHIGAN, 3300 PARKLAND, WEST BLOOMFIELD, MI 48322-1828 |
| ALVIN BARGE & | DOROTHY BARGE TEN COM, 3747 PEACHTREE RD NE, APT 713, ATLANTA, GA 30319 |
| ALVIN BARGE & MARY E | SCHRODER U-W-O OTIS A BARGE, SR F-B-0 MARY E ELIZABETH, SCHRODER, 3091 VERDUN DR, ATLANTA, GA 30305-1937 |
| ALVIN BETHANY | 1813 NELSON RD, SHERIDAN, MI 48884-9218 |
| ALVIN BONZELAAR | TR U/A, DTD 06/12/89 ALVIN BONZELAAR, TRUST, 575 SPRING LANE DR, HOLLANS, MI 49423-4630 |
| ALVIN BOONE | 292 MEMORIAL PARK RD, MARION, NC 28752 |
| ALVIN C BASSE | W 179 S 6659, RANCH DR, MUSKEGO, WI 53150 |
| ALVIN C BUSSEY | 1930 BRADY AVE, BALTIMORE, MD 21227-4108 |
| ALVIN C HAGERMAN | C/O TED ENABNIT, BOX 947, MASON CITY, IA 50402-0947 |
| ALVIN C HUDSON & | MARY JANE HUDSON JT TEN, 1905 NORTH 43RD AVE, HOLLYWOOD, FL 33021-4236 |
| ALVIN C HUNSAKER & | BERTHA L HUNSAKER JT TEN, 1552 BOXWOOD DR, JACKSON, MO 63755-1004 |
| ALVIN C KAZARIAN | 1807 ALDERWOOD COURT, SAN MATEO, CA 94402-3910 |
| ALVIN C KRAUSS & | MARGARET E KRAUSS JT TEN, 19 CATAWBA ST, DUMONT, NJ 07628-2801 |
| ALVIN C LIPPERT | 3419 PALMER DR, JANESVILLE, WI 53546 |
| ALVIN C MILLER & | DOROTHY J MILLER JT TEN, 6651 RIDGEWOOD, CLARKSTON, MI 48346-1026 |
| ALVIN C PEASE | 5870 N COUNTY RD 700 W, MIDDLETOWN, IN, 47356-9741 |
| ALVIN C RICHARDSON | 7164 N BRAY RD, MOUNT MORRIS, MI 48458-8989 |
| ALVIN C SCHMIDT & DARLA J SCHMIDT T | U/A DTD 12/22/00, ALVIN SCHMIDT & DARLA SCHMIDT, FAMILY REVOCABLE LIVING, TRUST, 9650 LANGAN ST, SPRING HILL, FL 34606 |
| ALVIN C SCHOCH & | DOROTHY M SCHOCH JT TEN, 1330 CATHERINE COURT, QUINCY, IL 62301 |
| ALVIN C SCHUBERT | BOX 222, SHERWOOD, OH 43556-0222 |
| ALVIN C WILSON | 6862 FRYING PAN ROAD, BOULDER, CO 80301-3605 |
| ALVIN CARTER | 1338 SUNSET DR, SLIDELL, LA 70460-2518 |
| ALVIN D AUSTIN | 1444 E OAKLAND AVE, LANSING, MI 48906-5557 |
| ALVIN D GUENTHARDT | 6520 SHEPHERD OAKS ST, LAKELAND, FL 33811 |
| ALVIN D LATTEN | 16150 LA SALLE, DETROIT, MI 48221-3113 |
| ALVIN D REINHARDT | 2125 N VERNON AV, FLINT, MI 48506-3603 |
| ALVIN D REYNOLDS | 5004 MT MORRIS RD, COLUMBIAVILLE, MI 48421-8943 |
| ALVIN D REYNOLDS & | BETH E REYNOLDS JT TEN, 5004 MT MORRIS RD, COLUMBIAVILLE, MI 48421-8943 |
| ALVIN D RIVERA & | CAROL S RIVERA JT TEN, 10 SEPULVEDA, PUEBLO, CO 81005 |
| ALVIN D WALK | 3021 SHERWOOD, SAGINAW, MI 48603-2058 |
| ALVIN D YATS | 6242 W STANLEY RD, MT MORRIS, MI 48458-9318 |
| ALVIN DECKER | 4625 CURDY, HOWELL, MI 48855 |
| ALVIN DECOUDREAUX | TR, ALVIN DECOUDREAUX & BURNETTA, DECOUDREAUX TRUST U/A DTD 09/04/96, 217 BOSTON AVE APT 316, ALTAMONTE SPRINGS, FL 32701 |
| ALVIN DIGREGORIO & | SAMUEL DIGREGORIO JT TEN, 419 HARDING HWY, PENNSGROVE, NJ 08069-2260 |
| ALVIN E CRISP | 4655 FOREST TRAIL, DOUGLASVILLE, GA 30135-1715 |
| ALVIN E CRISP & | TAMMY L CRISP JT TEN, 4655 FOREST TRAIL, DOUGLASVILLE, GA 30135-1715 |
| ALVIN E DURST | RR 3 BOX 31, STOYSTOWN, PA 15563-9803 |
| ALVIN E GRUENSCHLAEGER & | JEANNE GRUENSCHLAEGER, TR ALVIN E GRUENSCHLAEGER TRUST, UA 10/07/99, 501 LAFAYETTE AVENUE, CINCINNATI, OH 45246-2911 |
| ALVIN E HARPER | 4924 EMERSON, ST LOUIS, MO 63120-2240 |
| ALVIN E HAUGEN | RR 3, BRODHEAD, WI 53520-9803 |
| ALVIN E JENKINS | 3522 ELLERSLIE AVE, BALTIMORE, MD 21218-2931 |
| ALVIN E JUDD & | ELAINE M JUDD JT TEN, 615 APPLEGATE LN, GRAND BLANC, MI 48439-1668 |
| ALVIN E KYTE | R D 2, BOX 36, WELLSBORO, PA 16901-9611 |
| ALVIN E LADACH | 8105 COVERT NE, MANCELONA, MI 49659-9572 |
| ALVIN E LILLEY | 9126 BOWLING GREEN DR, FREDERICK, MD 21704-7363 |
| ALVIN E POSTER | 3266 BROWN CABIN RD, LUZERNE, MI 48636 |
| ALVIN E TAYLOR | 2134 DRAKE DRIVE, XENIA, OH 45385-3918 |
| ALVIN E VANOY | 31616 TERRACE DRIVE, TAVARES, FL 32778-4748 |
| ALVIN E WARD | 3583 PINE CREEK DR, METAMORA, MI 48455-9602 |
| ALVIN EDWARD LION | 3512 BURROWS AVE, FAIRFAX, VA 22030-2902 |
| ALVIN F FIEDLER | 1010 ALICE STREET, NASHVILLE, TN 37218-2901 |
| ALVIN F SANCLEMENTE & LILIAN | SANCLEMENTE TRS ALVIN F SANCLEMENTE, LILIAN SANCLEMENTE REVOCABLE LIVING, TRUST U/A DTD 01/12/05, 37562 CHARTER OAKS BLVD, CLINTON TOWNSHIP, MI 48036 |
| ALVIN F STEIDEMANN & | ROSEMARY A STEIDEMANN, TR, ALVIN F & ROSEMARY A STEIDEMANN, REV TRUST UA 11/26/97, 2305 JOHNSTOWN DR, FLORISSANT, MO 63033-3559 |
| ALVIN F ZICK JR | 1620 BRAID HILLS DR, PASADENA, MD 21122-3521 |
| ALVIN FRANK & | ELIZABETH FRANK, TR FRANK LIVING TRUST, UA 12/11/91, 18758 CASTLE RD, HOMEWOOD, IL 60430-4101 |
| ALVIN FUST | 687 LOS ARBOLES, WALLED LAKE, MI 48390-2023 |
| ALVIN G CHEVALIER | 3626 STATE ST RD, BAY CITY, MI 48706-2150 |
| ALVIN G CREEKMORE | ATTN NORMA J CREEKMORE, RR 3 BOX 145A 1, CORBIN, KY 40701-9473 |
| ALVIN G HUSSAR | 595 KENMORE NORTH EAST, WARREN, OH 44483-5521 |
| ALVIN G MARSHALL & | ALICE I MARSHALL JT TEN, 401 WHITTEMORE ST, WHITTEMORE, MI 48770 |
| ALVIN G VOELKER JR | 141 GRANT ST, LOCKPORT, NY 14094-5007 |
| ALVIN G WEBER JR | 4600 QUEENS WY, GLADWIN, MI 48624-8200 |
| ALVIN G WILHELM | 14061 BARLUPI CIRCLE, SONORA, CA 95370-8630 |
| ALVIN GERSTEIN | 6717 WESTBROOK ROAD, BALTIMORE, MD 21215-1716 |
| ALVIN GRADY | 3292 PINGREE, DETROIT, MI 48206-2104 |

| | |
|---|---|
| ALVIN GROSS | 1156 CEDAR BEND RD, JACKSON, KY 41339-9448 |
| ALVIN GROSSMAN | TR, ALVIN GROSSMAN TR DTD, 28893, 3644 TORREY PINES PARKWAY, NORTHBROOK, IL 60062-3104 |
| ALVIN H CARLEN | 40 ROSSETTI CT, BRICK, NJ 08724-2426 |
| ALVIN H LOUX & | BLANCHE L LOUX JT TEN, PO BOX 15, POCONO LAKE, PA 18347-0015 |
| ALVIN H MCMILLAN | 208 EASTERN HTS BLV, ELYRIA, OH 44035-6454 |
| ALVIN H ROSENBROCK | 1401 N GARFIELD ROAD, LINWOOD, MI 48634-9829 |
| ALVIN H SCHMIDT & | MARTHA M SCHMIDT, TR SCHMIDT FAM TRUST, UA 05/06/97, 200 BREAKER COVE DR, BAY CITY, MI 48708 |
| ALVIN H SINGER | PO BOX 2250, BAY CITY, MI 48707-2250 |
| ALVIN HAMBRICK JR | 8120 IA BRIDGEWAY CIR, FORT WAYNE, IN 46816-2318 |
| ALVIN HANDEL | 4213 SOUTH 4TH ST, MILWAUKEE, WI 53207-4931 |
| ALVIN HILLS III | 802 COLDBROOK ST NE, GRAND RAPIDS, MI 49503-1104 |
| ALVIN HOLLIDAY | 4301 E MINNESOTA, INDIANAPOLIS, IN 46203 |
| ALVIN J AUBRY | 4301 N MACARTHUR BLVD, STE 203, IRVING, TX 75038 |
| ALVIN J BEARD | 351 HOLFORD, RIVER ROUGE, MI 48218-1151 |
| ALVIN J BOONE | 5716 MONTERREY DR, FT WORTH, TX 76112-3902 |
| ALVIN J BOS | 3092 MONTICELLO LN, SAGINAW, MI 48603 |
| ALVIN J BRAINERD JR | 5451 LITCHFIELD DR, FLINT, MI 48532-4040 |
| ALVIN J CRITTENDEN | 8326 M-25, AKRON, MI 48701-9774 |
| ALVIN J EPPLING & | ALVINA L EPPLING JT TEN, 2815 CARL T JONES DR SE APT 166, HUNTSVILLE, AL 35802-4911 |
| ALVIN J HUBER & | RITA E HUBER JT TEN, 5738 E 61ST PLACE, TULSA, OK 74136-2707 |
| ALVIN J KAHN MD PC PROF SHAR | PLAN U/A DTD 8/1/72, 37-44-90TH ST, JACKSON HEIGHTS, NY 11372 |
| ALVIN J KLOECKNER | 11111 WRIGHT ROAD, EAGLE, MI 48822 |
| ALVIN J KLUCZYNSKI | 2335 BROOKRIDGE DR, TOLEDO, OH 43613 |
| ALVIN J MOZDZEN | 7116 WICKERT RD, HALE, MI 48739-9506 |
| ALVIN J NOTERMAN | TR ALVIN J NOTERMAN TRUST, UA 02/07/97, 3800 CLOVERLEAF DR, BOULDER, CO 80304-1521 |
| ALVIN J OBERST & | TIMOTHY S OBERST, TR MARILYN S OBERST FAM TRUST, UA 07/28/98, 238 HOPKINS RD, BUFFALO, NY 14221-3436 |
| ALVIN J PHELAN & | ELIZABETH R PHELAN, TR, ALVIN & ELIZABETH PHELAN, LIVING TRUST UA 2/25/98, 2307 BALLANTRAE, COLLEYVILLE, TX 76034-5303 |
| ALVIN J REAVES | 1039 SEYBURN ST, DETROIT, MI 48214-2447 |
| ALVIN J SCHULTE & | SCOTT MICHAEL SCHULTE JT TEN, 833 WALTON NICHOLSON PIKE, WALTON, KY 41094 |
| ALVIN J SEDINGER | 253 TEE DR, TARRS, PA 15688-1102 |
| ALVIN J VAUGHAN | 4224 GOLDIE ST, JACKSONVILLE, FL 32207 |
| ALVIN J VENTURA | 35047 PERRY ROAD, UNION CITY, CA 94587-5265 |
| ALVIN J VIEAU & | ALICE J VIEAU JT TEN, 10204 N STRAITS HW 28, CHEBOYGAN, MI 49721-9075 |
| ALVIN J WILSON | 7280 S ROLAND BLVD, ST LOUIS, MO 63121-2619 |
| ALVIN J YORK | 11621 HWY 3, BARNWELL, SC 29812-9801 |
| ALVIN JACKSON | 1749 LAUREL OAK DR, FLINT, MI 48507 |
| ALVIN JOHNSON | 1119 AVON WAY, JACKSON, MS 39206-2102 |
| ALVIN JONES | 3975 WEST 222ND ST, CLEVELAND, OH 44126-1005 |
| ALVIN K TODD | 22099 230TH AVE, PARIS, MI 49338-9747 |
| ALVIN KAPLAN | 18 WOODCREST DR, ARMONK, NY 10504-2902 |
| ALVIN KEITH KEESEE | 7000 ST BERNARD, OKLAHOMA CITY, OK 73141-9042 |
| ALVIN KLING | 1430 CANDLEWICK DRIVE, CINCINNATI, OH 45231-2460 |
| ALVIN KRAUSS | 19 CATAWBA ST, DUMONT, NJ 07628-2801 |
| ALVIN L ALIFF | 232 WEST SHADBOLT, LAKE ORION, MI 48362-3069 |
| ALVIN L ANDREWS | 2876 E BOMBAY RD, MIDLAND, MI 48642 |
| ALVIN L BIGGS | 26288 SHEAHAN, DEARBORN HEIGHTS, MI 48127-4118 |
| ALVIN L BOWEN & | HELON D BOWEN TEN COM, PO BOX 52, COLMESNEIL, TX 75938 |
| ALVIN L BRINGELSON & | MARLYS J BRINGELSON JT TEN, 4860 MC CONNELL AVE, LOS ANGELES, CA 90066-6712 |
| ALVIN L COLLISON | TR, ALVIN L COLLISON REVOCABLE LIVING, TRUST U/D/T DTD 03/13/07, 121 PEBBLE CT, EAST PEORIA, IL 61611 |
| ALVIN L DAVIDSON | 2905 RIVERSIDE DRIVE, LORAIN, OH 44055-2232 |
| ALVIN L DRAKE & | CATHERINE E DRAKE JT TEN, 12270 MADONNA DRIVE, LANSING, MI 48917-9713 |
| ALVIN L EDWARDS | TR EDWARDS FAMILY TRUST UA 1/9/03, 12875 CIMARRON WAY, VICTORVILLE, CA 92392 |
| ALVIN L EVANS | 4070 TIPP COWLESVILLE ROAD, TIPP CITY, OH 45371-3039 |
| ALVIN L FERGUSON | 8322 BROKEN TIMBER WAY, HOUSTON, TX 77095 |
| ALVIN L GARNER JR | 16142 FAIRFIELD, DETROIT, MI 48221-3004 |
| ALVIN L GIROIR & | FRANKIE D GIROIR TEN COM, 723 N RIVER RD, DENHAM SPGS, LA 70726-2827 |
| ALVIN L HALL | 4015 HWY 30, LONEDELL, MO 63060-1214 |
| ALVIN L HAZEN | 12448 E GREENFIELD ST ROUTE 1, LANSING, MI 48917-8615 |
| ALVIN L HAZEN & | ALVIN C HAZEN JT TEN, 12448 E GREENFIELD RTE 1, LANSING, MI 48917-8615 |
| ALVIN L HAZEN & | JANET M HAZEN JT TEN, ROUTE 1 12448 E GREENFIELD DR, LANSING, MI 48917-8615 |
| ALVIN L JONES | 1836 OLT RD, DAYTON, OH 45418-1742 |
| ALVIN L KINNEBREW | 2675 COLD SPRING TRAIL, MARIETTA, GA 30064-4461 |
| ALVIN L LOUGH | 5751 REMDON BLOODWORTH RD, FORTWORTH, FORT WORTH, TX 76140-9616 |
| ALVIN L MCDOWELL | 4135 CALLAWAY DRIVE, NICEVILLE, FL 32578 |
| ALVIN L MILSTED | 19 EUCLID AVE, PITMAN, NJ 08071-2422 |
| ALVIN L MYERS & | ARLENE F MYERS JT TEN, 209 W SICKLES ST, ST JOHNS, MI 48879-2164 |
| ALVIN L ROCKHEY | 2022 LAUREL DRIVE, TROY, MI 48098-3821 |
| ALVIN L ROSSER | 4463 CATALINA CR S W, EAST POINT, GA 30344-6510 |
| ALVIN L TOM & | MERRI TOM JT TEN, 11958 KONTIKI DR, STERLING HEIGHTS, MI 48312-3030 |
| ALVIN L VALENTINE JR | 1028 LOGAN ST, MADISON, IL 62060-1006 |
| ALVIN L YARCH | 1487 S HOME ROAD ROUTE 8, MANSFIELD, OH 44904-9551 |
| ALVIN LEVINE & | HARRIET LEVINE JT TEN, 16-83-212TH ST, BAYSIDE, NY 11360-1526 |
| ALVIN LEWIS | 2271 CARLTON AVENUE, POMONA, CA 91768-1015 |

| | |
|---|---|
| ALVIN M BORK & | IRENE BORK, TR, ALVIN M & IRENE BORK REVOCABLE, LIVING TRUST UA 08/25/98, 15341 PEBBLEPOINTE DR, CLINTON TWP, MI 48038-5130 |
| ALVIN M JEFFERSON | 7698 PLUMARIA DR, FONTANA, CA 92336-1658 |
| ALVIN M PALMER & | DENISE M PALMER JT TEN, 4652 BURKE ROAD, NEWPORT, MI 48166-9690 |
| ALVIN M PARKER | 48 NORMAN STREET, BUFFALO, NY 14210-2319 |
| ALVIN MACK | 1508 12TH PL, PHOENIX CITY, PHENIX CITY, AL 36867 |
| ALVIN MARELLI | 117 ROOSEVELT AVE, PORT JEFFERSON, NY 11777-2046 |
| ALVIN MICHEL & | LAURIE MICHEL JT TEN, 115 WILLOW DR, OLD TAPPAN, NJ 07675 |
| ALVIN MOORE SCOTT | 5136 LIBERTY RD, GREENSBORO, NC 27406 |
| ALVIN N BARNETT | 2507 CARMEL BLVD, ZION, IL 60099-3043 |
| ALVIN N DARBEE | 6308 HERITAGE PT S, LOCKPORT, NY 14094 |
| ALVIN N DARBEE & | ROSEMARY DARBEE JT TEN, 6308 HERITAGE PT S, LOCKPORT, NY 14094 |
| ALVIN N STANDARD | 6195 MALLARD CT, CLARKSTON, MI 48346-2295 |
| ALVIN N TOMASZEWSKI & | CECELIA D TOMASZEWSKI JT TEN, 5207 S 18TH ST, MILWAUKEE, WI 53221-3801 |
| ALVIN NAPIER | 2188-C CORINNE COURT SOUTH, ST PETERSBURG, FL 33712 |
| ALVIN NELSON | 18890 MOENART, DETROIT, MI 48234-2352 |
| ALVIN O GOETTEL | 1494 TOWNLINE RD, LANCASTER, NY 14086-9774 |
| ALVIN O'DELL | 755 CRALL RD, MANSFIELD, OH 44903 |
| ALVIN PASCO & | JANE PASCO TEN ENT, 101-D CROSS KEYS ROAD, BALTIMORE, MD 21210-1525 |
| ALVIN PATTERSON | BOX 395, SCOTTSVILLE, TX 75688-0395 |
| ALVIN PENN | 74 MAGNOLIA DR, MONROE, LA 71203-2772 |
| ALVIN PHELAN | 45301 LINDSEY DRIVE, BELLEVILLE, MI 48111-5342 |
| ALVIN PITTS | BOX 653, IRVINE, KY 40336-0653 |
| ALVIN POPIEL & | FAYE E POPIEL JT TEN, 3479 GREENWAY RD, GRAND ISLAND, NY 14072-1016 |
| ALVIN R GOULD & | RUTH N GOULD JT TEN, 8464 W MERCER WAY, MERCER ISLAND, WA 98040-5633 |
| ALVIN R HUTCHINS C/O | 313 SHORT CIR, HUTTIG, AR 71747-9651 |
| ALVIN R KARSCH | 3 TONI PLACE, PLAINVIEW, NY 11803-3023 |
| ALVIN R NIX | 3570 WAKE ROBIN WAY, CUMMING, ME 30040 |
| ALVIN R SAYERS | CUST, ANDREA L SAYERS U/THE, VERMONT UNIFORM GIFTS TO, MINORS ACT, 5 GRAPE AVE, FAIR HAVEN, VT 05743-1014 |
| ALVIN R SEABOLT | BOX 283, MURRAYVILLE, GA 30564-0283 |
| ALVIN R SINCLAIR | 240 BRADYS RIDGE RD, BEAVER, PA 15009-9204 |
| ALVIN ROBERT STUCKO | 6539 N PONCHARTRAIN BLVD, CHICAGO, IL 60646-2724 |
| ALVIN ROCKHILL III | 611 TIMBERLINE DR, AKRON, OH 44333-1557 |
| ALVIN S GOLMAN | 18002 N 12TH ST, UNIT 3, PHOENIX, AZ 85022-1207 |
| ALVIN S LEVINE | CUST JAY D PUPKIN UGMA MA, 363 GODFREY DRIVE, NORTON, MA 02766 |
| ALVIN S RHORER | 38 SO GALAXY DRIVE, CHANDLER, AZ 85226-4808 |
| ALVIN SCHAEFER & | MURIEL SCHAEFER JT TEN, 302 LYDIA LANE, BUFFALO, NY 14225-5233 |
| ALVIN SCHARF & | EVELYN SCHARF JT TEN, 206 NORTH ROAD, CHESTER, NJ 07930-2324 |
| ALVIN SELIGSON | 28-05 FAIRLAWN AVE, FAIRLAWN, NJ 07410-3410 |
| ALVIN STANCHOS JR | 543 W 7TH ST, YORKTOWN, TX 78164 |
| ALVIN STAR & | PAULA STAR JT TEN, 209 GLEN RD, WOODCLIFF LAKE, NJ 07677 |
| ALVIN STEPHEN REEDER | 311 HANCOCK ST, HENDERSON, KY 42420-3913 |
| ALVIN STILLMAN | CUST DAVID, WEISMARK UGMA TN, 65 REVERE PARK, NASHVILLE, TN 37205-4739 |
| ALVIN T AMARAL JR | 5331 BELFERN DR, BELLINGHAM, WA 98226-9003 |
| ALVIN T ANDERSON | 30 DE FORD DRIVE, SAN RAFAEL, CA 94903-3216 |
| ALVIN T BLADZIK | BOX 67, FILER CITY, MI 49634-0067 |
| ALVIN T GESFORD | 1352 FRIZZELL LN NW, PT CHARLOTTE, FL 33948-2034 |
| ALVIN T MORIKAWA & | CAROL S MORIKAWA JT TEN, 5117 KEIKILANI CIRCLE, HONOLULU, HI 96821 |
| ALVIN T NUNES | 4713 BALBOA WAY, FREMONT, CA 94536-5614 |
| ALVIN T REYNOLDS | 54501 CR 657, PAW PAW, MI 49079-8614 |
| ALVIN T TERRELL & | FLORENCE TERRELL, TR ALVIN T & FLORENCE TERRELL, REVOCABLE, LIVING TRUST UA 02/12/97, 1688 BLUE BELL RD, WILLIAMSTOWN, NJ 08094-3825 |
| ALVIN TOPOL | 500 E 85TH ST APT 20C, NEW YORK, NY 10028-7456 |
| ALVIN TRUMAN PIERCE | 4267 WHITEWATER ELDORADO RD, NEW PARIS, OH 45347-9279 |
| ALVIN V KOLLMANN & | JACQUELIN D KOLLMANN JT TEN, 100 WINDRIDGE, COLLINSVILLE, IL 62234-4737 |
| ALVIN VICTOR CONNER JR | 45 HIGHGATE AVE, BUFFALO, NY 14214-1408 |
| ALVIN W BELFORD & | SHIRLEY JANE BELFORD JT TEN, 2409 SYLVAN DR, GARLAND, TX 75040-3364 |
| ALVIN W BERGER & | JUDITH A BERGER JT TEN, 6158 CLOVERDALE DRIVE, GREENTOWN, IN 46936-9708 |
| ALVIN W BROWN & | SUSAN K BROWN JT TEN, ROBANS CROSSROADS, BOX 982, LUGOFF, SC 29078-0982 |
| ALVIN W GLASER & | ALICE S GLASER JT TEN, 616 RIVERVIEW DR, ELLENTON, FL 34222-3234 |
| ALVIN W HUNT | PO BOX 110, ROGERS CITY, MI 49779-0110 |
| ALVIN W JOHNSON | 133 RIVER ROAD, WASHINGTON CH, OH 43160-2361 |
| ALVIN W LADD & | NORMA B LADD, TR UA F/B/O LADD TRUST 02/09/88, 27003 WOODBROOK RD, RANCHO PALOS VERDE CA,  90275-2233 |
| ALVIN W NEHRT | 7 MARINA DR, CARLYLE, IL 62231-6454 |
| ALVIN W SACREY | 11 KAREN COURT, WALNUT CREEK, CA 94598-4715 |
| ALVIN W STEVENS JR | CUST ALVIN W STEVENS III UNDER, THE LAWS OF GEORGIA, 1721 CROSSWOOD LANE, VESTAVIA HILLS, AL 35216-3185 |
| ALVIN WEISBERG & | GLADYS WEISBERG JT TEN, 3347 91ST ST 3K, JACKSON HEIGHTS, NY 11372-1731 |
| ALVIN WOODRUFF | 629 NAPOLEON RD, MICHIGAN CTR, MI 49254-1346 |
| ALVINA BAIRD & | MARY EILEEN GUILDAY JT TEN, 13220 OLD ANNAPOLIS RD, MT AIRY, MD 21771-7737 |
| ALVINA BLAIR & | THOMAS C BASNER JT TEN, 928 N WEBSTER, SAGINAW, MI 48602 |
| ALVINA C JOHNSON | C/O ALIVINA C KOENIG, 596 N GROVE, RICHLAND CENTER, WI 53581-1309 |
| ALVINA M MCCRACKEN & | ROBERT A MCCRACKEN JT TEN, 8713 TRUMBULL AVE, SKOKIE, IL 60076-5600 |
| ALVINA M STAAT | 2521 W BRIDGE ST, MILWAUKEE, WI 53221-4948 |
| ALVINO G JIMENEZ | 713 GLENOAKS, SAN FERNANDO, CA 91340-1431 |

| | |
|---|---|
| ALVIRA E PHANEUF | 203 WINDSOR DR, PORT ORANGE, FL 32119-7490 |
| ALVIRA M VECHELL | 9299 MONICA DR, DAVISON, MI 48423-2861 |
| ALVIS B BEARD | 318 LAFAYETTE AVE, VILLA HEIGHTS, MARTINSVILLE, VA 24112-1031 |
| ALVIS D MORRIS | 1071 COUNTY ROAD 1246, CULLMAN, AL 35057-6704 |
| ALVIS JAMES | 29195 SPRING ST, FARMINGTON HILLS, MI 48334-4139 |
| ALVIS L MCDONALD & | ELIZABETH H MCDONALD JT TEN, 422 RUNNING BROOK LN, MESQUITE, TX 75149-5988 |
| ALVIS M WOODS | 17345 PREVOST, DETROIT, MI 48235-3554 |
| ALVIS MATLOCK TOD | DENISE VIERNELL MATLOCK, SUBJECT TO STA TOD RULES, 13713 BEACHWOOD, CLEVELAND, OH 44106 |
| ALVIS P RUSHTON | 43 WILLOW OAK W RD, HILTON HEAD ISLAND SC,  29928-4408 |
| ALVIS P RUSHTON & | FLOICE H RUSHTON JT TEN, 43 WILLOW OAK W RD, HILTON HEAD ISLAND SC,  29928-4408 |
| ALVIS R SALMONS | 2524-23RD ST, CUYAHOGA FALLS, OH 44223 |
| ALVIS W HARRIS & | ROSEMARY W HARRIS JT TEN, 11529 SOUTHAMPTON CT, FREDERICKSBURG, VA 22407-9104 |
| ALWIN F MEYER | 18623 N PALOMAR DR, SUN CITY WEST, AZ 85375-4721 |
| ALWIN L BRYANT & | HELEN R BRYANT JT TEN, 878 BYRON DR, MILFORD, MI 48381-2812 |
| ALWYN J WILLIAMS | 2808 BUENA VISTA DR, ARLINGTON, TX 76010-2431 |
| ALWYN KEENEY | 1595 CLAYHILL RD, SOMERSET, KY 42501-5719 |
| ALYCE ANDERSON | BRYAN ROAD, MILAN, OH 44846 |
| ALYCE ANN NEWMAN | 1137 OLD WILMINGTON RD, HOCKESSIN, DE 19707-9653 |
| ALYCE BURDEN | 40840 41ST ST W, PALMDALE, CA 93551 |
| ALYCE C PANZARINO | 4516 HOVERS LN ST 208, DALLAS, TX 75225-3039 |
| ALYCE E SHAPIRO | CUST ALAN C, SHAPIRO U-MA-U-G TO MINORS, ACT, 96 WILD GROVE LANE, LONGMEADOW, MA 01106-2150 |
| ALYCE E SHAPIRO | CUST STEVEN P SHAPIRO UGMA MA, 96 WILD GROVE LANE, LONGMEADOW, MA 01106-2150 |
| ALYCE F BARNES | 8 MERION PLACE, LAWRENCEVILLE, NJ 08648-1604 |
| ALYCE GNATKOWSKI | 5221 OSTLUND DR, HOPE, MI 48628-9603 |
| ALYCE H IHNAT | 117 W 6TH ST, PORT CLINTON, OH 43452-2301 |
| ALYCE HONN | 31 FELLSCREST RD, ESSEX FELLS, NJ 07021-1808 |
| ALYCE J WILEY | 53 WATROUS RD, BOLTON, CT 06043 |
| ALYCE L KRELL | TR U/A, DTD 07/12/91 THE ALYCE L, KRELL LIVING TRUST, 7527 E RANCHO VISTA DR, SCOTTSDALE, AZ 85251-1560 |
| ALYCE M MCCLARAN | TR U/A, DTD 09/25/89 ALYCE M, MCCLARAN TRUST, 620 FIRST ST, NEWPTUNE BEACH, FL 32266 |
| ALYCE M MCCLARAN | TR U/A, DTD 09/25/89 JESSE W, MCCLARAN TRUST, 620 1ST ST, NEPTUNE BEACH, FL 32266 |
| ALYCE M MCCLARAN | TR U/A, DTD 09/25/89 JESSE W, MCCLARAN TRUST, 620 FIRST ST, NEUPTUNE BEACH, FL 32266 |
| ALYCE M MITCHELL | 2654 COTTAGE CIRCLE, RALEIGH, NC 27613-3607 |
| ALYCE M VAUGHN | 1390-16TH AVE, SAN FRANCISCO, CA 94122-2012 |
| ALYCE MARIE BLUMENSTOCK | 2656 WEST ALEX BELL PIKE, APT 231, DAYTON, OH 45459 |
| ALYCE R COOK & | MARY-ALYCE LADD JT TEN, 201 ELIZABETH APT 324, FENTON, MI 48430-2672 |
| ALYCE R JORDAN | 114 MEIGS LANE, MOORESVILLE, NC 28117 |
| ALYCE S HUGHEY | 2941 FLINTLOCK ST, EUGENE, OR 97408-4660 |
| ALYCE S OHMAN | BOX 550, EUREKA, CA 95502-0550 |
| ALYCE SCHLOSS BUTNER | 3415 KNOLLWOOD DRIVE NW, ATLANTA, GA 30305-1019 |
| ALYCE SHERIN | 6244 ALCOVE AVE, N HOLLYWOOD, CA 91606-3015 |
| ALYCE W FAULKNER | 1518 WEST DAVIS ST, BURLINGTON, NC 27215-2002 |
| ALYCIA E ANDRESS | 617 WEST GRAHAM ST, COTTONWOOD, AZ 86326 |
| ALYCIA HENNING | CUST BRANDT T HENNING UGMA IN, 1116 SUNSET DR, ANDERSON, IN 46011-1623 |
| ALYCIA JULINE MACRI | 309 ROUTE 35, APT 8C, PT PLEAS BCH, NJ 08742-4167 |
| ALYCIA KATHLEEN BAEHR | 727 W CAMINO DEL ORO, TUCSON, AZ 85704-4721 |
| ALYCIA T WRIGHT & | JAMIE E WRIGHT JT TEN, 800 RED MILLS ROAD, WALLKILL, NY 12589 |
| ALYDA A DENEKE | 82-85-159TH ST, JAMAICA, NY 11432-1105 |
| ALYNE GILL HARLIN | 230 CEDARWOOD LN, MADISON, TN 37115-2759 |
| ALYNE R CLEMENTS | 550 E ANN ARBOR AVE, DALLAS, TX 75216-6718 |
| ALYS BRADY | 86 WEST AVE, FAIRPORT, NY 14450-2124 |
| ALYS H SHOEMAKE | 7312 PLANTATION DRIVE, ANDERSON, IN 46013-3808 |
| ALYS SCHNABEL | 2124 DEVONSHIRE WAY, PALM BEACH GARDENS FL,  33418-6873 |
| ALYS WOLTERS | PALM SHORES, 2 EAST LN, LAKE ALFRED, FL 33850-2402 |
| ALYSMAE NUDELMAN | CUST U/THE LAWS OF OREGON FOR, SEMLER JON NUDELMAN, 2710 NE 32ND PL, PORTLAND, OR 97212-3626 |
| ALYSON COLEEN MOORE | 7719 TOMLINSON AV, CABIN JOHN, MD 20818-1304 |
| ALYSON J PRIVITERA | 5691 LEIDEN ROAD, BALTIMORE, MD 21206-2916 |
| ALYSON MERRILL AUGUSTIN | 19 BRADFORD ROAD, WELLESLEY HILLS, MA 02481-2902 |
| ALYSSA C CROCKER | 4024 SAVANNAH GLEN BLVD, ORANGE PARK, FL 32073-7618 |
| ALYSSA GILBERTI | 59 ROCKWOOD ESTATES, WEST GARDINER, ME 04345 |
| ALYSSA K BONEBRAKE & | MARGO K BONEBRAKE JT TEN, 2539 OAK ST, RIVER GROVE, IL 60171-1605 |
| ALYSSA L PARROTT | 7474 INGLENOOK, GURNEE, IL 60031 |
| ALYSSA L SZAMBELAN | 2433 RIVERVIEW DR, JANESVILLE, WI 53546-5391 |
| ALYSSA M SHARKEY | 3 JARRELL FARMS DR, NEWARK, DE 19711-3060 |
| ALYSSA MARIE BOULTON | 12942 IROQUOIS DR, BIRCH RUN, MI 48415-9316 |
| ALZETTA C VICK & | CHARLES G VICK JT TEN, 10102 WAVING FIELDS DRIVE, HOUSTON, TX 77064 |
| AM SOUTH BANK | TR ELIZABETH JORGENSEN IRA, 8805 29TH ST EAST, PARRISH, FL 34219-8310 |
| AMADA M MOZADER | 2074 MARTHA HULBERT DR, LAPEER, MI 48446-8044 |
| AMADEO C ZAPATA | 707 EMILY AVE, LANSING, MI 48910-5601 |
| AMADEO J PESCE & | ANNA L PESCE JT TEN, 4101 MOUNT HUKEE AV, SAN DIEGO, CA 92117-4733 |
| AMADI J LUNARDI | 5171 MELODY LANE, WILLOUGHBY, OH 44094-4313 |
| AMADO A ROXAS | 11903 SE 164TH ST, RENTON, WA 98058-5357 |
| AMADO BUNI & | LETICIA BUNI JT TEN, APT 1-C, 626 E 20TH ST, N Y, NY 10009-1510 |
| AMADO LONGORIA | 905 N CHILSON DR, BAY CITY, MI 48706-3501 |

| | |
|---|---|
| AMADO MARTINEZ | 905 E BUTLER, FT WORTH, TX 76110-5704 |
| AMADO T RODRIGUEZ | 1711 HERITAGE CT, KELLER, TX 76248-7314 |
| AMADOR VAZQUEZ | 6210 FLAMINGO WA, ROCKLIN, CA 95765 |
| AMALEAN W WITHERSPOON | BOX 567, PFAFFTOWN, NC 27040-0567 |
| AMALFE BROS PROFIT SHARING | PLAN DTD 01/01/83, 435 RAHWAY AVE, ELIZABETH, NJ 07202-2307 |
| AMALIA B RODRIGUEZ & | ANDRES RODRIGUEZ JT TEN, 27617 SOUTHWEST 143RD COURT, HOMESTEAD, FL 33032 |
| AMALIA E RHOADES | 5BERKSHIRE DRIVE, BERKELEY HEIGHTS, NJ 07922 |
| AMALIA E RHOADES EX | EST LAWRENCE W RHOADES, 5 BERKSHIRE DRIVE, BERKELEY HTS, NJ 07922 |
| AMALIA F ECHEVARRIA | 1201 NEW JERSEY AVE, NEW CASTLE, DE 19720-1858 |
| AMALIA KANNER | 305 EAST 24TH ST APT 10R, NEW YORK, NY 10010-4059 |
| AMALIA SANNIPOLI | 23 CARPENTER AVE, MT KISCO, NY 10549-2401 |
| AMALIA SPESCHA | 610 SOUTH FOURTH ST, FAIRFIELD, IA 52556-3509 |
| AMALIA W GREENWOOD | 100 FEDERAL ST, STE 1M, BOSTON, MA 02110-1882 |
| AMANA V HESS | 17 WIGGINS LANE, UNIONTOWN, PA 15401-3943 |
| AMANCIO Z SYCIP & | CARMEN SO-SYCIP JT TEN, 603 PARK ROSE AVE, MONROVIA, CA 91016 |
| AMANDA A GRAVES | 8946 EVAN CT, SPRINGBORO, OH 45066-9293 |
| AMANDA A NELSON | CUST, WAYNARD J NELSON U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 1531 KINGLET DRIVE, PUNTA GORDA, FL 33950-8209 |
| AMANDA C BURGER | 25 F CANDLEWYCK LN, UTICA, NY 13502-2635 |
| AMANDA C RESSA | PO BOX 150, ASHLEY, OH 43003-0150 |
| AMANDA D SELLS | QUAIL RUN APT 1111, 6007 PERCIVAL ROAD, COLUMBIA, SC 29206 |
| AMANDA DANIELLE TALBOTT | 18 CENTRAL ST, SOMERVILLE, MA 02143-2828 |
| AMANDA E MILLER & | EUGENE H MILLER JT TEN, 3 NORTHLAWN CT, SAGINAW, MI 48602-1813 |
| AMANDA E MYRICK | 660 SUN ROSE AVE, BAKERSFIELD, CA 93308 |
| AMANDA ELISE KILIAN | 42 GORSUCH ROAD, TIMONIUM, MD 21093 |
| AMANDA GRACE CHEKIRDA | 5530 SAVOY DR, WATERFORD, MI 48327-2771 |
| AMANDA GRISH | 1411 CYPRESS LANE, MOUNT PROSPECT, IL 60056 |
| AMANDA H MCGUIRE | BOX 779, 707 EAST COOPER AVENUE, FOLLY BEACH, SC 29439-0779 |
| AMANDA HEMGESBERG | 617 RAMSEY LN, PLEASANT LAKE, MI 49272 |
| AMANDA J RICE | 8988 HEARTHSTONE DR, ZIONSVILLE, IN 46077-5512 |
| AMANDA J WILLIAMS | 47021 HIDDEN RIVER CIR, CANTON, MI 48188 |
| AMANDA J YOKOBOSKY | 125 W 31ST ST, APT 17J, NEW YORK, NY 10001 |
| AMANDA JAMES | 5302 FLEMING ROAD, FLINT, MI 48504-7080 |
| AMANDA JO ATKINS | PO BOX 105603, ATLANTA, GA 30348-5603 |
| AMANDA JOHNSON | 21-61 24TH STREET, ASTORIA, NY 11105 |
| AMANDA JOHNSON | CUST NICOLA M, 1735 YORK AV 29C, NEW YORK, NY 10128-6861 |
| AMANDA L BINNS | 2926 KENMORE PLACE, SANTA BARBARA, CA 93105 |
| AMANDA L BROTHERTON | 10658 N 300 WEST, MARKLE, IN 46770-9745 |
| AMANDA L DE CARLO & | ROBERT A DE CARLO JT TEN, 630 E CHURCH ST, HOMER CITY, PA 15748-6937 |
| AMANDA L FISHBURN | 7646 ARTESIAN, DETROIT, MI 48288-0001 |
| AMANDA L FOSCO | 2370 MEADOWSHIRE RD, GALENA, OH 43021-9020 |
| AMANDA L GOUBEAUX | 10136 PIPPIN MEADOWS DR, CINCINNATI, OH 45231 |
| AMANDA L KENT | 5808 COMMUNITY HOUSE ROAD, COLUMBIA, VA 23038-2620 |
| AMANDA L SMITH | 14171 BURNS ST, SOUTHGATE, MI 48195 |
| AMANDA L VAN KLAVEREN | 7080 PINE KNOB RD, CLARKSTON, MI 48348-4822 |
| AMANDA M BURT | 823 OAK BROOK RIDGE DR, ROCHESTER HLS, MI 48307-1045 |
| AMANDA M GEROW & | DUSTIN A GEROW JT TEN, 5935 W DALE RD, BEAVERTON, MI 48612-9796 |
| AMANDA M HARRIS | 6254 SHAPPIE RD, CLARKSTON, MI 48348-2042 |
| AMANDA M MAYER | 2810 55TH ST, LUBBOCK, TX 79413 |
| AMANDA P TOMPKINS | 6717 HARTFORD, DETROIT, MI 48210-1309 |
| AMANDA REIMUNDEZ | 127 N WASHINGTON ST, TARRYTOWN, NY 10591-3112 |
| AMANDA S ARBUCKLE | 2618 CLOVER LN, # A, BEDFORD, IN 47421-5240 |
| AMANDA S OPOLKA | CUST ROZLIN M OPOLKA, UGMA MI, 7900 W COON LAKE RD, HOWELL, MI 48843-7640 |
| AMANDA SCHWARTZ | 16621 DENISE DR, AUSTIN, TX 78717-3051 |
| AMANDA SIMONS | 42 HEMMAN ST, ROSLINDALE, MA 02131 |
| AMANDA SKURKA | 7510 MASON ST, SWARTZ CREEK, MI 48473 |
| AMANDA SPENCE | BOX 850 WHITE OAK ROAD, CHAPMANVILLE, WV 25508 |
| AMANDA V L SMITH | 740 PICKERING BEACH RD, AJAX ON  L1S 3K8,  CANADA |
| AMANDIO J SILVA | 17 GROVER RD, ASHLAND, MA 01721-2512 |
| AMARPAL SINGH | 24456 TUFTON ST, PLAINFIELD, IL 60585-5767 |
| AMARYALLIS R ANKENY | 4380 MOZART AVE, DAYTON, OH 45424-5983 |
| AMATORE D MAZZACANO & | ANNE MAZZACANO JT TEN, 1115 HICKORY TRAIL, DOWNERS GROVE, IL 60515-1237 |
| AMAZON R EMELIO | 15230 MARSON ST, PANORAMA CITY, CA 91402-4419 |
| AMBER A SMITH | 8500 E JEFFERSON AVE #16C, DENVER, CO 80237 |
| AMBER A WARREN | 1816 MALLARD DRIVE, LONDON, KY 40741-9748 |
| AMBER E BOXRUD | CUST ELIZABETH BOXRUD UTMA CO, 450 S 39TH STREET, BOULDER, CO 80305-5414 |
| AMBER HAACK | 511 GARFIELD AVE, SO PASADENA, CA 91030-2210 |
| AMBER J ZEHNDER | 7560 LAKE MEADOW COURT, WEST CHESTER, OH 45069-2682 |
| AMBER J ZEHNDER & | PAUL M ZEHNDER JT TEN, 250 SACKETT, MONROE, OH 45050 |
| AMBER PHILLIPS | 5178 AUTUMN MORNING LN, MEMPHIS, TN 38125-4540 |
| AMBERS F HATCHER | 2607 ALGONQUIN PKWY, LOUISVILLE, KY 40210-2027 |
| AMBERS F HATCHER | 2607 ALGONQUIN PKWY, LOUISVILLE, KY 40210-2027 |
| AMBROCIO R PEDRAZA | 15040 COUNTY ROAD 191, DEFIANCE, OH 43512 |
| AMBROCIO S GONZALEZ | PO BOX 221361, NEWHALL, CA 91322-1361 |

| | |
|---|---|
| AMBROSE A DASKY | TR, AMBROSE A DASKY REVOCABLE TRUST UA, 35339, 21071 NORTH SHORE DRIVE, HILLMAN, MI 49746-7903 |
| AMBROSE A LAWRENCE | 17524 WALNUT ST, HESPERIA, CA 92345-6251 |
| AMBROSE A RUCKER | BOX 23, BEDFORD, VA 24523-0023 |
| AMBROSE C DURHAM | 6058 HARDIN DR, BROOKPARK, OH 44142-3028 |
| AMBROSE C MC KEOWN | 26277 LEHNER, ROSEVILLE, MI 48066-3159 |
| AMBROSE C SMITH | 2391 SALVATORE PL, HAMILTON, OH 45013-4839 |
| AMBROSE D WRIGHTING | 2329 BATES RD, MT MORRIS, MI 48458-2605 |
| AMBROSE L HAGAN & | DORA S HAGAN JT TEN, 5913 SHADY WOODS CT, GULF SHORES, AL 36542 |
| AMBROSE PAUL MAIN | 12 FRANWILL DR, SPARTANBURG, SC 29307-3507 |
| AMBROSE Z DUSZAK | 105 WATERTOWN RD, THOMASTON, CT 06787-1827 |
| AMEDEO A SALVADOR | 2177 GARFIELD AVE, NILES, OH 44446-4205 |
| AMEDEO C OLIVIERO | 58 E PARK AVE, LONG BEACH, NY 11561-3504 |
| AMEDEO P DESANTIS | 109 LOOMIS AVE, TRENTON, NJ 08610-4435 |
| AMEDEO SPADAFORA | 12706 OSPREYS WAY, DEWITT, MI 48820 |
| AMEEN A AADIL | 408 HOLT CREEK CT, NASHVILLE, TN 37211-8534 |
| AMELIA A BANASIAK | 350 RUSSELL ST, SUNDERLAND, MA 01375-9312 |
| AMELIA A FIUMARA & | ALFRED P FIUMARA TEN ENT, 756 SOMERVILLE DRIVE, PITTSBURGH, PA 15243-1650 |
| AMELIA A MONAGAS | BOX 60920, ROCHESTER, NY 14606-0920 |
| AMELIA A SHERER-GOEPPERT & GREGORY | F GOEPPERT TRS GREGORY F GOEPPERT &, AMELIA A SHERER-GOEPPERT 2001 LIVIN, TRUST U/A DTD 9/24/01, 1830 NOEMI DR, CONDRO, CA 94519 |
| AMELIA B GANZ & | WILLIAM J GANZ JR & ROBERT J GANZ &, SALLY G RUSSELL JT TEN, 1009 ELM RIDGE AVE, BALTIMORE, MD 21229-5324 |
| AMELIA C PARKER | 40 BEACH AVE, PENNSVILLE, NJ 08070-1622 |
| AMELIA C URBECK | 3150 WEST MOTT AVE, FLINT, MI 48504 |
| AMELIA D BROWN | 2412 MIMOSA LN, ANDERSON, IN 46011-9783 |
| AMELIA D TOMASELLI | 20 EISENHOWER DR, LOCKPORT, NY 14094-5759 |
| AMELIA DOLAN | 9917 SHADY LN, BROOKLYN, OH 44144-3010 |
| AMELIA F NASUTOVICH | 22811 W 7 MILE RD, DETROIT, MI 48219-1739 |
| AMELIA F URO | 106 VALLEYVIEW ROAD, HOCKESSIN, DE 19707-9537 |
| AMELIA HARTMAN | 131 PIKEVIEW LA, CROSS RD GARDENS, WOODBRIDGE, NJ 07095 |
| AMELIA J LACERVA | 918 LAWRENCE, GIRARD, OH 44420-1910 |
| AMELIA JANE SMITH | 241 MORNINGLAND DRIVE, WINDBER, PA 15963-5614 |
| AMELIA K NOLAN | 3280 EAST BUCKSKIN LANE, HERNANDO, FL 34442-8002 |
| AMELIA KERNAN & | GERALD L KERNAN JT TEN, 2923 NOEL DR, YOUNGSTOWN, OH 44509 |
| AMELIA L HARP | 8 LITTLE MOUNTAIN RD, N SALEM, NY 10560-2912 |
| AMELIA LOPEZ | 3357 SHANE DRIVE, BAY CITY, MI 48706-1236 |
| AMELIA LOPEZ & | JOSEPH R LOPEZ JT TEN, 3357 E SHANE DRIVE, BAY CITY, MI 48706-1236 |
| AMELIA LYNN GRANT | 6073 WOODLAND ST 35, VENTURA, CA 93001 |
| AMELIA M CAGLE | 2317 BROAS DR, MARRERO, LA 70072-5119 |
| AMELIA M DAMORE | C/O ANTHONY M D'AMORE, 101 LEEDSVILLE DR, LINCROFT, NJ 07738-1211 |
| AMELIA M DE TOIA | BOX 644, MAHOPAC, NY 10541-0644 |
| AMELIA M DILALLO & | FLORENCE L DILALLO JT TEN, 3916 DEER TRAIL AVE, MINERAL RIDGE, OH 44440-9046 |
| AMELIA M HEUSEL | 559-58 STREET, APT 1E, BROOKLYN, NY 11220 |
| AMELIA M RIOS | 13655 SOUTH MOONLIGHT ROAD, OLATHE, KS 66061-9610 |
| AMELIA M SMITH | 9018 29TH ST, BROOKFIELD, IL 60513-1020 |
| AMELIA M VIEUX | 255 LEO AVE, SAN LEANDRO, CA 94577-2718 |
| AMELIA MORGA | 40353 LA GRANGE, STERLING HEIGHTS, MI 48313-5434 |
| AMELIA O ALEXANDER | 745 DEBERLY DR APT D, KINGSTON, PA 18704-5914 |
| AMELIA R ALVAREZ | 10205 SW 26TH TERR, MIAMI, FL 33165-2848 |
| AMELIA R HOLSTEIN | 14 WILLIS DR, TRENTON, NJ 08628-2018 |
| AMELIA RINZIVILLO | BOX 1000, PEEKSKILL, NY 10566-8000 |
| AMELIA ROHRICK & | RONALD A ROHRICK JT TEN, 21645 SW MCCORMICK HILL RD, HILLSBORO, OR 97123-8767 |
| AMELIA S DOBBINS | 102 SEAWRIGHT DR, IVA, SC 29655-9070 |
| AMELIA S YANKEY | 10919 BECKMAN WAY, GREAT FALLS, VA 22066-3318 |
| AMELIA SANMARTIN & | EDWARDO A SANMARTIN JT TEN, 7521 CODDLE HARBOR LN, POTOMAC, MD 20854 |
| AMELIA STOCKHAMMER | 130 LOCUST ST, FLORAL PARK, NY 11001-3107 |
| AMELIA TROHA SMITH | 9018 W 29TH ST, BROOKFIELD, IL 60513-1020 |
| AMELIA V BANDSUCH | 4517 FRUITLAND DR, PARMA, OH 44134-4534 |
| AMELIA VIRGINIA TAFROW | 14 HARWICK DR, MERCERVILLE, NJ 08619-3011 |
| AMELIO NOTARAINNI | 1804 DERBY RD, BIRMINGHAM, MI 48009-5821 |
| AMENTRICE STARKEY | 929 VANDEVER AVE, WILMINGTON, DE 19802-4403 |
| AMERICA BETTY BANKS | 294 85 CHAPPEL HILL, WEST HARRISON, IN 47060 |
| AMERICAN EQUITY LIFE INSURANCE | TR JANE S REED, 6704 ST RT 5, KINSMAN, OH 44428-9781 |
| AMERICAN EXPRESS FINANCIAL ADV FBO | GEORGE M CARIGLIO, 2935 NEWTON TOMLINSON RD, NEWTON FALLS, OH 44444 |
| AMERICAN EXPRESS TRUST CO | TR KAROL R URBAN, 20466 MAPLEWOOD, LIVONIA, MI 48152-2049 |
| AMERICAN EXPRESS TRUST CO FBO | ROBERT L CROSS, 7074 CARNCROSS, PITTSFORD, MI 49271 |
| AMERICAN EXPRESS TRUST COMPANY FBO | MICHELE T BILODEAU, 8903 SILENT CEDARS DR, HOUSTON, TX 77095-1844 |
| AMERICAN INCINERATOR | SERVICES, 17666 KIRKWOOD AVE EAST, CLINTON TOWNSHIP, MI 48038-1212 |
| AMERICAN LEGION LAROY FARST | POST INC NO 245, BOX 127, NEW MADISON, OH 45346-0127 |
| AMERICAN LEGION POST NO 821 | RIVERSIDE DR, CLAYTON, NY 13624 |
| AMERICAN LIFE & ACCIDENT | INSURANCE CO OF KENTUCKY, 5TH FLOOR, 3 RIVERFRONT PLAZA, LOUISVILLE, KY 40202-2923 |
| AMERICAN MADE MANUFACTURING | 4870 NOME ST, DENVER, CO 80239-2728 |
| AMERICAN MIZRACHI WOMEN | RAANANA CHAPTER, 6505 WILSHIRE BLVD, L A, CA 90048-4906 |
| AMERICO CENTOCANTI | CUST MAUREEN ANN MC NAMARA, U/THE N Y UNIFORM GIFTS TO MINORS ACT, 6280 GARDNER ROAD, ALTAMONT, NY 12009-5016 |

| | |
|---|---|
| AMERICO DANTRY & | MARIE C PALERMO JT TEN, 629 SE 19TH AVE APT 204, DEERFIELD BEACH, FL 33441 |
| AMERICO MORAIS | 387 FRANKLIN ST, FRAMINGHAM, MA 01702-6230 |
| AMERICO PASTORE | BOX 100, CLINTON, IN 47842-0100 |
| AMERIGO INFANTINO & | ANNA INFANTINO JT TEN, 1053 86TH ST, BROOKLYN, NY 11228-3221 |
| AMERIGO P PALLINI | 6401 BAKER ROAD, ATHENS, OH 45701 |
| AMEURFINA A MELENCIO-HERRERA | 6751 AYALA AVENUE MAKATI, METRO MANILA ZZZZZ,  PHILIPPINES |
| AMEY M HARRISON | FROST MILL RD, MILL NECK, NY 11765 |
| AMI C GARLAND | 4092 STONE RD, IONIA, MI 48846-9742 |
| AMI T YUNGERMAN & | RUTH YUNGERMAN JT TEN, 7140 VENETO DRIVE, BOYNTON BEACH, FL 33437 |
| AMIE H LEBO | CUST MALLORY KATE LEBO, UTMA PA, 3788 RIDGE RD, GLEN ROCK, PA 17327-8766 |
| AMIE HIRSCH COHEN | 1359 EASTWOOD AVE, HIGHLAND PARK, IL 60035 |
| AMIE M O'CONNOR | 120 DEERFIELD DR, CANANDAIGUA, NY 14424-2410 |
| AMIE UPTON | 2578 E 360 N, ANDERSON, IN 46012-9239 |
| AMIE W UPTON | 2578 E 360 N, ANDERSON, IN 46012-9239 |
| AMIN HAMID AFI & | THELMA SAUNDERS JT TEN, 1607 STEWART AVE, YOUNGSTWON, OH 44505-3418 |
| AMIN KHAN | CUST NASREEN P, KHAN UTMA OK, 6408 S 76TH EAST AVE, TULAS, OK 74133-7500 |
| AMIN M DOSANI | 12 OAKHAVEN DRIVE, SCARBOROUGH ON  M1V 1X9,  CANADA |
| AMIN MATEEN | 2258 GLEN DALE DR, DECATUR, GA 30032-5810 |
| AMINE M GOCHOEL | 3259 AERIAL AVE, DAYTON, OH 45429-3421 |
| AMION T CAMPLIN | 34617 SHERIDAN, WESTLAND, MI 48185-3614 |
| AMIR B HERSHKOVITZ | 6542 CLIFF RIDGE LANE, CINCINNATI, OH 45213-1050 |
| AMIT K GHOSH | 3952 HOLDEN DR, ANN ARBOR, MI 48103-9415 |
| AMITA MITAL | 1128 CASTLETOWN CT, SEWICKLEY, PA 15143-8798 |
| AMO LEONA SUMMERS | 8276 E KORALEE PL, TUCSON, AZ 85710-4235 |
| AMOND COBB | 154 DURHAM AVE, BUFFALO, NY 14215-3010 |
| AMORET B MAYBERRY | CUST ANNE DICKEY MAYBERRY UGMA MA, 100 W HIGHLAND DRIVE 300, SEATTLE, WA 98119-3564 |
| AMOS A HOLEY | 3601 CHRISTINE DR, LANSING, MI 48911-1352 |
| AMOS ADAMS & | HELEN ADAMS JT TEN, BOX 194, ARBYRD, MO 63821-0194 |
| AMOS BROADDUS | 5700 PENNYWELL DRIVE, DAYTON, OH 45424-5432 |
| AMOS BUFORD | 1321 BANBURY, FLINT, MI 48505-1937 |
| AMOS C CAUSEY | 7528 BRIAR CLIFF PKWY, MIDDLEBURG HTS, OH 44130-6433 |
| AMOS C LITTLEJOHN | 1253 HOOK ESTATE DR, DAYTON, OH 45405-1959 |
| AMOS D CALDWELL JR | 208 HENNEPIN, GRAND ISLAND, NY 14072 |
| AMOS D DRAPER | 1644 RIVERMONT HEIGHTS, MARTINSVILLE, VA 24112-5015 |
| AMOS E HALL | 12050 HILL RD, SWARTZ CREEK, MI 48473-8580 |
| AMOS E JACKSON | C/O HOWARD JACKSON, 322 SUNRISE DR, SYRACUSE, NY 13205-2821 |
| AMOS E KILLINGSWORTH | 16314 CHANCELLORS RIDGE WAY, NOBLESVILLE, IN 46062-7153 |
| AMOS E WRIGHT | 1215 WESTWOOD AVE, CHATTANOOGA, TN 37405-2329 |
| AMOS ELLIS | 15703 SNOWDEN, DETROIT, MI 48227-3361 |
| AMOS ESTEP | BOX 713, IAEGER WVA, WV 24844-0713 |
| AMOS F TAYLOR | BOX 37351, SHREVEPORT, LA 71133-7351 |
| AMOS FORD | 26271 WESTHILL, INKSTER, MI 48141 |
| AMOS FULLER | 2600 W 83RD PL, CHICAGO, IL 60652-3928 |
| AMOS G BELL | P O BX 93, DRY RIDGE, KY 41035-0093 |
| AMOS HARDY | 3600 WILSON AVE, CINCINNATI, OH 45229-2416 |
| AMOS JARRELL | 6400 DUFFY ROAD, DELAWARE, OH 43015-7930 |
| AMOS JORDAN | 2859 TUBMAN AVE, DAYTON, OH 45408 |
| AMOS JUNIOR GOODMAN | 5070 W CARPENTER ROAD, FLINT, MI 48504-1054 |
| AMOS L DEATON | 3789 MARTIN FARM RD, SUWANEE, GA 30024-2274 |
| AMOS L EASH | 7802 TREE SWALLOW DR, GRAND RAPIDS, MI 49508-7228 |
| AMOS L SMITH | 2757 MCCOY AVE, EAST POINT, GA 30344-7303 |
| AMOS M MC KEEHAN | 9920 SHORE DR, SODDY, TN 37379-3550 |
| AMOS R WILLIAMS | 59 W ELZA AVE, HAZEL PARK, MI 48030-2205 |
| AMOS T JORDAN & | GWENDOLYN JORDAN JT TEN, 3501 W SECOND ST, DAYTON, OH 45417 |
| AMOS WASHINGTON | 692 GARDEN STREET, HARTFORD, CT 06112-2020 |
| AMOUS GREEN | 626 W HOLBROOK, FLINT, MI 48505-2058 |
| AMPARO LOPEZ | 1933 INFANTRY ST, DETROIT, MI 48209-2001 |
| AMPARO M VALONE | 97 MAPLE CENTER RD, HILTON, NY 14468 |
| AMUEL A BARNES | 750 OAKLEAF DRIVE LOGT 105, ST CHARLES, MO 63301-2529 |
| AMVETS INC-FEDERAL POST NO | 7, BOX 5372, CHICAGO, IL 60680-5372 |
| AMY A GOERTEMILLER | 17564 EAST LAKE ESTATES DRIVE, ARP, TX 75750 |
| AMY A KENNEDY | PO BOX 1535, CORRALES, NM 87048-1535 |
| AMY A MCDOWELL | 1012 QUAKER KNOLL RD, SANDY SPRING, MD 20860-1270 |
| AMY A MERRICK | 308 BASTIAN AVE, SOUTH WILLIAMSPORT PA,  17702-7716 |
| AMY A PEARL | CUST AARON, SAMUEL PEARL UTMA MA, 47 PLEASANT STREET, FRAMINGHAM, MA 01701-4752 |
| AMY ANN AUTH | 950 BELTREES ST R, DUNEDIN, FL 34698-7874 |
| AMY ATWOOD FORSBERG | 2005 E EATON PL, SEATTLE, WA 98112-2928 |
| AMY AUGUSTA PARKS | C/O JULIA P HAND E, SALISBURY, MD 21804 |
| AMY B ALVORD | ALSTERDORFER STR 90, HAMBURG 22299,  GERMANY |
| AMY B BERNS | 3915 WATERFORD CT, BEACHWOOD, OH 44122-4743 |
| AMY B NELSON | 557 CHURCHILL DR, ROCHESTER, NY 14616 |
| AMY B PITZER | 117 PARK TOWNE DRIVE, ELKTON, MD 21921-6111 |
| AMY B RABOVSKY | 12841 LARSEN, OVERLAND PARK, KS 66213-3450 |

| | |
|---|---|
| AMY BAZZANI | OLD FORD ROAD, BOX 144, WAVELAND, IN 47989-0144 |
| AMY BETH SKRETNY | 74 W CAVALIEN DR, CHEEKTOWN, NY 14227-3526 |
| AMY BIEL | ATTN AMY BIEL ROVIARO, 472 MISTY LN, WINTER PARK, FL 32789-2509 |
| AMY BOTTICELLI HARDING | 8006 ROCKY RUN RD, GAINESVILLE, VA 20155 |
| AMY BROOKS WALLS | 185 BROOKVIEW TER, WINDER, GA 30680-1712 |
| AMY BUMBAUGH | CUST JAXON ALLISTER BUMBAUGH, UTMA MI, 31737 WALTHAM CT, BEVERLY HILLS, MI 48025 |
| AMY C GULDEN | 178 WEST HOUSTON ST 14, NEW YORK, NY 10014 |
| AMY C KRESS | CUST KATHERINE C KRESS, UTMA CA, 15590 OLDEN ST, SYLMAR, CA 91342 |
| AMY C KWIECINSKI | ATTN AMY C MCGOWAN, 8 CHARLES DAVIS DR, WENHAM, MA 01984-1718 |
| AMY C NAIMI | 265 WOODLAND ROAD, CHESTNUT HILL, MA 02467-2204 |
| AMY C ROCK | 6906 84TH STREET, LUBBOCK, TX 79424 |
| AMY CARRAWAY HARRINGTON | 2530 W KESWICK RD, FLORENCE, SC 29501-1931 |
| AMY CATHARINE RICHARDSON | 2339 GLENDON RD, UNIVERSITY HTS, OH 44118-3809 |
| AMY CATHERINE WALKER | N60 W38421 BLACKHAWK DR, OCONOMOWOC, WI 53066 |
| AMY CHASE WANDMACHER | 9505 GENEVIEVE DR, SAINT JOHN, IN 46373-8923 |
| AMY CHRISTENA | 14813 GARY LN, LIVONIA, MI 48154 |
| AMY CHRISTINE FORD | 1312 DORIS DR, SARASOTA, FL 34243 |
| AMY CHRISTINE WAUGH | ATTN AMY WAUGH GOLDEN, 154 DEER RIDGE RD, ANNISTON, AL 36207-2611 |
| AMY CLAIRE FORD KEOKANE | 10 OWENOKE WA, OLD GREENWICH, CT 06870-1902 |
| AMY CLAIRE ZAUM | 109 MARLBOROUGH RD, W HEMPSTEAD, NY 11552-1713 |
| AMY COLE DAWSON | TR DPDAWSON, UA 01/01/03, 8600 MCDONOGH RD, OWINGS MILLS, MD 21117 |
| AMY CORNBURGH | 177 VALLEY ST, SOUTH ORANGE, NJ 07079-2801 |
| AMY CRIDEN ARZI | MOSHAV MANOF 36, DN MISGAV 20184,   ISRAEL |
| AMY D BETHARDS | 6845 SW 62ND TER, SOUTH MIAMI, FL 33143-1928 |
| AMY D RICE | 2181 BRISTOL CT, HUDSON, OH 44236-4166 |
| AMY D START | 668 146TH AVE, CALEDOIA, MI 49316-9210 |
| AMY DANIELLE CARLSON | 219 FELLS POND RD, MASHPEE, MA 02649-4165 |
| AMY DORIS CARMENA | 2140 W CUYLER AVE # 3, CHICAGO, IL 60618-3014 |
| AMY DUCKETT LESSNER | 28 LESSNER RD, JEFFERSON, ME 04348-3441 |
| AMY DYE KIESLING | E-1, 1830 BRANTLEY RD, FORT MYERS, FL 33907-3938 |
| AMY E BENSON & | ELMER BENSON JT TEN, RFD, PETERSON, MN 55962 |
| AMY E KIRCHER | BOYNE MOUNTAIL LODGE, BOYNE FALLS, MI 49713 |
| AMY E MUNOZ | 8110 W PUETZ RD, FRANKLIN, WI 53132-9679 |
| AMY E NAUS | ATTENTION AMY N HOWE, 7576 S BOCAGE COURT, BATON ROUGE, LA 70809 |
| AMY E NEWKIRK | BOX 406, STUTTGART, AR 72160-0406 |
| AMY E SHELL | 1811 FISHER AVE, DUPONT, WA 98327 |
| AMY E STOCKBURGER | 1434 VALLEY VIEW DR, WARRINGTON, PA 18976-1346 |
| AMY ELAINE WARREN | C/O AMY HOSTETTLER, 421 HUCKLEBERRY LN, LONDON, KY 40744-7503 |
| AMY ELIZABETH COFFMAN | 100 S GRAND AVE, SHERMAN, TX 75090-6353 |
| AMY ELIZABETH FADOOL | 121 S FREMONT AV 432, BALTIMORE, MD 21201-1066 |
| AMY ELIZABETH KILPATRICK | 2706 HILLCREST AVE, AUGUSTA, GA 30909-3814 |
| AMY ELLIS STEVENSON | TR UA 6/15/00, AMY ELLIS STEVENSON, 4436 HICKORY SHORES BLVD, GULF BREEZE, FL 32561-9111 |
| AMY EPPERSON | 608 V ALHAVEN DR, ATTALLA, AL 35954 |
| AMY F SHERMAN | CUST CODY, ELLIOT SHERMAN UTMA IL, 605 GLEN ELLYN PL, GLEN ELLYN IL, 60137-4125 |
| AMY FELDSTEIN | CUST, JOSHUA GORDAN FELDSTEIN, UGMA NJ, 4261 SE ALDER STREET, PORTLAND, OR 97215-1623 |
| AMY FESTA | TR AMY FESTA LIVING TRUST, UA 08/22/05, 31 EAST DR, GARDEN CITY, NY 11530 |
| AMY G WISSING | 264 PICARDY LN, BOLINGBROOK, IL 60440-4529 |
| AMY GENT | 1585 S PARENT, WESTLAND, MI 48186-4127 |
| AMY GERTRUDE PATTERSON | RR 1 BOX 627, HOLLIDAYSBURG, PA 16648-9531 |
| AMY GWENDOLYN HOPKINS | 776 IRON GATE CIR, SYKESVILLE, MD 21784-8921 |
| AMY H CULLEN | 367 WOODBINE AVE SE, WARREN, OH 44483-6046 |
| AMY H DMITZAK | 814 HUNTINGTON PL, LANCASTER, PA 17601-1293 |
| AMY H LIIPFERT | 1550 GLYNCO PKWY APT 101, BRUNSWICK, GA 31525-7911 |
| AMY HEINZE | 3528 S BARRINGTON AV, LOS ANGELES, CA 90066-2830 |
| AMY HERZOG | 7400 S 19TH ST, LINCOLN, NE 68512-9317 |
| AMY I C SHEN & | JOHN T C SHEN, TR AMY I C SHEN TRUST, UA 06/03/94, 1201 CANYONWOOD COURT 12, WALNUT CREEK, CA 94595-3639 |
| AMY I CRABTREE | 1107 CANDELA LN, GRAND LEDGE, MI 48837 |
| AMY I SPARKS | CUST JAMES, C SPARKS SR UGMA MI, 705 LINCOLN, CLAWSON, MI 48017-2509 |
| AMY ILENE ABRAHAMS | CUST CHARLES HUNTER ABRAHAMS, UTMA IL, 3773 ORCHARD HIGHLANDS DR, PALM HARBOR, FL 34684-4158 |
| AMY J BUTTIGIEG | 3709 CYPRESS MILL RD, CHESAPEAKE, VA 23322 |
| AMY J DAWSON | RT 3 BOX 513, LOST CREEK, WV 26385-0142 |
| AMY J FISHER & | ADAM C FISHER JT TEN, 6777 BREEZY PALM DR, RIVERVIEW, FL 33578-8811 |
| AMY J GERDICH | 193 TENBY CHASE DR APT R222, DELRAN, NJ 08075 |
| AMY J KOPIETZ & | KATHERINE A SOLOMON JT TEN, 5826 ORCHARD AVE, OMAHA, NE 68117-1765 |
| AMY J POST | C/O AMY DAWSON, RT3 BOX 513, LOST CREEK, WV 26385-9701 |
| AMY J SPRATT | 523 LONGBRANCH CT, KOKOMO, IN 46901-4025 |
| AMY J TIMM & | CATHLEEN M TIMM JT TEN, 4460 CURWOOD SE, KENTWOOD, MI 49508-4613 |
| AMY JACKSON | 12133 FLOWING WATER TRAIL, CLARKSVILLE, MD 21029 |
| AMY JO SOMMERS & DONALD R SOMMERS T | AMY JO SOMMERS LIVING TRUST, U/A DTD 11/22/04, 923 MARDEC ST, WEST UNION, OH 45693-1534 |
| AMY JO SPEICHER | 18 HOLLY DRIVE, GANSEVOORT, NY 12831-1010 |
| AMY JOHNSON CONWAY | CUST WILLA AMANDA CONWAY UTMA CA, 1218 CERRO GORDO ST, SANTA FE, NM 87501-6107 |
| AMY JONES FELDSTEIN | CUST SARAH W FELDSTEIN UGMA NJ, 4261 SE ALDER STREET, PORTLAND, OR 97215-1623 |
| AMY K BONEBRAKE & | MARGO K BONEBRAKE JT TEN, 1154 JOHNSON DR, NAPERVILLE, IL 60540-8244 |

| | |
|---|---|
| AMY K GOODMAN | 86 COMMANCHE DR, HANOVER, PA 17331 |
| AMY K GUSTAFSON | 5305 FIREWOOD, ARLINGTON, TX 76016-1216 |
| AMY K LAUGHLIN | 1671 E 236TH ST, ARCADIA, IN 46030 |
| AMY K LECAT | C/O A L ODONOGHUE, 1025 WILLOW RD, WINNETKA, IL 60093-3636 |
| AMY K MARSHALL | 7808 HARDWICK DR, RALEIGH, NC 27615 |
| AMY KATHERINE YURK | 5277 CONESTOGA, FLUSHING, MI 48433-1203 |
| AMY KEKKO & | DOROTHY A CORSIATTO JT TEN, 621 W LAUREL WOODS CT, SOUTH BEND, IN 46637-1474 |
| AMY KILHAM WILSON | TR LOUISE C KILHAM TRUST 2004 UA, 38155, 154 LOWELL RD, GROTON, MA 01450 |
| AMY KNEELAND | CUST SAVANNAH JANE KNEELAND-SALEM, UTMA WA, 12047 NE 75TH STREET, KIRKLAND, WA 98033-8108 |
| AMY L CANNON | 3412 BARGER DR, FALLS CHURCH, VA 22044-1201 |
| AMY L CARPENTER & | AUDREY R CARPENTER JT TEN, 10715 W 61ST ST, SHAWNEE, KS 66203 |
| AMY L CHILDRE | 106 A ANNETTE WAY, MILLEDGEVILLE, GA 31061-9032 |
| AMY L CLOUD & | TIMOTHY D CLOUD JT TEN, 7113 HARTCREST LN, CENTERVILLE, OH 45459 |
| AMY L FILPULA | 1045 YELLOW BRICK RD, APT 217, CHASKA, MN 55318-2176 |
| AMY L GALLAND | 79 HIDDEN RIDGE DR, SYOSSET, NY 11791-4306 |
| AMY L GAWEL STANLEY GAWEL & | NANCY L GAWEL JT TEN, 35 CYRA COURT, FUQUAY-VARINA, NC 27526 |
| AMY L GRENNAN | 103 LARKSPUR LN, BRISTOL, CT 06010-8937 |
| AMY L HAY | 10332 RYAN HOLLOW RD, COHOCTON, NY 14826-9665 |
| AMY L HEYBOER | 2326 BRIDLE CREEK SE, KANTWOOD, MI 49508-0958 |
| AMY L JONES | PO BOX 544, FRANKFORT, MI 49635 |
| AMY L KESSLER | 10094 ELGIN, HUNTINGTN WD, MI 48070-1502 |
| AMY L NEFF | 4316 RIDGEWAY AVE, COLUMBUS, IN 47203-1149 |
| AMY L PAGELS | 25 LOAFERS GLORY HL, BAKERSVILLE, NC 28705-8000 |
| AMY L PETERS | 21030 BROOKLAWN, DEAR BORN HTS, MI 48127-2638 |
| AMY L RICHARDSON | 645 EMERSON ST, DENVER, CO 80218-3216 |
| AMY L SALMON | 160 FREE UNION RD, BELVIDERE, NJ 07823-3032 |
| AMY L SCHULTZ | PO BOX 150, KERHONKSON, NY 12446-0150 |
| AMY LAVONE BOWMAN CUST | CARTER NELSON BOWMAN UTMA TN, 127 CRESTVIEW LN, LIVINGSTON, TN 38570-2185 |
| AMY LERMAN | 2706 SOUTH ALTA VISTA, MESA, AZ 85202 |
| AMY LEVINE | 106 HANSON LANE, NEW ROCHELLE, NY 10804-1727 |
| AMY LOBCZOWSKI | 3517 CHECKERED TAVERN RD, LOCKPORT, NY 14094-9423 |
| AMY LOU BRANDT & | STEVEN BRANDT JT TEN, 651 ALICE ST, SAGINAW, MI 48602 |
| AMY LOUISE CRAFTON | ATTN AMY C COOK, 14277 265TH AVE NW, ZIMMERMAN, MN 55398-9235 |
| AMY LOUISE KINCAID | 1753 LAS GALLINAS AVE, SAN RAFAEL, CA 94903-1805 |
| AMY LOUISE PETERSON | BOX 147, PASSAIC, NJ 07055-0147 |
| AMY LYNN DILL | 307 SHISLER CT, NEWARK, DE 19702-1341 |
| AMY LYNN EDELMAN | 13337 NOKA TRAIL, PINE, CO 80470 |
| AMY LYNN KOZLOWSKI | 1617 FIELDING LEWIS WAY, MCLEAN, VA 22101-3246 |
| AMY LYNN SMITH | 320 CHAMBERLAIN HILL RD, BARRE, MA 01005-8865 |
| AMY LYNN WARRINER O'BRIEN | 819 S MACOMBER ST, GREENVILLE, MI 48838-2256 |
| AMY LYNNE SWENSON | 4456 LIME LEDGE RD, RD 1, MARCELLUS, NY 13108-9773 |
| AMY M BANCROFT | 244 BUTTONBALL LANE, GASTONBURY, CT 06033 |
| AMY M BARSA | 4298 SHELLY DR, SEVEN HILLS, OH 44131-6266 |
| AMY M DENT | 1200 OAKRIDGE BLVD, LUMBERTON, NC 28358 |
| AMY M HARDIN | 6438 LARCOMB DR, HUBER HTS, OH 45424-3035 |
| AMY M LATSON | PO BOX 563, HOLMEN, WI 54636 |
| AMY M LAUGHEAD & | JAMES T LAUGHEAD JT TEN, 604 WINGFOOT, N AURORA, IL 60542-9043 |
| AMY M LIANG | TR AMY M LIANG TRUST, UA 06/25/96, 28 WOODHILL RD, WILTON, CT 06897 |
| AMY M MARTIN & | J DAVID MARTIN JT TEN, 1210 BAKER, FENTON, MI 48430-8527 |
| AMY M OLT | 111 LONG MEADOW DR, GREENSBURG, KY 42743-1346 |
| AMY M RETRUM | 1025 PINE BEACH RD # 202, MARINETTE, WI 54143 |
| AMY M WEBB | 2721 CEDARGATE DR, MARYVILLE, TN 37803-0449 |
| AMY M WEST EX | EST JOHN MORGAN MACOM JR, 178 SPRUCE DRIVE, SHREWSBURY, NJ 07702 |
| AMY M YOUNG | 23 ANN ST, OSSINING, NY 10562-3209 |
| AMY MARGARET STIDD BRACEY | CUSTODIAN FOR MARGARET, NICOLE FREEMAN UNDER VA, UNIFORM GIFTS TO MINORS ACT, 255 HOWLAND CT, DANVILLE, VA 24541-3765 |
| AMY MARLA KORMAN | HAY BIYAR 64/9, TEL AVIV 92148,  ISRAEL |
| AMY MICHELLE HOBAUGH | 12906 NEW PARKLAND DR, HERNDON, VA 20171 |
| AMY N BOGUTH | 6601 PEAR LN, CLARKSTON, MI 48346-2143 |
| AMY O BOZEMAN | BOX 2506, THOMASVILLE, GA 31799-2506 |
| AMY P BURKE | ONE FORD LANE, OLD GREENWICH, CT 06870-2317 |
| AMY P SCHAFER | 2140 LANCASTER, BLOOMFIELD TOWNSHP MI,  48302-0635 |
| AMY P WOLF | BOX 347, TILTON, NH 03276-0347 |
| AMY P WOLF | CUST MARGARET, E WOLF UTMA NH, BOX 347, TILTON, NH 03276-0347 |
| AMY PARKS MYLAR | 405 GRANT AVE, MONTEREY, CA 93940-3812 |
| AMY PERSON | 660 AUBURN AVENUE, APT C, RADFORD, VA 24141 |
| AMY POPE FITZGERALD | 13606 BROCKMEYER CT, CHANTILLY, VA 20151 |
| AMY PREBLE & | HERBERT PREBLE JT TEN, 140 HIGHLAND AVE, MILLINOCKET, ME 04462-1519 |
| AMY R AGUANNO | 61 BROADWAY, DENVILLE, NJ 07834-2752 |
| AMY R BEEBE | 32 KINGS CIR, MALVERN, PA 19355-2002 |
| AMY R DILGER | 4912 SUNRISE AVE, BENSALEM, PA 19020-1113 |
| AMY R DOLAN | 18 E WEBSTER ST, MERRICK, NY 11566 |
| AMY R ROMAN | 89 COUNTRY VILLAGE LN, NEW HYDE PARK, NY 11040-1007 |
| AMY R SIMS | 1270 UNIVERSITY AVE, PALO ALTO, CA 94301-2240 |

| | |
|---|---|
| AMY RASMUSSEN U/GDNSHP OF | JENIFER A RASMUSSEN, 3045 MARINA BAY DR APT 14206, LEAGUE CITY, TX 77573-2783 |
| AMY REICHART & | AMY REICHART HOUGHTLING JT TEN, 1624 NW 113TH WA, PEMBROKE PINES, FL 33026-2615 |
| AMY ROSEBERY | 1208 E ILLINOIS STREET, KIRKSVILLE, MO 63501-3248 |
| AMY RUTH MILES | ATTN AMY RUTH JEDRZEJOWSKI, 1810 JAMESTOWN CIRC, HOFFMAN ESTATES, IL 60195-2826 |
| AMY S CANNELLO | 686 OTTAWA DRIVE, TROY, MI 48085-1663 |
| AMY S DONOVAN | 426 BURNS LA, NEWTOWN, PA 18940-1601 |
| AMY S DREFFEIN | 812 S WAIOLA, LAGRANGE, IL 60525-2737 |
| AMY S FRANK | 142 SUMMERBROOK LN, MOORESVILLE, NC 28117-4402 |
| AMY S GILLESPIE POST | 18111 HIDDEN FALLS AVE, EAGLE RIVER, AK 99577-8533 |
| AMY S LIGHT | 8733 BRENT DR, CINCINNATI, OH 45231-4911 |
| AMY SAVINO | CUST JOSEPH, SAVINO III UTMA NJ, 276 ROSELAND AVE, ESSEX FELLS, NJ 07021-1316 |
| AMY SHARP | 131 BLUE WATER TRL, TAYLORS, SC 29687-5947 |
| AMY SHIMADA & | STEVEN HASHIMOTO JT TEN, 1425 WESTMORELAND DR, MONTEBELLO, CA 90640-1811 |
| AMY ST JOHN HAMILTON | 1157 PALMETTO ST, MOBILE, AL 36604-2930 |
| AMY STANKS ZAKIEWICZ | 19623 AMBERWOOD DR, BRISTOL, IN 46507-9651 |
| AMY STOLTMAN | 96 HILL TER, HENRIETTA, NY 14467-9710 |
| AMY SUE ROSEN | ATTN AMY SUE MANCHESTER, 47 WASHINGTON DR, SUDBURY, MA 01776-2935 |
| AMY SUSAN TITUS | 3208 ST JOHNS, DALLAS, TX 75205-2919 |
| AMY T FEDOR | 12380 WINDCLIFF DRIVE, DAVISBURG, MI 48350-1677 |
| AMY T KUCZKA | 293 AVALON HILLS DR, FENTON, MO 63026-2698 |
| AMY TEMPLE KIRCHNER | 2040 VIA MARIPOSA E A, LAGUNA WOODS, CA 92637-0510 |
| AMY TORRANS | 28 NORTHRIDGE CIRCLE, TEXARKANAS, TX 75503-1868 |
| AMY TUMBLIN | 610 EVENING ST, WORTHINGTON, OH 43085-3573 |
| AMY V AHERN | 6441 FARMINGTON, WESTLAND, MI 48185-2814 |
| AMY V BROWN | 2345 OXFORD RD APT 827, BERKLEY, MI 48072-1797 |
| AMY VENDER | 33 HAMMOCK RD, CLINTON, CT 06413-2326 |
| AMY W FORRER | 8315 NIWOT MEADOW FARM ROAD, NIWOT, CO 80503 |
| AMY W HARVEY | 7 TROUT ST, OAKDALE, NY 11769-1528 |
| AMY W SIKORA | 1908 HARRISON ST, GLENVIEW, IL 60025-5006 |
| AMY WARD | 27 E SALZBURG RD, BAY CITY, MI 48706 |
| AMY WORRELL LAFOREST | CUST GENEVIEVE ELIZABETH LAFOREST, UTMA MD, 366 N MONTCLAIR AVE, GLEN ELLYN, IL 60137-5061 |
| AN C CHUANG | 31 CARPENTER PL, UNION, NJ 07083-7413 |
| AN TUONG MA & | MUNG T TANG MA JT TEN, 201 TONKAWA RIDGE, HUTTO, TX 78634 |
| AN-FA CHANG | 712 YUROK CT, FREMONT, CA 94539-6620 |
| ANA A MALDONADO | 9223 STATE ST APT C, SOUTH GATE, CA 90280-4254 |
| ANA BERTA AYALA UND | GUARDIANSHIP OF ROSAURA DE, PERDOMO, CALLE REAL, VILLA DE GUADALUPE 13-26, ZONA 10 ZZZZZ,  GUATEMALA |
| ANA BRUNSTEIN & | EDDY BRUNSTEIN JT TEN, SALON MAJESTIC 1-08877-2-56, AVENIDA BOLIVAR 959, PUEBLO LIBRE LIMA ZZZZZ,   PERU |
| ANA C MEJIA | 935 WEST LAKE AVENUE, RAHWAY, NJ 07065-1621 |
| ANA DE LA PENA | 11287 GLENOAKS BLVD, PACOINA, CA 91331-1621 |
| ANA DOMINGAS GUILZER | RUA DONA ELISA DE, MORAES MENDES, 1115 ALTO DE PINHEIROS, SAO PAULO-SP-BRAZIL, CEP,  05449 |
| ANA ELENOR L PANES | 501 W 113TH ST APT 17D, NEW YORK, NY 10025-8094 |
| ANA JANI | 11035 DOOGAN AVE, WILLOW SPRINGS, IL 60480-1111 |
| ANA M KELLY | 122 HOWLAND FARM RD, BELMONT, VT 05730 |
| ANA MARIA SMITH & | LIZA B SMITH JT TEN, 18301 FREELAND, DETROIT, MI 48235-2537 |
| ANA MARIA YEPEZ WIECZOREK | 5701 W 56TH ST, CHICAGO, IL 60638-2831 |
| ANA MARIE JACOBI | 101 W 12TH ST 19C, NEW YORK, NY 10011-8136 |
| ANA R LOPEZ | 712 WILLOW, HURST, TX 76053-5538 |
| ANA R MARTINEZ | 1624 STATE ROUTE 420, NORFOLK, NY 13667 |
| ANA R MARTINEZ | 34 WALNUT AVE, MASSENA, NY 13662-2021 |
| ANA ROSA MARCOS DE YCAZA | 675 34RD AVE, SUITE 1200, NEW YORK, NY 10017 |
| ANA S REYES | 2804 IVY GLEN CT, GRAND PRAIRIE, TX 75052 |
| ANA SOFIA HOWARD | TR ANA SOFIA LIVING TRUST, UA 9/16/99, 1900 THRIFT AVE, MEMPHIS, TN 38127-6516 |
| ANA TUKA KOLINA | CUST SEAN PAUL CASEY KOLINA, UTMA CA, 1926 DORA AVE, WALNUT CREEK, CA 94596-4347 |
| ANA V LOPEZ | 13233 S W 13ST, MIAMI, FL 33184-1905 |
| ANA VIDEKANIC | PALMIRA TOLJATILIA 66, BEOGRAD ZZZZZ,  YUGOSLAVIA |
| ANA ZLONGST CAPPELLETTI | 2542 32ND AVE, SAN FRANCISCO, CA 94116-2952 |
| ANAHEIM VENTURE A | PARTNERSHIP, BOX 85671, LAS VEGAS, NV 89185-0671 |
| ANALDINO URBISCI | 7775 MONTICELLO DRIVE, WEST CHESTER, OH 45069-3316 |
| ANALIZABETH PHILIPS | 6635 HATCHERY RD, WATERFORD, MI 48327-1127 |
| ANALOU PRICE | 17 16 AVENUE NE, BIRMINGHAM, AL 35215 |
| ANALYN R MCDANIEL | 137 SENTRY CT, WINDER, GA 30680 |
| ANAMARIA YLIZALITURRI | 18438 MIDDLESEX, LATHRUP VILLAGE, MI 48076-4516 |
| ANANDA DE SILVA | 13505 WESTON PARK DR, TOWN & COUNTRY, MO 63131-1046 |
| ANANDA SELVARAJ & | JOSEPHINE SELVARAJ JT TEN, 1790 PORPOISE ST, MERRITT ISLAND, FL 32952-5640 |
| ANASTACIO REIS | 503 WOODHAVEN DRIVE, EDISON N JERSEY, NJ 08817-3434 |
| ANASTASIA BALL & | KATHRYN L ORSULAK JT TEN, 5 LYNWOOD STREET, TAMAQUA, PA 18252 |
| ANASTASIA BRANNIGAN | 6913 HURD AVE, CINNCINATTI, OH 45227-2643 |
| ANASTASIA C OROURKE & | JAMES S COLLINS JT TEN, APT 502, 5437 CONNECTICUT AVE NW, WASH, DC 20015-2710 |
| ANASTASIA GRUNDA | TR UA 05/05/95, CLYDE E ANASTASIA GRUNDA, REVOCABLE TRUST, 22600 LAKECREST ST, ST CLR SHORES, MI 48081-2484 |
| ANASTASIA GRUNDA | TR, CLYDE E GRUNDA &, ANASTASIA GRUNDA, REVOCABLE TRUST UA 05/05/95, 22600 LAKECREST ST, ST CLAIR SHORES, MI 48081-2484 |
| ANASTASIA L HOPE | 8921 E 59TH STREET, RAYTOWN, MO 64133-3784 |
| ANASTASIA PRYJMA | 21117 MASCH, WARREN, MI 48091-4653 |

| | |
|---|---|
| ANASTASIA PRYJMA & | ROMAN PRYJMA JT TEN, 21117 MASCH, WARREN, MI 48091-4653 |
| ANASTASIA VERONICA COLLINS | 142-30 58TH RD, FLUSHING, NY 11355-5309 |
| ANASTASIOS P PERPERIDIS | 8531 SLEEP HOLLOW DRIVE NE, WARREN, OH 44484-2049 |
| ANASTASIOS T FITOS | 9 BAYWOOD DR, PALM HARBOR, FL 34683-1301 |
| ANASTATIA KOZLOFF | 6721 DAKCLUSTER CIRCLE, SPRING HILL, FL 34606 |
| ANASTAZIA KRZYZEWSKI | 6454 N SEYMOUR RD, FLUSHING, MI 48433-1008 |
| ANATASIA SOLOMITA | 345 W 58 ST, NEW YORK, NY 10019-1145 |
| ANATH R KRISHNAN & | LALITHA KRISHNAN, TR KRISHNAN LIVING TRUST, UA 10/19/96, 4208 HIGH MESA CT, ARLINGTON, TX 76016-4604 |
| ANATOL MUSIENKO | 3805 DILL DRIVE, WATERFORD, MI 48329-2135 |
| ANATOLY N PRIMAK | 1324 RINGLING AVE, JOHNSTOWN, PA 15902-3438 |
| ANCEL M CLOUGH | 7717 MEADOWHAVEN DR, DALLAS, TX 75240-8105 |
| ANCEL R DE PRIEST | 320 S DYER, ODESSA, MO 64076-1221 |
| ANCELL F NOEL | 11090 MCKINNEY, DETROIT, MI 48224-1113 |
| ANCIL L STRICKLIN | 35916 JAY DRIVE, CUSTER PARK, IL 60481 |
| ANDE ELLEN WINKLER | 245 E 63RD ST, N Y, NY 10021-7466 |
| ANDER SHOE STORE INC | 27 S MAIN, MIAMI, OK 74354-7022 |
| ANDERS B TINGSTAD JR & | KAREN TINGSTAD JT TEN, 709 N CEDAR AVE, BESSEMER, MI 49911-1251 |
| ANDERS E ERIKSON | 13311 BURMA ROAD S W, VASHON, WA 98070-3333 |
| ANDERS K FINNVOLD | 830 SW 15TH ST, BOCA RATON, FL 33486-6955 |
| ANDERSON A BEE & | BARBARA ANN AGUAYO JT TEN, 401 EILEEN DRIVE, BLOOMFIELD HILLS, MI 48302-0432 |
| ANDERSON FERNANDERS | 5801 MARLOWE DR, FLINT, MI 48504-7055 |
| ANDERSON FOUNDATION INC | 3600 CHAMBERLAIN LN STE 232, LOUISVILLE, KY 40241-1954 |
| ANDERSON HACKER | 112 CENTER ST, MANCHESTER, KY 40962-1223 |
| ANDERSON PETTY | BOX 528564, CHICAGO, IL 60652-8564 |
| ANDERSON POTTS II | 3436 CREEKWOOD DRIVE, SAGINAW, MI 48601-5601 |
| ANDERSON RANCH ART CENTER | BOX 5598, SNOWMASS VILLAGE, CO 81615-5598 |
| ANDERSON SMALL JR | 9953 DARROW PARK DR APT 212H, TWINSBURG, OH 44087 |
| ANDI ARE | BOX 6716, COLORADO SPGS, CO 80934-6716 |
| ANDIGONI T STEFFA | 700 THOMAS RD, CHELTENHAM, PA 19012-1630 |
| ANDORFA Q DOLCE | C/O A Q DOLCE MATERA, 2000 MORRIS AVE, STE 1, UNION, NJ 07083 |
| ANDOVER COMM A BETTER CHANCE | BOX 212, ANDOVER, MA 01810-0004 |
| ANDOVER PUBLIC LIBRARY | BOX 1210, ANDOVER, OH 44003-1210 |
| ANDRA B CASE | 7181 OAKMONT DRIVE, FRISCO, TX 75034 |
| ANDRA G MILLIGAN | 183 FAIRHILLS DR, YPSILANTI, MI 48197-7472 |
| ANDRA M JACKSON | 1826 PROSPECT SE, GRAND RAPIDS, MI 49507-2542 |
| ANDRAE D PATTERSON | 5213 BROMWICK DRIVE, DAYTON, OH 45426-1909 |
| ANDRAS BERETKA | 77 BRONX RIVER RD, YONKERS, NY 10704-4463 |
| ANDRE A ARMSTER & | ARCHINA ARMSTER JT TEN, 307 RAEBURN, PONTIAC, MI 48341-3051 |
| ANDRE A D'HEMECOUT | 3 KING STREET, CONCORD, NH 03301-2567 |
| ANDRE BERGERON | 190 DES FOUGERES, PREVOST QC  J0R 1T0,  CANADA |
| ANDRE C PINCHEM | 16170 INDIANA ST, DETROIT, MI 48221-2902 |
| ANDRE C WIZNER | 104 RIVERSIDE DR, MOUNT CLEMENS, MI 48043-2513 |
| ANDRE CALVERT FARISH | BOX O, NATCHEZ, MS 39121-1059 |
| ANDRE CHATMAN | 15088 STRATHMOOR, DETROIT, MI 48227-2934 |
| ANDRE CRENSHAW | 19605 TALISMAN ST, TORRENCE, TORRANCE, CA 90503 |
| ANDRE D JANISSE & | LAVERNE M JANISSE JT TEN, 340 WINDSOR SPRING DRIVE, ST LOUIS, MO 63122-7125 |
| ANDRE DEBBANE | 561 ALGONQUIN, MONTREAL QC  H3R 1C9,  CANADA |
| ANDRE DEBBANE | 561 ALGONQUIN, MONTREAL QC  H3R 1C9,  CANADA |
| ANDRE DEBOER | 2724 FLOWERSTONE DR, DAYTON, OH 45449-3217 |
| ANDRE DEBOER | 2724 FLOWERSTONE DR, DAYTON, OH 45449-3217 |
| ANDRE DESMARAIS | 5017 HARRISON ST, HOLLYWOOD, FL 33021 |
| ANDRE F LAMBERT | 365 MOWRY ST, HARRISVILLE, RI 02830-1425 |
| ANDRE F LAMBERT | 365 MOWRY ST, HARRISVILLE, RI 02830-1425 |
| ANDRE F MARTINELLI | 53 FAIRCHILD PL, BUFFALO, NY 14216-2726 |
| ANDRE FLUTTAZ | 107 CHALET CRES, LONDON ON  N6K 3C5,  CANADA |
| ANDRE GRANT | 15241 NORTHFIELD, OAK PARK, MI 48237-1581 |
| ANDRE H BELANGER | BOX 136, SIDNAW, MI 49961-0136 |
| ANDRE J CORNELISSEN | 59425 JULIE LN, NEW HAVEN, MI 48048-2070 |
| ANDRE J LAURIN | 4361 E MT MORRIS RD, MOUNT MORRIS, MI 48458-8978 |
| ANDRE J OLIGNY | 60 PLACE BERLIOZ, CANDIAC QC  J5R 3Z4,  CANADA |
| ANDRE J OLIGNY | 60 PLACE BERLIOZ, CANDIAC QC  J5R 3Z4,  CANADA |
| ANDRE KEITH | 1576 PLEASANT RUN DR APT 6, CINCINNATI, OH 45240-1155 |
| ANDRE KLEYNER | 4615 BUCKINGHAM CT, CARMEL, IN 46033-3316 |
| ANDRE L BARKER | 109 W 113TH ST, CHICAGO, IL 60628-4827 |
| ANDRE L MACKEY | 7244 BLACK WALNUT CIR, LOUISVILLE, KY 40229 |
| ANDRE L MOORE | 3744 PINGREE ST, DETROIT, MI 48206-2106 |
| ANDRE LANGER & | ELAINE LANGER JT TEN, 175 WEST BEACH ST, LONG BEACH, NY 11561-3303 |
| ANDRE M L BLOMME | POLODREEF 19, B 2950 HOOGBOOM-KAPELLEN ZZZZZ,  BELGIUM |
| ANDRE M LOPEZ | 656 OGLETHORPE ST NE, WASHINGTON, DC 20071-0001 |
| ANDRE M S DACOSTA & | AGNES E S DACOSTA JT TEN, 2317 OLD FOREST DRIVE, HILLSBOROUGH, NC 27278-7599 |
| ANDRE P VIGER | 51788 EVA DR, MACOMB, MI 48042-4234 |
| ANDRE PIDWERBETSKY | 1238 FRANTZKE AVE, SCHENECTADY, NY 12309-5013 |
| ANDRE R BERGERON | 24 ADRIEN-D'ANJOU, NOTRE-DAME DE L'ILE QC,  J7V 9C6 CANADA |

| | |
|---|---|
| ANDRE R FRANCE | 5323 MARK CT, AGOURA HILLS, CA 91301-5201 |
| ANDRE S NEBERLE | 1357 ASHOUER DR, BLOOMFIELD HILLS, MI 48304-1214 |
| ANDRE T PTAK | 505 QUINLAN DR, PEWAUKEE, WI 53072-2480 |
| ANDREA A PELLETIER | 60 FORT HILL ST, FORT FAIRFIELD, ME 04742-1132 |
| ANDREA ANN VANDEVELDE | CUST JENNIFER MARIE, VANDEVELDE UGMA MI, 4089 CHAPMAN, SHELBY TWP, MI 48316-1410 |
| ANDREA ASHWELL | PO BOX 125, 7 TOMLINSON AVE, TERRYVILLE, CT 06786 |
| ANDREA B KELLEHER | 9699 FEROL DR, VIENNA, VA 22182-1935 |
| ANDREA B KELLEHER | CUST KEVIN KELLEHER UGMA CA, 13069 MOYES BLUFF CT, LOVETTSVILLE, VA 20180-3548 |
| ANDREA B KELLEHER & | BRUCE M KELLEHER JT TEN, 9699 FEROL DR, VIENNA, VA 22182-1935 |
| ANDREA B SWEETING | 118 NEW HAVEN DRIVE, URBANA, OH 43078-2252 |
| ANDREA BAUM | 175 CANTERBURY GATE, LYNBROOK, NY 11563-2927 |
| ANDREA BEAUCHAMP & | GORMAN BEAUCHAMP JT TEN, 1503 BROOKLY AVENUE, ANN ARBOR, MI 48104-4416 |
| ANDREA BONTUMASI | 1317 ASPEN CT, FLINT, MI 48507-3200 |
| ANDREA BOSS FOLKERTSMA | 205 GARDEN AVE, GROVE CITY, PA 16127-1417 |
| ANDREA C ABDELLA & | SIMON JOSEPH JT TEN, 1537 MABEL AVE, FLINT, MI 48506-3368 |
| ANDREA C BRIEN | 133 S WAVERLY, MT PROSPECT, IL 60056-2936 |
| ANDREA C ERICKSON | 550 OSPREY POINT RD, CROWNSVILLE, MD 21032-2152 |
| ANDREA C L DUDDLES | 3475 WATERS GLEN WA, ALPHARETTA, GA 30022-5839 |
| ANDREA C SEARCH | 20 OAKWOOD DRIVE, NEW BRIGHT MN, EAGAN, MN 55112 |
| ANDREA C STARR | CUST CARL WILLIAM STARR JR, UGMA MI, 1610 WILD CHERRY LANE, LAPEER, MI 48446 |
| ANDREA C STARR | CUST FELICIA RAE STARR, UGMA MI, 1610 WILD CHERRY LANE, LAPEER, MI 48446 |
| ANDREA CHUPP | 316 N WEST ST, MILFORD, IN 46542-9413 |
| ANDREA COHEN LAING | 1287 NW 127TH DRIVE, SUNRISE, FL 33323-3110 |
| ANDREA COOPER | 1722 OLD OAK DR, TYLER, TX 75703 |
| ANDREA CYCHOSZ | 3315 SOUTH ADAMS AVE, MILWAUKEE, WI 53207-2707 |
| ANDREA D GRIFFIN MOORE & | STEVEN MOORE JT TEN, 4029 N GRANT, WESTMONT, IL 60559-1313 |
| ANDREA DEE BLUM | 428 BROOME ST, NEW YORK, NY 10013-3252 |
| ANDREA DIRECTOR | CUST ALAN D DIRECTOR UGMA NY, 50 BOWMAN LANE, KINGS PARK, NY 11754-2010 |
| ANDREA DIRECTOR | CUST MICHAEL E DIRECTOR UGMA NY, 50 BOWMAN LANE, KINGS PARK, NY 11754-2010 |
| ANDREA DROSCHA | 8118 SIERRA WOODS LANE, CARPENTERSVILLE, IL 60110 |
| ANDREA E HOPKINS | 1431 WOODGATE DR, SAINT LOUIS, MO 63122-1035 |
| ANDREA E MARTIN | 401 MERRICK DR, DAYTON, OH 45434-5811 |
| ANDREA E MILLER | 113 AMORA AV, VENICE, FL 34285-3245 |
| ANDREA E ROYNESTAD | 16 WHITETAIL WA, LITTLETON, MA 01460-1130 |
| ANDREA EIERMANN | BOX 381, NO SAN JUAN, CA 95960-0381 |
| ANDREA EVE ROSE | 7351 BRYNMAWR DR, WEST BLOOMFIELD, MI 48322-3538 |
| ANDREA F MARSH | 5201 POINT BLF, CHEYENNE, WY 82009-5004 |
| ANDREA F MULLEN | 5340 GLOUSTER RD, NEW ORLEANS, LA 70127-2908 |
| ANDREA F NELSON | 1838 RECTOR CT, CANTON TWP, MI 48188-1638 |
| ANDREA F PARCIARELLI | 221 S MELBORN, DEARBORN, MI 48124-1457 |
| ANDREA FAIN SELIG | 420-39TH AVE E, SEATTLE, WA 98112-5021 |
| ANDREA FP GARNER | 221 S MELBORN, DEARBORN, MI 48124-1457 |
| ANDREA FRIEDE | CUST DAVID, HERSCHL FRIEDE UGMA IL, 1279 FOLKSTONE DRIVE, PITTSBURGH, PA 15243-1925 |
| ANDREA FRIEDE | CUST RACHEL, HANNAN FRIEDE UGMA IL, 1279 FOLKSTONE DRIVE, PITTSBURGH, PA 15243-1925 |
| ANDREA G THRASHER | 2286 SAGAMORE HILLS DRIVE, DECATUR, GA 30033 |
| ANDREA GAY BERRYMAN | 729 TIMBERHILL, CHATHAM, IL 62629-1147 |
| ANDREA GRIFFIS INGLIS | 2855 MAGNOLIA BLVD W, C/O STEFFANIE GRIFFIS MOTT, SEATTLE, WA 98199 |
| ANDREA GULA JACKSON & TABSCOTT | MARYELLEN O'CONNOR TRS U/W, JACKSON C TABSCOTT, 6 JERICHO RUN, WASHINGTON CROSSING, PA 18977 |
| ANDREA H LANGE | 6226 ROUTE 722, ARCANUM, OH 45304 |
| ANDREA HAP CHUSTAK | 922 HANDLEBAR RD, MISHAWAKA, IN 46544-6646 |
| ANDREA J BISSELL | PO BOX 28723, LAS VEGAS, NV 89126 |
| ANDREA J DUHOW | 3522 DRUM ROAD, MIDDLEPORT, NY 14105-9742 |
| ANDREA J MATTHEWS | ATTN ANDREA J NICHOLLS, 40 MAYFAIR DRIVE, LONDON ON  N6A 2M6,   CANADA |
| ANDREA J WHITE | 89 BASKET FACTORY, JAMESTOWN, KY 42629-2142 |
| ANDREA J ZIEGLER | 15852 HUMPHREY ST, SOUTHGATE, MI 48195-2785 |
| ANDREA JACKSON | 2962 BURLINGTON DR, SAGINAW, MI 48601-6977 |
| ANDREA JANE HEUSON | ATTN ANDREA HEUSON SHARP, 7289 SW 53RD COURT, MIAMI, FL 33143-5817 |
| ANDREA JARDIS FOSTER INNIS | 66 ROCKLAND PLACE, NEW ROCHELLE, NY 10801 |
| ANDREA K BURTON | 8025 TALBROOK COURT, CENTERVILLE, OH 45458 |
| ANDREA K JACKSON | 24661 KENOSHA STREET, OAK PARK, MI 48237-1421 |
| ANDREA K JUST | 3280 BYRON ROAD, HOWELL, MI 48843-8766 |
| ANDREA KEMPNER-HOGAN & | ELLIS S KEMPNER JT TEN, 14527 BARKWOOD DR, ROCKVILLE, MD 20853-2316 |
| ANDREA KOHL | CUST STEVEN, KOHL UGMA IL, 1931 N DAMEN AVE, CHICAGO, IL 60647-6506 |
| ANDREA L CLIFFORD | TR, DONALD A WAGGENHEIM INVESTMENT, TRUST U/A DTD 07/03/97, 7 MISTY LANE, EAST WALPOLE, MA 02032 |
| ANDREA L DANIELSON | BOX 784, ELGIN, IL 60121-0784 |
| ANDREA L GERICH | 8079 GROVEWOOD DR, MENTOR, OH 44060-2054 |
| ANDREA L KELLEHER | CUST KEVIN KELLEHER, U/THE MARYLAND UNIFORM GIFTS, TO MINORS ACT, 43239 KIMBERLY ANNE CT, ASHBURN, VA 20147-3124 |
| ANDREA L KUNERT | 303 CROMMELIN DRIVE, WETUMPKA, AL 36092-3010 |
| ANDREA L LEWIS | 6872 W REMUDA DRIVE, PEORIA, AZ 85382-7000 |
| ANDREA L MATTHIAS | 737 SEAWALL RD, ESSEX, MD 21221-3940 |
| ANDREA L PENNELL | 154 CLINTON ST APT 2, BROOKLYN, NY 11201-4621 |
| ANDREA L SCHULER | 55 ADDINGTON ROAD APT 1, BROOKLINE, MA 02445 |
| ANDREA L SEAL | 631 BONNIE PL, FRANKLIN, TN 37064-2954 |

| | |
|---|---|
| ANDREA L TOTH | 7451 WINDING WAY, BRECKSVILLE, OH 44141-1923 |
| ANDREA L TREON | 1624 HARRISON ST, LOWELL, IN 46356-1972 |
| ANDREA LA TURNO | 2218 HAWTHORNE, GROSSE POINTE WOOD MI,  48236-1480 |
| ANDREA LIPSON | 1205 HARBROOKE, ANN ARBOR, MI 48103-3722 |
| ANDREA LYNN & JARED ERIC | TRUST LINDA JEAN DRAKE AS, TRUSTEE U/W OF ROY L DRAKE, BOX 205, STANLEY, VA 22851-0205 |
| ANDREA M CAULFIELD | 55 NORMANDY RD, EVESHAM, NJ 08053-5527 |
| ANDREA M DALESSANDRO | 418 GATEWAY BLVD, HURON, OH 44839-1953 |
| ANDREA M LABIK | 2805 NOYES AVE, CHARLSTON, WV 23504 |
| ANDREA M PENDLETON | 2501 KENWOOD DRIVE, PINE HILL, NJ 08021 |
| ANDREA M PUTNAM | 4425 S LINDEN RD, FLINT, MI 48507-2911 |
| ANDREA M THEBAUD | PO BOX 404, MOUNT DESERT, ME 04660 |
| ANDREA MACIVOR HESS | 154 S DENWOOD, DEARBORN, MI 48124-1310 |
| ANDREA MANDEL | CUST MORGAN MANDEL UGMA PA, 200 E WOODLAND AVE, SPRINGFIELD, PA 19064-2914 |
| ANDREA MANNING VON RAABE | 3752 WOODBRIDGE RD, UPPER ARLINGTON, OH 43220-4768 |
| ANDREA MARGARET JONES | 1868 GLASGOW ST, VALPARAISO, IN 46385 |
| ANDREA MARIE HAMM | 2111 ASHWOOD LANE, SAN JOSE, CA 95132-1204 |
| ANDREA MELCHIN | 5504 BUCKSKIN DR, THE COLONY, TX 75056 |
| ANDREA MILLS BARBIERI | FOUNDATION U/A DTD 12/15/63, 501 W MERMAID LANE, PHILADELPHIA, PA 19118-4205 |
| ANDREA MUNOZ | 15447 MURRAY HILL, DETROIT, MI 48227-1945 |
| ANDREA N JUSTINE | 2958 WHISPERING PINES, CANFIELD, OH 44406-9628 |
| ANDREA N SAPP | 2517 SW 115 LOOP, OCALA, FL 34473-4418 |
| ANDREA N SHAPIRO & | ALICE GREENSTONE &, JENNIFER HYMAN JT TEN, 11-5 WOODS BROOKE CIR, OSSINING, NY 10562-2070 |
| ANDREA N TIEDEMANN | TR, MARVIN S NELSON TRUST U/A DTD 5/13/, 442 FALCON WAY, HERCULES, CA 94547 |
| ANDREA O GILMER | 601 LYONS CRT, CHARLOTTESVILLE, VA 22902-4311 |
| ANDREA O MEHRER | 10149 VILLAGE KNOLLS CT, OAKTON, VA 22124-2729 |
| ANDREA P DIEMUNSCH | 4124 LE FERVE DRIVE, KETTERING, OH 45429-3220 |
| ANDREA P SHEIKHZADEH | 3066 HANCHETT, SAGINAW, MI 48604-2464 |
| ANDREA PERAINO | 11438 RUNNELS DRIVE, CLIO, MI 48420-8265 |
| ANDREA PERAINO & | VITA PARAINO JT TEN, 11438 RUNNELS DR, CLIO, MI 48420-8265 |
| ANDREA POINDEXTER | 1211 BOULDERWOODS DR, HOUSTON, TX 77062-2013 |
| ANDREA R CROSBY | C/O ANDREA R SHAMBO, BOX 454, BRUSHTON, NY 12916-0454 |
| ANDREA R SCHOENROCK | 511 E HIGH ST, WILLIAMSTON, MI 48895-1505 |
| ANDREA R SHEPPARD | 3712 AVALON STREET, PHILADELPHIA, PA 19114-1506 |
| ANDREA REINER | 6 HORIZON RD, APT 1601, FT LEE, NJ 07024-6615 |
| ANDREA RUTH REX | 406 NORTH 8TH STREET, MCCONNELSVILLE, OH 43756-1155 |
| ANDREA S NEBERLE | ATTN ANDREA S LYNCH, 1357 ASHOVER DRIVE, BLOOMFIELD HILLS, MI 48304-1214 |
| ANDREA SCHMIDT | 411 W FEDERAL ST, NILES, OH 44446-1804 |
| ANDREA SCHROEDER | 1238 W GENESEE ST, LAPEER, MI 48446-1823 |
| ANDREA SHAMBO EX | EST HELEN M CROSBY, PO BOX 454, BRUSHTON, NY 12916 |
| ANDREA STASYNA | 20 REDSTONE PATH, ETOBICOKE ON  M9C 1Y7,   CANADA |
| ANDREA THOMAS WALSH | 406 DAYLILY DRIVE, ROCHESTER HILLS, MI 48307 |
| ANDREA TONDOW | 23 CLIFFSIDE WY, BOONTON, NJ 07005-9028 |
| ANDREA TOUB | PO BOX 277, BUCHANAN, NY 10511 |
| ANDREA TRIMBLE | 15752 FREELAND, DETROIT, MI 48227-2915 |
| ANDREA TURKHEIMER & | ARNOLD TURKHEIMER JT TEN, 1016 COVINGTON PLACE, ALLISON PARK, PA 15101-1607 |
| ANDREA URDI | BOX 134, NORTH EASTON, MA 02356-0134 |
| ANDREA VANESSA JONES | 2411 LYNNWOOD AVE, SAGINAW, MI 48601 |
| ANDREA ZUCKERMAN BOBER | 8 OLD OAK RD, RYE BROOK, NY 10573 |
| ANDREAN A ROBBINS | 3367 WINWOOD DRIVE, FLINT, MI 48504-1250 |
| ANDREAN A ROBBINS & | WILLIE E ROBBINS JR JT TEN, 3367 WINWOOD DR, FLINT, MI 48504-1250 |
| ANDREAS C CANGELLARIS | 3101 VALLEY BROOK DR, CHAMPAIGN, IL 61822-6111 |
| ANDREAS DRESCHER | 30249 MOULIN, WARREN, MI 48093-3109 |
| ANDREAS G HOURDAKIS & MARY | HOURDAKIS TRUSTEES THE, ANDREAS G HOURDAKIS TRUST, U/A DTD 10/28/88, 3420 DAWN, WARREN, MI 48092-1936 |
| ANDREAS GROUMPOS | 1012 ST CROIX AVE, LONDON ON  N6H 3X7,   CANADA |
| ANDREAS JOHANN ZUGSCHWERT & | NANCY A ZUGSCHWERT JT TEN, 5419 RIVES JUNCTION ROAD, JACKSON, MI 49201-9413 |
| ANDREAS P PETROS | 5245 SNOWDEN RD, TOLEDO, OH 43623 |
| ANDREAS P PETROS | CUST CONSTANTINOS A PETROS UTMA OH, 5086 DOUGLAS RD, TOLEDO, OH 43613-2607 |
| ANDREAS P PETROS | CUST ERENE, A PETROS UTMA OH, 5086 DOUGLAS RD, TOLEDO, OH 43613-2607 |
| ANDREAS P PETROS | CUST PETER, A PETROS UTMA OH, 5086 DOUGLAS RD, TOLEDO, OH 43613-2607 |
| ANDREE CHAROUS | 9 WILLIAM ST, PAWCATUCK, CT 06379-2110 |
| ANDREE M DE GEDRINSKY | BOX 808, ENGLEWOOD, NJ 07631-0808 |
| ANDREE MC GUIRE | BOX 808, ENGLEWOOD, NJ 07631-0808 |
| ANDREE MC GUIRE DE | GEDRINSKY, BOX 808, ENGLEWOOD, NJ 07631-0808 |
| ANDREE SIRACUSA | 2850 SW 117 AVE, DAVIE, FL 33330-1404 |
| ANDREE TROSHAGIRIAN | 6915 62ND DR APT 3, MIDDLE VLG, NY 11379 |
| ANDREI J WARHOL | 8539 IVY HILL DR, YOUNGSTOWN, OH 44514-5209 |
| ANDREJ MIKOLENKO | 2181 SOUTH BISCYNE DRIVE, NORTH PORT, FL 34287 |
| ANDREN J APPLEQUEST | 2179 GREENSBORO RD, WASHINGTON, GA 30673-4130 |
| ANDRES C DUENAS | 810 GLENDORA MTN RD, GLENDORA, CA 91741-2326 |
| ANDRES C SAENZ JR | 712 OAKCREST SW, WYOMING, MI 49509-4021 |
| ANDRES CAMPOS | 15565 PINE ST, MONROE, MI 48161-3614 |
| ANDRES FRANK | BLUEBERRY DRIVE, BREWSTER, NY 10509 |
| ANDRES J POLASKY EX | EST JEAN R PULASKI, 10080 KINGS RD, MYRTLE BEACH, SC 29572 |

| | |
|---|---|
| ANDRES L ESPINOZA | 1365 STANLEY AVE, APTD, LONG BEACH, CA 90804-2354 |
| ANDRES L FIGUEROA | 4223 S E 1ST AVENUE, CAPE CORAL, FL 33904-8345 |
| ANDRES M GARCIA | 158 BELLMONT LN, DAVENPORT, FL 33897-5903 |
| ANDRES M QUINTERO | 6131 WINDCHARME AVE, LANSING, MI 48917-1279 |
| ANDRES MORALES JR | 102 PINOAK PLACE, CAMPBELL, OH 44405-1682 |
| ANDRES N MADRID | 210 WYCKOFF ST, BROOKLYN, NY 11217-2229 |
| ANDRES R VALDEZ | 6364 E HILL RD, GRAND BLANC, MI 48439-9125 |
| ANDRES T HERNANDEZ | 19560 MAPLEGROVE RD 220, ROCKWOOD, MI 48173-1264 |
| ANDRES V KAROLIN | 7018 GRAY LOOP, NEW ALBANY, OH 43054 |
| ANDREW A BRYANT | 33 LANGHORNE CIR, NEWPORT NEWS, VA 23606-2003 |
| ANDREW A BUCHANAN | 112 WHITMAN DR, SCHAUMBURG, IL 60173-2173 |
| ANDREW A CARAFOS | 1 CREEKSIDE LANE, ROCHESTER, NY 14618-3506 |
| ANDREW A CERMELE JR | 101 VILLANOVA DRIVE, LAWRENCEVILLE, NJ 08648-4430 |
| ANDREW A COSNER | 7525 RUNNINGBROOK CT, INDIANAPOLIS, IN 46254-9770 |
| ANDREW A GERKMAN | 8602 WILDWOOD TRAIL, SOUTH LYON, MI 48178-9634 |
| ANDREW A JENKS JR | 15181 EAST LEE RD, ALBION, NY 14411-9546 |
| ANDREW A KOPEC | 6717 W 91ST ST, OAK LAWN, IL 60453-1426 |
| ANDREW A LANG JR | CUST JEFFREY PAUL LANG UGMA PA, 201 QUAKER RD, SEMCKLEY, PA 15143-1160 |
| ANDREW A LESKO | PO BOX 741, WHITING, IN 46394-0741 |
| ANDREW A LOEFFLER | 16800 SWAN CREEK RD, HEMLOCK, MI 48626-9792 |
| ANDREW A MALBURG | 5933 SCOTCH SETTLEMENT RD, ALMONT, MI 48003-9603 |
| ANDREW A MARTONE | 19 HORACE PLACE, SEA CLIFF, NY 11579-1838 |
| ANDREW A MOTT & | ALICE M MOTT JT TEN, 4056 W 161ST ST, CLEVELAND, OH 44135-1238 |
| ANDREW A NOGA | R D 1 BOX 625, NEW SALEM, PA 15468-9526 |
| ANDREW A PALATKA & | ARLENE M PALATKA JT TEN, 800 ADAMS AVE, ELLWOOD CITY, PA 16117-3809 |
| ANDREW A PALATKA & | ARLENE PALATKA JT TEN, 800 ADAMS AVE, ELLWOOD CITY, PA 16117-3809 |
| ANDREW A ROTH | BOX 30041, MIDDLEBURG HEIGHTS OH,  44130-0041 |
| ANDREW A ROTH & | ELEANOR A ROTH JT TEN, BOX 30041, MIDDLEBURG HEIGHTS OH,  44130-0041 |
| ANDREW A SCHMIDTMAN JR | BOX 342, SAINT JOSEPH, MI 49085-0342 |
| ANDREW A SHUKAIT | ATTN VIRGINIA SHUKAIT, 29 SPANISH COURT, ROUTE 23, FORT MYERS, FL 33912-2101 |
| ANDREW A STAS III | 3452 NE MADISON WA, ISSAQUAH, WA 98029-3609 |
| ANDREW A YATCKO & | HELEN YATCKO &, HELEN M SCHWARTZ JT TEN, 17129 HELEN AVE, ALLEN PARK, MI 48101-1441 |
| ANDREW A YATCKO JR & HELEN | YATCKO & ANDREW STEPHEN, YATCKO JT TEN, 17129 HELEN AVE, ALLEN PARK, MI 48101-1441 |
| ANDREW A ZIZINIA JR | 6001 COUNTRY CLUB DR, VICTORIA, TX 77904-1630 |
| ANDREW ABRAHAM | 1675 WETHERSFIELD CT, ROCHESTER HILLS, MI 48309-4281 |
| ANDREW AMSEL | APT 3-C, 97-37 63RD ROAD, REGO PARK, NY 11374-1628 |
| ANDREW ANTHONY AMENDOLA | 155 WOODLANDS AVE, WHITE PLAINS, NY 10607-2807 |
| ANDREW ATELSKI | 4801 E WABASH AVE, TERRE HAUTE, IN 47803-1445 |
| ANDREW AUSTIN DRISKO | 1515 PENISTONE, BIRMINGHAM, MI 48009-7211 |
| ANDREW B BARKOCY & | FRANCES R BARKOCY JT TEN, 49 CANAL RUN W, WASHINGTON CRSG, PA 18977-1155 |
| ANDREW B BARRETT | 10399 SEYMOUR RD, MONTROSE, MI 48457-9014 |
| ANDREW B CHRISTENSEN | 720 PROSPECT HILL DRIVE, MARTINSVILLE, VA 24112-4516 |
| ANDREW B CHRISTENSEN & | LOIS A CHRISTENSEN JT TEN, 720 PROSPECT HILL DRIVE, MARTINSVILLE, VA 24112-4516 |
| ANDREW B CHUPKA JR & | ELIZABETH W CHUPKA JT TEN, 12 PEER ST, BINGHAMTON, NY 13901-5908 |
| ANDREW B COLLIAS | 7402 W JONES AVE, PHOENIX, AZ 85043 |
| ANDREW B CONNOLLY JR | 536 FLANDERS ST, SOUTHINGTON, CT 06489-2067 |
| ANDREW B HENDERSON & | DOROTHY M H HENDERSON JT TEN, 6518 ORCHID CIR, CENTERVILLE, OH 45459-2860 |
| ANDREW B MC QUOWN & | ETHEL M MC QUOWN TEN ENT, C/O EVELYN GENE MCLAUGHLIN, 1200 WOOD STREET APT B-8, BROCKWAY, PA 15824 |
| ANDREW B MOORE | 3734 MELBA PL, ST LOUIS, MO 63121-3406 |
| ANDREW B NOBEL | 400 BOOTH ROAD, CHAPEL HILL, NC 27516 |
| ANDREW B RISSO | 105 SPRINGFIELD ROAD, STATESVILLE, NC 28625 |
| ANDREW BAER | 49 E 21TH ST 3B, NEW YORK, NY 10010 |
| ANDREW BALOG | 1033 NORTHFORD CT, MEDINA, OH 44256-2895 |
| ANDREW BARAN | 3747 STATE ROUTE 31, PALMYRA, NY 14522-9706 |
| ANDREW BARNET MILLER | 1018 OVERBROOK ROAD, BALTIMORE, MD 21239-1537 |
| ANDREW BARTOLINI | 615 WARBURTON AVE, YONKERS, NY 10701-1658 |
| ANDREW BARTON REID | 3622 WOODBURNE DR, MASON, OH 45040 |
| ANDREW BARTUSIAK | CUST ROBERT, ANDREW BARTUSIAK UGMA PA, 2453 JEFFERSON AVE, WASHINGTON, PA 15301-1421 |
| ANDREW BARTUSIAK & | MARIAN K BARTUSIAK TEN ENT, 2453 JEFFERSON AVE, WASHINGTON, PA 15301-1421 |
| ANDREW BATES CRAVER | 11 CHENEY ROAD, NO GROSVENORDALE, CT 06255-2006 |
| ANDREW BENSON | PO BOX 1475, YOUNGSTOWN, OH 44501-1475 |
| ANDREW BOLCSKEY & | MARY BOLCSKEY JT TEN, 1086 QUARTERSTAFF CT, NEKOOSA, WI 54457-9283 |
| ANDREW BONNELL | C/O SHANGHAI BOX 9022, WARREN, MI 48090 |
| ANDREW BRET BEARSE & | SALLIE PATRICE BEARSE &, EDNA JULIE WHARTON JT TEN, 387 MERRIWEATHER RD, GROSSE POINTE, MI 48236-3446 |
| ANDREW BRISCAR | 12915 STATE RD 44, MANTUA, OH 44255 |
| ANDREW BROOKS JR & | MARY F BROOKS JT TEN, BOX 6212, PINE MTN CLUB, CA 93222-6212 |
| ANDREW BROWN | C/O ARLENE BROWN APT 321, 156 WEAVER ST, AIKEN, SC 29801-9093 |
| ANDREW BROWN | 11815 KILBOURNE, DETROIT, MI 48213-1375 |
| ANDREW BRYMER | TR BRYMER TRUST UA 2/29/00, 2700 ARLEIGH RD, EAST MEADOW, NY 11554 |
| ANDREW BRYSON KOPPERT | PSC 811 BOX 388, FPO, AE 09609-1001 |
| ANDREW BUYNYAK & | ROSE BUYNYAK JT TEN, BOX 518, WESTMIDDLESEX, PA 16159-0518 |
| ANDREW BUYNYAK & | ROSE BUYNYAK JT TEN, BOX 518, WESTMIDDLESEX, PA 16159-0518 |
| ANDREW C AUGUST | 72 CANFIELD RD, PITTSFORD, NY 14534-9709 |

| | |
|---|---|
| ANDREW C BLAKE | 36165 CURTIS, LIVONIA, MI 48152-2815 |
| ANDREW C DICKSON | 1910 N REDWOOD DR, INDEPENDENCE, MO 64058 |
| ANDREW C FRAELICH | 12200 LAFAYETTE CTR RD, ROANOKE, IN 46783-9628 |
| ANDREW C GREGOS & | DIANE M GREGOS JT TEN, 3076 CRESCENT DR, WARREN, OH 44483-6302 |
| ANDREW C GROOMS | 622 DUNAWAY ST, MIAMISBURG, OH 45342-3829 |
| ANDREW C HARRIS | 7 WESTMINSTER DRIVE, COLTS NECK, NJ 07722 |
| ANDREW C HARWOOD | 21 FORREST ST, BYFIELD, MA 01922-1004 |
| ANDREW C HAYES | 311 CHESTNUT AVE, WILMINGTON, DE 19809-3225 |
| ANDREW C HOWARD | 677 DOWNINGTOWN PIKE, APT 3, WEST CHESTER, PA 19380 |
| ANDREW C KASON JR | 7955 RODGERS RD, LODI, OH 44254-9726 |
| ANDREW C KOHLER | 5005 ROBINWOOD, MONROE, MI 48161-3643 |
| ANDREW C MATTELIANO | 2 SABLEWOOD CIRCLE, FAIRPORT, NY 14450 |
| ANDREW C MEADOWS | 7907 MONONA AVE, AUSTIN, TX 78717-5313 |
| ANDREW C MITCHELL | 190 CHRISTIANA RD, NEW CASTLE, DE 19720-3007 |
| ANDREW C NEWBON | 4 BERKLEY DR, YARDLEY, PA 19067-3302 |
| ANDREW C REED | 4634 MORGAN LN, COLUMBIAVILLE, MI 48421-9624 |
| ANDREW C ROCKER | 4205 NE 16TH AV, PORTLAND, OR 97211-5123 |
| ANDREW C RYAN EX UW | BARBARA G LARKIN, 15 BRIDLE PATH RD, SPRINGFIELD MA |
| ANDREW C SAPORITO | 30 TRACY DRIVE, FORDS, NJ 08863-1023 |
| ANDREW C SAPORITO & | KATHLEEN SAPORITO JT TEN, 30 TRACY DRIVE, FORDS, NJ 08863-1023 |
| ANDREW C SCIANDRA | 356 STILLWELL, KENMORE, NY 14217-2149 |
| ANDREW C SHUM | 1338 S 6TH AVE, DES PLAINES, IL 60018-1442 |
| ANDREW C STRUBLE & | VIRGINIA L STRUBLE JT TEN, BOX 188, GLASCO, KS 67445-0188 |
| ANDREW C TOTH | 1598 NW 143RD AVE, PORTLAND, OR 97229 |
| ANDREW C TOTH & | JOSEPHINE TOTH JT TEN, 1598 NW 143RD AVE, PORTLAND, OR 97229 |
| ANDREW CALDWELL | BOX 3383, 1617 SEVIER AVE, KINGSPORT, TN 37664-0383 |
| ANDREW CARSE | BOX 72, WELLAND ON  L3B 5N9,  CANADA |
| ANDREW CARUSO | 127 GRANT ST, HAWORTH, NJ 07641-1915 |
| ANDREW CHARLES IRISH | 701 BOLD DRIVE, SAN JOSE, CA 95111-2613 |
| ANDREW CHUPKO & | HELEN CHUPKO JT TEN, 11 TAPOLA RD, TOMS RIVER, NJ 08757-6226 |
| ANDREW CONCOOL | BOX 2488, MANHATTAN BEACH, CA 90267-2488 |
| ANDREW CROWDER | 11525 S NORMAL, CHICAGO, IL 60628-5314 |
| ANDREW CRUZ JR | 325 N 3RD STREET, SAGINAW, MI 48607-1429 |
| ANDREW CSOTTY | 14400 SPERRY RD, NEWBURY, OH 44065-9537 |
| ANDREW D ALEXANDER | BOX 420711, PONTIAC, MI 48342-0711 |
| ANDREW D ARMINGTON | 1617 W 19TH ST, LORAIN, OH 44052 |
| ANDREW D DODDE | 8141 CARROUSEL BLVD, WESTLAND, MI 48185-7097 |
| ANDREW D KABAT | BOX 1011, DUNNELLON, FL 34430-1011 |
| ANDREW D KURE | 2008 PELTON PARK LN, SANDUSKY, OH 44870-7090 |
| ANDREW D LEVERING | 301 SPRUCE ST, HADDONFIELD, NJ 08033-1617 |
| ANDREW D MARTI | 203 S VERNON ST, PRINCETON, IL 61356-2024 |
| ANDREW D NEWSOME | 18627 TRACEY, DETROIT, MI 48235-1760 |
| ANDREW D PAGE JR | 318 S GRIFFIN MILL CT, SPARTANBURG, SC 29307-2636 |
| ANDREW D PARKER | 625 EAGER RD, HOWELL, MI 48843-9776 |
| ANDREW D RAMSEY | 170 COURT DRIVE, PONTIAC, MI 48342-2510 |
| ANDREW D SUSKI | 2284 WESTERN MEADOWS, FLUSHING, MI 48433 |
| ANDREW D VALENTINE | 307 WIGGS STREET, KENNETT, MO 63857-1637 |
| ANDREW DAVID DICK | 4210 HARRIS PL, WILMINGTON, DE 19808-5758 |
| ANDREW DAVID GILMAN | 2841 CHESAPEAKE STREET N W, WASHINGTON, DC 20008-1045 |
| ANDREW DAVID RODERICK | 1 ASTOR CT, COMMACK, NY 11725-3701 |
| ANDREW DE ANGELO | TR U/A, DTD 12/30/91 ANDREW DE, ANGELO TRUST, 4555 SOUTH ATLANTIC AVE UNIT #304, PORT ORANGE, FL 32127-7065 |
| ANDREW DE IONNO | 10 HOGAN CIR, MIDDLETOWN, DE 19709-9367 |
| ANDREW DEBRECENY & | FLORENCE DEBRECENY JT TEN, 7032 NORTHCOTE, HAMMOND, IN 46324-2239 |
| ANDREW DELANO BUTLER JR | 1815 CRAIG BLVD, EDMOND, OK 73003-3159 |
| ANDREW DENTON JR | 11271 S LOOMIS ST, CHICAGO, IL 60643-4471 |
| ANDREW DIAKUN | 14 CARDINAL DRIVE, WILLIAMSVILLE, NY 14221-3428 |
| ANDREW DONALD HOWE SR | 39 BUDENOS DRIVE, SAYVILLE, NY 11782-2209 |
| ANDREW DUMONT | 28942 SAN RAPHAEL, MISSION VIEJO, CA 92692-4972 |
| ANDREW E BAKOS | 105 CEDAR ISLAND CT, BRICK, NJ 08723-7578 |
| ANDREW E BAYOWSKI | 7174 STRUTHERS RD, POLAND, OH 44514-2269 |
| ANDREW E BEHUN | 1031 OVERLOOK AVE, RAVENNA, OH 44266-2633 |
| ANDREW E GIN | 267 SAN RAFAEL AVE, SANTA BARBARA, CA 93109 |
| ANDREW E JAGODA | 17402 DUVAL CT, CLINTON TWNSP, MI 48038 |
| ANDREW E LESKO & | VIRGINIA ANN LESKO JT TEN, BOX 258, ROSCOMMON, MI 48653-0258 |
| ANDREW E RICK | 136 WINTERBROOK DR, CRANBERRY TWP, PA 16066-7716 |
| ANDREW E ROEDEL 3RD | 218 W 7TH AVE, CHEYENNE, WY 82001-1357 |
| ANDREW E ROTH | 4 MARTINE AVENUE, APT 1408, WHITE PLAINS, NY 10606 |
| ANDREW E SERA JR | 7970 MISSION CENTER CT UNIT D, SAN DIEGO, CA 92108-1463 |
| ANDREW E SEUTTER | 30 HALLORAN CT, HOCKESSIN, DE 19707-9213 |
| ANDREW E SKINNER | PO BOX 383, WORCESTER, NY 12197 |
| ANDREW E SPULER JR & | ELIZABETH J SPULER JT TEN, 1415 VALLEY VIEW AVE, WILLIAMSPORT, PA 17701-1365 |
| ANDREW E TOMBACK | 133 W 87TH ST, NEW YORK, NY 10024-2903 |
| ANDREW EDWARD GOLDSMITH | 1245 PARK AVE, APT 6E, NEW YORK, NY 10128-1737 |

| | |
|---|---|
| ANDREW EDWARD SILVESTER | 7749 HYDE PARK CIRCLE, SACRAMENTO, CA 95843 |
| ANDREW EKBLAW & | ALICE V EKBLAW JT TEN, 1015 TOMAHAWK TRAIL, SCOTIA, NY 12302-3334 |
| ANDREW ELLIOT KALB | 695 SUNSET RDG, DUBUQUE, IA 52003-7764 |
| ANDREW ERLICH HOLM | 30 EAST 71ST ST, APT 7B, NEW YORK, NY 10021-4956 |
| ANDREW F BANYAS & NANCY A BANYAS | TR, ANDREW F BANYAS & NANCY A BANYAS, REVOCABLE LIVING TRUST U/A, DTD 12/17/97, 2200 STATE RD, DAVISON, MI 48423 |
| ANDREW F DI MATTEO | 10 1/2 CHELMSFORD DR, TRENTON, NJ 08618-1843 |
| ANDREW F GREGOR & | FRANK A GREGOR JT TEN, 1141 OLD FORD RD, HUNTINGTON VALLEY, PA 19006-8413 |
| ANDREW F GRZELAK & | ELIZABETH F GRZELAK JT TEN, 3 NORTHFIELD ROAD, MATAWAN, NJ 07747 |
| ANDREW F HORR | CUST AMANDA J, HORR UGMA VT, 344 MCNALL RD, FAIRFAX, VT 05454-9556 |
| ANDREW F JOSEPH | CUST JENNA ELIZABETH JOSEPH, UGMA MI, 3546 HABITAT TRAIL, PINCKNEY, MI 48169 |
| ANDREW F KOCHANY | TR U/A, 701 COLUMBUS AV, BAY CITY, MI 48708-6416 |
| ANDREW F KORPAL | 4664 HARMONY PL, BAY CITY, MI 48706-9409 |
| ANDREW F LANG | 39 BEEKMAN PLACE, ROCHESTER, NY 14620 |
| ANDREW F LANZA | 154 COLON AVE, STATEN ISLAND, NY 10308-1405 |
| ANDREW F RODONDI | 3840 ORANGEVILLE ROAD, SHARPSVILLE, PA 16150-9415 |
| ANDREW F ROSS & | JO ANN R ROSS JT TEN, 16465 BENMAR CT, ROSEVILLE, MI 48066-2071 |
| ANDREW F TWARDZIK | 1218 CAMPBELL ST, SANDUSKY, OH 44870-3470 |
| ANDREW FAVORS | 3712 LOCHEARN DRIVE, BALTIMORE, MD 21207-6360 |
| ANDREW FELDMAN | CUST JASON D FELDMAN UGMA NY, 167 RUSKIN ROAD, BUFFALO, NY 14226-4264 |
| ANDREW FELDMAN | CUST MATTHEW S FELDMAN UGMA NY, 167 RUSKIN ROAD, BUFFALO, NY 14226-4264 |
| ANDREW FINEBERG | 2355 LEAVENWORTH ST APT 505, SAN FRANCISCO, CA 94133 |
| ANDREW FISHKIN | 4 DEBRA CT, MARLBORO, NJ 07746-2042 |
| ANDREW FLEMING | 1340 GREENWOOD AVE, DEERFIELD, IL 60015 |
| ANDREW FORREST | 122 WALNUT STREET, BERLIN, MA 01503-1201 |
| ANDREW FRANCOPOULOS | 15077 FAIRLANE, LIVONIA, MI 48154-5134 |
| ANDREW FREDERICK JAVONAVICH | 13015 AMESBURY COURT, FENTON, MI 48430-2502 |
| ANDREW G B SCHMIDT | 13015 AMESBURY COURT, FENTON, MI 48430-2502 |
| ANDREW G BORRIES & | BARBARA L BORRIES JT TEN, 5 WHITE OAK DRIVE, PORT WASHINGTON, NY 11050 |
| ANDREW G CUSSON | 48905 WEST 9 MILE ROAD, NORTHVILLE, MI 48167-9707 |
| ANDREW G GABOW | 22 WOODGLEN DRIVE, NEW CITY, NY 10956-4218 |
| ANDREW G GOLDBERG | 19 HOPEMONT DR, NEWPORT NEWS, VA 23606-2146 |
| ANDREW G GOLDEN | 3135 MELDRUM RD, CASCO, MI 48064-1316 |
| ANDREW G HAMILTON | 41089 WYNDCHASE BLVD, CANTON, MI 48188-1995 |
| ANDREW G ISRAEL | CUST, DAVID N ISRAEL UTMA CA, 4280 ARGUELLO ST, SAN DIEGO, CA 92103-1506 |
| ANDREW G ISRAEL | 4280 ARGUELLO ST, SAN DIEGO, CA 92103-1506 |
| ANDREW G ISRAEL M D | CUST SARAH L ISRAEL UNDER CA UNIF, TRFR TO MINORS ACT, 4280 ARGUELLO STREET, SAN DIEGO, CA 92103-1506 |
| ANDREW G MERCIER | 34 HOLT STREET, BRISTOL, CT 06010-5349 |
| ANDREW G MILEY | 2716 N 59, KANSAS CITY, KS 66104-1901 |
| ANDREW G MORRIS & | ROGER L MORRIS JT TEN, 14 MADISON AVE, WAKEFIELD, MA 01880 |
| ANDREW G NUGENT & | DOROTHY S NUGENT, TR NUGENT LIVING TRUST, UA 12/14/94, 211 S POE ST, HARTSDALE, NY 10530-1316 |
| ANDREW G REX | 406 N 8TH ST, MCCONNELSVILLE, OH 43756-1155 |
| ANDREW G SCHMIDT & | CHARLOTTE A SCHMIDT JT TEN, 13015 AMESBURY, FENTON, MI 48430-2502 |
| ANDREW G SPIROPOULOS | 1205 NW 19TH STREET, OKLAHOMA CITY, OK 73106-4001 |
| ANDREW G STOPCHINSKI | 32305 HAZELWOOD, WESTLAND, MI 48186-8937 |
| ANDREW G SUTHERLAND | 118 ORANGE ST, WOODSTOCK NB  E7M 2J9,  CANADA |
| ANDREW G TSALDARIS | 2002 GARFIELD AVE, GWINHURST, WILMINGTON, DE 19809-1415 |
| ANDREW G TSALDARIS & | STELIANY G TSALDARIS JT TEN, 2002 GARFIELD AVE, GWINHURST, WILMINGTON, DE 19809-1415 |
| ANDREW G WINTERS | 36 MANOR OAKS DR, MILLERSVILLE, PA 17551-9504 |
| ANDREW GARY MEADOWS | 327 PARK GLEN DR, MOUNT JULIET, TN 37122-5612 |
| ANDREW GARY POPELY | 1241 REUTER RANCH ROAD, ROSEVILLE, CA 95661-6305 |
| ANDREW GAVULA & | HELEN GAVULA JT TEN, 53 LEIGH ST, JOHNSON CITY, NY 13790-1651 |
| ANDREW GAVULA JR | 53 LEIGH AVE, JOHNSON CITY, NY 13790-1651 |
| ANDREW GAVULA SR | 53 LEIGH ST, JOHNSON CITY, NY 13790-1651 |
| ANDREW GERMANY | 1025 ALEXANDRIA LN, CONYERS, GA 30094-5699 |
| ANDREW GLENN | 111 STEPHENS STREET, LOCKPORT, NY 14094-4231 |
| ANDREW GORDON ERICKSON JR | 8470 SUNSET HILL RD, GREENOUTH, MT 59836-9614 |
| ANDREW GORSKI | 1763 S DOVER POINTE RD, RICHMOND, VA 23238 |
| ANDREW GRANT | 5171 HARRY, FLINT, MI 48505-1769 |
| ANDREW GRAVES | 17193 GOLDWIN STREET, SOUTHFIELD, MI 48075-7004 |
| ANDREW GREGOR & | KATHERINE GREGOR JT TEN, 146 N WATER ST, GREENWICH, CT 06830-5835 |
| ANDREW GUNTA | 454 OLD BRIDGE TP, SOUTH RIVER, NJ 08882-1470 |
| ANDREW GUY JR | 202 WAYPOINT CI, HARVEST, AL 35749-9613 |
| ANDREW GUY JR & | BARBARA J GUY JT TEN, 202 WAYPOINT CIR, HARVEST, AL 35749 |
| ANDREW H ACCETTURO | CUST CHRISTOPHER A ACCETTURO, UTMA FL, 5112 ROOSEVELT ST, HOLLYWOOD, FL 33021-4034 |
| ANDREW H DAVIS IRVING J | HUMPHREY JR & CHARLES A, HAMBLY JR TR U/W CHARLES A, HAMBLY, 123 DYER STREET, PROVIDENCE, RI 02903-3907 |
| ANDREW H GREEN | 54700 ELEVEN MILE ROAD, NEW HUDSON, MI 48165-9761 |
| ANDREW H HAMLIN | 204 PRATT RD, KALAMAZOO, MI 49001-5323 |
| ANDREW H HOLMES | 1602 HILLANDALE DR, MOBILE, AL 36693-4938 |
| ANDREW H HUNTER | 4116 NEWSON SW RD 209, HUNTSVILLE, AL 35805-6304 |
| ANDREW H ISABELLA | 9 NOLAN AVE, YONKERS, NY 10704-2119 |
| ANDREW H KAPLAN | 39 NEWELL AVE, PLATTSBURGH, NY 12901-6418 |
| ANDREW H ROCK | 34 POPLAR ROAD, CONSTABLE, NY 12926-2807 |
| ANDREW H WEISS | 2061 CR 1400 NORTH, SAINT JOSEPH, IL 61873 |
| ANDREW H ZAK & | MONICA ZAK JT TEN, 41919 RIDGE ROAD E, NOVI, MI 48375-2670 |

| | |
|---|---|
| ANDREW HAGOOD JR | 705 CLEGG STREET, DAYTON, OH 45408-2632 |
| ANDREW HALL | 5079 WOODCLIFF, FLINT, MI 48504-1254 |
| ANDREW HANKERSON | 747 FRONT ST, WEYMOUTH, MA 02188-1916 |
| ANDREW HARSANYI | 7228 TITONKA WAY, DERWOOD, MD 20855-2663 |
| ANDREW HARTMAN | 2514 EVANS AVE, LOUISVILLE, CO 80027-1215 |
| ANDREW HIBLER | 306 E VALLEY VIEW AVE, HACKETTSTOWN, NJ 07840-1339 |
| ANDREW HISHTA | 4040 SUMMIT DR, MARIETTA, GA 30068 |
| ANDREW HOLLANDER | 137 JAMES ST, KINGSTON, PA 18704-5217 |
| ANDREW HOLLON ABBOTT | 12300 APACHE AV 412, SAVANNAH, GA 31419-2344 |
| ANDREW HOWARD | 3254 W FULTON BLVD, CHICAGO, IL 60624 |
| ANDREW I ANDERSON | 514 SCHUST, SAGINAW, MI 48604-1512 |
| ANDREW I LEMONS | 251 MARLBOROUGH, DETROIT, MI 48215-3134 |
| ANDREW J ANTISHIN & | JANICE F ANTISHIN, TR ANTISHIN LIV TRUST, UA 02/21/00, 2730 CHESTERFIELD DR, TROY, MI 48083-2618 |
| ANDREW J ASHTON | 8017 S 57TH ST, LINCOLN, NE 68516-6554 |
| ANDREW J AUMAN | 120 WESTROCK FARM ROAD, UNION, OH 45322-2944 |
| ANDREW J BACIK | 7791 SILVER FOX TRAIL, BOARDMAN, OH 44512-5326 |
| ANDREW J BACKY SR & | MAYBELL E BACKY JT TEN, 1208 TAYLOR AVE, CRYSTAL CITY, MO 63019-1214 |
| ANDREW J BAKSA JR | 130 FAIRMEADOW DR, AUSTINTOWN, OH 44515-2217 |
| ANDREW J BANIK | 10736 WOODRUN DR, CLEVELAND, OH 44136-3777 |
| ANDREW J BOWEN | 5416 SANDY LANE, COLUMBIAVILLE, MI 48421-8967 |
| ANDREW J BRIGGS | 130 EAST LINE ST, GENEVA, IN 46740-1025 |
| ANDREW J BRODER | 2311 EAST NEWTON AVENUE, SHOREWOOD, WI 53211-2617 |
| ANDREW J BROWN | 338 STILES STREET, VAUX HALL, NJ 07088-1329 |
| ANDREW J BURKE | BOX 372479, SATELLITE BEACH, FL 32937-0479 |
| ANDREW J CAMPBELL | 8 PRESTON PL, BEVERLY FARMS, MA 01915-2133 |
| ANDREW J CHURILLA | 42015 FORD RD, UNIT 181, CANTON, MI 48187-3669 |
| ANDREW J CLARK & | PHYLLIS A CLARK JT TEN, 1226-62ND ST, DOWNERS GROVE, IL 60516-1853 |
| ANDREW J CORVI & | DOROTHY CORVI JT TEN, 33-46-92ND ST, JACKSON HEIGHTS, NY 11372 |
| ANDREW J DADAGIAN | TR ANDREW J DADAGIAN M D INC, PROFIT SHARING U/A/D, 32509, 106 COVE CIRCLE, MARION, MA 02738-2026 |
| ANDREW J DESIDORO | 176 SARATOGA BLVD, SARATOGA SPGS, NY 12866 |
| ANDREW J DEWHURST | 1012 DEER RUN DRIVE, KOKOMO, IN 46901-9770 |
| ANDREW J DOUGLAS | 1312 HUMBOLT AVE, YOUNGSTOWN, OH 44502 |
| ANDREW J DUNNE | 3005 AVENUE N, BROOKLYN, NY 11210-5410 |
| ANDREW J DUNNE & | MARY V DUNNE JT TEN, 3005 AVENUE N, BROOKLYN, NY 11210-5410 |
| ANDREW J FERGUS | 801 33RD AVE SE, ALBANY, OR 97321-4121 |
| ANDREW J FIORDIMONDO | PO BOX 6324, BRADENTON, FL 34281 |
| ANDREW J FRIDWALL | BOX 802233, SANTA CLARITA, CA 91380-2233 |
| ANDREW J GEISENDORFER | 1518 BELLE MEAD, COPLEY, OH 44321-1808 |
| ANDREW J HARRIS | 428 W STEWART ST, DAYTON, OH 45408-2049 |
| ANDREW J HORVATH | 10115 PATRICK HENRY, CHARLOTTE, NC 28277-8818 |
| ANDREW J JACKSON | CUST TAYLOR A JACKSON, UTMA TX, 51 HAMILTON ROAD, BASKING RIDGE, NJ 07920 |
| ANDREW J JENKINS | 2534 PALISADE DRIVE, FORT WAYNE, IN 46806-5317 |
| ANDREW J JOHNSON | 10720 ROYAL DR, CARMEL, IN 46032-9490 |
| ANDREW J JOHNSTONE | BOX 9391, S LAKE TAHOE, CA 96158-2391 |
| ANDREW J KEHRLE & | BETTYE KEHRLE JT TEN, 1332 BROAD ST, BLOOMFIELD, NJ 07003-3011 |
| ANDREW J KMETZ | TR ANDREW J KMETZ REVOCALBE TRUST, UA 05/23/97, 1874 CHESHIRE DR, CHEYENNE, WY 82001-1684 |
| ANDREW J KOWALEWSKI & | ADELLE M KOWALEWSKI, TR ANDREW J, KOWALEWSKI & ADELLE M KOWALEWSKI, LIVING TRUST UA 08/09/95, 130 GUALBERT AVE, BUFFALO, NY 14211-2723 |
| ANDREW J KRAJNICK | 10355 PULBROOK ROAD, WINDSOR ON  N8R 1C2,   CANADA |
| ANDREW J LABEDZ | 10335 KITCHEN RD, DAVISON, MI 48423-9110 |
| ANDREW J LETHCO | 1110 MARSHALL RD, APT 3016, GREENWOOD, SC 29646-4216 |
| ANDREW J LIPINSKI | 2482 KIRKLAND DR 1, GRAYLING, MI 49738-7242 |
| ANDREW J LOMONACO | 100 N INGRAHAM ST, NORWOOD, MO 65717-9653 |
| ANDREW J LONGO | 937 AUGUSTA DR, YOUNGSTOWN, OH 44512-7923 |
| ANDREW J LONGO | 14911 ROYAL PORT, SAN ANTONIO, TX 78247-3058 |
| ANDREW J LUND | 4193 BAYBROOK, WATERFORD, MI 48329-3877 |
| ANDREW J MACHAK | 133 BURNIAH LN 20, LAKE ORION, MI 48362-2060 |
| ANDREW J MACHAK | 133 BURNIAH LANE, LAKE ORION, MI 48362-2060 |
| ANDREW J MANLEY & | LUCY P MANLEY TEN ENT, 1731 NORTH 60TH ST, PHILADELPHIA, PA 19151-3910 |
| ANDREW J MARCINKO | 1691 FAXON AVE, MEMPHIS, TN 38112-4952 |
| ANDREW J MAY III | 877 E DAVIS DR, FRANKLIN, IN 46131-7680 |
| ANDREW J MC COMAS JR | 29615 GREEN ACRES, FARMINGTON HILLS, MI 48334-2135 |
| ANDREW J MCSHEA | 401 SALYOR WAY SW, LEESBURG, VA 20175-5824 |
| ANDREW J MILLER | 425 HILLCREST E, LAKE QUIVIRA, KS 66217-8780 |
| ANDREW J MOSSES | 9254 QUANDT, ALLEN PARK, MI 48101-1531 |
| ANDREW J NEWCOMER | 1878 HUNTERS RIDGE DR, BLOOMFIELD HILLS, MI 48304-1034 |
| ANDREW J OLAY JR | 7423 NORTH GAIL RD, OTISVILLE, MI 48463 |
| ANDREW J PACKER | CUST JONATHAN D PACKER UGMA IA, 42 GOODWIN CIR, HARTFORD, CT 06105-5207 |
| ANDREW J PETTIT | 3012 MIDVALE AVE, PHILADELPHIA, PA 19129-1028 |
| ANDREW J POCSI | 10470 S R 48 NORTH, COVINGTON, OH 45318 |
| ANDREW J PORTER | 169 WHITE CLIFF BLVD, AUBURNDALE, FL 33823-5721 |
| ANDREW J PULLO | 8 HENDERSON ROAD, WOBURN, MA 01801-5919 |
| ANDREW J RAZZANO | 504 N RHODES AVE, NILES, OH 44446-3826 |

| | |
|---|---|
| ANDREW J RICHARDSON | 492 WINDWOOD CIRCLE, EDGERTON, WI 53534-9504 |
| ANDREW J ROYKO & | HELEN W ROYKO JT TEN, 374 FLETCHER HOLLOW RD, COLLIERVILLE, TN 38017-2373 |
| ANDREW J RYBICKI | 8226 HIGHLAND RD, WHITE LAKE, MI 48386-2013 |
| ANDREW J SALVATORI | R R 2, HALIBURTON ON  K0M 1S0,  CANADA |
| ANDREW J SCHIEBERL | 1945 WILDER ST, HASLETT, MI 48840-8209 |
| ANDREW J SCHIPKE & | YVONNE M SCHIPKE JT TEN, 2 LOWBRIDGE PSGE, MEDFORD, NJ 08055-3356 |
| ANDREW J SCOPELLITI | 21 CAROL LANE, SPOTSWOOD, NJ 08884-1415 |
| ANDREW J SEKORA | CUST TRACY M, SEKORA UGMA MI, 3626 THEISEN RD, GAYLORD, MI 49735-9261 |
| ANDREW J SHAY | 36 W HILL VALLEY, INDIANAPOLIS, IN 46217-4916 |
| ANDREW J SHERLAG | 3726 CLEVELAND AVE, BROOKFIELD, IL 60513-1510 |
| ANDREW J SHERMAN | 9 ETON RD, SCARSDALE, NY 10583-2103 |
| ANDREW J SHULMAN | 7 DEERFIELD WAY, WESTBOROUGH, MA 01581-1181 |
| ANDREW J SIKORSKI | CUST ELIZABETH M SIKORSKI, UTMA WI, 3330 S 47TH ST, MILWAUKEE, WI 53219 |
| ANDREW J SIKORSKI | CUST JOSHUA A SIKORSKI, UTMA WI, 815 N WESTFIELD ST, APT I11, OSHKOSH, WI 54902 |
| ANDREW J SIKORSKI & | MICHELLE M SIKORSKI JT TEN, 3330 S 47TH ST, MILWAUKEE, WI 53219 |
| ANDREW J STEWART JR | 2709 SUMMIT VIEW DR, BEDFORD, TX 76021-4319 |
| ANDREW J STRENG | 75 EAST DEPEW AVE, BUFFALO, NY 14214-1815 |
| ANDREW J SZADY JR & | MARIA A SZADY JT TEN, 102 WILLIAM LANE, OAK RIDGE, TN 37830-8647 |
| ANDREW J TACK JR & | MARY E TACK JT TEN, 29 CLIFFWOOD DRIVE, SHARK RIVER HILLS, NJ 07753-5838 |
| ANDREW J TAYLOR III | 12369 E BURT RD, BIRCH RUN, MI 48415-9320 |
| ANDREW J TOWNS | 15030 WARWICK ST, DETROIT, MI 48223-2272 |
| ANDREW J VARGA & | GRACE G VARGA JT TEN, 61 CEDAR ROAD, SOUTHPORT, CT 06490-1087 |
| ANDREW J WALKER | 422 OGDEN ST, SOMERSET, KY 42501-1767 |
| ANDREW J WATSON | 2639 ODUM ST, SNELLVILLE, GA 30078-3446 |
| ANDREW J WATSON & | MAUDE WYNELLE WATSON JT TEN, 2639 ODUM ST, SNELLVILLE, GA 30078-3446 |
| ANDREW J WELLS | PO BOX 276, GORDON, NE 69343 |
| ANDREW J WILLIAMS | 1019 JOHNSON ST, SAGINAW, MI 48607-1464 |
| ANDREW J WORTH | 126 FENNERTON RD, PAOLI, PA 19301-1107 |
| ANDREW J YURKO | 950 MAPLE AVENUE, BOARDMAN, OH 44512-6121 |
| ANDREW J ZUSI | 119 PINEHURST DR, NEW BERN, NC 28562-2942 |
| ANDREW JAMES | 1202 CHESTNUT ST, VICKSBURG, MS 39183-2710 |
| ANDREW JAMES UZZELL | 1110 SEWARD ST, EVANSTON, IL 60202-2168 |
| ANDREW JEREMIAH HENCH | PO BOX 14990, HOUSTON, TX 77241 |
| ANDREW JOHN DEVRIES JR | CUST JULIE BETH DEVRIES UTMA MI, 8566 WALLINGWOOD FARM ESTATES, JENISON, MI 49428-9418 |
| ANDREW JOHN DUMANIAN & AUDREY JEAN | DUMANIAN & LEON ROBERT DUMANIAN JT, 25 BENTLEY LANE, CHELMSFORD, MA 01824-2021 |
| ANDREW JOHN YUHAS | 1016 EATON WAY, NEPTUNE, NJ 07753-4360 |
| ANDREW JOHNSON | 621 NORTH 52ND ST, EAST ST LOUIS, IL 62203-1004 |
| ANDREW JONES | 4251 STONE MOUNTAIN DR, CHINO HILLS, CA 91709-6155 |
| ANDREW JOSEPH DONICK | BOX 43, SCOTLAND, MD 20687 |
| ANDREW JOSEPH OLAY | 5444 LIPPINCOTT BLVD, BURTON, MI 48519-1250 |
| ANDREW K ANSPACH | 6117 HABER DRIVE, FORT WAYNE, IN 46809-9735 |
| ANDREW K BURNS | 4410 RAVINE DR, WESTERVILLE, OH 43081 |
| ANDREW K CARRIVEAU | 3707 ACADEMY, DEARBORN, MI 48124-3328 |
| ANDREW K GEYER | 7103 WILD HORSE CI, SARASOTA, FL 34241-9610 |
| ANDREW K MEARNS JR | 43 IVY ROAD, WILMINGTON, DE 19806-2011 |
| ANDREW KACHMARIK | 9233 INDEPENDENCE BLVD, APT 610, CLEVELAND, OH 44130-4737 |
| ANDREW KAHN | CUST MICHAEL PAUL KAHN UGMA NY, 5 LAKEWOOD LANE, LARCHMONT, NY 10538-1011 |
| ANDREW KALTER | 201 PLSASANT VALLEY RD, SOUTH FALLSBURG, NY 12779 |
| ANDREW KAVLESKI | 604 LT BRENDER HWY, FERNDALE, NY 12734-5509 |
| ANDREW KINNEAR | 4404 OGDEN DR, FREMONT, CA 94538-2629 |
| ANDREW KNOWLES | 206 118TH STREET 2Q, NEW YORK, NY 10026-1736 |
| ANDREW KOFMAN | 226 FRANKLIN ST, BROOKLYN, NY 11222-1333 |
| ANDREW KOMMER JR & ADRIANA KOMMER | T, ANDREW KOMMER JR & ADRIANA KOMMER, REVOCABLE LIVING TRUST U/A DTD 12/5, 6741 EASTERN AVE SE, GRAND RAPIDS, MI 49508-7049 |
| ANDREW KONESSNY | 218-27 36TH AVE, BAYSIDE, NY 11361-2253 |
| ANDREW KONITZER | 136 BENSON RD, LELAND, IL 60531-8071 |
| ANDREW KONSOL JR | 1793 OHLTOWN MCDONALD ROAD, NILES, OH 44446-1361 |
| ANDREW KORPAL JR | 4664 HARMONY PLACE, BAY CITY, MI 48706-9409 |
| ANDREW KORSNAK JR | 5029 EVERGREEN DRIVE, NORTH OLMSTED, OH 44070-3073 |
| ANDREW KOSCHO-JR | 115 COUNTRY LANE, BRISTOL, CT 06010-2520 |
| ANDREW KOWALCZYK | 27 DENHURST PL, DARIEN, CT 06820-3802 |
| ANDREW KURTZ | 1757 SWANN NW ST 1, WASHINGTON, DC 20009-5543 |
| ANDREW KVARTEK | 121 REDWOOD AVE, EDISON, NJ 08817-4323 |
| ANDREW L BAXTER | 7803 MALLARD WAY, INDIANAPOLIS, IN 46256-1710 |
| ANDREW L BENTLEY | 5158 WASHBURN ROAD, GOODRICH, MI 48438-8818 |
| ANDREW L BUCZKO | 1 LOVERS LANE, BLOOMVILLE, OH 44818-9402 |
| ANDREW L CHERN | 2201 MURPHY AV 103, NASHVILLE, TN 37203-1892 |
| ANDREW L CHRISTESON | 2691 TIMBERLANE RD, WEBSTER CITY, IA 50595-7380 |
| ANDREW L CLARK | 7712 NE 53RD TERR, KANSAS CITY, MO 64119-4075 |
| ANDREW L COX | 315 CURTIS AVE, POINT PLEASANT BCH NJ,  08742-2513 |
| ANDREW L DOWD JR | 909 LIND ST, JOLIET, IL 60432-1437 |
| ANDREW L EASTRIDGE | 4890 W GOODEMOTE RD, LAKE ODESSA, MI 48849-8700 |
| ANDREW L FISHER & | EVA D FISHER JT TEN, 10 LOTT PLACE, KETTERING, OH 45420 |

| | |
|---|---|
| ANDREW L FOGG | 4884 GRAY ST, DETROIT, MI 48215-2043 |
| ANDREW L FRASER & DAWN M FRASER | TR ANDREW L FRASER & DAWN M FRASER, JOINT TRUST UA 2/16/00, 7546 PARADISE DR, GRAND BLANC, MI 48439 |
| ANDREW L FUGATE | 224 N HAWKINS ST, ROGERSVILLE, TN 37857-2723 |
| ANDREW L HARVAN | 601 E PATTERSON, LANSFORD, PA 18232-1612 |
| ANDREW L JACKSON & | WILDA J JACKSON JT TEN, 6137 CLIFFBROOK DR, N RICHLND HLS, TX 76180-5544 |
| ANDREW L KILGORE | 447 NEWBURGH AVE, BUFFALO, NY 14215-3558 |
| ANDREW L MCDANIEL | 12046 IRONWOOD, OTISVILLE, MI 48463-9760 |
| ANDREW L MILLER | 2216 N SARGENT AVENUE, SIMI VALLEY, CA 93063 |
| ANDREW L OLTMANNS | 56 LYNN DRIVE, ENGLEWOOD CLIFFS, NJ 07632-2205 |
| ANDREW L SHASHLO | PO BOX 4037, PARKERSBURG, WV 26104-4037 |
| ANDREW L WARD | 2920 GARDENTOWN DR SW, APT 10, WYOMING, MI 49519-2668 |
| ANDREW L WINFREE | 43239 ROUTE 20 EAST, OBERLIN, OH 44074 |
| ANDREW L WOODS JR | 1215 DAKOTA ST, FARRELL, PA 16121-1203 |
| ANDREW LADIKA & | MARGARET C LADIKA JT TEN, 3951 RIVER LN, ROCKY RIVER, OH 44116-3824 |
| ANDREW LEE MILLER | 2186 OAK SHADE DR, DAVISON, MI 48423-2105 |
| ANDREW LEIGH GROBMYER | 117 WESTOVER DR, NASHVILLE, TN 37205-3714 |
| ANDREW LEWIS PETITT & | BARBARA H PETITT JT TEN, 5187 HEMINGWAY LAKE RD, OTTER LAKE, MI 48464-9752 |
| ANDREW LILLY | 738 E LYNDON AVE, FLINT, MI 48505-2954 |
| ANDREW LILLY HIGHFILL | 523 HERMITAGE COURT, CHARLOTTE, NC 28207-1413 |
| ANDREW LINVILLE THOMPSON | 110 FRANKE DR, RICHMOND, KY 40475 |
| ANDREW LIPUT | 19 CREST AVE, PENNINGTON, NJ 08534-1107 |
| ANDREW LIYANA | 102 LOCH LEVEN WAY, HENDERSONVILLE, TN 37075-7702 |
| ANDREW LOW DON JR | 10 HARBOR VIEW RD, SCTUATE, MA 02066 |
| ANDREW M BALL | 334 SHORE DRIVE, ELLENTON, FL 34222 |
| ANDREW M BARCLAY | 71 LIBERTY ST, ACTON CENTER, MA 01720-3545 |
| ANDREW M CAPRON JR IN TRUST | FOR ANTHONY MICHAEL CAPRON, BOX 1676, PICAYUNE, MS 39466-1676 |
| ANDREW M COLE & | JERRI C COLE TEN ENT, 2504 VT RT 12, WODSTOCK, VT 05091 |
| ANDREW M CRAIG | MANDEL RISKEVAGAN 9, 46 154 TROLLHATTAN,  SWEDEN |
| ANDREW M CROFTCHECK | 38 GALE RD, CAMP HILL, PA 17011-2619 |
| ANDREW M DAVIS | 1817 BALDWIN FARMS DR, MARIETTA, GA 30068-1557 |
| ANDREW M HARRIS | 1141 SKYLINE DR, TACOMA, WA 98406-1823 |
| ANDREW M HUTCHINS | 324 KINGSTON RD, KOKOMO, IN 46901-5222 |
| ANDREW M KLEIN | 12 SAN RAFAEL DR, ROCHESTER, NY 14618-3702 |
| ANDREW M KNOTT | 646 RATON PASS, MIAMISBURG, OH 45342-2227 |
| ANDREW M KUZMIAK | 962 LINCOLN HEIGHTS AVE, EPHRATA, PA 17522-1542 |
| ANDREW M LANG | 103 SUNKEN MEADOW RD, FT SALONGA, NY 11768 |
| ANDREW M MANCE | 1127 GROVE AVE, ROYAL OAK, MI 48067-1451 |
| ANDREW M MANCE & | SUSAN M MANCE JT TEN, 1127 GROVE AVE, ROYAL OAK, MI 48067-1451 |
| ANDREW M MARK & | SARAH A MARK JT TEN, 306-2ND ST, BELVIDERE, NJ 07823-1518 |
| ANDREW M MARTINEZ | 1170 WINTER GREEN, HOLLAND, MI 49424-2508 |
| ANDREW M MASCELLA | 5263 MELODY LANE, WILLOUGHBY, OH 44094-4315 |
| ANDREW M MICHELAKIS | 1787 WALNUT HEIGHTS DR, EAST LANSING, MI 48823-2945 |
| ANDREW M PARADISO | 119 LA SOLIS DR, ROCHESTER, NY 14626 |
| ANDREW M PETRELLA | 2930 SPARTACUS DRIVE, GRAND PRAIRIE, TX 75052-8000 |
| ANDREW M PHILLIPS | REAR 309 2ND AVE B, JESSUP, PA 18434-1019 |
| ANDREW M REPASKY | 424 ATWOOD ST NW, WARREN, OH 44483-2119 |
| ANDREW M ROTH | 3544 FAWNRUN DR, CINCINNATI, OH 45241-3832 |
| ANDREW M SCHREIER | TR U/A, DTD 11/14/85 F/B/O DANIELLE, BLAIR SCHREIER, 10TH FLOOR, 126 E 56TH STREET, NEW YORK, NY 10022-3613 |
| ANDREW M SHIEL | 4904 SHERWELL, WATERFORD, MI 48327-3266 |
| ANDREW M SHIEL & | MARY ANN SHIEL JT TEN, 4904 SHERWELL, WATERFORD, MI 48327-3266 |
| ANDREW M SPARKS & | JUANITA D SPARKS JT TEN, 2490 ROBERT LN, BIRMINGHAM, AL 35243 |
| ANDREW M STEELE | 135 JACKSON ST, DAYTON, OH 45402-2947 |
| ANDREW M SVEC | APT 8006, 600 GRAND AVE W, CHATHAM ON  N7L 4E3,  CANADA |
| ANDREW M TOTH | 2231 ABBY CT, DAVISON, MI 48423-8387 |
| ANDREW M VANDERPLOEG | 138 LAKEVIEW DR, MULBURRY, FL 33860-8319 |
| ANDREW M VOTEDIAN & | FRANCINE D VOTEDIAN JT TEN, 1305 MARTHA ST, MUNHALL, PA 15120-2053 |
| ANDREW M WOJCIK JR | 1282BIELBY, WATERFORD, MI 48328-1304 |
| ANDREW M ZELONKA & | JOAN ZELONKA JT TEN, 89 LEONARD RD, STAFFORD SPGS, CT 06076-3336 |
| ANDREW MACKIE | 185 APOLLO CIRCLE, FLUSHING, MI 48433 |
| ANDREW MACKIE & | KATHRYN J MACKIE JT TEN, 185 APOLLO CIRCLE, FLUSHING, MI 48433 |
| ANDREW MADEJ | UNIT 31, 1855 MAPLE RIDGE DR, MISSISSAUGA ON  L4W 2N7,  CANADA |
| ANDREW MAIORANA & | OLIVIA MAIORANA JT TEN, 31215 NEWPORT DRIVE, WARREN, MI 48093-1834 |
| ANDREW MALDONADO | 100 CEDAR ST A-40, DOBBS FERRY, NY 10522-1019 |
| ANDREW MARGOLIUS | 2720 DRYDEN RD, SHAKER HEIGHTS, OH 44122-2702 |
| ANDREW MARK SCHWARZ | 555 N LIVE OAK AVE, GLENDORA, CA 91741-2808 |
| ANDREW MARTIN KUZMIAK | 962 LINCOLN HEIGHTS AVE, EPHRATA, PA 17522-1542 |
| ANDREW MARTIN LEINOFF | 5455 KERWOOD OAKS DRIVE, CORAL GABLES, FL 33156 |
| ANDREW MCCLURE | 8528 HIGHLANDS TRACE, TRUSSVILLE, AL 35173 |
| ANDREW MCELWEE & | MARY MCELWEE JT TEN, 1926 BRANDON, POLAND, OH 44514-1207 |
| ANDREW MCTAGGART | BOX 886, LAKE ARROWHEAD, CA 92352-0886 |
| ANDREW MIKLOSIK | 455 CUNNINGHAM AVE, OSHAWA ON  L1J 3C1,  CANADA |
| ANDREW MONKS | 667 COUNTY ROAD 22, PACHUTA, MS 39347 |
| ANDREW MORELLI JR | 43389 RYER CT, STERLING HTS, MI 48313 |

| | |
|---|---|
| ANDREW N FENNELL | 120 COMPTON RD, ROCKMART, GA 30153-4951 |
| ANDREW N GRUNEWALD | CUST ROBERTA L GRUNEWALD, UTMA IL, 2918 CULVER LN, WEST CHICAGO, IL 60185-6187 |
| ANDREW N MARKO & | LYNNE ANN MARKO JT TEN, 13302 CRANE RIDGE DR, FENTON, MI 48430-1083 |
| ANDREW N SABOW | 4622 MICHELLE SOUTH, SAGINAW, MI 48601-6631 |
| ANDREW N WESA | 826 NORTH MILON, ROYAL OAK, MI 48067-2046 |
| ANDREW N WILSON | TR ANDREW N WILSON TRUST, UA 06/14/99, 540 A OLD NASSAU RD, MONROE TOWNSHIP, NJ 08831-1869 |
| ANDREW NEAL MACDONALD | 502 WHITE PINE DR, CADILLAC, MI 49601-8505 |
| ANDREW NORTHERN | 5222 BIG BEND DR, DAYTON, OH 45427-2715 |
| ANDREW O LEIDLEIN | 18675 PARKSIDE, DETROIT, MI 48221-2208 |
| ANDREW O MACKEY | 1325 WILSON AVE, CHAMBERSBURG, PA 17201-1333 |
| ANDREW O MOORE | MINGO ESTATES, 9728 TAYLOR COURT, PICKERINGTON, OH 43147-9634 |
| ANDREW OLIVIERI | 92 ARDMORE DR, WAPP FALLS, NY 12590-4319 |
| ANDREW P BEGLEY & | CATHERINE M BEGLEY JT TEN, 517 REVERE DR, TURNERSVILLE, NJ 08012-1225 |
| ANDREW P BIGGS | PO BOX 405, CECILTON, MD 21913-0405 |
| ANDREW P BODNAR | 641 S W 7TH, MOORE, OK 73160-2512 |
| ANDREW P BOKROS III | 3705 KAREN DRIVE, MINERAL RIDGE, OH 44440-9302 |
| ANDREW P BUTTERWORTH | 5270 PAULA CREST, COMMERCE TWP, MI 48382-4903 |
| ANDREW P COBIANCHI | PO BOX 13809, FLORENCE, SC 29504-3809 |
| ANDREW P DEFIORE SR & | JENNIE F DEFIORE JT TEN, 275 WALDORF AVE, ROCHESTER, NY 14606-3749 |
| ANDREW P DRETZKA & | AMY L DRETZKA JT TEN, 12710 WEST GREENBRYER LANE, NEW BERLIN, WI 53151-8767 |
| ANDREW P FERN | 2502 N 9TH ST, ARLINGTON, VA 22201-1902 |
| ANDREW P GOODFELLOW | 4709 BRADLEY BLVD, CHEVY CHASE, MD 20815-6321 |
| ANDREW P HOVANEC & | OLGA M HOVANEC JT TEN, 7322 SUMMIT RD, DARIEN, IL 60561-3529 |
| ANDREW P HUBBELL | 2459 NIELSEN, MUSKEGON, MI 49445-1615 |
| ANDREW P KOWALOW | 70 PEARL STREET, BUFFALO, NY 14224-1718 |
| ANDREW P KRISTICH | 572 AUBURN AVENUE, BUFFALO, NY 14222-1324 |
| ANDREW P LANDERS | 7202 TUNBRIDGE DR, NEW ALBANY, OH 43054-8309 |
| ANDREW P MASINO & | FRANCINE MASINO JT TEN, 40 LESLIE LANE, SMITHTOWN, NY 11787-2352 |
| ANDREW P MILCHEN | 712 SANDALWOOD DR, ELYRIA, OH 44035 |
| ANDREW P PASSINO | 754 LORETTA, TONAWANDA, NY 14150-8718 |
| ANDREW P PELLGRINO & | ANDREA W PELLGRINO JT TEN, 2573 PREBLE CIR, LANDSDALE, PA 19446-7401 |
| ANDREW P RENGARTS & | ROBERTA S RENGARTS TEN ENT, 12350 DAD'S DESIRE LN, WORTON, MD 21678 |
| ANDREW P RIPBERGER | 8747 W 10TH ST, INDIANAPOLIS, IN 46234-2129 |
| ANDREW P SCITTINE | 9959 DRURY LANE, WESTCHESTER, IL 60154-3747 |
| ANDREW P SHAW | CUST KATHLEEN, ANN CONOVER UGMA NY, 3123 WILLOW LANE, THE BRONX, NY 10461-4603 |
| ANDREW P SHIELDS | 2102 LARGO RD, WILMINGTON, DE 19803-2308 |
| ANDREW P TOWER | 1560 CHIMNEY ROCK, HOUSTON, TX 77056-2312 |
| ANDREW P YOUNG & | ELEANORE G YOUNG JT TEN, 1804 W WALNUT ST, LEBANON, PA 17042-5777 |
| ANDREW PACHTMAN | 368 PITCHER TERRACE, UNION, NJ 07083-7806 |
| ANDREW PATON | 225 LYNNE DR, SHEFFIELD LAKE, OH 44054-1930 |
| ANDREW PATTERSON DUNCAN | 6026 S AVENIDA LAS MONJAS, TUCSON, AZ 85706-3802 |
| ANDREW PATTON | TR UA 06/12/02, PATTON FAMILY TRUST, 98 SHERBROOK RD, MANSFIELD, OH 44907 |
| ANDREW PAVLO & | SHIRLEY M PAVLO JT TEN, 709 SUPERIOR, SAGINAW, MI 48602-1930 |
| ANDREW PELEKIS | 15 OWATONNA ST, HAWORTH, NJ 07641-1810 |
| ANDREW PETRICK | 781 HARNED ST, PERTH AMBOY, NJ 08861-1701 |
| ANDREW PHILIP KOHAUT & | GERTRUDE M KOHAUT JT TEN, 245 LINDA LANE, PALM BEACH SHORES, FL 33404-6221 |
| ANDREW PIAZZA & | LEONARD PIAZZA JT TEN, 4777 ALTON, TROY, MI 48098-5003 |
| ANDREW P PITTS | 39 WATERWHEEL CIR, DOVER, DE 19901-6261 |
| ANDREW POLADIAN & | ALIS L POLADIAN JT TEN, 727 N ROSEVERE, DEARBORN, MI 48128-1777 |
| ANDREW POLISKY | 1601 3RD AVE APT 17B, NEW YORK, NY 10128-3455 |
| ANDREW POLOVISCHAK JR | 4540 4TH ST NW, CANTON, OH 44708 |
| ANDREW PORTER | 449 SILVER CHIEF PLACE, DANVILLE, CA 94526-4933 |
| ANDREW PORTER JR | 932 BROOKLEY BLVD, TOLEDO, OH 43607-3045 |
| ANDREW PREGO | 93 GARFIELD AVE, COLONIA, NJ 07067-2220 |
| ANDREW PREKOPA | 44 DOVER PARKWAY N, STEWART MANOR, NY 11530 |
| ANDREW PRINSTER III | 992-23 ROAD, GRAND JUNCTION, CO 81501-3436 |
| ANDREW PRUTSALIS | BOX 375, MANCHESTER, NH 03105-0375 |
| ANDREW PYLYPYSHYN | 25 STILLWELL RD, KENDALL PARK, NJ 08824-1432 |
| ANDREW R & MARGARET A DEVITO | TR DEVITO FAMILY TRUST, UA 09/15/98, 8090 SW 109 ST RD, OCALA, FL 34481-9165 |
| ANDREW R ANDERSON | 214 BROOKTONDALE RD, BROOKTONDALE, NY 14817-9513 |
| ANDREW R ARCARO | 26844 N TOURMALINE DR, HEBRON, MD 21830-2105 |
| ANDREW R BUCKI | 105 S LEXINGTON DR, JANESVILLE, WI 53545-4319 |
| ANDREW R CAMERON | 36 PINE RIDGE ROAD, POUGHKEEPSIE, NY 12603-4519 |
| ANDREW R CRANE | 7145 ANN RD, CASEVILLE, MI 48725-9756 |
| ANDREW R DASSIE | 35 REDPATH DRIVE, NEPEAN ON  K2G 6E4,   CANADA |
| ANDREW R DAYS | 8201 HAMPDEN LANE, BETHESDA, MD 20817-6731 |
| ANDREW R DOMBROSKI | 19 KELLY COURT, HAMILTON, NJ 08690-3617 |
| ANDREW R FALLS | 3701 FAWN TRL, JUPLIN, MO 64804-6027 |
| ANDREW R GILSON | 24 GRANBY AVENUE, HARPENDEN, HELTS AL5 5QR,   UNITED KINGDOM |
| ANDREW R HALCIK OR | ANGELA M HALCIK TR, HALCIK FAMILY REVOCABLE, LIVING TRUST UA 09/18/97, 88280 MAPLE RD, JEWETT, OH 43986-9793 |
| ANDREW R HUNT | 905 MANSION DR, HOPEWELL, VA 23860-1923 |
| ANDREW R KANO | CUST LYNDY ANN, KANO UTMA HI, 1344 AINAKOA AVE, HONOLULU, HI 96821-1110 |
| ANDREW R KANO | CUST RONALD Y, KANO UTMA HI, 1344 AINAKOA AVE, HONOLULU, HI 96821-1110 |

| | |
|---|---|
| ANDREW R KATZANEK | 21 DELAWARE AVE, CUMBERLAND, RI 02864-5726 |
| ANDREW R KOVAK | TR ANDREW R KOVAK LIVING TRUST, UA 2/03/99, 2055 BONNIE BRAE NE, WARREN, OH 44483-3517 |
| ANDREW R MACDONALD | 6243 BANNING RD, CINCINNATI, OH 45239-6641 |
| ANDREW R MATYAS | 149 SEAFARER LANE, BERLIN, MD 21811 |
| ANDREW R PEEBLES II | 1342 W 6TH STREET, WILMINGTON, DE 19805-3216 |
| ANDREW R REILLY | 28 MAIDENSTONE DR, OCEAN, NJ 07712 |
| ANDREW R SPENCER | 124 WOODGATE TERR, ROCHESTER, NY 14625-1735 |
| ANDREW R YOUNG | 1207 CABELLA CIR, LADY LAKE, FL 32159-9161 |
| ANDREW RADZISZEWSK | 945 ROUNDELAY DR, OSHAWA ON  L1G 7H8,   CANADA |
| ANDREW RADZISZEWSKI | 945 ROUNDELAY DR, OSHAWA ON  L1G 7H8,   CANADA |
| ANDREW REDDEN | 3771 SENTIENL HEIGHTS, LAFAYETTE, NY 13084-9780 |
| ANDREW ROBINSON YOUNG | 91 BREWSTER RD, NEEDHAM, MA 02492-1129 |
| ANDREW ROMAN | TR U/A DTD, 04/27/92 THE ANDREW ROMAN, TRUST, 1527 ROSEWOOD AVE, LAKEWOOD, OH 44107-3735 |
| ANDREW ROTHSTEIN & | FAY ROTHSTEIN JT TEN, 44-15-43RD AVE, SUNNYSIDE, NY 11104 |
| ANDREW RUDNICK | 172 RIVERMIST DR, BUFFALO, NY 14202-4307 |
| ANDREW S BENO JR | 13 KEVIN RD, SCOTCH PLAINS, NJ 07076-2211 |
| ANDREW S CARUANA & | JOYCE A CARUANA JT TEN, 239 FERNDALE AVE, BUFFALO, NY 14217-1048 |
| ANDREW S CLARK | 1690 GEORGE TOWNE BLVD, SARASOTA, FL 34232-2008 |
| ANDREW S CROSSLEY JR & | CAROL B CROSSLEY JT TEN, 725 S HARMONY ROAD, NEWARK, DE 19713-3342 |
| ANDREW S DECKER | 237 MAIN ST, LOPEZ, PA 18628 |
| ANDREW S EISENBERG | 32 PLENNERT RD, FLEMINGTON, NJ 08822-1907 |
| ANDREW S HAGOOD & | HELEN S HAGOOD JT TEN, 59 BRANDY COURT, ST CHARLES, MO 63303-5052 |
| ANDREW S HEDDEN | 18 E 84TH ST, APT 4B, NEW YORK, NY 10028 |
| ANDREW S KATSANIS | 244 ST AUGUSTINE AVE 502 W, VENICE, FL 34285-1842 |
| ANDREW S KELLY JR | 551 SOUTHERN HILLS DR, EUREKA, MO 63025-3612 |
| ANDREW S KIM | 253 NORTH TR, HAWTHORN WOODS, IL 60047-7720 |
| ANDREW S MESSICK & | AUDREY MESSICK JT TEN, 2937 PALM BEACH BLVD, FORT MYERS, FL 33916-1504 |
| ANDREW S NOWAK & RITA K NOWAK | TR, ANDREW S NOWAK & RITA K NOWAK, TRUST U/A DTD 11/7/00, 26966 NORTHMORE, DEARBORN HGTS, MI 48127 |
| ANDREW S PETRUCHIK | 507 STONE VALLEY DR, AMHERST, OH 44001 |
| ANDREW S PTASHNIK | 42240 CHATTERTON CT, NORTHVILLE, MI 48167-2009 |
| ANDREW S THOMAS | 1828 MAYFIELD DR, CRESTWOOD, KY 40014 |
| ANDREW S WILCOX & | SUZANNE L WILCOX JT TEN, 2354 ARIZONA CT, ROCHESTER, MI 48309-1446 |
| ANDREW SAWINA | 1802 WINDERMERE AVE, WILMINGTON, DE 19804-4025 |
| ANDREW SCHOKA & | ELIZABETH SCHOKA TEN COM, 31 NORTH 5TH AVE, MANVILLE, NJ 08835-1321 |
| ANDREW SCHWARTZ | 1211-26TH ST S, ARLINGTON, VA 22202-2202 |
| ANDREW SETH WEBER | CUST MARC, IAN WEBER UGMA NY, 2 PHYLLIS DR, BETHPAGE, NY 11714-6015 |
| ANDREW SEVERN & | EVA O SEVERN JT TEN, 310 N DIVISION, HOLLAND, MI 49424-6464 |
| ANDREW SHOH | 20 MILL VIEW TERRACE, RIDGEFIELD, CT 06877-3519 |
| ANDREW SHORT | RR 3 BOX 784, CELINA, TN 38551-9803 |
| ANDREW SOLEIMAN | CUST JOCELYN SOLEIMAN UGMA NY, 11 CHERRY LANE, SCARSDALE, NY 10583-3117 |
| ANDREW SPASCHAK | BOX 1011, MANAHAWKIN, NJ 08050-8011 |
| ANDREW SPROK JR | 4746 COTTONWOOD LANE, BRUNSWICK, OH 44212-2412 |
| ANDREW STEPHEN NOWELL | 1000 FOUNTAINVIEW CIR, APT 101, NEWARK, DE 19713-3865 |
| ANDREW STUART CLAY EX | EST ROBERT W HARAND, 21829 CLYDE AVE, SAUK VILLAGE, IL 60411 |
| ANDREW SUTHERLAND | 118 ORANGE STREET, WOODSTOCK NB  E7M 2J9,   CANADA |
| ANDREW SVONAVEC | 8212 CLOVER LN, GARRETTSVILLE, OH 44231-1033 |
| ANDREW T ASHFORD | 253 WASHINGTON ST NW, HARTSELLE, AL 35640-2227 |
| ANDREW T BARANOSKI | 6995 LAKE BLUFF DR NE, COMSTOCK PARK, MI 49321-8273 |
| ANDREW T BERCHIK | 859 S HUBBARD RD, LOWELLVILLE, OH 44436-9754 |
| ANDREW T BURKE | 3292 HARBOR BAY, COLUMBUS, OH 43221 |
| ANDREW T DAUSCHER & | MICHAEL J DAUSCHER JT TEN, 30 ONTARIO AVE, PLAINVIEW, NY 11803 |
| ANDREW T FOUNTAIN | 881 STORMY LANE, JONESBORO, GA 30238-5984 |
| ANDREW T GAVLAK | 497 UNION ST, RAHWAY, NJ 07065-3532 |
| ANDREW T HARRIS JR | 1711 BELLEVUE AV D712, RICHMOND, VA 23227-5134 |
| ANDREW T HARRIS JR & | ANDREW T HARRIS III JT TEN, 1711 BELLVUE AVE D-712, RICHMOND, VA 23227 |
| ANDREW T K SHEN & | JULIA SHEN HSUEH YEN, TR, ANDREW T K SHEN & JULIA SHEN, HSUEH YEN TRUST UA 03/14/97, 4417 E KINGS POINT CIRCLE, ATLANTA, GA 30338-6613 |
| ANDREW T MARHEVKA & | JOAN MARHEVKA JT TEN, 1105 GOLF PARK DRIVE, LAKE ARIEL, PA 18436-4804 |
| ANDREW T NEVILLES | 443 PERU AVE, SAN FRANCISCO, CA 94112-1616 |
| ANDREW T PALSA & | MARYANN J PALSA JT TEN, 3220 BABSON COURT, INDIANAPOLIS, IN 46268-1326 |
| ANDREW T PANCHURA | 217 MAXWELL DRIVE, PITTSBURGH, PA 15236-2063 |
| ANDREW T TART & | ERNESTINE TART JT TEN, 8850 S BLACKSTONE, CHICAGO, IL 60619-7105 |
| ANDREW THEODORE JOHNSON | 6129 E CALLE DEL SUD, SCOTTSDALE, AZ 85251-3034 |
| ANDREW THOMAS BAIER | 283 S CEDAR ST, WOOD DALE, IL 60191-2209 |
| ANDREW THOMAS BAYMAN | 2585 WOODWARD WAY NW, ATLANTA, GA 30305-3563 |
| ANDREW TORCHIA & | MARIAN B TORCHIA TEN COM, YACHT TIN HAU, PO BOX 40961 6308 LARNACA,   CYPRUS |
| ANDREW TORNABENE JR & | KELLY A TORNABENE JT TEN, 1173 ALPS ROAD, WAYNE, NJ 07470-3745 |
| ANDREW TRECKER | 10517 KENTUCKY AVE S, MINNEAPOLIS, MN 55438 |
| ANDREW TYTAR | 11204 WOODBRIDGE DR, GRAND BLANC, MI 48439-1021 |
| ANDREW V ANTHONY & | SHARON M ANTHONY, TR TEN COM, ANTHONY LIVING TRUST U/A DTD 11/06/, 112 LINCOLN AVE, ENDICOTT, NY 13760 |
| ANDREW V GRESKOVICH | 5146 MILLER SOUTH ROAD, BRISTOLVILLE, OH 44402-9780 |
| ANDREW V KISELIUS | 9600 E SMISETH RD, SUTTONS BAY, MI 49682-9303 |
| ANDREW V MARTINCAK & | ANDREW V MARTINCAK JR TEN COM, 437 MURPHREE ST, TROY, AL 36081-2116 |

| | |
|---|---|
| ANDREW V STOPIAK | 14132 KATHLEEN DR, BROOKPARK, OH 44142-4038 |
| ANDREW V WIRTH | 1967 BROOKVIEW DR, SALINE, MI 48176-9267 |
| ANDREW VEADER | 234 VILLA DI ESTE TERRACE UNIT 200, LAKE MARY, FL 32746 |
| ANDREW VERDRAGER | 2265 GERRITSEN AVE, BROOKLYN, NY 11229-5651 |
| ANDREW W AISHTON | 5702 SANDPIPER PLACE SW, FORT MYERS, FL 33919-3463 |
| ANDREW W BIGGS SR & LOIS M | BIGGS TRUSTEES UA BIGGS, FAMILY TRUST DTD 04/18/91, 4804 WINDING WAY, SACRAMENTO, CA 95841 |
| ANDREW W BORZI | 200 LAUREL LAKE DR, APT W145, HUDSON, OH 44236-2163 |
| ANDREW W CICHY | 35 OLD LUNENBURG ROAD, LANCASTER, MA 01523-3207 |
| ANDREW W FAGO | 27 PARTRIDGE LANE, BAYVILLE, NJ 08721-1644 |
| ANDREW W GIEDROCZ & | RUTH C GIEDROCZ TEN ENT, 921 ADAMS ST, SAGINAW, MI 48602-2304 |
| ANDREW W HORNE | CUST, DAVID A HORNE U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 565 EMERALD BAY, LAGUNA BEACH, CA 92651-1257 |
| ANDREW W JEFFERS | 361 UTAH, BELLEVILLE, MI 48111 |
| ANDREW W LAVACS | 5403 SANDY LANE DR, COLUMBIAVILLE, MI 48421-8967 |
| ANDREW W MASON | BOX 362, 502 N MAIN ST, MT AIRY, MD 21771-0362 |
| ANDREW W OLEARY | 200 GARDEN CITY DR, MATTYDALE, NY 13211-1412 |
| ANDREW W PAINTER | 7301 DUNLEITH COURT, CINCINNATI, OH 45243 |
| ANDREW W ROGERS | 410 DALLAS RD, CHEYANNE, WY 82007-9307 |
| ANDREW W SCHONZEIT | CUST JEREMY B SCHONZEIT, UGMA NY, C/O IDESCO CORPORATION, 37 W 26TH ST, NEW YORK, NY 10010-1006 |
| ANDREW W VANBEELEN | 1208 N JENISON AVE, LANSING, MI 48915-1416 |
| ANDREW W WAYMACK | 9202 HONEY CREEK, SAN ANTONIO, TX 78230-4062 |
| ANDREW W WILSON | 37 MONARCH PARK DRIVE, ST CATHARINES ON  L2M 3K8,   CANADA |
| ANDREW WADE SCOTT | 114 PRINCE ST, ALEXANDRIA, VA 22314-3312 |
| ANDREW WALTERS | 3023 WALDRON ROAD, CAMDEN, NY 13316-3749 |
| ANDREW WAMBLE | 26063 M-140 HIGHWAY, SOUTH HAVEN, MI 49090 |
| ANDREW WARREN | 5744 AUDUBON RD, DETROIT, MI 48224-2665 |
| ANDREW WEINER | 38 SENECA AVE, ROCKAWAY, NJ 07866 |
| ANDREW WEISBLATT & | SAMANTHA ROSENTHAL JT TEN, 3714 DRAKE ST, HOUSTON, TX 77005-1118 |
| ANDREW WHITE | PO BOX 05142, DETROIT, MI 48205-0142 |
| ANDREW WICK & | MARIAN WICK, TR WICK FAM TRUST, UA 02/18/86, 1760 CARRIAGE LANE, ST JOSEPH, MI 49085-9489 |
| ANDREW WIELING JR | 1078 ARLINGTON BLVD, EL CERRITO, CA 94530-2742 |
| ANDREW WILHELM | 13687 ROSWELL DR, CARMEL, IN 46032-5227 |
| ANDREW WILLIAM ALTER | 33 RICHARD DRIVE, SHORT HILLS, NJ 07078-1361 |
| ANDREW WILLIAM ASHLEY | 489 COVEWOOD BLVD, WEBSTER, NY 14580-1107 |
| ANDREW WILLIAM SCRIBNER | 4205 ELLISFIELD DR, DURHAM, NC 27705-6172 |
| ANDREW WILLIAMS | 835 HOWARD RD NE, BROOKHAVEN, MS 39601-2240 |
| ANDREW WONG | 4 SILVERFIELD CRT, MONTGOMRY VLG, MD 20886-5606 |
| ANDREW WOODS | 18645 SANTA ROSA, DETROIT, MI 48221-2246 |
| ANDREW WRIGHT | 18044 ROBERT ST, MELVINDALE, MI 48122-1460 |
| ANDREW YACHECKO & | MARGARET YACHECKO JT TEN, 90 W SCHOOL STREET, OLYPHANT, PA 18447-1732 |
| ANDREW Z GUESS | 3566 FOX, INKSTER, MI 48141-2023 |
| ANDREW ZAWADOWSKI | 262 DONESSLE DRIVE, OAKVILLE ON  L6J 3Y6,   CANADA |
| ANDREW ZOLEDZIEWSKI | 826 ZEISS, ST LOUIS, MO 63125-1733 |
| ANDREZ KORBONSKI | CUST ELLEN KORBONSKI UGMA CA, 718 RADCLIFFE AVE, PACIFIC PALISADES, CA 90272-4333 |
| ANDRIA STAITI | 36 HALSTED DR, MANCHESTER, NJ 08759 |
| ANDRIES MEIMA | R R 3 NASH ROAD, BOWMANVILLE ON  L1C 3K4,   CANADA |
| ANDRIS BORKMANIS | 56 MORNINGSIDE DRIVE, GRAND ISLAND, NY 14072-1334 |
| ANDRIS BORKMANIS & | MARGA BORKMANIS JT TEN, 56 MORNINGSIDE DRIVE, GRAND ISLAND, NY 14072-1334 |
| ANDRIUS A NAUJOKAS | 394 PHILLIPS RD, WEBSTER, NY 14580-9759 |
| ANDRUS J FRUGE & | GLORIA E FRUGE TEN ENT, 3906 WALTMAR, BOX 194, BRIDGEPORT, MI 48722-0194 |
| ANDRUS J FRUGE & | GLORIA E FRUGE JT TEN, 3906 WALTMAR DR, BOX 194, BRIDGEPORT, MI 48722-9604 |
| ANDRZEJ DUDEK | 37212 CARTIS RD, LIVONIA, MI 48152-4089 |
| ANDY A VASKO | 23 SOUTHDALE DRIVE, ST CATHARINES ON  L2M 3N3,   CANADA |
| ANDY A VASKO | 23 SOUTHDALE DRIVE, ST CATHARINES ON  L2M 3N3,   CANADA |
| ANDY C WILSON | 211 DOVER RD NW, CARTERSVILLE, GA 30120-4677 |
| ANDY F LEONE JR & | JOHN LEONE JT TEN, 3320 HUDSON DR, YOUNGSTOWN, OH 44511-3168 |
| ANDY G AKERS | 2195 GLENCOE, CULLEOKA, TN 38451 |
| ANDY G WOLF | 10401 HWY 195, FLORENCE, TX 76527-4525 |
| ANDY GIBBS | 7 HARTMAN AVE, BALTO, MD 21221-4913 |
| ANDY HYDEL | 47175 DUNSANY CT, NORTHVILLE, MI 48167-1038 |
| ANDY J NIZNIK | 611 E TROPICAL TR, JACKSONVILLE, FL 32259-1931 |
| ANDY J RICHARDSON | CUST MONICA MCCALL RICHARDSON, UTMA WI, 492 WINDWOOD CIRCLE, EDGERTON, WI 53534-9504 |
| ANDY KAMPO | TR ANDY KAMPO TRUST, UA 12/22/93, 1806 MAPLE PARK DRIVE EAST, CANTON, MI 48188 |
| ANDY KOSTEVA | 1066 WESTWARD LN, COSTA MESA, CA 92627 |
| ANDY L FAVEL | 14197 WEIR RD, CLIO, MI 48420-8853 |
| ANDY LEMLER & | JEN LEMLER, TR LEMLER LIVING TRUST, UA 03/20/98, 326 LANTERN LANE, DEPERE, WI 54115 |
| ANDY M SCHUEBEL | 1547 WEDGEWOOD DR, RACINE, WI 53402-2587 |
| ANDY NELSON CHANCELLOR | G-4111 CROSBY RD, FLINT, MI 48506 |
| ANDY S HYDUKE & | BARBARA HYDUKE JT TEN, 3327 MORNINGSIDE DR, STOCKTON, CA 95219-1729 |
| ANDY SIMKANIN | 1601 NORTH ATLANTIC BLVD, FORT LAUDERDALE, FL 33305-3722 |
| ANDY SIMKOVIC | 106 CIRCLEVUE DR, CARMICHAELS, PA 15320-1106 |
| ANDY U WHITED | 74 HIGH ST NE, LONDON, OH 43140-9653 |
| ANDY W FORGO | 2593 LAKE ST, GREENBUSH, MI 48738-9644 |
| ANDY W WOODIWISS | 2360 HIGHFIELD, WATERFORD, MI 48329-3913 |

| | |
|---|---|
| ANELLE R TUMMINELLO & | JOSEPH V TUMMINELLO &, NELL L TUMMINELLO JT TEN, 849 PAT LN, ARNOLD, MD 21012-1245 |
| ANES M BRUNER | 3055 EDISON STREET, DAYTON, OH 45417-1605 |
| ANETA M LOUGHRIDGE | 4505 AMESBURY RD, BLUE SPRINGS, MO 64015 |
| ANETHA C SCHIEMER & | JUNE CAMPOS JT TEN, 121 CHESTNUT ST, ENGLEWOOD CLIFFS, NJ 07632 |
| ANETTE D GAILOR | 85 GRASMERE RD, LOCKPORT, NY 14094-3409 |
| ANETTE K FISHER | TR ANETTE K FISHER TRUST, UA 10/22/93, 5726 WINDERMERE LANE, FAIRFIELD, OH 45014-3750 |
| ANETTE M TAYLOR | 1803 CARDIGAN, NILES, OH 44446-3903 |
| ANETTE R STEENWYK | 195 LAURELWOOD COURT SW, GRAND RAPIDS, MI 49548-7942 |
| ANGE R DEPASCALE | 1 CANARY ST, ROCHESTER, NY 14613-1524 |
| ANGEL A NIEVES | 3811 NW 11TH ST H, COCONUT CREEK, FL 33066-1611 |
| ANGEL A PALACIOS | 1580 UPLAND AVENUE, PAHRUNP, PAHRUMP, NV 89048 |
| ANGEL A RODRIGUEZ | 620 N BERENDO ST, LOS ANGELES, CA 90004-2104 |
| ANGEL C SULSE | 423 AIRBOY AVE, WOODBRIDGE, NJ 07095-2909 |
| ANGEL E PAGAN | 15744 FOURTEENTH ST, DETROIT, MI 48238-1521 |
| ANGEL L GONZALEZ | 1510 N FRANKLIN, DEARBORN, MI 48128-1026 |
| ANGEL L PACHECO | 3539 DECATUR AVE 706, BRONX, NY 10467-1754 |
| ANGEL L RIVERA | K-362 CALLE ECUADOR EX F HILL, BAYMON PR ZZZZZ,  ECUADOR |
| ANGEL L VALENTIN | 140 WEST 72ND ST, NEW YORK, NY 10023-3346 |
| ANGEL LARRAMENDI | 2588 HYLER AVE, LOS ANGELES, CA 90041-2949 |
| ANGEL LOPEZ | 2533 SLEEPY HOLLOW LANE, SAN JOSE, CA 95116-3750 |
| ANGEL LOPEZ | 2706 DOLES PLACE, SHREVEPORT, LA 71104-3802 |
| ANGEL M DAVILA | CALLE 1 K4, FOREST HILLS, BAYAMON PR |
| ANGEL M DE JESUS | 1805 MORGANS RUN TRL, BUFORD, GA 30519-7968 |
| ANGEL M PEREZ | 127 WINSLOW PL, GARWOOD, NJ 07027-1130 |
| ANGEL M RIVERA | 2008 COLUMBUS RD, BURLINGTON, NJ 08016-9730 |
| ANGEL M SEDAN | 18246 CODDING ST, DETROIT, MI 48219-2213 |
| ANGEL M TOVAR | 8933 SW 123RD CT 304, MIAMI, FL 33186-1987 |
| ANGEL MIGUEL | 6415 BROADWAY IA, W NEW YORK, NJ 07093-3147 |
| ANGEL R ARROYO | 3 FLORENCE DRIVE, MANCHESTER, NJ 08759 |
| ANGEL S SANDOVAL | 14107 DAUBERT ST, SAN FERNANDO, CA 91340-3807 |
| ANGEL SALMON | 1104 SALEM RD, UNION, NJ 07083-7022 |
| ANGEL T RODRIGUEZ | PO BOX 3300, HOLLYWOOD, FL 33021 |
| ANGELA A BEAN | 573 MONTCLAIR AVENUE, OAKLAND, CA 94606-1549 |
| ANGELA A HARDIN | 68 PINNACLE POINT, ASHVILLE, NC 28805 |
| ANGELA A HARLEY | 3401 PROSPECT ST, INDIANAPOLIS, IN 46203-2237 |
| ANGELA BARDASCINI | 27 COLUMBIA ST, AMSTERDAM, NY 12010-1217 |
| ANGELA BLAIR | 2524 EAST 142ND AVE, THORNTON, CO 80602 |
| ANGELA BOORAS | CUST BAILEY BOORAS, UTMA IL, BOX 1864, TAHOE CITY, CA 96145-1864 |
| ANGELA BOORAS | CUST BLYTHE BOORAS, UTMA IL, BOX 1864, TAHOE CITY, CA 96145-1864 |
| ANGELA BOORAS | CUST BRYNN BOORAS, UTMA IL, BOX 1864, TAHOE CITY, CA 96145-1864 |
| ANGELA BROUGHTON LEIGH | 3107 WALDIE CT, LAKEWOOD, CA 90712-1460 |
| ANGELA BROWER LINDSEY | 1932 HICKORY GLEN RD, KNOXVILLE, TN 37932-1952 |
| ANGELA BUONTEMPO | 18 HEINRICH ST, CRANFORD, NJ 07016 |
| ANGELA C BORER | 245 SALT GRASS COURT, KIAWAH ISLAND, SC 29455-5510 |
| ANGELA C DESINO | CUST, FRANK A DESINO U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 50 HIBISCUS DRIVE, ROCHESTER, NY 14618-4434 |
| ANGELA C GIBSON | 301 DEMOTT AVE, CLIFTON, NJ 07011-3750 |
| ANGELA C HAMILTON | TR U/A DTD 05/15/, ANGELA C HAMILTON, REVOCABLE LIVING TRUST, 7700 SUN ISLAND DR SO #308, SO PASADENA, FL 33707 |
| ANGELA C HORNER | 1600 VIA DE LUNA B-702, PENSACOLA BEACH, FL 32561 |
| ANGELA C KENEVAN-ZANELLA | C/O KEANE, 10565 WYNDTREE DR, PAINESVILLE, OH 44077-9310 |
| ANGELA C MARTIN & | A HAROLD MARTIN JT TEN, 5 RIVER FRONT COURT, APPLETON, WI 54914-5449 |
| ANGELA C MEHALL | 10218 BUNO RD, BRIGHTON, MI 48114-9270 |
| ANGELA C REISEM | 8620 E GREEN ACRES DR, TUCSON, AZ 85715 |
| ANGELA C TRACZ | 5213 MEADOWLARK LANE, HALES CORNERS, WI 53130-1068 |
| ANGELA C WALKER | 3023 FOREST CIR, JACKSONVILLE, FL 32257-5619 |
| ANGELA CAPRA | C/O PATRICIA MARTINEZ, 9890 WESBOURNE COURT, JACKSONVILLE, FL 32221 |
| ANGELA CARMONEY | 210 S DUNBAR, POTTERVILLE, MI 48876-8775 |
| ANGELA CAROLYN STRANGE | 4500 HUNTWICK, PLANO, TX 75024 |
| ANGELA CHANG LIN | 6551 ABBOTTSWOOD DRIVE, RANCHO PALOS VERDE CA,  90275-3105 |
| ANGELA COOK | 7202 HILLMONT DR, NEW ALBANY, OH 43054 |
| ANGELA CROTHERS ZAWACKI | 107 WALNUT LANE, ELKTON, MD 21921-5001 |
| ANGELA CROTHERS ZAWACKI & | LEONARD J ZAWACKI JT TEN, 107 WALNUT LN, ELKTON, MD 21921-5001 |
| ANGELA D EACHOLES | 39 HICKORY HOLLOW DR, JACKSON, TN 38305-4622 |
| ANGELA D LACEY | 4624 SYLVAN OAK DR, DAYTON, OH 45426-2124 |
| ANGELA D LAURITE | 1173 WHITEHALL POINTE, DUNWOODY, GA 30338 |
| ANGELA D SHERMAN | C/O ANGELA D SCHNEIER, 4310 PORTLAND LAKE DR, FLORISSANT, MO 63034-3447 |
| ANGELA D WRIGHT | 1717 N NARRAGANSETT AVE, CHICAGO, IL 60639-3825 |
| ANGELA DAVIS | 19718 ORMAN RD, ATHENS, AL 35614 |
| ANGELA DE LUCA | 245 MILL RD, ROCHESTER, NY 14626-1034 |
| ANGELA DENE SALL | CUST LEWIS, MATTHEW SALL UGMA NY, 31 TURNER DR, GREENICH, CT 06831-4415 |
| ANGELA DENEEN CARTHAN-FOX | 3218 THORNFIELD LN, FLINT, MI 48532-3753 |
| ANGELA DISTLER | 6135 GILLESPIE ST, PHILADELPHIA, PA 19135-3610 |
| ANGELA DORIO & | JOAN DORIO JT TEN, 137 WEST 25TH STREET, BAYONNE, NJ 07002-1715 |
| ANGELA E ANDERSON & | CHARLIE L ANDERSON JR JT TEN, 21857 SHEFFIELD DR, FARMINGTON HILLS, MI 48335-5467 |

| | |
|---|---|
| ANGELA E MCDONALD | 465 GLEN EAGLES, HIGHLAND, MI 48357 |
| ANGELA E REHN | 1520 PELHAM DRIVE, BATON ROUGE, LA 70815-6834 |
| ANGELA E SACCHETTA | 127 AMACKASSIN TERR, YONKERS, NY 10703-2035 |
| ANGELA ELIZABETH ETZEL | 1308 E GEORGIA AVENUE, RUSTON, LA 71270-4020 |
| ANGELA ELLEN LOPEZ | 338 S SHARON AMITY RD #363, CHARLOTTE, NC 28211 |
| ANGELA F GAWELL | 790 BLOOMFIELD AV, CLIFTON, NJ 07012-1142 |
| ANGELA F ZAMIARA | 30 STONEHILL DRIVE, ROCHESTER, NY 14615-1436 |
| ANGELA FAYE TANNER | CUST, SARAH MICHELLE TANNER UTMA FL, 250 AUSTIN DRIVE, DOUGLASVILLE, GA 30134-5192 |
| ANGELA FLANAGAN | 9514 81ST ST, OZONE PARK, NY 11416-1128 |
| ANGELA FLORES | SUITE 181, 10654 86ND AVENUE, EDMONTON AB  T6E 2A7,   CANADA |
| ANGELA FULLER | 2213 13TH ST SE, DECATUR, AL 35601-4527 |
| ANGELA G HURTUBISE | 3300 DARBY RD, COTTAGE 114, HAVERFORD, PA 19041-1061 |
| ANGELA GLORIA | 1280 OAK TRAIL DR, LIBERTYVILLE, IL 60048 |
| ANGELA GRAYCE WAGY | 102 CITATION STREET, TEXARKANA, TX 75501-2914 |
| ANGELA H AN | 2665 KENTUCKY AVE, SALT LAKE CITY, UT 84117-5445 |
| ANGELA H BATES | 5253 EAST BROAD ST, APT 104, COLUMBUS, OH 43213 |
| ANGELA H CHIANG | 8394 AUTUMN RUST, ELLICOTT CITY, MD 21043-6061 |
| ANGELA HAMLETT | CUST JACOB ODEM, UTMA MI, 5419 ST MARYS COURT, LANSING, MI 48911 |
| ANGELA HAMLETT | CUST JOSHUA ODEM, UTMA MI, 5419 ST MARYS COURT, LANSING, MI 48911 |
| ANGELA HOGREFE | 1451 SR 109, DELTA, OH 43515 |
| ANGELA HOOK & | GLORIA NEVILLE JT TEN, 915 N MICHIGAN AVENUE, HOWELL, MI 48843-1218 |
| ANGELA J BLATNICK | 1641 BALL TOWN RD, SCHENECTADY, NY 12309-2325 |
| ANGELA J DRAKE | 5708 MYRON MASSEY BLVD, FAIRFIELD, AL 35064-2528 |
| ANGELA J PRIVITERA | 9 TRUMPS CT, BALTIMORE, MD 21206 |
| ANGELA J SANZERI | 52 RAY ST, WATERBURY, CT 06708-2010 |
| ANGELA J WELLS | BOX 7826, PASADENA, TX 77508-7826 |
| ANGELA J ZOGAS & | EDWARD H ZOGAS JT TEN, 176 SHELDON AVE, PITTSBURGH, PA 15220-2637 |
| ANGELA K GRZELECKI | 11960 MCCRACKEN RD, APT 302, CLEVELAND, OH 44125-2957 |
| ANGELA K VITCENDA & | JERRY R NORENBERG JT TEN, 422 CASTLE PLACE, MADISON, WI 53703-1503 |
| ANGELA KOELLMEL | CUST, PATRICIA JOYCE KOELLMEL A MINOR, UNDER P L 55 CHAPTER 139 OF THE, LAWS OF NEW JERSEY, 150 PULIS AVE, FRANKLIN LAKES, NJ 07417-2020 |
| ANGELA L BALL | BOX 430081, PONTIAC, MI 48343-0081 |
| ANGELA L BROWER LINDSAY | TR UA 10/15/89, MARY LISA BROWER, IRREVOCABLE TRUST, 1932 HICKORY GLEN RD, KNOXVILLE, TN 37932-1952 |
| ANGELA L FASSBENDER | 1515 W 13TH STREET, SPENCER, IA 51301 |
| ANGELA L HAMLETT | CUST NICHOLAS HAMLETT, UTMA MI, 3011 DUPONT ST, FLINT, MI 48504-2655 |
| ANGELA L HAMLETT | CUST RAVEN ODOM, UTMA MI, 5419 SAINT MARY CT, LANSING, MI 48911 |
| ANGELA L JAMISON | 19915 SHREWSBURY RD, DETROIT, MI 48221-1854 |
| ANGELA L LINDSAY | TR JOHN R BROWER TRUST, UA 05/31/96, 1932 HICKORY GLEN RD, KNOXVILLE, TN 37932-1952 |
| ANGELA L LINDSAY | 1932 HICKORY GLEN RD, KNOXVILLE, TN 37932-1952 |
| ANGELA L PRELESNIK | 3443 N HOYNE AV, CHICAGO, IL 60618-6109 |
| ANGELA L ROOSA | 2087 E US 22-3, MORROW, OH 45152 |
| ANGELA L WILLEY | 4098 E FARRAND RD, CLIO, MI 48420 |
| ANGELA LA GRASSA & | STEPHEN J LA GRASSA &, BARTHOLOMEW C LA GRASSA JT TEN, 305 BALDWIN AVENUE, ROYAL OAK, MI 48067 |
| ANGELA LEE | 8255 VINEYARD AVE, APT 2200 G, RANCHO CUCAMONGA, CA 91730-7193 |
| ANGELA LEE STEPHENSON | CUST CHRISTAL LEE STEPHENSON, UGMA MI, 4144 BELSAY RD, FLINT, MI 48506-1677 |
| ANGELA LESCHKE | 25 MANSFIELD RD, WHITE PLAINS, NY 10605 |
| ANGELA M AMBROSIC & | JOSEPHINE F AMBROSIC JT TEN, 20871 LAKE SHORE BLVD, EUCLID, OH 44123-1820 |
| ANGELA M BARBER | 2780 GLADSTONE AVE, ANN ARBOR, MI 48104-6431 |
| ANGELA M BARROW | 511 SIERRA RIDGE AVE, PACIFIC, MO 63069 |
| ANGELA M BISHOP | 1558 TANGLEWOOD LANE, SILOAM SPRINGS, AK 72761 |
| ANGELA M CASTAGNA | 1023 SHORT ST, EAST LANSING, MI 48823-4539 |
| ANGELA M CHEUNG | 208 E BROADWAY J1105, NEW YORK, NY 10002-5539 |
| ANGELA M CHIMPOUKCHIS | S FAIRVIEW AVE, BOX 666, MONTAUK, NY 11954-0502 |
| ANGELA M COHENOUR | 226 SANDCLAY RD, SPRING LAKE, NC 28390-7832 |
| ANGELA M GALLI | 19 WILLELA PLACE, NEWBURGH, NY 12550-2839 |
| ANGELA M GURSKY | 21090 ROBINHOOD, FAIRVIEW PARK, OH 44126-2737 |
| ANGELA M HILL & | ROBERT C HILL, TR UA 4/30/84 F/B/O, ANGELA M HILL, 1052 SW 8TH ST, LEE'S SUMMIT, MO 64081-2567 |
| ANGELA M LEE | 504 DELAND, FLUSHING, MI 48433-1304 |
| ANGELA M MARTINOZZI | C/O ANGELA M WITKOWSKI, 5261 HOLLOW DRIVE, BLOOMFIELD HILLS, MI 48302-2507 |
| ANGELA M MC MONAGLE CUST | KATHLEEN M CHECKERIS A MINOR, 105 WIMBLETON RD, TORONTO ON  M9A 3S4,   CANADA |
| ANGELA M MCCOULLEY | 333 WOODLAND, DETROIT, MI 48202-1149 |
| ANGELA M MCMONAGLE CUST | WILLIAM J CHECKERIS A MINOR, 105 WIMBLETON RD, TORONTO ON  M9A 3S4,   CANADA |
| ANGELA M MOORE | 1905 N KING AVE, INDIANAPOLIS, IN 46222-2857 |
| ANGELA M ODISTER | 6146 WEYBRIDGE DRIVE, DAYTON, OH 45426-1440 |
| ANGELA M PARROTTINO | 29748 FRANKLIN AVE, WICKLIFFE, OH 44092-2112 |
| ANGELA M PORTANOVA | 464 WIMBLEDON ROAD, ROCHESTER, NY 14617-4730 |
| ANGELA M ROY | 28 ROXWOOD CIR, ROCHESTER, NY 14612-3026 |
| ANGELA M SANDBERG | 20 EGYPT RD, ELLINGTON, CT 06029-2432 |
| ANGELA M SHAY | 818 FERNDALE AVE, DAYTON, OH 45406-5109 |
| ANGELA M SHIKNER | 14205 COURTLAND AVENUE, CLEVELAND, OH 44111-4918 |
| ANGELA M STRINGER | PO BOX 52, MATTAWANA, PA 17054-0052 |
| ANGELA M SUSALLA | 2200 JONES, WATERFORD, MI 48327-1226 |
| ANGELA M SWEET | 26 SPARTAN DRIVE, ROCHESTER, NY 14609 |

| | |
|---|---|
| ANGELA M TULLIS | 8070 WISCONSIN, DETROIT, MI 48204-3245 |
| ANGELA M WITKOWSKI | 5261 HOLLOW DRIVE, BLOOMFIELD, MI 48302-2507 |
| ANGELA MADELEINE MC KENNA | 48 DARTMOUTH SQ EAST, LEESON PARK DUBLN 6,  IRELAND |
| ANGELA MAIRS | 119 SHOWALTER DR, GEORGETOWN, KY 40324-2010 |
| ANGELA MAIWAH WONG | 208 E BROADWAY APT J1105, NEW YORK, NY 10002-5539 |
| ANGELA MANNARINO & | JULIE MANNARINO JT TEN, 215 CROWN ST, BRISTOL, CT 06010 |
| ANGELA MARICLE | 4030 JOYNER, FLINT, MI 48532-3851 |
| ANGELA MASCOLINO | 7323 EMERALD GLADE LANE, HUMBLE, TX 77396 |
| ANGELA MCMILLEN | CUST STEVEN, R MCMILLEN UTMA NJ, 199 HATCH RD, WADSWORTH, OH 44281-9725 |
| ANGELA MILLER | 6065 SAW MILL DR, NOBLESVILLE, IN 46062-6561 |
| ANGELA N LINTNER | 5277 DEXTER AV, HILLIARD, OH 43026-1019 |
| ANGELA N RADOSSI | CUST, ANDREA LYNN RADOSSI UNDER, U-G-M ACT NJ, 534 WYNDEMERE AVENUE, RIDGEWOOD, NJ 07450-3529 |
| ANGELA N RADOSSI | CUST, CHRISTINA MARIE RADOSSI, UNDER U-G-M ACT NJ, 534 WYNDEMERE AVENUE, RIDGEWOOD, NJ 07450-3529 |
| ANGELA N RADOSSI | CUST DANIELLE A RADOSSI, UTMA NJ, 534 WYNDEMERE AVENUE, RIDGEWOOD, NJ 07450-3529 |
| ANGELA ORLANDO | 817 NORTH SHORE DRIVE, ST CLAIR SHRS, MI 48080-2829 |
| ANGELA PATRIARCA | 36 VALLEY VIEW RD, ORINDA, CA 94563-1404 |
| ANGELA PEDISON COOK | 1802 CENTENARY DR, LONGVIEW, TX 75601-3520 |
| ANGELA PIAZZA | 23 CARPENTER AVE, MT KISCO, NY 10549-2401 |
| ANGELA R FARRELL | BOX 42, BONIFAY, FL 32425-0042 |
| ANGELA R GRIFFIN | 2016 NORTH 14, KANSAS CITY, KS 66104-5803 |
| ANGELA R JOHNSON | ATTN ANGELA R MANLEY, 23979 HUNTERS LN, SOUTHFIELD, MI 48034-3388 |
| ANGELA R LESPERANCE | 36796 CLARITA, LIVONIA, MI 48152-2806 |
| ANGELA R SPRAGUE | 465 INDEPENDENCE AVENUE, TRENTON, NJ 08610-5705 |
| ANGELA RAKUS | CUST ANDREA M, 16566 DIXIE HWY, DAVISBURG, MI 48350-1045 |
| ANGELA RENEE HICKS | 2285 OGLESBY BRIDGE RD, CONYERS, GA 30094-4208 |
| ANGELA RIEDISSER | 7290 WHEATLAND MEADOW CT, WEST CHESTER, OH 45069-5814 |
| ANGELA ROROS | CUST ANASTASIA, ROROS UTMA MD, 1502 CHIVALRY CT, BALTIMORE, MD 21237-1635 |
| ANGELA ROROS | CUST PETE ROROS UTMA MD, 1502 CHIVALRY CT, BALTIMORE, MD 21237-1635 |
| ANGELA ROSE NOTTOLI | ATTN ANGELA ROSE HAUGLIE, 11276 N SEVEN FALLS DR, ORO VALLEY, AZ 85737-1508 |
| ANGELA RUTH MANLEY | 23979 HUNTERS LN, SOUTHFIELD, MI 48034-3388 |
| ANGELA RUTKOWSKI | 2244 MURRAY HILL RD, CLEVELAND, OH 44106-2641 |
| ANGELA S ALESSANDRONI | 242 GRAY ST, ARLINGTON, MA 02476-6105 |
| ANGELA S ROROS & | JOHN ROROS JT TEN, 1502 CHIVALRY CT, BALTIMORE, MD 21237 |
| ANGELA S SUGAR | 24 N ROCKBURN ST, YORK, PA 17402-2332 |
| ANGELA SPARKS | 9071 E 100 N, GREENTOWN, IN 46936-8868 |
| ANGELA SPINA-ARGYROS | 330 BELLEVUE AVE, YONKERS, NY 10703-1922 |
| ANGELA STEPHANIE GILLIO | 128 ZELLERS RD, LONG VALLEY, NJ 07853-3647 |
| ANGELA SUE ZUNK | 2 JULIEN DUBUQUE DRIVE, APARTMENT 24, DUBUQUE, IA 52003-7926 |
| ANGELA SWAN | 405 HILLANDALE DR, JACKSON, MS 39212-3204 |
| ANGELA T VAN DYK | 7403 PINE MANOR, GRAND LEDGE, MI 48837-9139 |
| ANGELA TUSKENIS | TR UA 8/22/89 ANGELA TUSKENIS, TRUST, 605 UNIVERSE BLVD APT T-1008, JUNO BEACH, FL 33408 |
| ANGELA V OFFENBECHER | PO BOX 3022, ALLIANCE, OH 44601 |
| ANGELA W KINSELLA | TR, ANGELA W KINSELLA REV LIVING TRUST, UA 07/18/95, FBO ANGELA W KINSELLA, 801 S SKINKER APT 7B, ST LOUIS, MO 63105-3228 |
| ANGELA WITKOWSKI & | DAVID E WITKOWSKI JT TEN, 5261 HOLLOW DR, BLOOMFIELD, MI 48302-2507 |
| ANGELA YOUNG | 5393 EAST ST, BAY CITY, MI 48706-3052 |
| ANGELA Z ALOUPIS | 15 ASTER PL, BANGOR, ME 04401-3223 |
| ANGELA Z NIATAS & | STEPHEN NIATAS JT TEN, 1 HUBER CT, HIGHTSTOWN, NJ 08520-3011 |
| ANGELE B SMITH & | JERRY P SMITH JT TEN, 35960 KELLY RD, CLINTON TOWNSHIP, MI 48035-2452 |
| ANGELE S J OSBORNE | 317 S PIERCE, NEW ORLEANS, LA 70119-6012 |
| ANGELENA CARTER | 5726 W HICKORY HOLLOW ST, WAYNE, MI 48184-2651 |
| ANGELENE VARICK PELL | WAGNER, BOX 204, MILL RIVER, MA 01244-0204 |
| ANGELIA B PORTER | 2096 CHERRY LANE, DECATUR, GA 30032-5340 |
| ANGELIA E STONE | 695 OLD COFFEE RD, HAHIRA, GA 31632 |
| ANGELIA J DRAKE | 5708 MYRON MASSEY BL, FAIRFIELD, AL 35064-2528 |
| ANGELIAN G BARKER TOD | ROBERT L BARKER, SUBJECT TO STA TOD RULES, 3870 W STOLL ROAD, LANSING, MI 48906 |
| ANGELICA ANDERSON TASKER | 3982 RED ROOT RD, ORION, MI 48360-2625 |
| ANGELIKA H BEYER & | ROBERT E BEYER JT TEN, 707 ALBERT COURT, LUDINGTON, MI 49431-1380 |
| ANGELINA B ROBERTS | 45 SOMERSET CIRCLE, BRISTOL, CT 06010-4750 |
| ANGELINA C ERIQUEZ & | LUKE L ERIQUEZ JT TEN, 2187 E 2ND ST, BROOKLYN, NY 11223-4724 |
| ANGELINA DECRESCE & | FRANK J DECRESCE JT TEN, 207 CYNWYD DRIVE, ABSECON, NJ 08201-2222 |
| ANGELINA DILELLO | 57-22 142ND ST, FLUSHING, NY 11355 |
| ANGELINA DRAGO | 2 N HOFFMAN LANE, HAUPPAUGE, NY 11788-2735 |
| ANGELINA F DE CRESCE | 207 CYNWYD DR, ABSECON, NJ 08201-2222 |
| ANGELINA GIURICI | 310 POULTNEY ST, S I, NY 10306-5021 |
| ANGELINA J JONES | 144 TOLEDO LN, WILLINGBORO, NJ 08046 |
| ANGELINA L KASKOUN | HAMPTON CROSSING D203, BELMONT AVE, SOUTHAMPTON, PA 18966 |
| ANGELINA M LAIDLAW & | WILLIAM M LAIDLAW JT TEN, 905 GRAND TERR AVE, BALDWIN, NY 11510-1428 |
| ANGELINA M PINCHAK | 5935 N HIGH ST 113, WORTHINGTON, OH 43085-3984 |
| ANGELINA MADRI & | JOHN R MADRI &, MARILYN P JEAN JT TEN, 210 SYCKOFFF ST, BROOKLYN, NY 11217-2229 |
| ANGELINA MERLO | 165 WEST CLEVELAND ST, STOCKTON, CA 95204-5306 |
| ANGELINA MUSSO | 2644 CLOVER ST, ROCHESTER, NY 14618-4848 |
| ANGELINA P PADULA | 2137 NANTUCKETT DR, SUN CITY CENTER, FL 33573-7156 |
| ANGELINA POLIZZI PERSONAL | REPRESENTATIVE FOR THE, ESTATE OF JOSEPH POLIZZI, 15769 HOWARD DR, MACOMB, MI 48042-5716 |

| | |
|---|---|
| ANGELINA RAMPULLA | CUST LAWRENCE RAMPULLA A, MINOR U/ART 8-A OF THE PERS, PROP LAW OF N Y, 160 ONTARIO AVE, STATEN ISLAND, NY 10301-4255 |
| ANGELINA S JAEHN | 5522 E VISTA DEL RIO, ANAHEIM, CA 92807-3854 |
| ANGELINA SCALZITTI | 3300 NETHERLAND AVE, BRONX, NY 10463-3438 |
| ANGELINA T HOCKNELL | 252 WASHINGTON DRIVE, PENNSVILLE, NJ 08070-1314 |
| ANGELINA T HOYT & | ROBERT A HOYT JR JT TEN, 3 HILLSIDE ST, TARRYTOWN, NY 10591-5903 |
| ANGELINE A GREEN | BROOKHAVEN MANOR, 401 OAK BROOK APT 226, ANN ARBOR, MI 48103-6429 |
| ANGELINE ANDREW & | HELEN USTIC JT TEN, 1107 CIRCULO DEL NORTE, GREEN VALLEY, AZ 85614-2853 |
| ANGELINE BEJSTER | TR, FREDERICK J BEJSTER SR FAM, TRUST UA 10/13/93, 5035 CHASE RD, DEARBORN, MI 48126-5007 |
| ANGELINE BUCCELLATO | PO BOX 70268, ROCHESTER, MI 48307 |
| ANGELINE BUSH | TR ANGELINE BUSH TRUST, UA 07/23/97, 47525 ARBOR TRL, NORTHVILLE, MI 48168 |
| ANGELINE C BALL & | STEPHEN C KASPRZAK &, FREDERICK G KASPRZAK JT TEN, 17 ROSE HILL CIR, LANCASTER, NY 14086-1046 |
| ANGELINE C ELSTON & | CHERELL A TIER JT TEN, 4670 W CLENDENING, GLADWIN, MI 48624-9658 |
| ANGELINE C HAEHL | 312 CHAPEL STREET, LOCKPORT, NY 14094-2406 |
| ANGELINE CHERRY & | DIANE MARIE HERNANDEZ JT TEN, 909 HILLSIDE DR, LUTZ, FL 33549 |
| ANGELINE COUPOUNAS | 2010 W SAN MARCOS BLVD, UNIT 18, SAN MARCOS, CA 92078-3978 |
| ANGELINE CRUVER | 350 SUNSET TERRACE, ORCHARD PARK, NY 14127-2535 |
| ANGELINE E MAINOLFI | 2700 MARFITT RD 207, E LANSING, MI 48823-6338 |
| ANGELINE F CUSENZA | 12525 136TH AVENUE, KENOSHA, WI 53142 |
| ANGELINE F CWIKLINSKI | 12200 COUNTRY RUN DR, BIRCH RUN, MI 48415 |
| ANGELINE G MARTELL | 351 ERIE AVE, CARNEYS POINT, NJ 08069-2602 |
| ANGELINE G SFIKAS | 7147 MANCHESTER RD, CANAL FULTON, OH 44614 |
| ANGELINE GITRE | 6140 COOLIDGE, DEARBORN HEIGHTS, MI 48127-2863 |
| ANGELINE H CHAPPELL | 14206 TUCKAHOE AVE, CLEVELAND, OH 44111 |
| ANGELINE H EBLE | 3332 ROMAKER, TOLEDO, OH 43615-1433 |
| ANGELINE HUYBERS | 3242 W MANGOLD AVE, APT B, GREENFIELD, WI 53221-4793 |
| ANGELINE I FIELD | TR, ANGELINE I FIELD REVOCABLE, LIVING TRUST UA 08/22/97, 12036 BROOK COURT, SOUTH LYON, MI 48178 |
| ANGELINE J ROBINSON | 760 GREENS MILL RD, CLARKTON, NC 28433 |
| ANGELINE JACKSON | 5537 S WENTWORTH AVE, CHICAGO, IL 60621-4111 |
| ANGELINE L DAVIS | 15229 WEDGEWOOD COMMONS DR, CHARLOTTE, NC 28277-2913 |
| ANGELINE L MULLER | 1101 PINEWOOD DR N W, WALKER, MI 49544-7969 |
| ANGELINE L SANDERS | 15229 WEDGEWOOD COMMONS DR, CHARLOTTE, NC 28277-2913 |
| ANGELINE LORRAINE DITZHAZY | 7836 ROBIN MEADOWS, FREELAND, MI 48623-8403 |
| ANGELINE M BRONSON | 6167 WHITE SANDS DR, OTTER LAKE, MI 48464-9725 |
| ANGELINE M CANALE | BOX 317, CASPIAN, MI 49915-0317 |
| ANGELINE M PALUMBO | TR U/A, DTD 10/07/93 ANGELINE M, PALUMBO TR, 16954 HARBOR HILL DR, CLINTON TWP, MI 48035-2356 |
| ANGELINE M SAUNDERS | 1618 BURKE ROAD, BALTIMORE, MD 21220-4421 |
| ANGELINE M SEANER | 1320 HIGH AVE, METAIRIE, LA 70001-3210 |
| ANGELINE M SEARIGHT | PO BOX 35, MATHER, PA 15346-0035 |
| ANGELINE M TOUPIN | PO BOX 12682, TEMPE, AZ 85284-0045 |
| ANGELINE P WATSON & | PENELOPE F WATSON &, MICHAEL R WATSON JT TEN, 183 WHITE OAK DR, SANTA ROSA, CA 95409-5912 |
| ANGELINE P FERNANDEZ | 196 ORCHARD CREEK LANE, ROCHESTER, NY 14612-3514 |
| ANGELINE P HISLER | TR, ANGELINE P HISLER REVOCABLE TRUST, UA 09/30/97, 7222 N VIA DE PAESIA, SCOTTSDALE, AZ 85258-3738 |
| ANGELINE ROCHA | 531 WEADOCK ST, SAGINAW, MI 48607 |
| ANGELINE S BROWN | 40616 WILLIAM DR, CLINTON TWP, MI 48038-4730 |
| ANGELINE S FERRIS | BOX 236, CAMDEN, ME 04843-0236 |
| ANGELINE S ROTELL & | JACQUELINE PARMUHA JT TEN, 3423 GOLDEN HILLS ST, DELTONA, FL 32738 |
| ANGELINE SLEZAK | TR ANGELINE SLEZAK LIVING TRUST, UA 4/06/00, 40238 KRAFT DRIVE, STERLING HEIGHTS, MI 48310-1765 |
| ANGELINE T ANTHONY & | MISS ALICE HARRIET ANTHONY JT TEN, 7033 N KEDZIE AVE, CHICAGO, IL 60645-2845 |
| ANGELINE TIERNEY | 21620 FRANCIS, ST CLAIR SHORE, MI 48082-1918 |
| ANGELINE TRYBUSKIEWICZ | 21 HOLMES AVE, BUFFALO, NY 14207-2228 |
| ANGELINE TUCK | 8756 MORNING GLORY WAY, ELK GROVE, CA 95624-3840 |
| ANGELINE V FESKUN | 117 BENNINGTON RD, SNYDER, NY 14226-4909 |
| ANGELINE ZACK | C/O DANIEL E ZACK, 8221 COLFAX NE, ALBUQUERQUE, NM 87109-4911 |
| ANGELIQUE F ALLEN | RR 2 BOX 262, TOWANDA, PA 18848-9105 |
| ANGELIQUE R BENTON | 1080 CRABAPPLE LAKE CIRCLE, ROSWELL, GA 30076-4272 |
| ANGELITA ESCOBEDO | 460 N LANE, BLISSFIELD, MI 49228-1156 |
| ANGELLA C ROACH | CUST JOHN P ROACH UTMA NY, 91 PRINCETON BLVD, KEMORE, NY 14217-1715 |
| ANGELLE F COOPER | 2418 CLIFTON SPRINGS, MANOR, DECATUR, GA 30034 |
| ANGELLO SWALLOW | 18868 E LIMESTONE RD, ATHENS, AL 35613-5559 |
| ANGELO A D AMICO | 4849 MARSHALL ROAD, KETTERING, OH 45429-5722 |
| ANGELO A LUCA | 9200 GREENHOUSE CIR, BALTIMORE, MD 21236-1761 |
| ANGELO A MAGLIONE | 6157 ROSEBAY ST, LONG BEACH, CA 90808-4007 |
| ANGELO A MATERA | 2551 STANMOOR DR, WATERFORD, MI 48329-2365 |
| ANGELO A MULE | 7 PEACEABLE HILL RD, BREWSTER, NY 10509-1543 |
| ANGELO A PICICCI | 4922 RIVERRIDGE DR, LANSING, MI 48917-1353 |
| ANGELO ACQUISTA | CUST DOMINICK ACQUISTA UGMA NY, 110 E 59TH ST 9C, NEW YORK, NY 10022-1304 |
| ANGELO BELLIZZI | 22 HART AVE, YONKERS, NY 10704-3612 |
| ANGELO BONOMO & | ELENA BONOMO JT TEN, 20100 FAIRMONT BLVD APT 203, CLEVELAND, OH 44118 |
| ANGELO C CALCATERRA & | SALLY A CALCATERRA JT TEN, 19640 DRIFTWOOD DR, MACOMB TOWNSHIP, MI 48042 |
| ANGELO C IANNI | 529 KNAPP RD, AKRON, NY 14001-9216 |
| ANGELO C MILAZZO | 92 HARTWELL RD, BUFFALO, NY 14216-1704 |
| ANGELO C RENNA & | JANICE RENNA JT TEN, 10 DANBURY COURT, CLIFTON PARK, NY 12065 |
| ANGELO CALASCIBETTA & | THOMAS A CALASCIBETTA &, ROBERT A CALASCIBETTA JT TEN, 5652 GLEN VIEW DR, VIRGINIA BEACH, VA 23464-8789 |

| | |
|---|---|
| ANGELO CAMPISI & | ANNA CAMPISI JT TEN, 8090 PAGODA DR, SPRINGHILL, FL 34606-6813 |
| ANGELO CARNIEL | BOX 765, 18 SOUTH 8TH ST, STROUDSBURG, PA 18360-0765 |
| ANGELO CATAPANO | 1234 HOMESTEAD ROAD, LAGRANGE PARK, IL 60526-1158 |
| ANGELO CHAMPA & | JUDITH CHAMPA JT TEN, 7253 FLAMINGO, ALGONAC, MI 48001-4131 |
| ANGELO CHELLI | 3125 BEACH VIEW CT, LAS VEGAS, NV 89117 |
| ANGELO CHIARELLI | 6531 SADDLE RIDGE DRIVE, LONG GROVE, IL 60047-2022 |
| ANGELO CIAMPA | 253 TUFTS LANE, FALLING WATERS, WV 25419-7047 |
| ANGELO CIANCIOSI | 284 LUDINGTON STREET, BUFFALO, NY 14206-1440 |
| ANGELO COCCO | 165 WOOLENS ROAD, ELKTON, MD 21921-1808 |
| ANGELO CORNNACCHIA | 16414 BRAEBURN RIDGE TRL, DELRAY BEACH, FL 33446-9508 |
| ANGELO D MUSCO JR | 6632 LENNOX AVE, VAN NUYS, CA 91405-4744 |
| ANGELO D VALLETTA | 53 PARK HILL DR, NEWBURGH, NY 12553-6437 |
| ANGELO DANDUCCI | 361 WINDJAMMER DR, COLUMBIANA, OH 44408 |
| ANGELO DE LAURENTIS & | JULIE DE LAURENTIS JT TEN, 2875 VALLEY VIEW RD, SHARPSVILLE, PA 16150-9007 |
| ANGELO DI VECCHIO & | ELEANOR DI VECCHIO JT TEN, 1407 ST ANN ST, SCRANTON, PA 18504-3018 |
| ANGELO DIBELLO & | MATHILDE DIBELLO JT TEN, 10815 ELLICOTT RD, PHILADELPHIA, PA 19154-4407 |
| ANGELO DILEO | 54 MEINZER ST, AVENEL, NJ 07001-1721 |
| ANGELO DIMARCO & | CARMELLA DIMARCO JT TEN, 66 HICKORY MANOR DR, ROCHESTER, NY 14606-4511 |
| ANGELO DIMILLO | 18 KING ST, LOCKPORT, NY 14094-4108 |
| ANGELO DISCERNI | 633 NEW JERSEY AVENUE, LYNDHURST, NJ 07071-2020 |
| ANGELO F RICAPITO | 20 SHADY GLEN COURT 2-G, NEW ROCHELLE, NY 10805-1810 |
| ANGELO F TRANI | 1050 S JEFFERSON ST, ALLENTOWN, PA 18103-3869 |
| ANGELO FAITAGE & | NOULA FAITAGE, TR ANGELO FAITAGE TRUST, UA 04/03/98, 22421 SUZAN CT, ST CLAIR SHORES, MI 48080-2532 |
| ANGELO FOTIA & | JOSEPH M FOTIA JT TEN, 63 SOUTH NEW YORK ST, LOCKPORT, NY 14094-4226 |
| ANGELO G SANTANIELLO | 25 SHIRLEY LANE, NEW LONDON, CT 06320-2929 |
| ANGELO GENCARELLI | 60 BIRCHWOOD TER, WAYNE, NJ 07470-3459 |
| ANGELO GIBELLI | 120 CONANT ST, REVERE, MA 02151-5633 |
| ANGELO GIOVINO | 23 80 E 74TH ST, BROOKLYN, NY 11234-6626 |
| ANGELO GIOVINO & | STELLA GIOVINO JT TEN, 2380 EAST 74TH ST, BROOKLYN, NY 11234-6626 |
| ANGELO GOZZOLI | TR UA 8/7/00 TH, 536 S CHERRY ST, ITASCA, IL 60143-2111 |
| ANGELO H DI NITTO | 927 FRANKLIN ST, MONTEREY, CA 93940 |
| ANGELO I POPE | 1735 N 78TH COURT, ELMWOOD PARK, IL 60707-3551 |
| ANGELO IALACCI | 6883 STRATHAM RD, TEMPERANCE, MI 48182-2214 |
| ANGELO IPPOLITO & | LILLIAN IPPOLITO JT TEN, 812 AVE O, BROOKLYN, NY 11230-6415 |
| ANGELO J ALFIERI | 380 RAINES PARK, ROCHESTER, NY 14613-1117 |
| ANGELO J CAMPANELLA | 3201 RIDGEWOOD DR, HILLIARD, OH 43026 |
| ANGELO J EGIZIO & | MARY C EGIZIO JT TEN, 2145 HIDDEN VALLEY DR, NAPERVILLE, IL 60565-9313 |
| ANGELO J GIACCIO | 1185 MOREFIELD ROAD, PHILADELPHIA, PA 19115-2523 |
| ANGELO J HILL | 10388 W GRAND BLANC RD, GAINES, MI 48436-9772 |
| ANGELO J JORDAN & | PATRICIA A JORDAN JT TEN, 1660 HIDDEN VALLEY DR, MILFORD, MI 48380-3329 |
| ANGELO J LA MASTRA | CUST MISS PATRICIA ANN LA, MASTRA UGMA NY, 724 TACOMA AVENUE, BUFFALO, NY 14216-2506 |
| ANGELO J LA PORTA | 764 MEADOW BROOK DRIVE, NORTH TONAWANDA, NY 14120-1922 |
| ANGELO J LAZZARINI & | VITTORIA M LAZZARINI JT TEN, 17279 W 13 MILE RD, SOUTHFIELD, MI 48076-1259 |
| ANGELO J LERAKIS | 359 OAK KNOLL NE, WARREN, OH 44483-5422 |
| ANGELO J METOYER | 13248 GABLE, DETROIT, MI 48212-2530 |
| ANGELO J PORTELLI & | LORRAINE G PORTELLI JT TEN, 523 WYOMING AVE, WEST PITTSTON, PA 18643-2751 |
| ANGELO J REDAELLI | 78 ADAMS ST, BEREA, OH 44017-2151 |
| ANGELO J ROMAN & | MARGARET F ROMAN TEN ENT, 2052 BUCK MOUNTAIN RD, WEATHERLY, PA 18255-4314 |
| ANGELO KAPERNEKAS | CUST, EUGENIA LYNN KAPERNEKAS, UGMA IL, 1812 BRISTOL ST, WESTCHESTER, IL 60154-4404 |
| ANGELO KAPERNEKAS | CUST KARA, A KAPERNEKAS UTMA IL, 1812 BRISTOL AVE, WESTCHESTER, IL 60154-4404 |
| ANGELO KRIS BENDOFF II | 1010 TORREY HILL DR, COLUMBUS, OH 43228-3530 |
| ANGELO LA ROCCA | 487 GUINEVERE DR, ROCHESTER, NY 14626-4341 |
| ANGELO LORUSSO & | JOSEPHINE LORUSSO JT TEN, 115 LAKEBRIDGE DR N, KINGS PARK, NY 11754-3950 |
| ANGELO M ARCESE | 60 N CENTER RD, UNIT # 27060, LONDON  N5X 3X5,   CANADA |
| ANGELO M FERRARA | BOX 192, BAYONNE, NJ 07002-0192 |
| ANGELO M LUGARDO | 7904 ELMSTONE CIR, ORLANDO, FL 32822-6982 |
| ANGELO M PUMA | 117 CULPEPPER ROAD, WILLIAMSVILLE, NY 14221-3639 |
| ANGELO MAESO | CUST, VINCENT R ELIE JR A MINOR, U/THE LAWS OF THE STATE OF, MICHIGAN, 8415 INGRAM DRIVE, WESTLAND, MI 48185-1584 |
| ANGELO MANUELE | CUST ANGELA, ELLEN MANUEL UGMA CA, 3026 S OAK PARK, VISALIA, CA 93277-7433 |
| ANGELO MARINACCIO | 150 FOX MEADOW RD, SCARSDALE, NY 10583 |
| ANGELO MICHAEL MIANO | 1323 SHERWOOD AVE, N TONAWANDA, NY 14120-3520 |
| ANGELO MILANO | 4 NORTHERN AVE, WILMINGTON, DE 19805-5134 |
| ANGELO MODESTI | 234 KEARNEY AVE, BRONX, NY 10465-3423 |
| ANGELO N CIURLEO & | LUCY N CIURLEO JT TEN, 30360 WESTBROOK PARKWAY, SOUTHFIELD, MI 48076-5378 |
| ANGELO O LEWIS | 17377 FREELAND, DETROIT, MI 48235-3908 |
| ANGELO P BERTOLINI & | IRENE BERTOLINI JT TEN, 11310 PACKARD, WARREN, MI 48089-2548 |
| ANGELO P BONAQUEST | 927 RIDGE AVE, SHARPSVILLE, PA 16150-2048 |
| ANGELO P PITTO | 65 DICHIERA CT, SAN FRANCISCO, CA 94112-4105 |
| ANGELO P SEPIENZA | 23364 LINNE DR, CLINTON TWP, MI 48035-4601 |
| ANGELO PALMUCCI | 410 N BEVERLY DR, SANDUSKY, OH 44870 |
| ANGELO PAOLO | 3841 KILBOURNE AVE, CINCINNATI, OH 45209-1814 |
| ANGELO PAULINE | 302VALLEY RD, CLARK, NJ 07066 |
| ANGELO POLITO | 8427 STRINGHAM DR, BATAVIA, NY 14020-1160 |

| | |
|---|---|
| ANGELO PUSATERI | APT 2, 221 S AIKEN AVE, PITTSBURGH, PA 15206-3407 |
| ANGELO PUSATERI & | AUGUST C PUSATERI JT TEN, APT 2, 221 S AIKEN AVE, PITTSBURGH, PA 15206-3407 |
| ANGELO R BAILEY | 4497 WOODSTONE DR 1052, BOWLING GREEN, KY 42101-9562 |
| ANGELO R FERRENTINO | 262 SE WHITMORE DR, PORT SAINT LUCIE, FL 34984-3740 |
| ANGELO R GULLO | 208 GREENHAVEN TER, TONAWANDA, NY 14150-5550 |
| ANGELO R SICILIANO JR | 3424 ROCKER DR, CINCINNATI, OH 45239 |
| ANGELO SCIULLO & CARMELLA | SCIULLO/SCIULLO FAMILY, PARTNERS/, 811 BOYD AVE SUITE 106, PITTSBURGH, PA 15238-2742 |
| ANGELO STAGNARO | 18110 VON GLAHN AVE, ESCALON, CA 95320 |
| ANGELO STRAZZANTE & | FLORENCE STRAZZANTE JT TEN, 27 BOXWOOD LANE, WILLINGBORO, NJ 08046-1618 |
| ANGELO T VACI | 8818 W 89TH ST, HICKORY HILLS, IL 60457-1203 |
| ANGELO V MANGO | APT 4C, 403 E 69TH STREET, NEW YORK, NY 10021-5631 |
| ANGELO V PANOURGIAS & | BETTY PANOURGIAS, TR PANOURGIAS LIVING TRUST, UA 04/03/96, 13118 HICKORY MILL CT, SAINT LOUIS, MO 63146-1812 |
| ANGELO VALLECOCCIA | 23014 WEBSTER, OAK PARK, MI 48237-2119 |
| ANGELO ZAFFUTO | 306 W FILBERT ST, E ROCHESTER, NY 14445-2126 |
| ANGELUS M OUTLAW | 892 OAK DR, RIVERDALE, GA 30274-4125 |
| ANGELYN H HOOKS | 16845 CHESTERFIELD BLUFFS CIR, CHESTERFIELD, MO 63005-1665 |
| ANGELYN M ELKINS & | MARION V ELKINS JT TEN, 795 OPA LOCKA BLVD, MIAMI, FL 33168-2928 |
| ANGELYN S JAMES | 755 PATTERNS DR SOUTHWEST, MABLETON, GA 30126-1664 |
| ANGELYN S LEWIS | 755 PATTERNS SW DR, MABLETON, GA 30126-1664 |
| ANGELYN SCARMUZZI | 51 LAFAYETTE AVENUE, NILES, OH 44446 |
| ANGENISE J DANIELS | PO BOX 380393, CLINTON TWP, MI 48038-0064 |
| ANGIE B THOMAS | 3 SUNNYSIDE CIRCLE, COLUMBUS, NJ 08022 |
| ANGIE CHANDLER | 20065 TEMPERANCE OAK RD, ROGERSVILLE, AL 35652-8539 |
| ANGIE CIOFANI | 6311 HIGHLAND ROAD, HIGHLAND HEIGHTS, OH 44143-2186 |
| ANGIE DICKINSON BACHARACH | CUST LEA NIKKI BACHARACH U/THE, CAL U-G-M-A, ATTN ERNST & YOUNG, 1999 AVE OF THE STARS 2100, LOS ANGELES, CA 90067-4612 |
| ANGIE F BOCIAN | 4201 SARASOTA DR, PARMA, OH 44134-6243 |
| ANGIE F MARSHALL | BOX 783, AMERICUS, GA 31709-0783 |
| ANGIE K HAMPTON | 822 SUNNYVIEW AVE, DAYTON, OH 45406-1956 |
| ANGIE L TAYLOR | 20191 KENTUCKY, DETROIT, MI 48221-1138 |
| ANGIE M HELBIG | 3282 WASHINGTON ROAD, MANSFIELD, OH 44903-7337 |
| ANGIE M MANOLATOS & | CAROL A WYSZYNSKI JT TEN, 15112 ARDLEY HALL CT, SHELBY TWP, MI 48315-4963 |
| ANGIE MERVOSH UPSHAW | 1305 SHADY OAK DR, CARSON CITY, NV 89701-5738 |
| ANGIE REUSING | 104 BONNIE LESLIE AVE, BELLEVUE, KY 41073-1703 |
| ANGIE S BOLIC | 2208 PANORAMA WAY, SALT LAKE CITY, UT 84124 |
| ANGIE SIGISMONDI | 6707 11TH AVE, BROOKLYN, NY 11219-5942 |
| ANGSNA SAMPLES | 16885 HWY JJ, MEXICO, MO 65265 |
| ANGUS F MC DUFFIE | 516 WEST HAMPTON, SUMTER, SC 29150-4831 |
| ANGUS G GOETZ JR | TR ANGUS G GOETZ JR TRUST, UA 01/03/06, 444 CAMBRIDGE WAY, BLOOMFIELD HILLS, MI 48304 |
| ANGUS J SMITH | 20920 SEMINOLE, SOUTHFIELD, MI 48034-3552 |
| ANGUS J SMITH & | MARJORIE SMITH JT TEN, 20920 SEMINOLE, SOUTHFIELD, MI 48034-3552 |
| ANGUS KENNEDY & | BARBARA D KENNEDY JT TEN, 1083 HALL ST, MANCHESTER, NH 03104-3852 |
| ANGUS M ODDY | 2209 WOODBINE DRIVE, PORTAGE, MI 49002-7241 |
| ANGUS O BOWLES | 204 LAWRENCE LN, SPRINGFIELD, TN 37172-5503 |
| ANGUS S HINDS JR | 849 N LONG LAKE BLVD, LAKE ORION, MI 48362-1867 |
| ANGUS THOMSON | 7 PARKSIDE, WELWYN HERTFORDSHIRE AL6 9DQ,   UNITED KINGDOM |
| ANGUS THOMSON | 7 PARKSIDE, WELWYN, HERTFORDSHIRE AL6 9DQ,   UNITED KINGDOM |
| ANH AMAN | 16 FOX CHAPEL RD, PITTSFORD, NY 14534-2610 |
| ANH LEE | 2529 RED ROCK CT, KOKOMO, IN 46902-7300 |
| ANH T TRAN | 11122 HOLWORTH DR, HOUSTON, TX 77072-1926 |
| ANI G PATEL | 3430 CARPENTER RD, ASHTABULA, OH 44004-9724 |
| ANIBAL PERDOMO | 11 FAWNDALE RD, ROSLINDALE, MA 02131-2001 |
| ANICE J RANDALL | 2605 HARMONY DR, BAKERSFIELD, CA 93306-1535 |
| ANICE M FREEZE | 1704 HORLACHER AVE, DAYTON, OH 45420 |
| ANIDA L LEAFGREEN & | DONALD R LEAFGREEN JT TEN, 7790 GOLF BLVD, ZOLFO SPRINGS, FL 33890-3419 |
| ANIECE A YUNICE | 731 S PALM WAY, LAKE WORTH, FL 33460-4938 |
| ANIELLO CALIENDO | 80 BOULEVARD, PELHAM, NY 10803-2241 |
| ANIELLO ROMANO | 2078 OLD HICKORY BLVD, DAVISON, MI 48423-2030 |
| ANIL BAJPAI | CUST GAURI BAJPAI, UTMA IN, 5463 TURFWAY CIR, INDIANAPOLIS, IN 46228-2094 |
| ANIL H SHAH & | NEVENDU PATEL JT TEN, 304 GRANDE RIVER BLVD, TOMS RIVER, NJ 08755-1189 |
| ANIL KUMAR THAGIRISA | TR, PAVANI THAGIRISA IRREVOCABLE TRUST, UA 05/29/96, 1516 COUNTRY CLUB ROAD, FAIRMONT, WV 26554-1307 |
| ANIL MITAL | 7242 CASCADE DRIVE, WEST CHESTER, OH 45069-2291 |
| ANIL R KAMAT | 109 URSALA DR, ROSLYN, NY 11576-3022 |
| ANIL V SHAH & | BINDU ANIL SHAH JT TEN, 489 MITCHEL DR, VALLEY COTTAGE, NY 10989-2212 |
| ANIMAL AID OF TULSA INC | 3307 EAST 15TH, TULSA, OK 74112-5815 |
| ANIMAL CARE FUND INC | P OB OOX A, EAST SMITHFIELD, PA 18817 |
| ANIMAL WELFARE LEAGUE OF | BENZIE COUNTY, BOX 172, FRANKFORT, MI 49635-0172 |
| ANINA M ENGELHORN | 1002 DURHAM DR, BLOOMINGTON, IL 61704-1256 |
| ANIRUTH NAVANUGRAHA | 15 LUDLOW LN, PALMCOAST, FL 32137 |
| ANIS S HOLLOW | CUST, RICHARD S HOLLOW U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 2332 LINWOOD AVE, ROYAL OAK, MI 48073-3871 |
| ANISE E PITTMAN | 1660 BLAINE, DETROIT, MI 48206-2206 |
| ANISE PIERCE | 307 POLK ST, RIVER ROUGE, MI 48218-1030 |
| ANISE T MYERS | 7 MAXWELL DR, ROCKY HILL, CT 06067-1198 |
| ANITA A BENTLEY | 12050 MARKHAM COTTAGE RD, SOUTH DAYTON, NY 14138 |

| | |
|---|---|
| ANITA A SMITH | 822 WEST 19TH ST, N VANCOUVER BC  V7P 1Z6,  CANADA |
| ANITA A STANSELL | 2900 RUSHLAND DRIVE, KETTERING, OH 45419-2136 |
| ANITA ADOLPHE | CUST, BRUCE ADOLPHE U/THE NEW YORK, U-G-M-A, 201 W 89TH ST, NEW YORK, NY 10024-1848 |
| ANITA AGUILERA | 436 HOWARD MANOR DR, GLEN BURNIE, MD 21060-8260 |
| ANITA ALEXANDER | 30833 OLD SHORE DR, NORTH OLMSTED, OH 44070-3807 |
| ANITA ASKIENAZY | 124 W 79TH ST, NEW YORK, NY 10024-6446 |
| ANITA B ALLINGHAM & | DEAN B ALLINGHAM JT TEN, 9919 THORNWOOD RD, KENSINGTON, MD 20895-4229 |
| ANITA B FELDMAN | 4 GAIL COURT, WAYSIDE, NJ 07712-3763 |
| ANITA B O-NEILL | 124 BROADWAY AVE, WILMETTE, IL 60091-3463 |
| ANITA B SCOTT | 145 NORWICH DR, ROCHESTER, NY 14624-1205 |
| ANITA BENI | 2450 LLOYD GEORGE RD, WINDSOR ON  N8T 2T4,  CANADA |
| ANITA BENNETT | BOX 398, WAYLAND, NY 14572-0398 |
| ANITA BERNS | 20400 APPLE HARVEST CIR, APT L, GERMANTOWN, MD 20876 |
| ANITA BROWN SILBERMAN | 292 VAN NOSTRAND AVE, ENGLEWOOD, NJ 07631-4715 |
| ANITA C BOYDE | 13431 BURTON, OAK PARK, MI 48237-1690 |
| ANITA C CALVO | 224 GREGORY COURT, MOORESTOWN, NJ 08057-2803 |
| ANITA C COOPER | 3115 SOUTH DARTMOUTH, DETROIT, MI 48217-1020 |
| ANITA C NAGY | 11779 DALLAS DR SW, LAKE SUZY, FL 34266-8993 |
| ANITA C RIDDLE | 2642 WHITE OAK DR, ANN ARBOR, MI 48103-2361 |
| ANITA C ROSS | 12924 FOREST HILL AVE, E CLEVELAND, OH 44112-4727 |
| ANITA C SERRA | 10412 BENT BROOK PLACE, LAS VEGAS, NV 89134-5149 |
| ANITA C TRAINOR | 446 MANOR RIDGE RD, PELHAM MANOR, NY 10803-2316 |
| ANITA CARAVAGGI | TR BRUNO CARAVAGGI TRUST, DTD 4-7-87, 85 45 SOMERSET ST, JAMAICA ESTATES, NY 11432-2333 |
| ANITA COHEN | CUST PETER, COHEN UGMA NY, 16625 POWELLS COVE BLVD 20D, BUCHHURST, NY 11357-1528 |
| ANITA COMEDY | 1081 E 167TH ST, CLEVELAND, OH 44110 |
| ANITA CRAIG | ROUTE 1 ARNOLD HIGHWAY, JASPER, MI 49248-9801 |
| ANITA CRENSHAW | 6779 E COUNTY RD 300 N, MICHIGANTOWN, IN 46057-9691 |
| ANITA CUERBO SALOMON | CUST TYLER GEORGE SALOMON UTMA NJ, 215 QUINNIPIAC ST, WALLINGFORD, CT 06492-3525 |
| ANITA D DILLON  PER REP | EST RALPH K DILLON SR, 3422 MOSS ISLAND HEIGHTS, ANDERSON, IN 46011 |
| ANITA D BERNSTORFF & | FRANK BERNSTORFF JT TEN, 1220 JUDSON AVE, EVANSTON, IL 60202-1317 |
| ANITA D WESSON | 2620 WOODBERRY DR, WINSTON-SALEM, NC 27106-4625 |
| ANITA E CAREY | 399 TAVA LANE, PALM DESERT, CA 92211-9053 |
| ANITA E CUTLIP | 1440 N REDDICK DR, PERRY, FL 32347-0979 |
| ANITA E EDINGTON | 2148 M ST SW, MIAMI, OK 74354 |
| ANITA E EDINGTON & | JERRY K EDINGTON JT TEN, 1920 CHASE ST, ANDERSON, IN 46016-4237 |
| ANITA E FERRARI | 2 PARKHURST ST, MILFORD, MA 01757-3538 |
| ANITA E L SELIGSON | 35 BERKSHIRE RD, GREAT NECK, NY 11023-1464 |
| ANITA E SHELDON & JOE | STEWART CONSERVATOR FOR, EMILY P BIRD JT TEN, SAN MATEO COUNTY HEALTH SERVICES, AGENCY/225 WEST 37TH AVE, SAN MATEO, CA 94403 |
| ANITA E TOPIC | 9825 S EXCHANGE 1ST FL, CHICAGO, IL 60617-5447 |
| ANITA E WARNER | 33417 ORANGELAWN, LIVONIA, MI 48150-2631 |
| ANITA F CATHER | 29 BOSLEY AVENUE, COCKEYSVILLE, MD 21030-2332 |
| ANITA F CUVIELLO | 8181 14TH HOLE DR, PORT ST LUCIE, FL 34952-3166 |
| ANITA F ENTRICAN | 1047 LOTT SMITH ROAD, WESSON, MS 39191-9625 |
| ANITA F FALASCO | 305 THORNBUSH CT, GREER, SC 29651-6924 |
| ANITA F GLASSER | CUST AVAN, MICHAEL GLASSER UGMA MI, 33000 COVINGTON CLUB DR 79, FARMINGTON HILLS, MI 48334-1653 |
| ANITA F STRUBLE | 4255 WEAVER RD, GERMANTOWN, OH 45327-9517 |
| ANITA FLORIO HOFFMANN | PREMIUM POINT, NEW ROCHELLE, NY 10801 |
| ANITA FREUDIGMAN | 11072 WINDHURST, WHITE LAKE, MI 48386 |
| ANITA G AUTEN | 445 WOLF LAKE, BROOKLYN, MI 49230 |
| ANITA G CREWS | 23825 112TH ST, TREVOR, WI 53179 |
| ANITA GAIL BURFORD | 5010 WHITFIELD, DETROIT, MI 48204-2135 |
| ANITA GAIL SMITH KIMBO | 1207 JONES ST, OLD HICKORY, TN 37138-2934 |
| ANITA GARCIA | 112 NORTH MONROE AVENUE, SHREWSBURY, NJ 07702-4020 |
| ANITA GELMAN | 185 HAZELWOOD DR, WESTBURY, NY 11590-1211 |
| ANITA GERTRUDE FUCHS | C/O ANITA G F WEISBECK, PO BOX 470, 415 HWY 120 WEST, THERMOPOLIS, WY 82443 |
| ANITA GETTEL BORDEN | CUST KELSEY MARIE STODDARD UTMA NY, 75 DWYER AVE, LIBERTY, NY 12754-1524 |
| ANITA GETTEL BORDEN | CUST MCKENZIE LEE STODDARD UTMA NY, 75 DWYER AVE, LIBERTY, NY 12754-1524 |
| ANITA GLASSER | CUST AMY BETH GLASSER UGMA MI, 33000 COVINGTON CLUB DR 79, FARMINGTON HILLS, MI 48334-1653 |
| ANITA GOODIS | BOX 800458, HOUSTON, TX 77280-0458 |
| ANITA GOLDBERGER | CUST, ANDREW GOLDBERGER A MINOR, U/THE LAWS OF THE STATE OF, MICHIGAN, 65 DAVIS DRIVE, SAGINAW, MI 48602-1936 |
| ANITA GREEN | 1313 DACKI, DALLAS, TX 75211 |
| ANITA GREEN | CUST KEVIN GREEN UGMA MD, 6700 MAXWELL DR, HUGHESVILLE, MD 20637-2543 |
| ANITA GREGORY | 2301 W 8TH STREET, MUNCIE, IN 47302-1631 |
| ANITA GREINER | CUST JAMES, EVERETT GREINER UNDER THE, LAWS OF GA, 922 BARTON WOODS ROAD, ATLANTA, GA 30307-1308 |
| ANITA H BACKMAN | 3901 POULIOT PL, WILMINGTON, MA 01887-4588 |
| ANITA H GARRETT | 9 PLANTAN POND ROAD, MOUNT WASHINGTON, MA 01258 |
| ANITA H SHAKUR | 3509 E GILBERT RD, GRAND PRAIRIE, TX 75050-6534 |
| ANITA H WEITZMAN | CUST CRAIG M WEITZMAN, UGMA NY, 1015 DARTMOUTH LN, WOODMERE, NY 11598 |
| ANITA HAGEN | 15265 E 196TH ST, NOBLESVILLE, IN 46060-9379 |
| ANITA HARTZBAND | 7900 N W 85TH TERRACE, TAMARAC, FL 33321-1673 |
| ANITA HERRMANN | CUST, MARK HERRMANN, UGMA TX, 7517 BAUGHMAN, AMARILLO, TX 79121-1826 |
| ANITA HESS | 2435 NEW HOLLAND PIKE, LANCASTER, PA 17601-5946 |

| | |
|---|---|
| ANITA HOLMES | 984 CECELIA DR, ESSEXVILLE, MI 48732-2104 |
| ANITA HOWE | LANDING RD, SOUTHPORT, ME 04569 |
| ANITA J ANGLE | 1329 11TH CT SW, OLYMPIA, WA 98502 |
| ANITA J BOWEN | 2947 HIGHWAY 582, PINE TOP, KY 41843-9049 |
| ANITA J KOMMNICK | 41 TURTLEBACK TRL, PONTE VEDRA BEACH, FL 32082-2565 |
| ANITA J LAGA | 1422 BRINKER, METAMORA, MI 48455 |
| ANITA J REYNOLDS | 1698 MORGAN STREET, WOOSTER, OH 44691-1546 |
| ANITA J SAFRA | 5008 NW 102 DR, CORAL SPRINGS, FL 33076-1706 |
| ANITA J WADSWORTH | 1488 ESTELLE RD, GAYLORD, MI 49735 |
| ANITA J WILLIS | 5305 ONONDAGA ROAD R D NO 1, CAMILLUS, NY 13031-9711 |
| ANITA JANE SCHREIBER | 514 VAN DYKE ST, RIDGEWOOD, NJ 07450-1238 |
| ANITA JOHNSON | 712 WGRAND, DETROIT, MI 48216 |
| ANITA K SANDERS | 1176 TRUXELL DR, MANSFIELD, OH 44906 |
| ANITA KARSCH | 3 TONI PL, PLAINVIEW, NY 11803-3023 |
| ANITA KING | 533 FERDINAND AVE 2, FOREST PARK, IL 60130-1803 |
| ANITA KRUSE | 6425 BELMONT ST, HOUSTON, TX 77005-3801 |
| ANITA KUBICINA | 1216 WOODLEDGE DR, MINERAL RIDGE, OH 44440-9406 |
| ANITA L COOPER | 250 CROWN POINT EST, LONDON, KY 40741 |
| ANITA L COOPER & | LYNN G COOPER &, GWYTHA D BLAYLOCK JT TEN, 250 CROWN POINT EST, LONDON, KY 40741-7530 |
| ANITA L FEHR | 186 CANAL ST APT 1, CANASTOTA, NY 13032-1360 |
| ANITA L FREEMAN | 365 HAMILTON CT, MOUNTAIN HOME, ID 83647-2050 |
| ANITA L HUSSEY & | JAMES F HUSSEY JT TEN, 10200 BOLSA AVE SPACE 14, WESTMINSTER, CA 92683-6735 |
| ANITA L KRESGE | 106 OLD POINT RD, WILMINGTON, DE 19803-3009 |
| ANITA L LAWLESS | 213 MEDLOCK LANE, ALEXANDRA, VA 22304 |
| ANITA L LEONARD & | GLENN M LEONARD JT TEN, 29371 MILTON AVENUE, MADISON HEIGHTS, MI 48071-2552 |
| ANITA L MCCABE | 11875 STONE BLUFF DR, GRAND LEDGE, MI 48837-2415 |
| ANITA L MOORE | 8138 S GARFIELD WAY, LITTLETON, CO 80122-3613 |
| ANITA L NAUGLE | 4179 EAST ROLSTON ROAD, LINDEN, MI 48451 |
| ANITA L NEGENDANK | 10566 CALICO LO, PORT RICHEY, FL 34668-3003 |
| ANITA L PETRELLA | CUST, JAMES WILLIAM PETRELLA UTMA OH, 200 BRAYBARTON BLVD, STEUBENVILLE, OH 43952-2338 |
| ANITA L POLLAK | 92 OAK HILL RD, WESTFORD, MA 01886-1507 |
| ANITA L PROVENZANO | 7449 CHESTNUT RIDGE RD, LOCKPORT, NY 14094 |
| ANITA L RICHARDSON | 8789 ROBLES DR, SAN DIEGO, CA 92119-1429 |
| ANITA L SEVERN | PO BOX 1054, SALUDA, NC 28773-1054 |
| ANITA L SILVERNAIL | 5624 HUBBARDSTON RD, HUBBARDSTON, MI 48845-9705 |
| ANITA L SNEAD | 101 DEBRA, BUFFALO, NY 14207-2301 |
| ANITA LECCESE | 3916 CAMAS ST, BOISE, ID 83705-2139 |
| ANITA LESTER | 17 CARRIAGE HILL LANE, POUGHKEEPSIE, NY 12603-4232 |
| ANITA LIEBERMAN | CUST SHARON HOPE LIEBERMAN, U/THE N J UNIFORM GIFTS TO MINORS ACT, 18 PORTEBELLO RD, JACKSON, NJ 08527-3934 |
| ANITA LIEBERMAN AS | CUSTODIAN FOR STACEY FAITH, LIEBERMAN U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 18 PORTEBELLO RD, JACKSON, NJ 08527-3934 |
| ANITA LIND | 81 EDGEWATER PL, EDGEWATER, NJ 07020-1205 |
| ANITA LOIS TROST | 21 CRESTWOOD RD, PORT WASHINGTON, NY 11050-4422 |
| ANITA LORENE WARNTJES | 2927 LAW AVE, BOISE, ID 83706-5056 |
| ANITA LOUISE AIKINS | 311 ROBBIE LN, FLINT, MI 48505-2136 |
| ANITA LOUISE THOERNER | 11587 PLUMHILL DR, CINCINNATI, OH 45249-1706 |
| ANITA LYNN SEVERN | PO BOX 1054, SALUDA, NC 28773-1054 |
| ANITA M AUGAITIS | 428 EASTON GREY LOOP, CARY, NC 27519 |
| ANITA M AUSTIN | 2419 TIFFANY CIR, DECATUR, GA 30035-3318 |
| ANITA M BIVER | 1530 DANIEL DRIVE, ARLINGTON, TX 76010-8209 |
| ANITA M DAVIS | 4 SOUTHBOURNE COURT, GREENVILLE, SC 29607-3626 |
| ANITA M DEVEREAUX | 500 COBBLESKILL LN, EXTON, PA 19341-1413 |
| ANITA M DOYLE | 26 E BROAD OAKS, HOUSTON, TX 77056 |
| ANITA M GENERAL | 21-A BUCH MILL ROAD, LITITZ, PA 17543-9189 |
| ANITA M GETTINGS | 3672 WATERSIDE DR, ORANGE PARK, FL 32065-6982 |
| ANITA M GROSSI | 10 BEACON HILL DRIVE, METUCHEN, NJ 08840-1620 |
| ANITA M HUERTA & | CATHERINE A VAUGHN JT TEN, 555 MELROSE LN, MOUNT MORRIS, MI 48458-8926 |
| ANITA M JACKSON | 226 WEBSTER RD A, GREENSBORO, NC 27406-6886 |
| ANITA M MAGARRO | 271 MIDWOOD RD, PARAMUS, NJ 07652 |
| ANITA M MANNING | 204 INDIAN SPRING DR, SILVER SPRING, MD 20901-3110 |
| ANITA M MULLINS | 1218 BOYD RD, XENIA, OH 45385 |
| ANITA M NOVAK & | JEROME D NOVAK JT TEN, 41602 EAST EAGLE LAKE RD, FIFTY LAKES, MN 56448 |
| ANITA M REETZ | 1427 WOLCOTT, JANESVILLE, WI 53546-5551 |
| ANITA M SAYLOR | 507 CURLY MAPLE SQUARE, CINCINNATI, OH 45246-4170 |
| ANITA M SCHERER | 5511 PALOMINO DRIVE, CINCINNATI, OH 45238-4143 |
| ANITA M TOTH | 42 IRVEN ST, TRENTON, NJ 08638-2714 |
| ANITA M VOEGE | 1463 DARNEL DR, BRIGHTON, MI 48116 |
| ANITA M WERNER | 2531 RAINTREE DR, THE VILLAGES, FL 32162-2065 |
| ANITA M WHITAKER | RD 2 OLD TRAIL FARM, BOX 261, TRIADELPHIA, WV 26059-0261 |
| ANITA M WINDAS | 486 MUNROE AVE, NORTH TARRYTOWN, NY 10591-1422 |
| ANITA M WINDAS | CUST ROBERT J, WINDAS UGMA NY, 486 MUNROE AVE, NORTH TARRYTOWN, NY 10591-1422 |
| ANITA M WINDAS | CUST SHARON N, WINDAS UGMA NY, 486 MUNROE AVE, NORTH TARRYTOWN, NY 10591-1422 |
| ANITA M WINDAS | CUST THOMAS M, WINDAS UGMA NY, 486 MUNROE AVE, NORTH TARRYTOWN, NY 10591-1422 |
| ANITA M WOODRUFF & | NORMAN WOODRUFF JT TEN, 4647 AUBUBON RD, INDIANAPOLIS, IN 46226-2201 |

| | |
|---|---|
| ANITA MALASPINA | 219 SCHLERRER ST, CRANFORD, NJ 07016-2548 |
| ANITA MAYER | 88 DEERWOOD CRES, RICHMOND,  CANADA |
| ANITA MCGUIRE | 9119 WESTWOOD DR, MERIDIAN, MS 39307-9249 |
| ANITA MIGNON GRAIG | BOX 252, COVINGTON, TX 76636-0252 |
| ANITA MOLINARI | 658 BROAD STREET, MERIDEN, CT 06450 |
| ANITA MOORE SAMS | 3705 FAIRFIELD LN, ANDERSON, IN 46012-9629 |
| ANITA MORALES | 628 E NORTH ST, NEW BRAUNFELS, TX 78130-4250 |
| ANITA NEBBIA | 96 JENESEE AVE, STATEN ISLAND, NY 10308 |
| ANITA O PITLOCK | 39582 EDGEMONT, STERLING HEIGHTS, MI 48310 |
| ANITA OCHSE | 98 INLET TERRACE, BELMAR, NJ 07719-2149 |
| ANITA OMARA | 101 SAGE RD 5, LOUISVILLE, KY 40207-3458 |
| ANITA ONG | BOX 70, NEEPAWA MB  R0J 1H0,  CANADA |
| ANITA P ALLEN | TR U/A, DTD 04/18/94 THE RALPH E, ALLEN & ANITA P ALLEN LIVING TRUST, 2100 WINDY STREET, CLARKDALE, AZ 86324-3715 |
| ANITA P CLARK | 1573 NORTH FIVE LAKES RD, ATTICA, MI 48412-9375 |
| ANITA P WOMBOLD | 11996 PUTNAM ROAD, ENGLEWOOD, OH 45322 |
| ANITA PEARSON | PO BOX 1947, YOUNGSTOWN, OH 44506 |
| ANITA PENA | ATTN ANITA DIIBON, 500 S ELMWOOD, KANSAS CITY, MO 64124-2106 |
| ANITA PERKINS SHOEMAKER | 3534 WELCOME AVENUE NORTH, CRYSTAL, MN 55422-2636 |
| ANITA PODELL MILLER | 2020 QUAIL RUN DR NE, ALBUQUERQUE, NM 87122-1100 |
| ANITA PUCCI | 960 JENNINGS RD, FAIRFIELD, CT 06824-4630 |
| ANITA Q MILKMAN | 916 ROUTE 619, NEWTON, NJ 07860 |
| ANITA R BOROFF | 1217 BROOKFIELD LN, MANSFIELD, TX 76063-2565 |
| ANITA R FRANK | 60 RIVER ST, APT 405, ROCHESTER, NY 14612-4749 |
| ANITA R QUINN | 33 RAWSON COURT, HILLSDALE, NJ 07642-1708 |
| ANITA R RUNKLE | 277 LOWELL, XENIA, OH 45385-2727 |
| ANITA R SCHWENDT | 114 CRESCENT LANE, HARLEYSVILLE, PA 19438 |
| ANITA R SHIMER | 7444 SPRING VILLAGE DR #302, SPRINGFIELD, VA 22150 |
| ANITA R SMITH | CUST ALLYSSA D, SMITH UGMA DC, 1124 JANNEY STREET S W, LEESBURG, VA 20175-4322 |
| ANITA R SPIER | 23937-21 MILE ROAD, MACOMB, MI 48042-5110 |
| ANITA RICE VASIL | 5450 MONTEREY HY 182, SAN JOSE, CA 95111-2943 |
| ANITA ROLNICK | 16 PERRAULT ROAD APT 4, NEEDHAM, MA 02494-3247 |
| ANITA S CRAIG | 3904 E STATE ROAD 236, ANDERSON, IN 46017-9787 |
| ANITA S ERICKSON | CUST RILEY EDWARD ERICKSON, UTMA GA, C/O ROBINSON-HUMPHREY INC, 2300 WINDY RIDGE PKWY-STE 550 S, ATLANTA, GA 30339-8447 |
| ANITA S GREINER | 922 BARTON WOODS RD NE, ATLANTA, GA 30307 |
| ANITA S ROBERTS | 4305 CLIFFORD RD, BROWNSBURG, IN 46112-8533 |
| ANITA S RUSSELL | 3690 SHAYTOWN RD, VERMONTVILLE, MI 49096-9554 |
| ANITA SABULSKY | CUST LES, 1680 HUNTINGDON PI 301, HUNTINGDON VALLEY, PA 19006-6982 |
| ANITA STEIN | 8644 SKOKIE BLVD APT 306, SKOKIE, IL 60077-4022 |
| ANITA STERNBERG | 19 EAGLE LANE, ROSLYN, NY 11576-2501 |
| ANITA T COWLEY | 404 2ND AVE, FAYETTEVILLE, TN 37334-2311 |
| ANITA TALIAFERRO & | EUGENE F TALIAFERRO JT TEN, 7231 SHOWPLACE DR, HUBER HTS, OH 45424-3126 |
| ANITA TANNER | 5502 CAPULET COURT, ROANOKE, VA 24014-5668 |
| ANITA THERESA KUTZ & | TIMOTHY M KUTZ JT TEN, 1701 S GRANT, BAY CITY, MI 48708-8094 |
| ANITA V MONTCREASE | 9039 BEVERLY, DETROIT, MI 48204-2341 |
| ANITA V NELSON & | PHILLIP NELSON JT TEN, 1321 VIA CATALUNA, PLS VRDS EST, CA 90274-2009 |
| ANITA VALANJU SHELGIKAR | 1543 ROOSEVELT AVE, SALT LAKE CTY, UT 84105-2735 |
| ANITA VESMAS | 1136 SHADOW RIDGE DRIVE, NILES, OH 44446 |
| ANITA VIOLA HARTMAN | C/O CLIFFORD A HARTMAN POA, 3982 W 103RD AV, WESTMINSTER, CO 80031-2422 |
| ANITA W HARRIS | 1044 GOLF LN, INDIANAPOLIS, IN 46260-4466 |
| ANITA W HARRIS & | RANDY C HARRIS JT TEN, 1044 GOLF LN, INDIANAPOLIS, IN 46260-4466 |
| ANITA W HARRIS & | YELENA RANIKA HARRIS JT TEN, 1044 GOLF LN, INDIANAPOLIS, IN 46260-4466 |
| ANITA WALDEN | 303 AMBLESIDE DRIVE, LONDON ON  N6G 4V7,  CANADA |
| ANITA WHITE | CUST, ARON WHITE U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 75-43-181ST ST, FLUSHING, NY 11366-1609 |
| ANITA WILDER | BOX 8, MENDOCINO, CA 95460-0008 |
| ANITA WILLIAMS | 1914 CALVERT, DETROIT, MI 48206-1530 |
| ANITA WILSON | 1044 GOLF LANE, INDPLS, IN 46260-4466 |
| ANITA WINDAS | 486 MUNROE AVE, NORTH TARRYTOWN, NY 10591-1422 |
| ANITA YOUNT | 715 INDIAN RIVER AVENUE, TITUSVILLE, FL 32780-4212 |
| ANITHA SINKFIELD | 3516 CHRISTOPHER DR, KOKOMO, IN 46902-4724 |
| ANJERONE CUNNINGHAM | 6704 MC KELDIN DR, SUITLAND, MD 20746-3876 |
| ANJUM B ILAHI | 7768 THORNAPPLE CLUB DR SE, ADA, MI 49301-9428 |
| ANKA ARBUTINA | 1924 ELIZABETH AVENUE, RAHWAY, NJ 07065-4556 |
| ANKA ARSENIJEVIC | 1011 SE 3RD TER, LEES SUMMIT, MO 64063-3262 |
| ANKA ZDJELAR | 93 MORNINGSIDE DR, GRAND ISLAND, NY 14072 |
| ANKA ZDJELAR & | BOZO ZDJELAR JT TEN, 93 MORNINGSIDE DR, GRAND ISLAND, NY 14072 |
| ANKUR DOSHI | 931 GOLDENROD LN, LAKE FOREST, IL 60045-4611 |
| ANN & ROGER E & JOHN E CROWELL | TR EDMUND E CROWELL TRUST, UA 12/05/94, 215 WESTMORELAND ST, COLLINSVILLE, IL 62234-2961 |
| ANN A BASS | 7650 CLOVERHILL COURT, WEST CHESTER, OH 45069-3250 |
| ANN A BLAIS | 25 PINECREST LANE, DOVER, NH 03820-4703 |
| ANN A BONHAM | TR, THE PAUL B BONHAM JR &, ANN A BONHAM LIVING TRUST, UA 08/22/95, 12369 ST ARMANDS CI, CARMEL, IN 46033-8930 |
| ANN A CARLINO | 5503 N RIVULET WAY, BOISE, ID 83703-6177 |
| ANN A DYER & | NORMAN A DYER JT TEN, 8393 WOOLFITT AVE, MOUNT MORRIS, MI 48458 |
| ANN A MCCLURE | 2645 COUNTRY CLUB RD, SPARTANBURG, SC 29302-4418 |

| | |
|---|---|
| ANN A MCDANIEL & | ORMOND W MCDANIEL JT TEN, 248 PLANTATION DR, MONTROSS, VA 22520-8628 |
| ANN A MONTGOMERY | 345 MOORFIELD DR, TALLADEGA, AL 35160-2729 |
| ANN A THORNTON | 226 STEARNS BOX 262, HAYSVILLE, KS 67060-1550 |
| ANN A VAN PELT AS | CUSTODIAN FOR STOKES ADAMS, VAN PELT U/THE N C UNIFORM, GIFTS TO MINORS ACT, 10 GILDER POINT COURT, SIMPSONVILLE, SC 29681-5249 |
| ANN A WHITE | TR WHITE REVOCABLE TRUST U/A DTD, 6/23/, FBO ANN A WHITE, 201 DRUID HILLS RD, TEMPLE TERRACE, FL 33617 |
| ANN ALBERT | 2939 VAN NESS ST NW, APT 609, WASHINGTON, DC 20008-4622 |
| ANN ALFORD CURTIS | 1825 EAGLE ROCK RD, WENDELL, NC 27591 |
| ANN ALLEN | 1541 SUE DR, ROSE CITY, MI 48654-9623 |
| ANN ALLISTER EGGERS KING&HENRY L | EGGERS&HENRY V EGGERS TTEE ANN, ALLISTER EGGERS KING TR 11/26/84, C/O THE VICKERS GROUP, 1515 W 190TH STREET SUITE 540, GARDENA, CA 90248-4927 |
| ANN ALMAN | 675 PINE RIVER PLACE, #207, OVIEDO, FL 32765 |
| ANN ALMAN | CUST JON DAVID, ALMAN UGMA NY, 1801 SLOPEWOOD BND, MARIETTA, GA 30062-1841 |
| ANN ALTON | 4145 CHANDLER DRIVE, WHITEHALL, OH 43213-2353 |
| ANN AMATO | 13629 PACIFIC ECHO DR, CHARLOTTE, NC 28277 |
| ANN ARMBRECHT FORBES | 4 GLINNEY PLACE, MONT PELIER, VT 05602 |
| ANN ARNESON MASON | 9263 PLATTEVIEW RD, PAPILLION, NE 68046-4641 |
| ANN ARTHUR GROSS | 14929 MUNN RD, NEWBURY, OH 44065-9546 |
| ANN AUSTIN ENTREKIN | 306 ECKLES RD, AMERICUS, GA 31709-2120 |
| ANN AUSTIN STEVENS | CUST CAROL ANN STEVENS, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 6200 WILLSON BLVD 414, FALLS CHURCH, VA 22044-3205 |
| ANN AVERY | 96 PAW PAW LAKE DR, CHAGRIN FALLS, OH 44022-4215 |
| ANN B CARMI | 5804 BENT TWIG ROAD, MCLEAN, VA 22101-1806 |
| ANN B DALE | BOX 849, PRENTISS, MS 39474-0849 |
| ANN B DICKERSON | 1506 FOARD DR, MORRISTOWN, TN 37814-3335 |
| ANN B DINGLER | 1547 CANTERBURY RD, MACON, GA 31206-3313 |
| ANN B FIELDS | 2215 STRADELLA ROAD, LOS ANGELES, CA 90077-2330 |
| ANN B FINKLESTEIN | CUST, MINDEE BRITT HAMELBURG UGMA NC, 2010 RANDOLPH ROAD, WILMINGTON, NC 28403-5325 |
| ANN B HALL | 3968 NW COLONIAL GLN, LAKE CITY, FL 32055-4856 |
| ANN B HARDIN | G 5351 E CARPENTER RD, FLINT, MI 48506 |
| ANN B HARMON | 1419 N LAFAYETTE, GRAND ISLAND, NE 68803 |
| ANN B HENDRICK & | LARRY F HENDRICK JT TEN, 5560 BASSWOOD CT, PETOSKEY, MI 49770-8326 |
| ANN B KULIK | 8550 UNDERWOOD AVENUE, OMAHA, NE 68114-3513 |
| ANN B LEVINE | CUST LAURENCE L LEVINE UGMA KY, 2301 WOODFORD PL, LOUISVILLE, KY 40205-1653 |
| ANN B LOGAN | 5390 WEYBURN DR, DAYTON, OH 45426-1467 |
| ANN B LUNDE | 22 IVY WAY, PORT WASHINGTON, NY 11050-3802 |
| ANN B MICHALSKI | 4214 MOHAWK RD, MADISON, WI 53711-3723 |
| ANN B MIHALKO | 333 GREEN STREET, WOODBRIDGE, NJ 07095 |
| ANN B MILLER | 459 GOLF DR, BROOKFIELD, OH 44403-9642 |
| ANN B NADZAM | 1405 LARCHMONT N E, WARREN, OH 44483-3953 |
| ANN B OAKES | 315 BERKSHIRE PL, SHREVEPORT, LA 71106-2401 |
| ANN B OAKES USUFRACTUARY | GENE PHILIP OAKES NAKED, OWNER, 315 BERKSHIRE PL, SHREVEPORT, LA 71106-2401 |
| ANN B PERLEWITZ | 4509 W PLEASANT VALLEY RD, GRAFTON, WI 53024 |
| ANN B RHINESMITH & | PAMELA RUTH RHINESMITH JT TEN, 915 MIFFLIN ST R, HUNTINGDON, PA 16652-1817 |
| ANN B RHINESMITH & | WILLIAM H RHINESMITH JT TEN, 915 MIFFLIN STREET R, HUNTINGDON, PA 16652-1817 |
| ANN B ROGERS | 100 HAY AVE, FRANKFORT, KY 40601-4514 |
| ANN B ROTH | 7572 BANK ST RD, ELBA, NY 14058-9745 |
| ANN B SCOTT | 1865 WOODSIDE DRIVE, HERMITAGE, PA 16148-1688 |
| ANN B SHANAHAN | TR U/A, DTD 10/20/92 M-B ANN B, SHANAHAN, 12660 BANBURY CIR, CARMEL, IN 46033-2421 |
| ANN B STROHMEYER | CUST MARY ELIZABETH STROHMEYER, UGMA PA, 100 JOSEPH RD, LANCASTER, PA 17603-5904 |
| ANN B TEWKSBURY | TR U/A DTD, 02/20/82 ANN B TEWKSBURY, TRUST, 1059 EVERGREEN RD, PRESCOTT, AZ 86303-3574 |
| ANN B WEST & | JOSEPH W WEST JT TEN, 19 WINFIELD LANE, WEST UNION, OH 45693 |
| ANN B WINSLOW | 2 POPLAR ST, COLORADO SPRINGS, CO 80906-3320 |
| ANN B YURASEK | 762 CONNORS LANE, STRATFORD, CT 06614-2645 |
| ANN BAKER | 117 PATRICIA DRIVE, KOKOMO, IN 46902-5114 |
| ANN BALCOMB | 4013 RISING FAWN LN, COLUMBIA, TN 38401-7357 |
| ANN BALDWIN | 369 YVONNE DR, YOUNGSTOWN, OH 44505-1968 |
| ANN BALDWIN TOD KATHY SAUTTER | SUBJECT TO STA TOD RULES, 2782 ASBURY RD, ALBERTVILLE, AL 35951 |
| ANN BARBARA CADOVICH | 29191 HEMLOCK CT, FARMINGTON HILLS, MI 48336-2113 |
| ANN BARBARA MCKAY | 70 MORSE AVE, DEDHAM, MA 02026-3112 |
| ANN BASILONE | 32 GOLF OVAL, SPRINGFIELD, NJ 07081-2504 |
| ANN BENDER | 2160 NEWELL RD, PALO ALTO, CA 94303-3429 |
| ANN BERGMAN GUARDIAN OF THE | ESTATE OF STEPHEN GERARD, BERGMAN A MINOR, 6317 MURDOCK AVE, ST LOUIS, MO 63109-2707 |
| ANN BERGQUIST LEHNER | 333 YORK AVE, DELAWARE, OH 43015-1578 |
| ANN BICKY | CUST DEBRA, BICKY UNDER THE FLORIDA, GIFTS TO MINORS ACT, 13560 SW 98TH PLACE, MIAMI, FL 33176-6158 |
| ANN BISHOP SMITH | 707 COLONIAL DRIVE, BAMBERG, SC 29003-1228 |
| ANN BOGART | 309 TAYLOR ST, COLUMBUS GROVE, OH 45830-1125 |
| ANN BOWDEN OAKES | USUFRUCTUARY JOY LYNN OAKES, MC CLELEN NAKER OWNER, 315 BERKSHIRE PL, SHREVEPORT, LA 71106-2401 |
| ANN BRADLEE TAUCHERT | 1620 RICHMOND RD, LEXINGTON, KY 40502-1620 |
| ANN BRADLEY | 44660 CONNECTICUT CT, CLINTON TWP, MI 48038-1075 |
| ANN BROADHEAD | 12661 CEDAR ROAD, CLEVELAND, OH 44106-3332 |
| ANN BROOKE REAUGH | RT 2 BOX 198E, BLAINE, TN 37709-9647 |
| ANN BRUNEAU & | AGNES PAIDER JT TEN, LANSE, MI 49946 |
| ANN BRUNEAU & | CHRISTINA SEKINS JT TEN, LANSE, MI 49946 |

| | |
|---|---|
| ANN BRYANT AMOS | BOX 53, DRY FORK, VA 24549-0053 |
| ANN BUDINI | 13 PARK HILL DR, MENANDS, NY 12204-2219 |
| ANN BULOW | 1982 FAIRWAY CIRCLE DR, SAN MARCOS, CA 92069 |
| ANN BURNS | ATTN ANN BURNS ADAMS, 129 MANOR WAY, ROCHESTER HILLS, MI 48309-2024 |
| ANN BYAKOWSKI & | EUGENE G HARRIS, TR ANN BYAKOWSKI REV TRUST, UA 11/2/99, 4657 PEAKVIEW COURT, HAMILTON, OH 45011-7212 |
| ANN C BAILIFF | BOX 2225, BROWNWOOD, TX 76804-2225 |
| ANN C BEEVER | 525 KENSINGTON FARMS DRIVE, ALPHARETTA, GA 30004-3733 |
| ANN C BELLIN | 368 LAKEVIEW AVE, ROCKVILLE CENTRE, NY 11570-3016 |
| ANN C BIGELOW | CUST DANIEL C BIGELOW UGMA OH, PO BOX 458, SOMERSET, OH 43783 |
| ANN C DANIEL | 3860 REFLECTION WY, LAS VEGAS, NV 89147-4442 |
| ANN C DEFFLER | 436 HILL ST, BOONTON, NJ 07005-1260 |
| ANN C DEFREYTAS | TR U/A, DTD 05/03/90 F/B/O ANN C, DEFREYTAS, 4731 NW 41 ST, FORT LAUDERDALE, FL 33319-4703 |
| ANN C DEMSKY | 8801 MAYFLOWER DRIVE, PLYMOUTH, MI 48170-3925 |
| ANN C DINTELMANN | 333 N FORSYTHE BLVD, ST LOUIS, MO 63105-3617 |
| ANN C DURHAM | 17527 HUNTINGTON RD, DETROIT, MI 48219-3522 |
| ANN C FAILING | 212 MILLER ST, WESTERNPORT, MD 21562-1711 |
| ANN C FLICK | TR U/A DTD, 02/26/79 OF THE ANN C FLICK, TRUST, 2 ELSINOOR DRIVE, LINCOLNSHIRE, IL 60069-3117 |
| ANN C FULTON | BOX 546, MALIBU, CA 90265-0546 |
| ANN C GUASTELLA | 118 WATERFRONT VIEW, MOHEGAN LAKE, NY 10547-1215 |
| ANN C HANMER | 1331 HECLA DR, LOUISVILLE, CO 80027 |
| ANN C HOLKO & | JAMES M HOLKO JT TEN, 5396 OLE BANNER TR, GRAND BLANC, MI 48439-7705 |
| ANN C HUDAK | 3444 BENTWILLOW LN, YOUNGSTOWN, OH 44511-2503 |
| ANN C JOHNSON | 530 N ELMWOOD AVE, TRAVERSE CITY, MI 49684 |
| ANN C KAUFFMANN | 1364 CYPRESS HOLLOW CT, ST CHARLES, MO 63304 |
| ANN C KAZAK | 33 POLLY DR, HUNTINGTON, NY 11743 |
| ANN C KAZAK & AGNES BOUDREAU | AS TR FBO ANN C KAZAK, U-W-O HELEN E NOVELLINO, 33 POLLY DR, HUNTINGTON, NY 11743-6812 |
| ANN C KENWORTHY | CUST ARTHUR JOHN KENWORTHY, U/THE IOWA UNIFORM GIFTS TO, MINORS ACT, 303 45TH STREET, DES MOINES, IA 50312-2501 |
| ANN C MENENDEZ | 340 EAST EDGEWATER AVE, PLEASANTVILLE, NJ 08232-3208 |
| ANN C MUNGER | 71 EUGENE AVENUE, BRISTOL, CT 06010-7211 |
| ANN C MURPHY | 7755 EL PASTEL, DALLAS, TX 75248-3120 |
| ANN C NELSON | 18081 TEBBS LN, DUMFRIES, VA 22026-2412 |
| ANN C NOBLE | C/O ANN C STRAPP, 81 WHITMAN ROAD, NEEDHAM, MA 02492-1020 |
| ANN C OSIM | 902 WOODSBORO DR, ROYAL OAK, MI 48067-1272 |
| ANN C PFLEEGOR & MARY C HERZENBERG | RALPH S CLINGER TRUST U/A, DTD 1/15/03, BOX 430, PICTURE ROCKS, PA 17702 |
| ANN C PHAGAN | 4381 PINEDALE, CLARKSTON, MI 48346-3832 |
| ANN C ST MARTIN | BOX 217, GATE CITY, VA 24251-0217 |
| ANN C STAEBLER | 2575 S WILLOW 168, FRESNO, CA 93725-1847 |
| ANN C VANDERGELD | 922 S SUNFISH AV, INVERNESS, FL 34450-5410 |
| ANN C WEILER | 1327 DEVERS RD, RICHMOND, VA 23226-2832 |
| ANN C WISE | 1047 PERCY WARNER BLVD, NASHVILLE, TN 37205-4126 |
| ANN C WOODMANSEE | 42502 ROYAL LANE, MT CLEMENS, MI 48038-5004 |
| ANN C ZECHES | 6741 TIVANI, TUCSON, AZ 85715-3348 |
| ANN CAMHI | 43 TOBEY COURT, PITTSFORD, NY 14534-1857 |
| ANN CAMP NEWSOME HEDDEN | 11115 STROUP RD, ROSWELL, GA 30075-2221 |
| ANN CARMIEN SHELY | 7061 SWEETWATER DR, FLORENCE, KY 41042-2531 |
| ANN CAROL BROMET | 1730 BEACHSIDE DR, PENSACOLA, FL 32506-8162 |
| ANN CARPENTER GREEN | PO BOX 1161, BEL TIBURON, CA 94920 |
| ANN CASEY MC KENNA | 40 E COLEMAN AVE, CHATHAM, NJ 07928-2205 |
| ANN CASSIDY | 765 KENILWORTH, PONTIAC, MI 48340-3101 |
| ANN CATHERINE BIGBEE | 1872-138TH STREET, MARENGO, IA 52301-8703 |
| ANN CAVANAUGH | CUST MISS PATTI CAVANAUGH, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 191 MACARTHUR DR APT 3521, WILLOW BROOK, IL 60527-3777 |
| ANN CHASE RICE | BOX 403, GATLINBURG, TN 37738-0403 |
| ANN CHRISTINE DONOHUE | 369 HEADLANDS COURT, SAUSALITO, CA 94965-3003 |
| ANN CHRISTINE SCHNEIDER | 6942 ANTIETAM CIR, INDIANAPOLIS, IN 46278-1849 |
| ANN CLARK HARMON | PO BOX 425, CENTER, TX 75935 |
| ANN CLAUDIA SHUBNELL | TR, ANN CLAUDIA SHUBNELL INTER, VIVOS TRUST UA 06/19/95, 6547 W 85TH ST, LOS ANGELES, CA 90045-2813 |
| ANN CLINGER PFLEEGOR | BOX 430, PICTURE ROCKS, PA 17762-0430 |
| ANN COLBY STAGER | 31 WHITTON ROAD, HAMILTON ON  L8S 4C6,   CANADA |
| ANN COUGHLAN | 1367 HOLLYWOOD AVE, BRONX, NY 10461 |
| ANN COURTRIGHT DUNNINGTON | 521 SWAGGERS PT RD, PO BOX 523, SOLOMONS, MD 20688 |
| ANN COWDEN | 1201A3 W RIVER RD N, ELYRIA, OH 44035-2883 |
| ANN CRANE HENNING | 3018 FOXWAY CT, VILLA RICA, GA 30180-7614 |
| ANN CREASON | RR 1 BOX 106G, BUNKER HILL, IN 46914-9741 |
| ANN CRISTANTELLO | 1 WAYCROSS RD, FAIRPORT, NY 14450-9357 |
| ANN CROCE | 2333 PALMER AVE, NEW ROCHELLE, NY 10801-4654 |
| ANN CUOMO SMITH | 9101 DEVIATION RD, BALTIMORE, MD 21236-2099 |
| ANN D DAVIS | 28503 BENNINGTON DR, WESLEY CHAPEL, FL 33544 |
| ANN D EMHARDT | 4801 FAUNA LANE, INDPLS, IN 46234-9531 |
| ANN D FISHER | TR U/A DTD, 11/22/89 M/B ANN D FISHER, 150 BRADY LANE, BLOOMFIELD HILLS, MI 48304-2804 |
| ANN D FLOYD EX UW | LAURA SORENSEN, 626 MARYVILLE HWY, SEYMOUR, TN 37865-5800 |
| ANN D GEPHART | 741 LINCOLN AV, LOCKPORT, NY 14094-6153 |
| ANN D GOTT | ATTN ANN D PLEASANTON, 523 HOWELL SCHOOL RD, BEAR, DE 19701-2351 |
| ANN D KNOTTS | 267 CR 1723, BAY SPRINGS, MS 39422-9815 |

| | |
|---|---|
| ANN D LAWLER | 135 LAWLER DR, MONTEVALLO, AL 35115-8209 |
| ANN D MCLAUGHLIN | 3150 SOUTH STREET NW APT 2A, WASHINGTON, DC 20007-4455 |
| ANN D MCMILLAN | 4208 HARPERS FERRY RD, BIRMINGHAM, AL 35213-2206 |
| ANN D MOORE & | DONALD L MOORE JT TEN, 1210 WOLSEY DR, MAITLAND, FL 32751-4843 |
| ANN D RANKIN | 2095 DRURY LANE, NORTHFIELD, IL 60093-3118 |
| ANN D SINCLAIR | 3210 THORNAPPLE ST, BETHESDA, MD 20815-4019 |
| ANN D'AGOSTINO GINEO | 189 KRAWSKI DRIVE, SOUTH WINDSOR, CT 06074-3857 |
| ANN D'AURELIO | 50 THORNCLIFF DR, ROCHESTER, NY 14617-5630 |
| ANN DAMICO | 137 PAINTER RD, MEDIA, PA 19063-4516 |
| ANN DANIEL | RR 1 BOX 429, HOUTZDALE, PA 16651 |
| ANN DARMSTAETTER | 124 E 91ST ST, NEW YORK, NY 10128-1652 |
| ANN DASHNER & | MARILEE MEAD JT TEN, PO BOX 444, GLENWOOD, IA 51534-0444 |
| ANN DAVIS | 64 GAME FARM RD, POWILING, NY 12564-3429 |
| ANN DE HARDE | 9 W PENNY RD, S BARRINGTON, IL 60010 |
| ANN DE SANTIS | TR UA 09/23/92 RODRIGUEZ LIVING, TRUST, C/O NICHOLAS T MONTALTO ESQ, 888 FOREST AVENUE, STATEN ISLAND, NY 10310 |
| ANN DELANEY | 605 SOUTH 21ST ST, SAGINAW, MI 48601-1536 |
| ANN DENISE ALVIS & | DENNIS LARRY ALVIS JT TEN, 2221 WISE CT, COMMERCE TOWNSHIP, MI 48382-3278 |
| ANN DICKSON LISSAU | 6131 S GARY AVE, TULSA, OK 74136-1203 |
| ANN DIXON & | JAMESANA ANDERSON JT TEN, 15730 WORMER, REDFORD, MI 48239-3545 |
| ANN DORCAS BLUTH & | ALAN GEORGE BLUTH JT TEN, 7221 DOBSON ROAD, JONESVILLE, MI 49250-9760 |
| ANN DUBANOWICZ | 19800 SW 180TH AV 333, MIAMI, FL 33187-2618 |
| ANN DUTKOVICH | 6918 S HIGH, DARIEN, IL 60561-3955 |
| ANN DUTKOVICH VICTOR | DUTKOVICH & VALENTINE, DUTKOVICH JT TEN, 6918 S HIGH, DARIEN, IL 60561-3955 |
| ANN E ANDERSON | 7543 HANDY ROAD, HOWELL, MI 48843-9328 |
| ANN E BEHRENS | 1808 BIG BEND RD, WAUKESHA, WI 53189-7691 |
| ANN E BIRCHALL | CUST KATHARINE ANNE BIRCHALL, UTMA AL, 3736 LOCKSLEY DRIVE, BIRMINGHAM, AL 35223-2757 |
| ANN E BIROU | C/O A COOK, 1881 S LEE, ST DAVID, AZ 85630-6219 |
| ANN E BOSSUNG & | KARL L BOSSUNG JT TEN, 3560 CEDAR SHAKE DR, ROCHESTER HILLS, MI 48309-1011 |
| ANN E BROWN | 10 ORRANTIA CIRCLE, DANVERS, MA 01923-1115 |
| ANN E BURLEIGH | BOX 414, GORMAN, TX 76454-0414 |
| ANN E CAVALLI | 6701 SARONI DRIVE, OAKLAND, CA 94611-2344 |
| ANN E CHURUKIAN & | JAMES E COSTOPOULOS JT TEN, 18 MITCHELL AVE, POUGHKEEPSIE, NY 12603 |
| ANN E CORWELL | 2445 POLO PLACE, BIRMINGHAM, MI 48009 |
| ANN E DILLREE | 15 CALLE CHRISTINA, RANCHO SANTA MAR, CA 92688-5435 |
| ANN E DISBROW | 514 S MAIN ST, PENNINGTON, NJ 08534-2717 |
| ANN E ESCH | 825 STONEWALL COURT, FRANKLIN LAKES, NJ 07417-1927 |
| ANN E HAENER | ATTN ANN E HAENER-MAGHRAN, 28545 S POINTE DR, GROSSE ILE, MI 48138-2047 |
| ANN E HEGE & JAMES L HEGE & ROBERT | HEGE, TR ANN E HEGE FAMILY TRUST UA, 38244, 4176 W POINTE DR, WATERFORD, MI 48302 |
| ANN E HICKEY | 1245 SILVER FERN DR, LAKE ST LOUIS, MO 63367-4775 |
| ANN E JOHNSON | 2022 MICHELL RD, WILMINGTON, OH 45177-7912 |
| ANN E JONES | 1780 BAILEY AVENUE, BUFFALO, NY 14211-2418 |
| ANN E JOUDREY WILCOX | 172 BOW LANE, N CONWAY, NH 03860-5900 |
| ANN E KASTLER | 697 FOREST AVE, FULTON, NY 13069-3335 |
| ANN E KEVRA | 1309 SOUTH ST, AVOCA, PA 18641-1733 |
| ANN E KRUSE | 925 WARREN ST, DEFIANCE, OH 43512-2057 |
| ANN E LYNCH | 16023 26TH AVE NE, SEATTLE, WA 98155-6405 |
| ANN E MALLEIS | 19400 RIVERSIDE DR, BEVERLY HILLS, MI 48025-2954 |
| ANN E MCEWAN-CASTELLAN | 34 DISSING CRES, LONDON ON  N6H 5M3,   CANADA |
| ANN E MCGEE & | DANIEL M MCGEE JT TEN, 16 E FRANCESA CT, FARMINGDALE, NJ 07727-4305 |
| ANN E MILLUZZO | 8510 OGLETHORPE ST, HYATTSVILLE, MD 20784-2858 |
| ANN E NEWILL | 2876 WOODBINE, WATERFORD, MI 48328-3958 |
| ANN E NICHOLAS | 137 SELLERS RD NW, SUPPLY, NC 28462-3706 |
| ANN E REXRODE | RT 3 BOX 50, MCCORMICK, SC 29835-9737 |
| ANN E SIMPSON | PO BOX 368, BEAVER, WA 98305 |
| ANN E SPENCER | ATTN ANN E SPENCER-HLISTA, 8101 LONG CANYON DR, AUSTIN, TX 78730-2805 |
| ANN E UNGAR | 15 JONES ST APT 5H, NEW YORK, NY 10014-4139 |
| ANN E VAN NOSTRAND | 1074 PARK PL, APT 1, BROOKLYN, NY 11213-1939 |
| ANN E WILKINS | 330 KERCHEVAL, GROSSE PT FARMS, MI 48236-3063 |
| ANN E WOOD | 5323 PASEO RIO, SANTA BARNARA, CA 93111 |
| ANN E WOS | TR ANN E WOS TRUST, UA 01/01/99, 10300 GRANGER RD, APT 203, GARFIELD HEIGHT, OH 44125 |
| ANN EASTON FORSHEY | 7439 HWY 70 S 215, NASHVILLE, TN 37221-1725 |
| ANN EDWARDS-DUFF | 3605 LYNBROOK DR, PLANO, TX 75075-4724 |
| ANN ELISABETH SOLOSKI | 8540 EAST MCDOWELL ROAD #107, MESA, AZ 85207-1433 |
| ANN ELIZABETH CORCORAN | 1858 PIGEAN AVE, BRONX, NY 10461-4106 |
| ANN ELIZABETH DICKINSON | CUST SARAH ELIZABETH DICKINSON, UGMA MI, 2704 POMPEY HOLLOW RD, CAZENOVIA, NY 13035-9509 |
| ANN ELIZABETH DUFFY | ATTN ANN DUFFY BELLOWS, 24 TUDOR PLACE, BUFFALO, NY 14222-1616 |
| ANN ELIZABETH MURPHY | 2978 SANDY OAKS LN, FORT GRATIOT, MI 48059-2866 |
| ANN ELIZABETH PATTERSON | 351 FISHER ROAD, CABOT, PA 16023-2109 |
| ANN ELIZABETH ROONEY | CUST ELIZABETH ANN, ROONEY U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 225 HAMDEN DR, CLEARWATER, FL 33767 |
| ANN ELIZABETH WILLEY | 600 WATER ST 3, CAMBRIDGE, MD 21613-1600 |
| ANN ELSER GIBSON & | RICHARD S GIBSON JT TEN, 68 CALLE ARAGON UNIT D, LAGUNA WOODS, CA 92637-0918 |
| ANN ELWELL COERPER | 6952 RAMADA DR, EL PASO, TX 79912-2729 |
| ANN EMORE | 643 AMES ST, SPRING, TX 77373-5620 |

| | |
|---|---|
| ANN ENGELMAN | 5520-15TH AVE, BROOKLYN, NY 11219-4349 |
| ANN ERWIN | 3715 RECREATION LANE, NAPLES, FL 34116 |
| ANN EVANS GUISE | 4701 PINE ST APT K-4, PHILADELPHIA, PA 19143 |
| ANN EVERETT | 104 HAWTHORNE ST, CRAWFORD, NJ 07016-3021 |
| ANN EVERETT & | SIDNEY J EVERETT JT TEN, 2250 HOMESTEAD COURT, APT 212, LOS ALTOS, CA 94024 |
| ANN F AMES | TR REVOCABLE TRUST 07/12/91 U/A ANN, F, AMES, BOX 278, MOLINE, KS 67353-0278 |
| ANN F BASSE | TR U/A DTD, 05/20/93 ANN F BASSE, REVOCABLE LIVING TRUST, 7718 MIDDLEPOINTE, DEARBORN, MI 48126-1295 |
| ANN F CATALANO & | JOHN A CATALANO JT TEN, 10120 LOBLEY HILL LANE, RALEIGH, NC 27613 |
| ANN F GROSS | 4881 LA BELLE TERRE BLVD, PENSACOLA, FL 32504-7859 |
| ANN F HALL | 516 W PENNSYLVANIA ST, SHELBYVILLE, IN 46176-1138 |
| ANN F HAMMERMAN | 2281 VIRGINIA DRIVE, OTTAWA ON  K1H 6R9,  CANADA |
| ANN F HARTELL | 1960 FOREST LAKE CT, GROVE CITY, OH 43123-1504 |
| ANN F IANDOLI | 1515 IMPERIAL AVE, NEW HYDE PARK, NY 11040-3945 |
| ANN F ISALY | 3279 S PALOMINO WAY, YUMA, AZ 83565 |
| ANN F KRUG | 988 PATRIOT SQUARE DR, DAYTON, OH 45459 |
| ANN F MASSEY | 422 LAFAYETTE AVE, RIVER EDGE, NJ 07661-1804 |
| ANN F POWER | TR ANN F POWER TRUST, UA 04/04/96, BOX 283, NEW PT RICHEY, FL 34656-0283 |
| ANN F ROARK | 2884 WOODGROVE DR, GROVE CITY, OH 43123-3544 |
| ANN F SETTEL | 73 WRIGHT ST, SARATOGA SPGS, NY 12866-4931 |
| ANN F SETTEL | 73 WRIGHT ST, SARATOGA SPGS, NY 12866-4931 |
| ANN F SHARP | 3220 FURMAN BLVD, LOUISVILLE, KY 40220-1950 |
| ANN F SKIPPER & | PETER SKIPPER JT TEN, 1736 N BEVERLY DRIVE, BEVERLY HILLS, CA 90210-1609 |
| ANN F SULEK | 7480 GRAHAM RD, ST CHARLES, MI 48655-9532 |
| ANN F WALSH | 86 CHESTNUT ST APT 6, RUTHERFORD, NJ 07070-1734 |
| ANN F YAMAMOTO | 3010 WELLINGTON ST, PHILADELPHIA, PA 19149-1407 |
| ANN FAXSTEIN | 7807 SOUTH VALLEY DR, FX STATION, VA 22039-2971 |
| ANN FAY | 25795 RONALD, ROSEVILLE, MI 48066-4934 |
| ANN FEFFERMAN | 111 E CHESTNUT 34A, CHICAGO, IL 60611 |
| ANN FIELD WALES | CUST, MICHAEL WALES U/THE CONN U-G-M-A, 26 GLEN AVON DRIVE, RIVERSIDE, CT 06878-2029 |
| ANN FITZGERALD SKIPPER | 1736 N BEVERLY DRIVE, BEVERLY HILLS, CA 90210-1609 |
| ANN FLYNN KLUNK & | JOSEPH E KLUNK JT TEN, 50 EAST 9TH ST, CLIFTON, NJ 07011-1108 |
| ANN FOX DAWSON | TR REV TR UA 07/02/84 ANN FOX, 1301 FAIRVILLE RD, CHADDS FORD, PA 19317-7327 |
| ANN FRANCE PARKER | C/O ANN F KOGER, 5953 STONES DAIRY RD, BASSETT, VA 24055-3133 |
| ANN FRANCES DAVIS | 3647 VACATION LANE, ARLINGTON, VA 22207-3819 |
| ANN FRANCES DUELFER | CUST JONATHAN DAVID DUELFER UTMA, RI, 106 CEDAR ESTATES RD, FRANKLIN, NC 28734 |
| ANN FREEL & | DAVID FREEL JT TEN, 1191 HOMBACH ST, SAINT IGNACE, MI 49781 |
| ANN FURMAN DUNN | 6202 LOST CREEK DR, CORPUS CHRISTI, TX 78413-2917 |
| ANN G BROWN | 311 LIMLEY DR, TEXARKANA, AR 71854 |
| ANN G CAPANO | 77 VELTRI LANE, YONKERS, NY 10704-2166 |
| ANN G EVANS | 713 FOXWOOD DR, LAFAYETTE, IN 47905-8786 |
| ANN G EVANS | CUST BRYAN D, EVANS UTMA IN, 713 FOXWOOD DR, LAFAYETTE, IN 47905-8786 |
| ANN G EVANS | CUST BRYAN DAVID, EVANS UGMA IN, 713 FOXWOOD DR, LAFAYETTE, IN 47905-8786 |
| ANN G EVANS | CUST KYLE A, EVANS UTMA IN, 713 FOXWOOD DR, LAFAYETTE, IN 47905-8786 |
| ANN G EVANS | CUST KYLE ANDREW, EVANS UGMA IN, 713 FOXWOOD DR, LAFAYETTE, IN 47905-8786 |
| ANN G EVANS & | DOUGLAS E EVANS JT TEN, 713 FOXWOOD DR, LAFAYETTE, IN 47905-8786 |
| ANN G FORSYTH | ISLAND SHORES C-2, 550 W FLAMINGO DR, VENICE, FL 34285-3000 |
| ANN G GADBAW | CUST ELIZABETH MARY GADBAW UGMA MI, 11101 MANN ROAD, TRAVERSE CITY, MI 49684-7643 |
| ANN G LANZILLOTTA | 1705 N HARRISON ST, ARLINGTON, VA 22205-2730 |
| ANN G LAUSE | CUST ANDREW E LAUSE, UTMA MO, 9822 WARSON RD, ST LOUIS, MO 63124 |
| ANN G MAXWELL | C/O PATRICIA A FINLAN POA, 6593 34TH AVENUE, HUDSONVILLE, MI 49426 |
| ANN G ROSENMAN TR | UA 09/18/2007, ANN G ROSENMAN REVOCABLE LIVING, TRUST, 111 LAKE REBECCA DRIVE, WEST PALM BCH, FL 33411 |
| ANN G WILSON | 1523 ROSEWOOD AVE, LOUISVILLE, KY 40204-1549 |
| ANN G WOHLGEMOTH | 1011 VAN BUREN ST, ANNAPOLIS, MD 21403-2125 |
| ANN GAIL FRITCH | 1095 59TH ST APT 6, EMERYVILLE, CA 94608 |
| ANN GAIL MCDUFFEE | 863 IRIQUOIS, DETROIT, MI 48214-2711 |
| ANN GALLOWAY | 326 VILLA LANE, ST CLAIR SHORES, MI 48080-2763 |
| ANN GARDNER & | HAROLD GARDNER JT TEN, 4717 ERIC DR NE, ALBUQUERQUE, NM 87109-1721 |
| ANN GARDNER SCHAAF | 3402 S ROCKFIELD DRIVE, WILMINGTON, DE 19810-3229 |
| ANN GARLAND DORE | 1013 JACKSNIPE LN, MT PLEASANT, SC 29464-4103 |
| ANN GATES CARTER | 12912 DELMAR, LEAWOOD, KS 66209-2350 |
| ANN GERTH | 763 JOHN RINGLEY BLVD, APT B21, SARASOTA, FL 34236 |
| ANN GERTRUDE DE NARDIS | 15737 NE ROSE PARKWAY, PORTLAND, OR 97230-5135 |
| ANN GIBBONS | 4905 W ST NW, WASHINGTON, DC 20007-1521 |
| ANN GILCHRIST | 307 RIDGEWOOD AVE, GLEN RIDGE, NJ 07028-1401 |
| ANN GILES NETTER | 1115 NORTH BEVERLY DRIVE, BEVERLY HILLS, CA 90210-2324 |
| ANN GOETZ GLIDDON | 240 W SNOW ST, SUGAR GROVE, IL 60554-5204 |
| ANN GOLD | TR ANN GOLD TRUST, UA 09/23/94, SHEFFIELD C 51, WEST PALM BEACH, FL 33417-1563 |
| ANN GOOSSEN | 1700 S 18TH ST, APT 250, MANITOWOC, WI 54220-6055 |
| ANN GRAHAM | 110 WEDGWOOD DR, CHADDS FORD, PA 19317-9325 |
| ANN GREGOIRE KNIGHT | 502 ORANOLE RD, MAITLAND, FL 32751-3222 |
| ANN GUY | 12 PONDFIELD PARKWAY, MT VERNON, NY 10552 |
| ANN H BOYD | 4314 RENO RD, SPRINGFIELD, OH 45503-6330 |
| ANN H BROWN | 27 TRUE RD, SALISBURY, MA 01952-1427 |

| | |
|---|---|
| ANN H DICKINSON & | PATRICIA A KLEINOW JT TEN, 13964 CHAMPAGNE, STERLING HGTS, MI 48312 |
| ANN H ELLIOTT & | ROBERT J ELLIOTT JT TEN, 443 BOXWOOD LANE, MIDDLETON, DE 19709-9659 |
| ANN H EVANS | APT D-6, 24 GOLFVIEW DR, NEWARK, DE 19702-1705 |
| ANN H GREEN | 3566 LOCUST, WHITE CLOUD, MI 49349 |
| ANN H HOLLAND | 1330 KRA NUR DRIVE, BURTON, MI 48509-1633 |
| ANN H LAKEMACHER & | WILLIAM G LAKEMACHER JT TEN, 2625 TECHNY RD 620, NORTHBROOK, IL 60062-5962 |
| ANN H PARKER | 1698 GLENDOLA RD, WALL, NJ 07719-4506 |
| ANN H POTTS | 1317 OLDE SAYBROOK ROAD, LANCASTER, PA 17601-5323 |
| ANN H POTTS | JOSEPH POTTS JT TEN, 1317 OLDE SAYBROOK RD, LANCASTER, PA 17601-5323 |
| ANN H RADICK | 5 VILLA DRIVE, PLAIN CITY, OH 43064-1267 |
| ANN H RAZER | 810 SOUTH PACKWICK AVE, SPRINGFIELD, MO 65804-0130 |
| ANN H RICHARDSON | 106-64-97TH ST, OZONE PARK, NY 11417-2102 |
| ANN H SCHNEIDER | 1130 BLOCK ISLAND, WEST PALM BEACH, FL 33414-5501 |
| ANN H SHAFFER | 108 N SPRING ST, EVERETT, PA 15537-1161 |
| ANN H SINCLAIR | ATTN ANN SINCLAIR ADAMS, 86 YOCUM ROAD, ROGERS, AR 72756-9245 |
| ANN H SOISSON & | ROSEMARY S HERHOLD JT TEN, 299 GARLOW DR, PITTSBURGH, PA 15235 |
| ANN H TOBIN | 912 S E 10TH STREET, POMPANO BEACH, FL 33060-9556 |
| ANN H TOMPKINS & | CLINTON M TOMPKINS, TR ANN H CLINTON M TOMPKINS TRUST, UA 07/20/97, 1138 OAKHORNE DR, HARBOR CITY, CA 90710-1528 |
| ANN H WILLOUGHBY | TR ANN H WILLOUGHBY TRUST, UA 12/29/98, 15945 CURTIS AVE, DETROIT, MI 48235-3137 |
| ANN H WILLOUGHBY | TR ANN H WILLOUGHBY TRUST, UA 12/29/98, 15945 CURTIS AVE, DETROIT, MI 48235-3137 |
| ANN HAJKOWSKI | 622 PRINCETON RD, LINDEN, NJ 07036-5906 |
| ANN HAMMOND VANAMAN | BOX 40, COBB ISLAND, MD 20625-0040 |
| ANN HARNEY COWARD | 801 A LONG HILL RD, MIDDLETOWN, CT 06457-5080 |
| ANN HATHAWAY COLEMAN | 155 E 47TH ST APT 15C, NEW YORK, NY 10017-1225 |
| ANN HAWKINS | 4518 CENTRAL AVE, MIDDLETOWN, OH 45044-5241 |
| ANN HECATHORN | BOX 95, EARLVILLE, IL 60518-0095 |
| ANN HENSON | 1601-C THAMES COURT, WHEATON, IL 60187-8334 |
| ANN HERRON WEIR | 2303 PARKWAY DRIVE, TUPELO, MS 38804-1113 |
| ANN HEWITT MOTTL | 93 OAK ST, READING, MA 01867-3710 |
| ANN HOPKINS SURRETTE | 22310 BLANCHARD AVE, PORT CHARLOTTE, FL 33952-1915 |
| ANN HUGHES PRESTON | 5112 SULKY DR, APT 102, RICHMOND, VA 23228-3933 |
| ANN I POIRIER | 1044 SUMMIT ST, OWOSSO, MI 48867-1866 |
| ANN I REYNOLDS | C/O DURISH, 3550 CANNON ROAD, ROUND-O, SC 29474-4188 |
| ANN J AUSTIN | 333 WILLOW WOOD ST, PLANO, TX 75094-3523 |
| ANN J BARTH | 23800 MERRILL, SOUTHFIELD, MI 48075-3495 |
| ANN J BURNETT | 18975 STANSBURY, DETROIT, MI 48235-1729 |
| ANN J DEMAS | CUST HARRY ANDREW GLEMINAKIS UGMA, MA, 37 SWEENEY RD, KEENE, NH 03431-2217 |
| ANN J FARLEY | 111 ONEIDA DR, GREENWICH, CT 06830-7127 |
| ANN J FECKO | 254 WOODBERRY, BLOOMFIELD HILLS, MI 48304-3561 |
| ANN J FUQUA | 116 RAMUNNO CIR, HOCKESSIN, DE 19707 |
| ANN J GOODMAN | BOX 1286, EFRAT ZZZZZ,   ISRAEL |
| ANN J HOTZ | TR ANN J HOTZ TRUST, UA 02/05/88, 912 E EDWARDS, GARDEN CITY, KS 67846-4516 |
| ANN J KNECHTLE | CUST, ROBERT CLIFFE KNECHTLE A, UGMA CT, SMITH RIDGE ROAD, NEW CANAAN, CT 06840 |
| ANN J KNECHTLE & JOHN C | KNECHTLE & DAVID M KNECHTLE, TRUSTEES U/W F CLIFFE, JOHNSTON, 639 SMITH RIDGE RD, NEW CANAAN, CT 06840-3224 |
| ANN J MAHLER & | RICHARD C MAHLER JT TEN, 990 N HALIFAX DRIVE, ORMOND BEACH, FL 32176 |
| ANN J MAIBAUM METZ | 2804 W 8TH ST, YANKTON, SD 57078-6375 |
| ANN J MALONEY | 178-22 CROYDON RD, JAMAICA ESTATES, NY 11432-2204 |
| ANN J MILLEVOI | 6631 N W 21ST ST, MARGATE, FL 33063-2113 |
| ANN J NASTANSKY | 3064 ELITE LANE, ALPHARETTA, GA 30005 |
| ANN J SILVA | 2465 NORTHSIDE DR, APT 1707, CLEARWATER, FL 33761-2228 |
| ANN J TIRPACK | CUST BENJAMIN MICHAEL DORN, UTMA OH, 1597 APPLEWOOD DRIVE, BEAVERCREEK, OH 45434 |
| ANN J TIRPACK | CUST C J DORN UTMA OH, 2634 ECHO VALLEY DR, BEAVERCREEK, OH 45434-6743 |
| ANN J WILLETT | ATTN ANN J HARGITT, 23825 WILMARTH ST, FARMINGTON, MI 48335-3476 |
| ANN JACKLICH | 3625 HERITAGE PKWY, DEARBORN, MI 48124-3187 |
| ANN JAKUBCZYK | CUST BRIAN JAKUBUZYK UGMA MI, 9326 GREEN TREE, GRAND BLANC, MI 48439-9504 |
| ANN JASIENSKI | 46 MARION STREET, CARTERET, NJ 07008-2411 |
| ANN JEAN HILL | 348 NEWTON SWARTSWOOD ROAD, NEWTON, NJ 07860-5130 |
| ANN JEANETTE CARTER | 5606 THOMAS ST, MOSS POINT, MS 39563-3228 |
| ANN JEANNETTE BROWN | 550 FIELDSTONE DR, MARCO ISLAND, FL 34145-5408 |
| ANN JOHNSTON KNECHTLE | SMITH RIDGE ROAD, NEW CANAAN, CT 06840 |
| ANN JULIAN PERSONAL | REPRESENTATIVE OF THE ESTATE, OF EUGENE M JULIAN, 24074 MARTIN DR, BROOKSVILLE, FL 34601-5237 |
| ANN K COATES & | MARGARET C STANDAL JT TEN, 1801 LAUREL OAK DR, FLINT, MI 48507-2253 |
| ANN K EADS TR | UA 03/22/1991 AMENDED 09/22/2007, ELOISE V ALLEN TRUST, 2610 ABERDOVEY, ROYAL OAK, MI 48073 |
| ANN K HUMPHREYS | 1263 FORSYTH PLACE, EAST LIVERPOOL, OH 43920-1412 |
| ANN K LONTORFOS | 9364 SHERWOOD DR, DAVISBURG, MI 48350-1934 |
| ANN K LULLOFF | 2520 BETTY COURT, GREEN BAY, WI 54301-1815 |
| ANN K OWENS | 248 ALABAMA ST, ST SIMONS ISLAND, GA 31522-2621 |
| ANN K ROSSELL | 79 N COMPO RD, WESTPORT, CT 06880-2507 |
| ANN K WILLIAMS | 11259 SNOWVILLE RD, BRECKSVILLE, OH 44141-3423 |
| ANN K WOJCIECHOWSKI | 8200 ALBION RD, NORTH ROYALTO, OH 44133-1723 |
| ANN KATHERINE RASKOB | ATTN KATHERINE VALOAN, 1654 W GERANIUM PL, TUCSON, AZ 85737-7254 |
| ANN KATHRYNE MUENK | 583 RUDGATE, BLOOMFIELD HILLS, MI 48304-3354 |
| ANN KEARNEY | 18 WINDSOR ROAD, NORTH HILLS, WILMINGTON, DE 19809 |

| | |
|---|---|
| ANN KEENAN MC CARTHY | 1500 CLONCURRY RD, NORFOLK, VA 23505-1716 |
| ANN KELLIS BROEG | 7676 E POLO DR UNIT 17, WICHITA, KS 67206 |
| ANN KILROY | 175 E 93RD ST APT 2D, NEW YORK, NY 10128-3980 |
| ANN KINSEY WEINBERG | 23 GLASGOW DR, PINEHURST, NC 28374-8889 |
| ANN KLCO & | PHYLLIS A HUFFMAN JT TEN, 7466 GERALDINE DR, SWARTZ CREEK, MI 48473-7641 |
| ANN KOLLEWE | 1274 HEAVENLY DR, MARTINEZ, CA 94553-3511 |
| ANN KRENKOWITZ | 39 THORN TERRACE, WEST ORANGE, NJ 07052-3533 |
| ANN KRISTOF & | MICHAEL KRISTOF JT TEN, 3 VILLAGE WAY, MEDFIELD, MA 02052-2645 |
| ANN KSEPKA | 311 WESTMINSTER, PARLIN, NJ 08859-1325 |
| ANN KUJAWINSKI | 272 BETTIS RD, DRAVOSBURG, PA 15034-1021 |
| ANN L AMMENHAUSER | TR UA 04/26/04, ANN L AMMENHAUSER, LIVING TRUST, 2033 HOWARD AVE, DOWNERS GROVE, IL 60515 |
| ANN L ANDRUS & | BRYAN J ANDRUS JT TEN, 2323 MAJESTIC ST, DETROIT, MI 48237 |
| ANN L ASHWORTH | 4 GREY SHALE, PLYMOUTH, MA 02360 |
| ANN L BEEBE | 12544 S LINDEN RD, LINDEN, MI 48451-9455 |
| ANN L BLACKANN | 1549 HIGHWAY 160 E, FORT MILL, SC 29715-7068 |
| ANN L BRAUN | 36 CASTLETON DR, TOMS RIVER, NJ 08757-6302 |
| ANN L BUCKAY | 34221 CHOPE PL, CLINTON TWP, MI 48035-3317 |
| ANN L BURKE | 6610 OLIVETREE COURT, REYNOLDSBURG, OH 43068-1049 |
| ANN L DAY | 227 MILL ST, TIPTON, IN 46072 |
| ANN L DRUEKE | 4430 36TH STREET, GRANDVILLE, MI 49418-2249 |
| ANN L DUNN | 44 LUNADO WAY, SAN FRANCISCO, CA 94127-2853 |
| ANN L DUNSON | C/O A VAUGHAN, 160 LAUREL LAKE RD, TYRONE, GA 30290-1912 |
| ANN L FAREED | 1171 GARSON AVE, ROCHESTER, NY 14609-6530 |
| ANN L FAUST | 6031 E NICHOLS AVE, ENGLEWOOD, CO 80112 |
| ANN L GLORCH | CUST, SALLY ANN GLORCH U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, S5705 HAPPY HILL RD, N FREEDOM, WI 53951 |
| ANN L GLORCH | TR U/A DTD, 08/04/89 M-B ANN L GLORCH, 3750 RUN ROW, NAPLES, FL 34102-7865 |
| ANN L HORAN | 1032 TERRACE BLVD, TRENTON, NJ 08618-1904 |
| ANN L JOHNSTON | 642 LOCKPORT ST, YOUNGSTOWN, NY 14174-1147 |
| ANN L JUEL-LARSEN | 5 DUNHAM POND RD, STORRS, CT 06268-2024 |
| ANN L KACZMARSKI | 6009 BIDDULPH RD, BROOKLYN, OH 44144-3340 |
| ANN L KING | 1722 CAVENDISH CT, CHARLOTTE, NC 28211-3946 |
| ANN L LEE | 12025 WESTGATE, OVERLAND PARK, KS 66213-2266 |
| ANN L LENZ & | BARBARA STINSON JT TEN, 16344 DURELL DRIVE, MACOMB, MI 48044-2556 |
| ANN L LEYKOM | 5134 LUVERNE AVE, MINNEAPOLIS, MN 55419-1441 |
| ANN L MARGOLIS | 6110 N LAKE DR CT, MILWAUKEE, WI 53217-4649 |
| ANN L MARKULIS | 202-4TH AVENUE S E, GLEN BURNIE, MD 21061-3615 |
| ANN L MARKULIS & | THOMAS G MARKULIS JT TEN, 202-4TH AVENUE S E, GLEN BURNIE, MD 21061-3615 |
| ANN L MCMURRAY | 2117 AMY ST, BURTON, MI 48519-1107 |
| ANN L MIKA | 1477 EAST 11TH ST, SALEM, OH 44460-1827 |
| ANN L NICHOLS | 405 LORE AVE, WILMINGTON, DE 19809-3231 |
| ANN L PARKEY | 4512 WILSON ROAD, INDIAN RIVER, MI 49749-9320 |
| ANN L PARTLOW | 2755 DANIELLE DR, DOVER, PA 17315-4654 |
| ANN L PUPPI | 2254 LAKESIDE DR, SARNIA ON  N7T 7H4,   CANADA |
| ANN L REZABEK | 11011 KEWANEE DRIVE, TEMPLE TERRACE, FL 33617-3118 |
| ANN L ROSE | 39 CHARLOTTE ST, LOCKPORT, NY 14094-2101 |
| ANN L RUBIN-HENTSCHEL | 106 W CLEVELAND BAY CT, GREENVILLE, SC 29615 |
| ANN L SAKSA | 5122 STATE-ROUTE 5, NEWTON FALLS, OH 44444-9574 |
| ANN L SIMES | 7220 E MARY SHARON DR, UNIT 160, SCOTTSDALE, AZ 85262-1811 |
| ANN L SPAETH | TR ANN L SPAETH TRUST, UA 01/15/87, 3011 BRAMBLE DR, KALAMAZOO, MI 49009-9156 |
| ANN L STEIGER | TR U/A, DTD 07/14/89 ANN L STEIGER, TRUST, 502 W SWISHER, DANVILLE, IL 61832-2271 |
| ANN L TAYLOR | 443 RUTH RIDGE DR, LANCASTER, PA 17601-3633 |
| ANN L TEASLEY | 7159 OLD HICKORY BLVD, WHITES CREEK, TN 37189-9160 |
| ANN L TOPOLOVICH | 294 GREENBRIAR DR, AURORA, OH 44202-9208 |
| ANN L TURNER | 4371 W 147 STREET, CLEVELAND, OH 44135-2007 |
| ANN L VAN DRIESSCHE | 2247 CLUB HOUSE DR, LILLIAN, AL 36549-5411 |
| ANN L VARALLA & | E SCOTT LITTLE JT TEN, 2832 SUMMER BRANCH LN, BUFORD, GA 30519 |
| ANN L WARNER & | ROBERT S LOCHER JT TEN, 1231 RADEMACHER, DETROIT, MI 48209-2246 |
| ANN L WENGLEIN | 165 SENDERO VERDE, SAN ANTONIO, TX 78261-2308 |
| ANN L WIKOFF | 6807 ARBOR OAKS DRIVE, BRADENTON, FL 34209-7403 |
| ANN L WILSON | 1205 KENSINGTON AVE, FLINT, MI 48503 |
| ANN LAING HETZEL | TR, ANN LAING HETZEL REVOCABLE TRUST UA, 35499, 9269 SW 92ND LN, OCALA, FL 34481-8601 |
| ANN LARRABEE PERS REP | EST DALE L WOLFGRAM, PO BOX 1519, WAUSAU, WI 54402 |
| ANN LAUDICK | 2886 E 100 N, KOKOMO, IN 46901 |
| ANN LAZOR | 18623 CHICKASAW AVE, CLEVELAND, OH 44119-2722 |
| ANN LEE ARROWOOD | CUST HOUSTON ARROWOOD, UTMA AZ, 1200 CAMBRIDGE DR, FRIENDSWOOD, TX 77546-5273 |
| ANN LEE BARON | 1119 CEDAR TER, COLUMBIA, SC 29209-1613 |
| ANN LEIDY | 8805 LOCHMOOR RD, TAMPA, FL 33635-1334 |
| ANN LEKOS | CUST, SOFIA LEKOS U/THE RHODE, ISLAND UNIFORM GIFTS TO, MINORS ACT, 260 SUMMIT DR, CRANSTON, RI 02920-3660 |
| ANN LEONTINE MURPHY | 4103-170TH ST, FLUSHING, NY 11358-2713 |
| ANN LESESNE ACKERMAN | 1515 WITSELL ROAD, SEABROOK, SC 29940-3702 |
| ANN LESLIE NADLER | CUST AARON, M NADLER UTMA IL, 194 ASPEN, HIGHLAND PARK, IL 60035-4521 |
| ANN LESLIE PARKER | 2516 GRAPE ST, DENVER, CO 80207-3256 |
| ANN LEVY GOLDBERG | 801 OLIVE ST, APT 2, SCRANTON, PA 18510-1660 |

| | |
|---|---|
| ANN LIEBER | 56 JACKSON AVE, CARTERET, NJ 07008-1639 |
| ANN LINDSAY GARDNER | 1016 COFFELT AVE, BETTENDORF, IA 52722-4052 |
| ANN LISA WARNER | 15 DANIEL DR, GERMANTOWN, OH 45327-1644 |
| ANN LIST HECK | 12687 HUNTERS RIDGE DR, BONITA SPGS, FL 34135-3430 |
| ANN LOEFFLER & MARY | ANN HOOK & GEORGE LOEFFLER, JR JT TEN, 333 EAST LAKEWOOD BLVD, LOT 379, HOLLAND, MI 49424-2058 |
| ANN LOETSCHER ROBERTS | 2413 S LEYDEN ST, DENVER, CO 80222 |
| ANN LOKEN RHODES | 22200 MAKAH RD, EDMONDS, WA 98020-7206 |
| ANN LORD SPARROW | 109 COTTONWOOD COURT, CHAPEL HILL, NC 27514-1629 |
| ANN LOUGHEAD LONG | 880 NE 69ST APT 9N, MIAMI, FL 33138-5747 |
| ANN LOUISE CARROLL | 1715 MILLINGTON TER, WEBSTER, NY 14580 |
| ANN LOUISE GREGORY & | GARY LEE GREGORY JT TEN, 11409 RIDGE RD, RENOVO, PA 17764-9728 |
| ANN LOUISE KLEPER | CUST ADAM, ROSS LEVINE UTMA IL, 15 SEQUOIA LANE, DEERFIELD, IL 60015-4426 |
| ANN LOUISE LAGOMARCINO | 1219 E WAYNE ST S, SOUTH BEND, IN 46615-1046 |
| ANN LOUISE MCGUFF | 2490 SALVATORE PLACE, HAMILTON, OH 45013-4836 |
| ANN LOUISE POUND | CUST CHRISTOPHER J POUND UGMA NY, 5766 W WAUTOMA BCH RD, HILTON, NY 14468-9126 |
| ANN LOUISE WISE | C/O ANN LOUISE MURRAY, 3640 RESERVOIR RD NW, WASHINGTON, DC 20007-2338 |
| ANN LOWENTRITT WEISS | 1224 ST CHARLES AVENUE APT 302, NEW ORLEANS, LA 70130 |
| ANN LUCAS MC CARTHY | CUST, FRANCIS ROBERT MC CARTHY 3RD A, MINOR UNDER P L 55 CHAPTER 139, OF THE LAWS OF NEW JERSEY, 32 BONNIE WAY, ALLANDALE, NJ 07401-1102 |
| ANN LYNN HENDERSON | 423 S CENTRAL AVE, RAMSEY, NJ 07446-2441 |
| ANN M ALEXANDER | 101 LIN-DON DRIVE, SOMERSET, KY 42503-6275 |
| ANN M ARMEY & | GLEN LEE ARMEY JT TEN, 1155 WEST MAIN ST, PLEASANT LAKE, IN 46779-9789 |
| ANN M BARTFAY | 169-D N DURKEE HILL, SOUTHBURY, CT 06488-1400 |
| ANN M BARTON | 831 ACORN GROVE DRIVE, APT 216, BLACK LICK, OH 43004 |
| ANN M BERGQUIST | 17630 13TH AVE NO, PLYMOUTH, MN 55447-2934 |
| ANN M BLACK | 301 PALAMAR DR, FAIRFIELD, CT 06432-2539 |
| ANN M BOUCHER | 3 JONATHAN LANE, CHELMSFORD, MA 01824-2008 |
| ANN M BRANNAN | 8416 SHADY OAKS DR, NORTH RICHLAND HILLS TX,  76180-1450 |
| ANN M BROWNING | 2901 ESTHER BOULEVARD, LOUISVILLE, KY 40220-1410 |
| ANN M BRUMAR | 29115 LORI ST, LIVONIA, MI 48154-4022 |
| ANN M BYRNE | 104 PUNGO TURN, YORKTOWN, VA 23693 |
| ANN M CABANILLAS | PO BOX 2265 2265, PORTSMOUTH, VA 23702-0265 |
| ANN M CAPOGNA | 232 VOORHEIS ROAD, PONTIAC, MI 48341-1945 |
| ANN M CARBERY | 105 W HIGH TERR, SYRACUSE, NY 13219-2428 |
| ANN M CHARLES | 132 DEMOREST AVE, AVENEL, NJ 07001-1246 |
| ANN M CHRISTENSEN | 10 FALL CREEK RD, RIDGEWAY, VA 24148-3190 |
| ANN M CLEARY | 563 CHERRY ST, GROVEPORT, OH 43125-1403 |
| ANN M COOKE | 4 ALLENDALE ROAD, OLD SAYBROOK, CT 06475-1801 |
| ANN M COOPER | 3125 SPARTON ROAD, NATIONAL CITY, MI 48748 |
| ANN M COSGROVE | TR AUGUSTIN L COSGROVE LIVING TRUST, UA 08/22/91, PO BOX 5519, ARDMORE, OK 73403-0519 |
| ANN M COSGROVE MD | BOX 5519, ARDMORE, OK 73403-0519 |
| ANN M COVELL | BOX 1202, CARMEL, CA 93921-1202 |
| ANN M DE FELICE | TR ANN M DE FELICE TRUST, UA 11/11/93, 3121 ALBEMARLE RD, LINDEN HILL VILLAGE, WILMINGTON, DE 19808-2701 |
| ANN M DETHLEFS | 4237 A ST, OMAHA, NE 68105-3822 |
| ANN M DICOCSKY | 5 YALE RD, WILMINGTON, DE 19808-2205 |
| ANN M DRZAZGOWSKI | 51 WEST 2ND STREET, DEPEW, NY 14043-2854 |
| ANN M DUSEK | 56 TOWNSHIP ROAD 156, CHESAPEAKE, OH 45619-7718 |
| ANN M EFFINGER | 41 KEENWICK ROAD, SELBYVILLE, DE 19975-9738 |
| ANN M FAYNIK | 7226 W 60TH PLACE, SUMMIT, IL 60501-1516 |
| ANN M FEGAN | 19 THIRD ROAD, SOUTHAMPTON, NY 11968-1514 |
| ANN M FERRENTINO | APT 102W, 3181 S OCEAN DR, HALLANDALE, FL 33009-7223 |
| ANN M FITZGERALD | 500 E 77TH ST 2618, NEW YORK, NY 10162-0008 |
| ANN M FLANIGAN | 4505 E LAKE RD, LIVONIA, NY 14487-9723 |
| ANN M FORD & | DOUGLAS M FORD JT TEN, 6097 E MAPLE AVE, GRAND BLANC, MI 48439-9171 |
| ANN M FORMAN | 13 ROCK DELL LANE, BIRMINGHAM, AL 35213-4103 |
| ANN M FORREST | 316 TRULUCK DR, CHARLESTON, SC 29414-9022 |
| ANN M FRAZEE | 1315 LASSEN AVENUE, MILPITAS, CA 95035 |
| ANN M GALLO | 30 WOODSTOCK ST, YONKERS, NY 10701 |
| ANN M GANGALE & | FRANK C GANGALE &, PHYLLIS M PARSONS JT TEN, 4634 MEMPHIS VILLAS S, BROOKLYN, OH 44144 |
| ANN M GARCIA | 5172 BIGGER ROAD, KETTERING, OH 45440-2566 |
| ANN M GARRETT | ATTN ANN M MCCALEB, 84 MARTIN BLVD, DAHLONEGA, GA 30533-6625 |
| ANN M GOFFREDO | 7 BETHANY RD, MONSON, MA 01057-1103 |
| ANN M GOODMAN | 432 SAWYER ST, ROCHESTER, NY 14619-1956 |
| ANN M GRAY | 6031 DUNDEE DR, HUNTINGTON BEACH, CA 92647-2408 |
| ANN M GROVER | 11 FAIRMOUNT ST, WINCHESTER, MA 01890-1305 |
| ANN M HADIDON | 691 W DEWEY RD, OWOSSO, MI 48867-8977 |
| ANN M HALLENBECK | 8780 W CUTLER RD, DEWITT, MI 48820-8064 |
| ANN M HARTMAN | 21461 DANBURY, WOODHAVEN, MI 48183-1607 |
| ANN M HARVEY EX | UW BARBARA S MOORE, 22 MEADOWBROOK DR, ALBION, NY 14411-1651 |
| ANN M HAYES | 9949 GULFSTREAM BLVD, ENGLEWOOD, FL 34224-9213 |
| ANN M HELLMAN | CUST, RANDALL UTMA SC, 19 REBELLION RD, CHARLESTON, SC 29407-7457 |
| ANN M HERINGHAUSEN | 28504 BEECHWOOD, GARDEN CITY, MI 48135-2400 |
| ANN M HICKS | TR ANN M HICKS TRUST, UA 02/24/98, 1337 TYRELL AVE, PARK RIDGE, IL 60068-1650 |

| | |
|---|---|
| ANN M HOFFMAN & | MARY MARGARET HOFFMAN JT TEN, 907 FOUR HILLS RD SE, ALBUQUERQUE, NM 87123-4337 |
| ANN M IWEN | 4243 BORDEAUX DR, JANESVILLE, WI 53546 |
| ANN M JENKINS & | JAMES E JENKINS JT TEN, 6870 S SECTION LINE RD, DELAWARE, OH 43015-9250 |
| ANN M JESIENSKI | 5 SEABREEZE COURT, BAYVILLE, NJ 08721 |
| ANN M JIVERY | 2556 W OLD SLOCUM TR, LA FONTAINE, IN 46940 |
| ANN M JOHNDRO | 23 DUANE LANE, BURLINGTON, CT 06013-1307 |
| ANN M JOHNSON & | MILTON Q JOHNSON JT TEN, 80 KELLEY RD, SO WINDSOR, CT 06074-3122 |
| ANN M JORGENSEN | TR UA 03/16/87 M/B ANN M, JORGENSEN, 105 ALPINE LANE, DAYTON, OH 45419-1507 |
| ANN M KAMINSKI | CUST, LAUREL ANN KAMINSKI UGMA WA, 15125 SE 47TH PLACE, BELLEVUE, WA 98006-3210 |
| ANN M KAMPA | 4239 WISPERING OAK DR, FLINT, MI 48507-5541 |
| ANN M KAY | 24575 WILLOWBY, EASTPOINTE, MI 48021-3460 |
| ANN M KEARNEY | 1501 ROOSEVELT AVE APT K-12, CARTERET, NJ 07008-1420 |
| ANN M KEGLOVITZ & | ALFRED KEGLOVITZ JT TEN, 23 HELEN ST, STROUDSBURG, PA 18360-8489 |
| ANN M KETNER | 1255 WESTWOOD DRIVE, FLINT, MI 48532-2662 |
| ANN M KILLEEN | 2236 37TH ST, ASTORIA, NY 11105-1906 |
| ANN M KOVALCIK | 19 MARKET ST, GARFIELD, NJ 07026-3744 |
| ANN M KOZUP | 6620 WAVERLY, DEARBORN, MI 48127 |
| ANN M KRAJEWSKI | 644 HARRIS HILL, LANCASTER, NY 14086-9759 |
| ANN M LARSEN | 25210 FREDRICK, SOUTHFIELD, MI 48034-6722 |
| ANN M LINGLE | 709 LOUSER RD, LEBANON, PA 17042-4876 |
| ANN M LOIACANO | 820 EDENBOUGH CIR APT 301, AUBURN HILLS, MI 48326-4547 |
| ANN M LUKETICH | 803 REDMONT PL, GREENSBURG, PA 15601 |
| ANN M MAHER | P O BOX 20, CARLE PLACE, NY 11514-0020 |
| ANN M MAHLER | 509 SUMMIT COVE CT, BALLWIN, MO 63011-1775 |
| ANN M MAHON | 17 AMBER RD, HINGHAM, MA 02043-3434 |
| ANN M MANCINI | 111 DUNSTON AVE, YONKERS, NY 10701-6341 |
| ANN M MASSIE | 835 ROSS RD, LEXINGTON, VA 24450-6152 |
| ANN M MAX | 471 GLIDE STREET, ROCHESTER, NY 14606-1341 |
| ANN M MCFADDEN | 1060 SPRING VALLEY DR, FLORISSANT, MO 63033-3352 |
| ANN M MECKES | 2500 CHESTNUT ST, GIRARD, OH 44420-3105 |
| ANN M MERAGLIO | 9024 DEL RIO DR, GRAND BLANC, MI 48439-8383 |
| ANN M MILLER | 227 WILLETS LANE, JERICHO, NY 11753-1613 |
| ANN M MONAGLE | 2051 MEADOWBROOK RD, PRESCOTT, AZ 86303-5696 |
| ANN M MORTON | 1225 S OCEAN BLVD, APT 606, DELRAY BEACH, FL 33483-6550 |
| ANN M MOSES | 455 AUTUMNWOOD DR SW, DECATUR, AL 35601 |
| ANN M MUSIELAK & | MICHAEL MUSIELAK JT TEN, 337 SANDRIDGE, HEMLOCK, MI 48626-9601 |
| ANN M NAIDUS | 191 BIRCHWOOD PARK DR, JERICHO, NY 11753-2240 |
| ANN M NIEHAUS | 23584 42 ST, MARTELLE, IA 52305-7517 |
| ANN M NIKIEL | 17042 OLD ORCHARD LN N, LOCKPORT, IL 60441-7412 |
| ANN M OCONNELL | PO BOX 107, HONESDALE, PA 18431 |
| ANN M ODONNELL & | MISS CATHERINE M ODONNELL JT TEN, G-2 LORING HILLS AVE, SALEM, MA 01970 |
| ANN M OHOTNICKY | CUST PETER P OHOTNICKY, UGMA TX, 252 DOYLE ST, MILTON, FL 32570-4133 |
| ANN M OJILE & | MARY OJILE JT TEN, 8828 PARAGON CIR, ST LOUIS, MO 63123-1114 |
| ANN M PARKER | 11919 DREAM ST SW, OLYMPIA, WA 98512-1075 |
| ANN M PLATT | CUST CHELSEA ANN PLATT, UGMA TX, 11318 ADEN COURT, AUSTIN, TX 78739 |
| ANN M PLATT | CUST LAUREN MICHELE PLATT, UGMA TX, 11318 ADEN COURT, AUSTIN, TX 78739 |
| ANN M POCARO | 612 JEFFERSON DR, HIGHLAND HGTS, OH 44143 |
| ANN M PRIBZICK | 3634 WOODLAKD DR, LAKE ALMANOR, CA 96137-9714 |
| ANN M QUIRK | 860 BRADFORD AVE, WESTFIELD, NJ 07090-3007 |
| ANN M RASMUSSEN | 225 CHALFONTE, GROSSE PTE FARMS, MI 48236-3427 |
| ANN M RECKTENWALL | 719 E BOYDSTON MILL DR, NORTH WEBSTER, IN 46555-9599 |
| ANN M SCHEAR | 40 CLAREMONT ST APT 125C, KALISPELL, MT 59901 |
| ANN M SCHUMACHER | 28 NORMANDY TER, BRONXVILLE, NY 10708-4809 |
| ANN M SIARKIEWICZ | 558 RIVERMOOR PKWY, WATERFORD, WI 53185-4043 |
| ANN M SMELA | 6286 CONCORD DR, SWARTZ CREEK, MI 48473-7959 |
| ANN M SMYTHE | TR UA 07/01/86 ANN M SMYTHE TRUST, 97 ALMA ST, BENTON, WI 53803 |
| ANN M SOBCZAK | 11625 LADD RD, BROOKLYN, MI 49230-8502 |
| ANN M STANKO | ATTN ANN M THEIS, 5743 ROBINSON ST, LOWELLVILLE, OH 44436-9571 |
| ANN M SUBLER | 76 HICKORY DR, VERSAILLES, OH 45380 |
| ANN M SWEENEY | 47 LEICESTER ST, BRIGHTON, MA 02135 |
| ANN M TENGLUND | 101 N 21ST ST, OLEAN, NY 14760-1906 |
| ANN M TERNES | 38314 WYNMAR COURT, FARMINGTON HILLS, MI 48331-2885 |
| ANN M THELEN | 13084 TAFT ROAD, WESTPHALIA, MI 48894 |
| ANN M TOTH | BOX 11862, TUCSON, AZ 85734-1862 |
| ANN M URBAND | 1368 FAIRBANKS DR, CLEARWATER, FL 33764-2805 |
| ANN M VAN PRAAG | 130 WOODLAWN AVE, VALLEY STREAM, NY 11581-1332 |
| ANN M VIELHABER | 36556 MILLS ROAD, AVON, OH 44011 |
| ANN M VITALE | 19 WEBSTER AVENUE, NARRAGANSETT, RI 02882 |
| ANN M WAGGLE TOD | MARGARET D PETERS, 20280 GLENDALE DRIVE, ROCKY RIVER, OH 44116-3539 |
| ANN M WAGGLE TOD | MATTHEW F PETERS, 20280 GLENDALE DRIVE, ROCKY RIVER, OH 44116-3539 |
| ANN M WAGGLE TOD | MEGAN E PETERS, 20280 GLENDALE DRIVE, ROCKY RIVER, OH 44116-3539 |
| ANN M WALDMAN | 54 CASTLE HILL AVE, GREAT BARRINGTON, MA 01230-1005 |
| ANN M WALLING | 5136 MAPLE LANE, INDIANAPOLIS, IN 46219-5626 |

| | |
|---|---|
| ANN M WATSON | 188 MAPLE LAKE, BRIDGEPORT, WV 26330-9587 |
| ANN M WIGHTMAN & | NORMAN D WIGHTMAN JT TEN, 6770 CREYTS RD, DIMONDALE, MI 48821-9409 |
| ANN M WILLS & | DIANE P WARD JT TEN, 12617 SE 222ND PL, KENT, WA 98031-9691 |
| ANN M WOODHOUSE | 500 HARTMAN ST D, MISSOULA, MT 59802-4752 |
| ANN MAGEE PERETZMAN | 48 MAGNOLIA LN, PRINCETON, NJ 08540-4064 |
| ANN MALONEY & | JOHN MAGUIRE JT TEN, 2348 LINWOOD AVE, FT LEE, NJ 07024-3869 |
| ANN MALONEY & | BRIAN MAGUIRE JT TEN, 2348 LINWOOD LN, FT LEE, NJ 07024-3869 |
| ANN MALONEY & | MAUREEN DOWLING JT TEN, 2348 LINWOOD AVE, FT LEE, NJ 07024-3869 |
| ANN MALONEY & | MARGARET MALONEY JT TEN, 2348 LINWOOD AVE, FT LEE, NJ 07024-3869 |
| ANN MALONEY & | ELLEN MAGUIRE JT TEN, 2348 LINWOOD AVE, FT LEE, NJ 07024-3869 |
| ANN MALONEY & | KEVIN MAGUIRE JT TEN, 2348 LINWOOD AVE, FT LEE, NJ 07024-3869 |
| ANN MARGARET BRANDT | PO BOX 9022, WARREN, MI 48090-9022 |
| ANN MARIA GARZA | PO BOX 235, BRIDGEPORT, MI 48722 |
| ANN MARIE ARCIERI | 6935 SERENITY LN, ST CLAIR, MI 48079-1705 |
| ANN MARIE BARONE | 590 GRANT RD, SALSBURY, NC 28146 |
| ANN MARIE BARRELLE | 1877 GREYSTONE OAKS WAY, ATLANTA, GA 30345 |
| ANN MARIE BRAMAN | TR REGINA A WILLIAMS TRUST, UA 09/22/00, 3129 YRVI DRJ TOBRT RD, LANSING, MI 48906 |
| ANN MARIE BRINKEL | 10 WAYNE TERRACE 21, CHEEKTOWAGA, NY 14225-1062 |
| ANN MARIE BRONIMAN | 2172 GUM SPRINGS CHURCH RD, PITTSBORO, NC 27312-6642 |
| ANN MARIE BROWNING & | STEVEN K BROWNING JT TEN, 452 BEACH ST, MT MORRIS, MI 48458-1904 |
| ANN MARIE BRUMFIELD | 2820 SANDY CREEK RD, DRY FORK, VA 24549 |
| ANN MARIE BUCKO & | MARGARET REGINA BUCKO JT TEN, 236 POWHATAN AVE, BLUEFIELD, WV 24701-4745 |
| ANN MARIE C MC DONALD | 854-70TH ST, BROOKLYN, NY 11228-1013 |
| ANN MARIE C RUSSO | 37 OLD BRIDGE RD, BROOKFIELD, CT 06804 |
| ANN MARIE C STARR | CUST CATHERINE M STARR UTMA WI, 2641 E BEVERLY RD, SHOREWOOD, WI 53211-2437 |
| ANN MARIE CAMPANELLA | CUST, SHERRY QUICK, UGMA NY, 11516 ALLEGHANY RD, SILVER CREEK, NY 14136 |
| ANN MARIE CHAMPION | 203 NW 2ND AVE, GALVA, IL 61434 |
| ANN MARIE COON | C/O ANN MARIE COON BUTLER, 422 EAST 61ST TERRACE, KANSAS CITY, MO 64110-3316 |
| ANN MARIE COONAN | 2162 REPPUHN DR, BAY CITY, MI 48706-9464 |
| ANN MARIE COWIE & | DENNIS M COWIE JT TEN, 3236 WILLIAMS RD, THE VILLAGES, FL 32162-7494 |
| ANN MARIE DOLAN-VICK & | JAMES R VICK JT TEN, 201 GODFROY AVE, MONROE, MI 48162-2725 |
| ANN MARIE ERRICO | 220 PUDDING ST, PUTNAM VALLEY, NY 10579-1334 |
| ANN MARIE FURMAN | 4302 FOX HAVEN LN, ALEXANDRIA, VA 22304 |
| ANN MARIE GARTI | PO BOX 249, DELHI, NY 13753 |
| ANN MARIE GERHARDT & | P MICHAEL GERHARDT & HENRY A JAHNS JT TEN, 252 DENA MARIE DR, ORTONVILLE, MI 48462-8101 |
| ANN MARIE GOHL SHAFFER | 58 WAVERLY ST, PITTSFIELD, MA 01201-7334 |
| ANN MARIE HARKINS | PO BOX 897, BERKELEY SPRINGS, WV 25411 |
| ANN MARIE HICKS | 5643 GERTRUDE, DEARBORN HTS, MI 48125-2811 |
| ANN MARIE JONES & | CHARLES JONES JT TEN, 1656 WESTCHESTER AVE, PEEKSKILL, NY 10566 |
| ANN MARIE KALB | 1655 LAFAYETTE ST, SUITE 302, DENVER, CO 80218-1500 |
| ANN MARIE KEATING & | JOHN WALLACE EXS EST TEN COM, JOHN WALLACE, 10 GRIFFIN PL, YORKTOWN HTS, NY 10598 |
| ANN MARIE KEEFE | 67 YORKTOWN CT, CHICOPEE, MA 01020 |
| ANN MARIE KRACKE & | FRED KRACKE JT TEN, 58 DELANO RD, MARION, MA 02738-2011 |
| ANN MARIE K LUFF & | DONALD W LUFF JT TEN, 323 HAWTHORNE, ROYAL OAK, MI 48067-3617 |
| ANN MARIE MARGLIN | ATTN ANN MARIE BRENDLE, 407 MISSION SANTA FE, CHICO, CA 95926-5112 |
| ANN MARIE MC MANUS | 17 FAYETTE ST, EDISON, NJ 08817-4203 |
| ANN MARIE MCENANLEY | 1427 LANTERN LANE, ROCHESTER HILLS, MI 48306-4240 |
| ANN MARIE NUNKOVICH | 10017 SOUTH FAIRFIELD, CHICAGO, IL 60655-1641 |
| ANN MARIE P MEEHAN | 3216 E TONTO LANE, PHOENIX, AZ 85050-7921 |
| ANN MARIE PETERS | 79 SMALLRIDGE LA, ROCHESTER, NY 14617-5138 |
| ANN MARIE PULCHAK | 50 HOLLAND AVE, NORTH TARRYTOWN, NY 10591-1938 |
| ANN MARIE ROBINSON ERICKSON | 2235 KLAMATH, CAMARILLO, CA 93010-2119 |
| ANN MARIE ROLLO | 2716 GREEN ST, CLAYMONT, DE 19703-1906 |
| ANN MARIE SMITH | 3221 E BALDWIN RD, APT 315, GRAND BLANC, MI 48439-7356 |
| ANN MARIE SPAUR | 789 S W SPRING ST, MILL CITY, OR 97360-2312 |
| ANN MARIE SULLIVAN | 5056 BROADWAY, NEW YORK, NY 10034 |
| ANN MARIE UHER & | JOSEPHINE OCCHIPINTI JT TEN, 52 W 71ST ST, APT 4A, NEW YORK, NY 10023-4244 |
| ANN MARIE UNGVARSKY | 331 CAYUGA LN, JACKSON, NJ 08527 |
| ANN MARIE VAN BRUNT | RR 7 BOX 7093, MOSCOW, PA 18444-9244 |
| ANN MARIE VILLANUEVA | 544 CHESTERTON AVE, BELMONT, CA 94002-2517 |
| ANN MARIE VOLLMER | 3762 BRIDLE CT, COLUMBUS, OH 43221 |
| ANN MARIE WIBERG | 15 JACKIE DR, MILLBURY, MA 01527-3108 |
| ANN MARSH AYERS | 5207 DUN ROBIN LANE, CHAROLETTE, NC 28226 |
| ANN MARSHALL GIBSON | 1625 COUNTY RD 950, CRANE HILL, AL 35053 |
| ANN MARTIN | 25 WYCKHAM RD, SPRING LAKE HEIGHT NJ,  07762-2255 |
| ANN MARY BADER | C/O ASCHKENASE, 107 BEECHING ST, WORCESTER, MA 01602-1456 |
| ANN MC BRIDE THOLFSEN | APT 10-G, 549 W 123, N Y, NY 10027-5039 |
| ANN MC DERMOTT | 14 DOGWOOD LN UNIT 308, BEACON, NY 12508-1580 |
| ANN MC NABB-KARTH | 224 YACHT CLUB DRIVE, FT WALTON BEACH, FL 32548-6422 |
| ANN MCLAUGHLIN | CUST RYAN LINDGREN, UTMA NJ, 217-215 ROCKAWAY PT BLVD, BREEZY POINT, NY 11697-1144 |
| ANN MILLER | 15266 TRAILS LANDING, STRONGSVILLE, OH 44136-8255 |
| ANN MILLHOUSE VAN HYFTE | 30114 H AVE, ADEL, IA 50003-8123 |
| ANN MILLSAPS WALLACE | 455 DICKERSON LN, COLUMBUS, MS 39705-1648 |

| | |
|---|---|
| ANN MIRIAM SCHOCKETT | 930 BROWERS POINT BRANCH, WOODSBURGH, NY 11598-1736 |
| ANN MONSOUR NUTTLE | 4413 WINDING RIDGE CIR, NORMAN, OK 73072-3142 |
| ANN MOSKOVITZ | 8 OLD MILL ROAD, JERMYN, PA 18433-1113 |
| ANN MOSSY KELLY | 8307 MORROW COZADDALE RD, MORROW, OH 45152 |
| ANN MUSGRAVE | 2 GUTTER ROAD, SWEET BOTTOM, SAINT JOSEPH,  BARBADOS |
| ANN N COLLINS | 200 BELVEDERE AVE BOX 84, CAMBRIDGE, MD 21613-1522 |
| ANN N DUS | 7572-1 MONTEREY BAY DR, MENTOR ON THE LAKE OH,  44060-9013 |
| ANN NEUMEISTER | 1212 NUTWOOD CIR, LOUISVILLE, OH 44641-2127 |
| ANN NEWMAN ADMINISTRATOR | E-O ANDREW CARL FLINTERMANN, 82-35 BEVERLY RD, KEW GARDENS, NY 11415-1323 |
| ANN NICHOLS WILLIAMSON PEET | 1967 ARBOR HILL RD, DELHI, NY 13753 |
| ANN NOLAN OBRIEN KIISKILA | 1753 DORN ST, LEONARD, MI 48367-2633 |
| ANN NORTH | 8 LOCKHAVEN COURT, BEDMINSTER, NJ 07921-1730 |
| ANN O BLASKAY | 23561 TIREMAN, DEARBORN HTS, MI 48127-1563 |
| ANN O HARTZELL | CUST ELIZABETH A HARTZELL UGMA MI, 3 WALNUT LANE, ORCHARD LAKE, MI 48324-3072 |
| ANN O MIMS | 3712 WOODVALE RD, BIRMINGHAM, AL 35223-1444 |
| ANN O'BRIEN KELLEY | 6313 N ROCKWELL ST APT 2, CHICAGO, IL 60659-1801 |
| ANN OATMAN GARDNER | 841 F SAN MIGUEL ST, COLORADO SPRINGS, CO 80903-2660 |
| ANN OGBURN | 1554 QUANTE RD, JACKSONVILLE, FL 32211-5175 |
| ANN OGDEN HOEFLE | TR THE ANN OGDEN HOEFLE TRUST, UA 03/06/86, 14 E SAN MIGUEL, PHOENIX, AZ 85012-1337 |
| ANN OKOLOVITCH | 3552 SHELBY ST, WATERFORD, MI 48328 |
| ANN OLSZEWSKI & | HENRY PAUL OLSZEWSKI JT TEN, 126 KNECHT AVE, DAYTON, OH 45405-2628 |
| ANN OLSZEWSKI & | BARBARA DAY JT TEN, 126 KNECHT AVE, DAYTON, OH 45405-2628 |
| ANN OSBORN HARTZELL | CUST WILLIAM OSBORN, HARTZELL U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 3 WALNUT LANE, ORCHARD LAKE, MI 48324-3072 |
| ANN P EGAN & | JAMES EGAN JT TEN, 9 PEACH ORCHARD RD, PROSPECT, CT 06712-1052 |
| ANN P GRANGER | CUST CHRISTOPHER S GRANGER UGMA IN, 3048-100TH PL, HIGHLAND, IN 46322-3313 |
| ANN P GRANGER | CUST JENNIFER E GRANGER UGMA IN, 3048-100TH PL, HIGHLAND, IN 46322-3313 |
| ANN P GRIFFITH | TR UA 05/14/93, GRIFFITH FAMILY TRUST, 869 ARMADA TERRACE, SAN DIEGO, CA 92106 |
| ANN P HARRILL | 1105 CYPRESS DR, REIDSVILLE, NC 27320-6012 |
| ANN P KELLER & | GERALD G KELLER JT TEN, 907 KINSALE CRESENT, NEWPORT NEWS, VA 23602-9435 |
| ANN P KRAMER | 9600 SANTA MONICA BL, BEVERLY HILLS, CA 90210-4402 |
| ANN P MEIDENBAUER | 40 ROLLINGWOOD DRIVE, LANCASTER, NY 14086-9662 |
| ANN P MOSS | 6043 PLANTATION DRIVE, GRAND BLANC, MI 48439-9525 |
| ANN P NALLY | 70 ELMCROFT RD, ROCHESTER, NY 14609-7742 |
| ANN P PURDY | PO BOX 1173, FOREST, VA 24551 |
| ANN P VERDINE | 2067 MARGO RD, COLUMBUS, OH 43229 |
| ANN P WOODLAND | 12 N BAUSMAN DR, LANCASTER, PA 17603 |
| ANN PARRIS | CUST DAMON FRANZEN UGMA VA, 21375 DOVE HILL RD, CULPEPER, VA 22701-8134 |
| ANN PARSONS DAVIS | 422 SPRITE ROAD 5, LOUISVILLE, KY 40207-1961 |
| ANN PATRICE FARLEY | 178 KITCHELL LAKE DRIVE, WEST MILFORD, NJ 07480-4404 |
| ANN PATRICIA ZURIK | 3675 N COUNTRY CLUB DR 307, MIAMI, FL 33180-1705 |
| ANN PATTON | TR PATTON FAMILY TRUST, UA 5/20/98, 1191 W MAIN ST, NEWARK, OH 43055-2005 |
| ANN PERAINO & | MARY ANN TERRANOVA JT TEN, 29621 BRADNER DR, WARREN, MI 48088-3701 |
| ANN PETERMANN & | FREDERICK PETERMANN JT TEN, 21 HIGHFIELD LANE, RUTHERFORD, NJ 07070-2556 |
| ANN PETRI | 90 GREENWICH AVE, GREENWICH, CT 06830-5504 |
| ANN PFAHLER COMER | 346 POWDER MILL RD, CONCORD, MA 01742-4806 |
| ANN PHILLIPS | 3544 VIEWEL AVE, DAYTON, OH 45414-5336 |
| ANN PHILLIPS BRUCH | 60 W 57TH ST APT 19A, NEW YORK, NY 10019-3909 |
| ANN PICKARD | 1133 PINE ST APT 109, SOUTH PASADENA, CA 91030-4346 |
| ANN PIKE ULREY | 4075 SUNRIDGE RD, PEBBLE BEACH, CA 93953-3034 |
| ANN PILLA & | STEPHEN A GALBA JT TEN, 61 LE GRANDE AVE, TARRYTOWN, NY 10591-3405 |
| ANN Q PERRY | RFD 3 BAY 246, MARTIN, GA 30557-9410 |
| ANN R BECKER | 4407 DENALI COVE, FORT WAYNE, IN 46845 |
| ANN R BRETZ | 102 POPLAR ST, KINGSTON, PA 18704-2810 |
| ANN R COLLETTE | 6313 HURST ST, NEW ORLEANS, LA 70118-6162 |
| ANN R CSUTORA & | MARY ANN CSUTORA JT TEN, 9414 NEWCASTLE BLVD, SHREVEPORT, LA 71129-4840 |
| ANN R DAINWOOD RIDDLE | 6544 ROLLING FORK DR, NASHVILLE, TN 37205-3915 |
| ANN R FARROW | 667 PROSPECT AVE, LITTLE SILVER, NJ 07739-1500 |
| ANN R FREEMAN | TR U/A DTD, 206 MEANDER CI 88, ROYAL PALM BEACH, FL 33411-2986 |
| ANN R GELDERT | 6313 HURST ST, NEW ORLEANS, LA 70118-6162 |
| ANN R GIOVACCHINI | 6700 AMARINTA AVE UNIT 104, LAS VEGAS, NV 89108-0339 |
| ANN R HARKELRODE | C/O ANN H STANG, BOX 1430, NOME, AK 99762-1430 |
| ANN R HIGGINBOTHAM | 625 EXETER ROAD, LEBANON, CT 06249-1707 |
| ANN R HOEL | 737 KENSINGTON SQUARE, STOUGHTON, MI 53589 |
| ANN R JOHNSON | 9541 MASSASOIT, OAK LAWN, IL 60453-2829 |
| ANN R O'DWYER | 2620 W CARSON ST, TORRANCE, CA 90503-6141 |
| ANN R POWELL | 806 D LINCOLNWOOD LANE, INDIANAPOLIS, IN 46260-4652 |
| ANN R ROZELLE | 3829 N CLASSEN BLVD SUITE 105, OKLAHOMA CITY, OK 73118-2854 |
| ANN R RUSH | 12870 ALMA ST, BOX 72, BURT, MI 48417 |
| ANN R SAWYER | 61 ADAMS ST, GARDEN CITY, NY 11530 |
| ANN R SCHILDKNECHT | 120 UNDERCLIFF RD, MONTCLAIR, NJ 07042-1620 |
| ANN R SCHOCH | PO BOX 13596, DAYTON, OH 45413-0596 |
| ANN R SMITH | 2212 DOUGLASS BLVD, LOUISVILLE, KY 40205-1904 |
| ANN R TAYLOR | PO BOX 520251, LONGWOOD, FL 32752 |

| | |
|---|---|
| ANN R THRASHER | 3601 HERITAGE PARKWAY, DEARBORN, MI 48124-3186 |
| ANN R TOLMAN | BOX 143, LYNDON, VT 05849-0143 |
| ANN R URIE & | EDWIN E URIE JT TEN, 11149 WOOD ELVES WAY, COLUMBIA, MD 21044-1001 |
| ANN RAGINE HABEL | 5178 ST ROUTE 88, KINSMAN, OH 44428-9740 |
| ANN RAIA & | MARIANNE RAIA JT TEN, 4721 AMBROSE AVE, LOS ANGELES, CA 90027-1904 |
| ANN RANKIN WATSON | 845 JIM WILSON RD, FORT MILL, SC 29707-8696 |
| ANN RAY LEHMAN | 3044 BRITTANY WAY, CHESAPEAKE, VA 23321-4574 |
| ANN REVEN | TR ANN REVEN REVOCABLE TRUST, UA 06/08/00, 7115 EAST CR 400 NORTH, BROWNSBURG, IN 46112 |
| ANN REYES-SCHROEDER | 1787 AGRIGENTO LANE, RIVERSI, DE 92507 |
| ANN REYNOLDS LAWLER DEWEY | 79 E 79TH ST, NEW YORK, NY 10021-0202 |
| ANN RICHIE & | EVONNE M BOCKSCH JT TEN, 2736 WELLESLEY DR, SAGINAW, MI 48603-2939 |
| ANN ROBERTA | BOX 424, HONOMU, HI 96728 |
| ANN ROBERTS | 1416 N TAYLOR AVE, ST LOUIS, MO 63113-2734 |
| ANN ROESLER | 1878 LINDAMOOR DR, ANNAPOLIS, MD 21401-1040 |
| ANN RYAN | 200 MARKET ST APT A28, LOWELL, MA 01852-1899 |
| ANN S CONTI | 62-38-138TH ST, FLUSHING, NY 11363 |
| ANN S COWETT & | ALFRED A COWETT JT TEN, 7 TIBBETTS DRIVE, LINCOLN, ME 04457-1111 |
| ANN S DANIELS | BOX 2144, STARKVILLE, MS 39760-2144 |
| ANN S FAUSOLD | 33 N 2ND STREET, ALLEGANY, NY 14706 |
| ANN S GRAVATT | TR ANN S GRAVATT REVOCABLE TRUST, UA 01/14/94, 3608 DOVER RD, DURHAM, NC 27707 |
| ANN S HABER | CO ANN S MILLER, 5235 CHEROKEE AVE, ALEXANDRIA, VA 22312-2018 |
| ANN S HOGSTON | 560 N 1100 E, MARION, IN 46952-6607 |
| ANN S HUNTER | 40 BRADLEY RUN RD, ELKTON, MD 21921-3810 |
| ANN S JACOBS | 41 LINDA COURT, DELMAR, NY 12054-3516 |
| ANN S KEY | 3984 S TROPICAL TRL, MERRITT ISLAND, FL 32952-6220 |
| ANN S KINSMAN | CUST BARBARA ANN KINSMAN, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 518 MAIN ST, HONESDALE, PA 18431-1841 |
| ANN S KINSMAN | CUST GEORGE WARREN KINSMAN U/THE, PA, U-G-M-A, RR 2, BOX 1275, HONESDALE, PA 18431-9802 |
| ANN S NORMAN | 8290 LA RAMPA ST, CORAL GABLES, FL 33143-6411 |
| ANN S PUCILOWSKI & | CAROL ANN PUCILOWSKI JT TEN, C/O CAROL ANN KUSKY, 5272 WYNDEMERE SQ, SWARTZ CREEK, MI 48473-8895 |
| ANN S RIVERS | 810 BURCHILL ST, ATLANTA, GA 30310-4626 |
| ANN S TODD | SEPARATE PROPERTY, 3141 ST ANDREWS DR, LAKE CHARLES, LA 70605 |
| ANN S WRIGHT | 250 WINDING LANE, CINNAMINSON, NJ 08077-2424 |
| ANN S ZACK & | DIANE ZACK TALLMAN JT TEN, 1002 PARADISE RD 2-D, SWAMPSCOTT, MA 01907 |
| ANN S ZACK & | MARCIA B ZACK JT TEN, 1002 PARADISE RD 2-D, SWAMPSCOTT, MA 01907 |
| ANN SATZ & | JEANNE SOZIO JT TEN, 1284 SW 9TH ST, BOCA RATON, FL 33486-8408 |
| ANN SCHAFFER & | SAMUEL SCHAFFER JT TEN, 1 STANDISH PLACE, HARTSDALE, NY 10530-2914 |
| ANN SEAY BRIGLIA | 2904 S WILSON DAM RD, MUSCLE SHOALS, AL 35661 |
| ANN SEMJAN | 229 EDWARDS PLACE, YONKERS, NY 10703-2305 |
| ANN SEWALL MERRIAM | 1382 NEWTOWN LANGHORNE RD B-111, NEWTOWN, PA 18940-2401 |
| ANN SHNEIDER | CUST BRIAN SHNEIDER UGMA MI, 6440 PINE HOLLOW DR, EAST LANSING, MI 48823-9737 |
| ANN SHNEIDER | CUST MICHAEL D SHNEIDER UGMA MI, 6440 PINE HOLLOW DR, EAST LANSING, MI 48823-9737 |
| ANN SIMEONE | 694 RUSSELL RD, JACKSON, TN 38301-3448 |
| ANN SIMPSON | 21758 COUNTY RD 48, ROBERTSDALE, AL 36567-3887 |
| ANN SMITH | 1430 BEECHWOOD, BREA, CA 92821-2058 |
| ANN SMITH & | GEORGE I SMITH JT TEN, 2637 NE HAMBLET, PORTLAND, OR 97212-1653 |
| ANN SMITHWICK | 1326 PENNROSE DR, REIDGVILLE, NC 27320-5553 |
| ANN SNYDER | 1341 GREENLEAF RD, WILMINGTON, DE 19805 |
| ANN SOUILLARD | 1017 OLD WHITE PLAINS RD, MAMARONECK, NY 10543-1100 |
| ANN STARK CALLAWAY | 4400 ISLAND AVE, AUSTIN, TX 78731 |
| ANN STEINMETZ | CUST AARON, B LERNER UGMA NY, 2607 E 11TH ST, BROOKLYN, NY 11235-5115 |
| ANN STEINMETZ | C/O O'CONNELL, 3216 CHELLINGTON, JOHNSBURG, IL 60050-9506 |
| ANN STEWART HACK | 42 LYNNE RD, HOPEWELL JCT, NY 12533-5822 |
| ANN SUE GARNER | 1204 ARROWHEAD FARM RD, JONESBORO, AR 72401-8931 |
| ANN T BAUER | CUST MARTIN C, BAUER UGMA TX, 3924 BALCONES DRIVE, AUSTIN, TX 78731-5810 |
| ANN T BAUER | CUST MARTIN C BAUER, UTMA TX, 3924 BALCONES DRIVE, AUSTIN, TX 78731-5810 |
| ANN T BAUER | CUST WILSON T BAUER, UTMA TX, 3924 BALCONES DRIVE, AUSTIN, TX 78731-5810 |
| ANN T BIAFORE & | FRANK BIAFORE JR JT TEN, 84 FAWN DR, MERIDEN, CT 06451-2257 |
| ANN T BOYD & | JOHN D BOYD &, CRAIG D BOYD JT TEN, 9534 W LINCOLN AVE, BROOKFIELD, IL 60513 |
| ANN T CASTRO | 716 N 82ND ST, E ST LOUIS, IL 62203-1832 |
| ANN T CONLEY | 403 NORTH PARK DR, ROCHESTER, NY 14609-1017 |
| ANN T DOCHOD | 716 BURKE AVE NE, GRAND RAPIDS, MI 49503-1923 |
| ANN T HACKER | 3991 BRUNSWICK AVE S, ST LOUIS PARK, MN 55416-2721 |
| ANN T JABRUCKI | 128 GERMAIN ST, BUFFALO, NY 14207-2851 |
| ANN T JOHNSON | 8814 CORK RD, MORRICE, MI 48857-9768 |
| ANN T LAPOLLA | CUST, ANTHONY S LAPOLLA UNDER THE, CONNECTICUT U-G-M-A, 8 HUNTERS LANE, NORWALK, CT 06850-2429 |
| ANN T MADDEN | ATTN ANN MADDEN-KIRVIN, 416 ROCKY HILL RD, NORTHAMPTON, MA 01062-9793 |
| ANN T MCKEE | PO BOX 411, ISLAND HEIGHTS, NJ 08732-0411 |
| ANN T MIKULAK & | MAXIM W MIKULAK JT TEN, 36 SHENANDOAH BLVD, NESCONSET, NY 11767-2321 |
| ANN T NOBLE & | JAMES R NOBLE JT TEN, 3697 CHRISTY WAY WEST, SAGINAW, MI 48603-7228 |
| ANN T NYE | TR ANN T NYE REVOCABLE TRUST UA, 37525, 10120 N SHORE DR, HILLSBORO, OH 45133 |
| ANN T OVERDYKE | 431 ONTARIO, SHREVEPORT, LA 71106-1625 |
| ANN T PAYNE | 775 E BROAD ST 16, COLUMBUS, OH 43205-1029 |
| ANN T SCHUTT | 4031 KENNETT PIKE, APT 28, WILMINGTON, DE 19807 |

| | |
|---|---|
| ANN T SKOG | 45 BRIARWOOD SQ, INDIAN HEAD PK, IL 60525-4425 |
| ANN T SPAHN | 11215 N FLAT GRANITE DRIVE, TUCSON, AZ 85737 |
| ANN T SPAHN & | LARRY P SPAHN JT TEN, 11215 N FLAT GRANITE DRIVE, TUCSON, AZ 85737 |
| ANN T SPENCER | 495 LYLE PKWY, BARTOW, FL 33830-9248 |
| ANN T STEFFENS & | LLOYD R STEFFENS JR JT TEN, 977 WINSTON, MONROE, MI 48161-1815 |
| ANN T VELTHOVEN | 9920 MANDON ST, WHITE LAKE, MI 48386-2952 |
| ANN T VOGT | 1505 REGENT DRIVE, BEL AIR, MD 21014-5952 |
| ANN T YELVERTON | 1919 GREENBRIER RD, WINSTON-SALEM, NC 27104-2323 |
| ANN THERESA REILLY | 162-41 POWELLS COVE BLVD, APT 3H, WHITESTONE, NY 11357-1433 |
| ANN THOMPSON | 3924 BALCONES DR, AUSTIN, TX 78731-5810 |
| ANN THORNDIKE | 204 UNIVERSITY AVE, PROVIDENCE, RI 02906-5435 |
| ANN THORNE | 43 SHADOW CREEK WAY, ORMOND BEACH, FL 32174-6767 |
| ANN THRASHER | TR U/A DTD, 01/05/94 ANN THRASHER, REVOCABLE LIVING TRUST, 3601 HERITAGE PKWY, DEARBORN, MI 48124-3186 |
| ANN THURSTON | BOX 46, ASHLAND, MA 01721-0046 |
| ANN TIETJEN | CUST PATRICIA TIETJEN UGMA NY, 350 W 24 ST APT 2C, NEW YORK CITY, NY 10011-2222 |
| ANN TOLBERT | 444 KALMIA AVE, BOULDER, CO 80304-1732 |
| ANN TYE | 13380 WOLF DR, STRONGSVILLE, OH 44136-1934 |
| ANN URUSKI | 848 W BRECKENRIDGE, FERNDALE, WI 48220-1245 |
| ANN V CARVEN | 1509 DONEGAL RD, BEL AIR, MD 21014-5622 |
| ANN V CARVEN & | ARTHUR F CARVEN III JT TEN, 1509 DONEGAL RD, BELAIR, MD 21014-5622 |
| ANN V CARVEN & | PETER J CARVEN JT TEN, 1509 DONEGAL RD, BELAIR, MD 21014-5622 |
| ANN V CARVEN & | SEAN P CARVEN JT TEN, 1509 DONEGAL RD, BELAIR, MD 21014-5622 |
| ANN V CARVEN & | THOMAS J CARVEN JT TEN, 1509 DONEGAL RD, BELAIR, MD 21014-5622 |
| ANN V CZARNECKI & DOROTHY ANN | BAILEY & WALTER CZARNECKI III TR, UW WALTER V CZARNECKI JR, 638 ABINGTON AVE, GLENSIDE, PA 19038-5414 |
| ANN V IASAR | 2418 STOCKBRIDGE RD, AKRON, OH 44313-4580 |
| ANN V JOHNSON & | KENDALL LE ROY JOHNSON JT TEN, 1401 DANIELSON RD, GENESEE, ID 83832-9717 |
| ANN V LEMOINE | 1545 PARKER ST, BATON ROUGE, LA 70808 |
| ANN V LIEGEOIS | 1523 10TH ST, MARINETTE, WI 54143-3523 |
| ANN V LUKE | 136 LINWOOD LANE, SUMMERVILLE, SC 29483-4327 |
| ANN V NAIMISH | 6760 LEASIDE DR SW, CALGARY AB  T3E 6H5,  CANADA |
| ANN V SHIPPY | 3381 FLAMINGO, BOX 9686, WYOMING, MI 49509 |
| ANN VYCE | 30D SOUTHPORT LANE, BOYNTON BEACH, FL 33436-6433 |
| ANN W BAILEY | 4080 GREENWOOD DR, JONESBORO, TN 37659-6276 |
| ANN W BINZEL | 37904 FORREST DRIVE, OCONOMOWOC, WI 53066-2221 |
| ANN W COLLENTRO | 60 WATSON WAY, GROTON, MA 01450-1480 |
| ANN W CONRAD | 8211 COLONIAL FOREST, SPRING, TX 77379-3907 |
| ANN W EGERER & | WILLIAM D EGERER JT TEN, 6919 46 PLACE NO, MINNEAPOLIS, MN 55428-5009 |
| ANN W GIBSON | 226 W RANKIN, FLINT, MI 48505-4156 |
| ANN W GOLDEN | 1218 COX ROAD, RYDAL, PA 19046-1207 |
| ANN W I'ANSON | TR, UW MARY VA D WOODWARD, 3114 HONEYSUCKLE LANE, PORTSMOUTH, VA 23703-4513 |
| ANN W INGOLDSBY | 10042 BAPTIST CHURCH RD, ST LOUIS, MO 63123-4968 |
| ANN W KENDRICK | 19215 INDIANA, DETROIT, MI 48221-3205 |
| ANN W OBRIEN | 2389 DEERHORN DR, RIVERSIDE, CA 92506-3418 |
| ANN W ROTH | 8141 NUMBER FOUR RD, LOWVILLE, NY 13367 |
| ANN W TAYLOR & | HERBERT L TAYLOR JT TEN, ROCKCASTLE & PAUL, CREWE, VA 23930 |
| ANN W TURPIN | TR ANN W TURPIN TRUST, UA 03/25/87, 212 LAKESIDE DR, LIBERTY, MO 64068-3444 |
| ANN W TURPIN | TR U/A DTD, 03/25/87 M/B ANN W TURPIN, 212 LAKESIDE, LIBERTY, MO 64068-3444 |
| ANN W VON SAAS & | THOMAS A M VONSAAS JT TEN, BOX 49, NEW HAVEN, OH 44850-0049 |
| ANN W WEDEWART | 1972 WEST FAIRWAY CIRCLE, DUNEDIN, FL 34698-3117 |
| ANN W WEISSE | 356 BOULEVARD, POMPTON PLAINS, NJ 07444-1312 |
| ANN W WROBLEWSKI | 104 FOULKSTONE WY, VALLEJO, CA 94591-7242 |
| ANN WALKER ABNEY | 19013 HWY 193, CHICKAMAUGA, GA 30707-4505 |
| ANN WALTER | PO BOX 152, ASOTIN, WA 99402-0152 |
| ANN WARE | 3689 E 108 STREET, CLEVELAND, OH 44105-2427 |
| ANN WATSON LINEBERGER | 845 JIM WILSON RD, FORT MILL, SC 29707-8696 |
| ANN WATSON LINEBERGER | CUST CLAYTON SAYRE LINEBERGER JR, UTMA NC, 845 JIM WILSON RD, FORT MILL, SC 29707-8696 |
| ANN WATSON ROBERTS | BOX 751, WATERPROOF, LA 71375-0751 |
| ANN WEEKS SCOTT | 306 OAK DR, WASHINGTON, NC 27889-3325 |
| ANN WEINSTEIN | ATTN WEINSTEIN ADM, SUITE 303, 4920 MAIN ST, BRIDGEPORT, CT 06606-1300 |
| ANN WERNTZ & | MISS MARY ANN WERNTZ JT TEN, 219 E GRAND ST, MT VERNON, NY 10552-2232 |
| ANN WERTHEIM | 447 EAST 14TH ST 7E, NEW YORK, NY 10009 |
| ANN WHEELER WILLIAMSON | BOX 1257, YARMOUTH, ME 04096-2257 |
| ANN WHITE | R 01 BOX 1900, HAWKINSVILLE, GA 31036-9734 |
| ANN WICKARD PICKART | R R 1, CAMDEN, IN 46917-9801 |
| ANN WILKINSON | TR ANN, WILKINSON TR U/A DTD, 29025, 1812 ORANGETREE LANE, MOUNTAIN VIEW, CA 94040-4036 |
| ANN WILLEY | 908 S WINTHROP ST, SAINT PAUL, MN 55119-5618 |
| ANN WINN-WENTWORTH & | HELEN W MOWRY, TR FRANK W WINN TRUST UA 7/16/98, 141 WAKEFIELD RD, WEST NEWFIELD, ME 04095-3327 |
| ANN WONG & | PATRICIA WONG JT TEN, 900 BAYVIEW, OAKLAND, CA 94610-4031 |
| ANN WOODS FOX | 6312 STARVUE DR, CINCINNATI, OH 45248-2112 |
| ANN WOODWARD I'ANSON | 3114 HONEYSUCKLE LN, PORTSMOUTH, VA 23703-4513 |
| ANN WOODWARD SERIO & | LEO J SERIO, TR, ANN WOODWARD SERIO FAM LIVING TRUST, UA 11/09/95, 1776 PRESTWICK, INVERNESS, IL 60067-4649 |
| ANN WOODYATT | 1825 CENTER STREET, APPT BROMLEY 203, BETHLEHEM, PA 18017 |
| ANN WOOLERY GABOR | 1570 LOGANBERRY WAY, PLEASANTON, CA 94566-6022 |

| | |
|---|---|
| ANN Y KIM & | IL KIM JT TEN, 3510 CHARTER PLACE, ANN ARBOR, MI 48105-2823 |
| ANN Y MOLINA | G-8164 CORUNNA RD, FLINT, MI 48504 |
| ANN Y RICHMAN | 291 COLE AVE, PROVIDENCE, RI 02906-3452 |
| ANN YANEK | 410 BERNARD AVE, LINDEN, NJ 07036-1721 |
| ANN YANKLOWSKI | 223 PRIVET WAY, ROCHESTER, NY 14624-5546 |
| ANN YOCKEL | 856 REDMAN RD, HAMLIN, NY 14464-9610 |
| ANN Z NEWBERG | TR U/A DTD, 1-4-93 ANN Z NEWBERG, SURVIVORS TRUST A, 2531 E SAHUARO DR, PHOENIX, AZ 85028-2537 |
| ANN ZALINGER | 12 MERRILL TER, MONTPELIER, VT 05602-2467 |
| ANN ZIEHL | 109 CROSBY STREET EX, HAVERHILL, MA 01830-2207 |
| ANN ZUGER PEARCE | 204 WEST AVE B, BISMARCK, ND 58501-3603 |
| ANN ZURKO | 996 SHARON-HOGUE ROAD, MASURY, OH 44438-9746 |
| ANNA A COSTA & | EDWARD A COSTA JT TEN, 20 LINDEN ST, NEWTON, MA 02464-1412 |
| ANNA A MC CROSKEY | 283 NORTH 8TH STREET, LEHIGHTON, PA 18235-1208 |
| ANNA A PINCE | 8466 PARKDALE DR, NORTH ROYALTON, OH 44133-1608 |
| ANNA A WARZECHA | 316 BRISTOL LN, CLARKSTON, MI 48348-2316 |
| ANNA ABBEY LARSON & | PATRICIA ABBEY LARSON JT TEN, 447 LANGE DR, TROY, MI 48098-4672 |
| ANNA ADESSA | TR ANNA ADESSA LIVING TRUST, UA 02/17/94, 151-33 28TH AVE, FLUSHING, NY 11354-1557 |
| ANNA ANDERSON | 4 SINGING WOODS COURT, NORWALK, CT 06850-1223 |
| ANNA ARLENE MCCROSKEY | 283 N 8TH ST, LEHIGHTON, PA 18235-1208 |
| ANNA ARLENE RAU | 3072 E NORTH UNION RD, BAY CITY, MI 48706-2526 |
| ANNA AVDALAS | 800 SE 20TH AV 1108, DEERFIELD BEACH, FL 33441-5195 |
| ANNA B BRAVO | 1134 S L ST, OXNARD, CA 93033-1521 |
| ANNA B DANIEL | 14977 HANNAH WALK, HARVEST, AL 35749-7479 |
| ANNA B DAVIS | 425B MISSION VALLEY ACRES RD, VICTORIA, TX 77905-2615 |
| ANNA B DONAHUE | TR UA 06/20/95 DONAHUE FAMILY, LIVING, TRUST, 5905 36TH AVE COURT, MOLINE, IL 61265 |
| ANNA B FINN & | JOHN G FINN JT TEN, 1402 S BUCKEYE ST, KOKOMO, IN 46902 |
| ANNA B FLEMING | 4090 CALKINS RD, DRYDEN, MI 48428-9710 |
| ANNA B GRIFFIN | 26177 LEPLEY RD, HOWARD, OH 43028-9783 |
| ANNA B KONDAK | TR ANNA B KONDAK TRUST, UA 11/29/95, 740 HAWTHORNE, GROSSE PTE WOODS, MI 48236-1451 |
| ANNA B MATTHEWS | 1001 LAKE CIR, THOMASVILLE, GA 31792-5224 |
| ANNA B MISCIONI | CUST SCOTT LOUIS MISCIONE, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 396 WASHINGTON AVE, BROOKLYN, NY 11238-1110 |
| ANNA B OWENS | 2101 TREASURE HILLS BLVD 510, HARLINGEN, TX 78550 |
| ANNA B PHILLIPS | 682 COVERED BRIDGE RD, GREENWOOD, IN 46142-1110 |
| ANNA B PILAR | PO BOX 426, WONDER LAKE, IL 60097 |
| ANNA B REBER | 2356 PINNACLE RD, RUSH, NY 14543-9456 |
| ANNA B SAYLES | 10 HERTEL AVE, APT 901, BUFFALO, NY 14207-2534 |
| ANNA B SCHRODER | 1666 PHEASANT RIDGE DR, LINCOLN, IL 62656-5128 |
| ANNA B TINO | 23 HOLMES AVE, NEW BRITAIN, CT 06053-3905 |
| ANNA B TURNER | 507 FLAMINGO LA, ALBANY, GA 31707-3030 |
| ANNA B WALLACE | 8 FREEMAN AVE, MIDDLEPORT, NY 14105-1353 |
| ANNA B WARNER | 2825 WINTON DR, KETTERING, OH 45419-2318 |
| ANNA B WARNER | TR ANNA B WARNER REVOCABLE TRUST, UA 10/28/96, 2825 WINTON DR, KETTERING, OH 45419-2318 |
| ANNA BANACHOWSKI | 50 SOTHEBY DRIVE, ROCHESTOR, NY 14626-4451 |
| ANNA BARBARA HENDRICKS | 41 S MARCIA DR, AUSTINTOWN, OH 44515-3961 |
| ANNA BECK | TR BECK REVOCABLE TRUST, UA 03/11/98, 23342 HAYES, TAYLOR, MI 48180-2314 |
| ANNA BELL NICKELSON | BOX 123, CADET, MO 63630-0123 |
| ANNA BELLANTONI | 4 DAVID RD, SOMERS, NY 10589-3008 |
| ANNA BELLE CAREY | 1528 BARTH AVE, INDIANAPOLIS, IN 46203-2740 |
| ANNA BELLE DYAS | 1695 S FOREST DR 8, CEDARVILLE, MI 49719-9796 |
| ANNA BELLE FRIEDMAN | CUST PETER FRIEDMAN, UTMA WA, 642 G STREET UNIT G SE, WASHINGTON, DC 20003 |
| ANNA BELLE L SIMMONS | C/O JACK M SIMMONS JR POA, HERITAGE CLUB UNIT 523, 2020 S MONROE STREET, DENVER, CO 80210-3771 |
| ANNA BERMAN | CUST, MARCIA BERMAN U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 80 WHITE HEAD RD, BRIDGEWATER, NJ 08807-3591 |
| ANNA BLANCHE NEWMAN | 1806 CALICO LN, EUID, OK 73703-1624 |
| ANNA BOB & | DONALD BOB JT TEN, 68 76 76TH STREET, MIDDLE VILLAGE, NY 11379-2852 |
| ANNA BOLAND GUINANE | 1112 PENNSYLVANIA AVE, ELMIRA, NY 14904-2521 |
| ANNA BORDENCA | APT A4, 209 QUEENSBURY DR, HUNTSVILLE, AL 35802-1544 |
| ANNA BOZZI | PO BOX 782, GOULDSBORO, PA 18424 |
| ANNA BRANOFF & | ANTONIOS BRANOFF JT TEN, 1149 HIGHGATE DR, FLINT, MI 48507-3741 |
| ANNA BRENIO | 1724 NORTH LINCOLN AVENUE, SALEM, OH 44460-1343 |
| ANNA BROWN | BOX 1575, SAGINAW, MI 48605-1575 |
| ANNA BRUKWINSKI | 38722 BARNSTABLE LANE, MT CLEMENS, MI 48038-3402 |
| ANNA BRUKWINSKI & | DINA ANNA M GRIFO JT TEN, 38722 BARNSTABLE LANE, MT CLEMENS, MI 48038-3402 |
| ANNA BRUKWINSKI & | DINA F GRIFO JT TEN, 38722 BARNSTABLE LANE, MT CLEMENS, MI 48038-3402 |
| ANNA BRUKWINSKI & | WALTER BRUKWINSKI JT TEN, 38722 BARNSTABLE LANE, MT CLEMENS, MI 48038-3402 |
| ANNA C BARNHART | BOX 62, DALEVILLE, IN 47334-0062 |
| ANNA C COATES & | MARGARET C STANDAL JT TEN, 1801 LAUREL OAK DR, FLINT, MI 48507-2253 |
| ANNA C DAVIS | 9336 PINECREST CT, DAVISON, MI 48423-8419 |
| ANNA C DEVINE | 471 SOUTH VIENNA, EL PASO, TX 79938-8991 |
| ANNA C DOVAN | 16 COUNTRY LANE WAY, PHILADELPHIA, PA 19115-2152 |
| ANNA C FORRER | 1105 LINCOLN ST, DUNCANNON, PA 17020-1908 |
| ANNA C LANG & | WALTER C LANG JT TEN, 485 FLEMINGO LN, ELLENTON, FL 34222-3211 |
| ANNA C MARTIN | 7811 HAYFIELD RD, ALEXANDRIA, VA 22315 |
| ANNA C MATTHEWS | 374 OLD TARRYTOWN ROAD, WHITE PLAINS, NY 10603-2606 |

| | |
|---|---|
| ANNA C MC ATEER | 312 LAKE SHORE DR, MONROE, NY 10950-1812 |
| ANNA C MILLER | 300 SUSANNA WAY, NEW RICHMOND, OH 45157-1238 |
| ANNA C O'BIER | 569 LOREWOOD GROVE RD, MIDDLETOWN, DE 19709-9233 |
| ANNA C OBIER & | GEORGIANA O BAGBY JT TEN, 569 LOREWOOD GROVE ROAD, MIDDLETOWN, DE 19709-9233 |
| ANNA C RHODES TOD | MICHAEL P RHODES, 2203 W STATE, BOISE, ID 83702-3247 |
| ANNA C RIDDLE | 203 MAPLEWOOD, SAN ANTONIO, TX 78216-6726 |
| ANNA C TAYLOR | BOX 745, STAUNTON, VA 24402-0745 |
| ANNA C WOJTASZEK | 34 FURMAN AVE, SAYREVILLE, NJ 08872-1711 |
| ANNA C YEE | 25 LUNADO WAY, S F, CA 94127-2852 |
| ANNA CAPARONE | TR, MARIO JOSEPH CAPARONE &, ANNA CAPARONE TRUST, UA 4/24/96, 16351 ROTUNDA DR APT 211, DEARBORN, MI 48120-1175 |
| ANNA CATHERINE ZOULKO | ZOULKO RD BOX 94, MACHIAS, NY 14101-0094 |
| ANNA CHAI & | VICTOR CHAI JT TEN, 4167 BELL COMMON, FREMONT, CA 94536-6988 |
| ANNA CHAN | 125 PARK PLACE, HIGHLAND PARK, NJ 08904-2201 |
| ANNA CLARKE JOHNSON | 189 MIRAMONTE DR, MORAGA, CA 94556-1003 |
| ANNA CLEEVES | 254 PARKWAY DR, NEW WINDSOR, NY 12553-7333 |
| ANNA D BUCHANAN & | RONALD A BUCHANAN JT TEN, 2734 FERNLEAF RD, CHARLOTTESVILE, VA 22911-8277 |
| ANNA D GRAHAM | 318 STEVENSON LN B6, BALTIMORE, MD 21204-1720 |
| ANNA D LARMER | 14 VARDEN CRES, BARRIE ON  L4M 4N9,  CANADA |
| ANNA D LEONE | 608 MAPLE AVE, TRENTON, NJ 08618-2604 |
| ANNA D LODOVICO | 39 GORHAM LN, CENTERVILLE, MA 02632 |
| ANNA D MCKINNEY | TR UNDER DECLARATION OF TRUST, UA 05/10/84, 2433 BEAR DEN ROAD, FREDERICK, MD 21701-9321 |
| ANNA D PATTON & JAMES ROSS | PATTON JR & ANNA M RUSSELL & MARY JANE PATTON JT TEN, 5201 BROOKEWAY DRIVE, SUMNER, MD 20816-1903 |
| ANNA D PETRO | 6700 NW 90TH AVE, OCALA, FL 34482-1917 |
| ANNA D PETRUNIAK | 4A MUSKET LN, WHITING, NJ 08759-1643 |
| ANNA D SCHULLER | 815 JUNIPER DRIVE, SEYMOUR, IN 47274 |
| ANNA D SPRY | 11630 ZIEGLER, TAYLOR, MI 48180-4318 |
| ANNA DAISY BELL | BOX 91, GREENVILLE, NC 27835-0091 |
| ANNA DANEK | 14 CLEVELAND RD, UNION, NJ 07083-5513 |
| ANNA DANEK & | STEVE E DANEK JT TEN, 46 BIG RIDGE, EAST STROUDSBURG, PA 18301 |
| ANNA DARLENE BARRETT | 17356 DORIS AVE, FRASER, MI 48026-3302 |
| ANNA DELANEY | 21 CHIPPEWAY CRT, PALM COAST, FL 32137-8934 |
| ANNA DEMSKO | 504 ROSELLE ST, LINDEN, NJ 07036-2606 |
| ANNA DER MARDEROSIAN | 681 CONCORD AVE, BELMONT, MA 02478-2027 |
| ANNA DOBIAS | 1529 ROKOSZ LANE, DYER, IN 46311-1392 |
| ANNA DOMANOSKI | 7369 S YAMPA ST, AURORA, CO 80016-1653 |
| ANNA DOTY | 590 WADLEIGH AVE, WEST HEMPSTEAD, NY 11552-3715 |
| ANNA DOUGLAS | 2448 DONNA, WARREN, MI 48091-1048 |
| ANNA DOUVITSAS | 2742 COLONY RD R1, ANN ARBOR, MI 48104-6559 |
| ANNA DRAHUS | 20 CLEVELAND ST, HUDSON, PA 18705-3304 |
| ANNA DROST | 181 VERBENA AVE, FLORAL PARK, NY 11001-3043 |
| ANNA DUMES SCHULTZ & | HERMAN DUMES SCHULTZ JT TEN, 524 ROCK STREAM ROAD, ROCK STREAM, NY 14878 |
| ANNA E ARCHIBALD | RR 2 305 OLSEN DR, SHERIDAN, MI 48884-9350 |
| ANNA E BROWN | 23 ST AMBROSE ST, CAHOKIA, IL 62206-1616 |
| ANNA E CROSS | 3970 SOUTH LEAVITT RD, WARREN, OH 44481-9196 |
| ANNA E FINGER & | HOWARD FINGER JT TEN, 15217 CHARLUENE DR, FENTON, MI 48430-1405 |
| ANNA E HERSOM | 2 DRIFTWOOD LANE, NORWALK, CT 06851-1116 |
| ANNA E HOBSON | TR UA 9/18/03, CARL R HOBSON & ANNA E HOBSON, REVOCABLE LIVING TRUST, 414 W MAIN ST, SPRUCE, MI 48762 |
| ANNA E KESSLER | C/O CONNIE CORROVA, 4950 W BROAD ST 139, COLUMBUS, OH 43228-1665 |
| ANNA E KOST | 2000 CAMBRIDGE AV APT#244, WYOMISSING, PA 19610 |
| ANNA E MCCOLLUM | 2417 YOUNGSTOWN LKPT RD, RANSOMVILLE, NY 14131 |
| ANNA E MURPHY | PO BOX 33, PENNSVILLE, NJ 08070-0033 |
| ANNA E NEAL & | BROOK NEAL JT TEN, PO BOX 16417, MISSOULA, MT 59808-6417 |
| ANNA E NELSON | BOX 24, PRINCETON, MA 01541-0024 |
| ANNA E RADIEL | 11760 S OLIVER, MULVANE, KS 67110-9477 |
| ANNA E RYAN | 325 UNION STREET, JERSEY CITY, NJ 07304-1570 |
| ANNA E SCHAFFNER | 23 MAHAR AVENUE, CLIFTON, NJ 07011-1306 |
| ANNA E TYUS | 9707 WALNUT HILL LN 811, DALLAS, TX 75238-2578 |
| ANNA E WHARTON | G1187 SOUTH ELMS RD, FLINT, MI 48532 |
| ANNA E WHITBECK | MAIN STREET, SALISBURY, CT 06068 |
| ANNA E WILKINSON & | DONALD L WILKINSON JT TEN, 4355 ROSSMAN RD, KINGSTON, MI 48741-9530 |
| ANNA EASHOO | 4376 CROSBY RD, FLINT, MI 48506-1416 |
| ANNA EINBINDER | TR ANNA EINBINDER TRUST, UA 11/05/95, 3005 SOUTH LEISURE WORLD BLVD, UNIT 212, SILVER SPRING, MD 20906-8304 |
| ANNA ELIZABETH COVEYOU & | DONALD E COVEYOU JT TEN, 3126 LOCKE RD, NATIONAL CITY, MI 48748 |
| ANNA ELIZABETH WRECK | 1080 JF KENNEDY BLVD APT 11, BAYONNE, NJ 07002 |
| ANNA EVANS | RR 1 61B, FARMINGTON, PA 15437-9801 |
| ANNA F ALLMAN | PO BOX 697, JAMESTOWN, KY 42629-0697 |
| ANNA F BUCKNER | 803 26TH ST, PHENIX CITY, AL 36867-4021 |
| ANNA F CONSTANTINE | 60 NEETA TRAIL, MEDFORD LAKES, NJ 08055-1613 |
| ANNA F DARTT | C/O ANNA F DARTT HENDERLIGH, 18600 ROUTE 105, ELMORE, OH 43416 |
| ANNA F DRUMMOND | 18550 GOLFVIEW DR, LIVONIA, MI 48152-2868 |
| ANNA F KERR & | JUDY M LINVILLE JT TEN, PO BOX 5545, BRADENTON, FL 34281-5545 |
| ANNA F LEGATE | TR ANNA F LEGATE REVOCABLE TRUST, UA 8/17/95, 18 CAVANESS COVE, TRENTON, TN 38382 |
| ANNA F MANN | CUST MARGARET, MARY MANN A MINOR U/ART 8-A OF, THE PERS PROP LAW OF NY, C/O MARGARET HOLT, 80-13 62 STREET, GLENDALE, |

| | |
|---|---|
| | NY 11385-6812 |
| ANNA F MAURO | 2 TWIN OAK DR, ROCHESTER, NY 14606-4406 |
| ANNA F MUCHIN | 523 SALTER AVE, ROCKFORD, IL 61102-3225 |
| ANNA F PEOPLES | BOX 254, TANNER, AL 35671-0254 |
| ANNA F SHOOPS | 50 HOWDER ST, HILLSDALE, MI 49242 |
| ANNA F STANTON & | GENEVIEVE E HESS, TR RAE R HESS IRREVOCABLE TRUST, UA 04/29/85, 7271 PLEASANTS VALLEY RD, VACAVILLE, CA 95688-9713 |
| ANNA F WALKER | ATTN ANNA HOLLIDAY, 6358 E 1000 N, FALMOUTH, IN 46127-9795 |
| ANNA F WOOD | 4535 N 92ND ST H-101, MILWAUKEE, WI 53225-4806 |
| ANNA FACHILLA | 7720 COOLIDGE, CENTER LINE, MI 48015-1071 |
| ANNA FALLER | C/O WINDISH, 117 OVERLOOK AVE, WAYNE, NJ 07470-4354 |
| ANNA FAUSTINI | CUST, WILLIAM FAUSTINI JR UGMA NJ, 135 MEHRHOF RD, LITTLE FERRY, NJ 07643-2114 |
| ANNA FAUSTINI | CUST PAUL, LOUIS FAUSTINI UGMA NJ, 135 MEHRHOF RD, LITTLE FERRY, NJ 07643-2114 |
| ANNA FERRARA | 50 JANICE DR, SPOTSWOOD, NJ 08884-1250 |
| ANNA FISHER HOOD | 101 WINTERSET DRIVE, STARKVILLE, MS 39759-4125 |
| ANNA G ALKEVICIUS & | MARY J BINKOWSKI JT TEN, 31239 GAY ST, ROSEVILLE, MI 48066-1224 |
| ANNA G BELTOWSKI | 6221 CENTER ST 104, MENTOR, OH 44060-8643 |
| ANNA G DAVIS | 1622 PRIMM DR, BRENTWOOD, TN 37027-7380 |
| ANNA G GREENBERG | 6940 YELLOWSTONE BL 212, FOREST HILLS, NY 11375-3797 |
| ANNA G SCHOONE | 4553 PENSACOLA BOULEVARD, DAYTON, OH 45439-2825 |
| ANNA G SIEGEL | 63 JASMINE ST, DENVER, CO 80220-5910 |
| ANNA G SIME | 221 HAWTHORNE STREET, ELYRIA, OH 44035-3723 |
| ANNA G TREMALLO | 24 JAQUE AVE, MORRIS PLAINS, NJ 07960 |
| ANNA GALKAS | C/O LENORE E ZACCARI, BOX 160, PHOENIX, MD 21131-0160 |
| ANNA GARINGER & | JOEL J GARINGER JT TEN, 3112 JOHANN DR, SAGINAW, MI 48609-9133 |
| ANNA GARINGER & | JUDY ANN HUNT JT TEN, 3112 JOHANN DR, SAGINAW, MI 48609-9133 |
| ANNA GARON | 1534 GLEN COVE LN, BELLINGHAM, WA 98229 |
| ANNA GAY RITTER | PO BOX 53375, CINCINNATI, OH 45253-0375 |
| ANNA GERSABECK | 3639 LOCH BEND DRIVE, COMMERCE TWSHP, MI 48382-4331 |
| ANNA GERTRUDE BRUNER & | SMITH S BRUNER JT TEN, PO BOX 1331, 422 WASHINGTON, THOMPSON FALLS, MT 59873-1331 |
| ANNA GOLDBERG & | EVELYN YELLIN JT TEN, 303 LAWNDALE AVE, AURORA, IL 60506-3132 |
| ANNA GRATTAN | 821 WANDA, FERNDALE, MI 48220-2659 |
| ANNA GRIFFITH | 116-6TH ST, SEAFORD, DE 19973-2621 |
| ANNA H FIORELLI | 26831 HASS, DEARBORN HTS, MI 48127-3942 |
| ANNA H FLICK | 2010 DREXEL DR, ANDERSON, IN 46011-4051 |
| ANNA H HAGUE | 7920 SE RIVER LN, STUART, FL 34997-7351 |
| ANNA H PORTER & | JANICE M PORTER JT TEN, 17645 SPRENGER, EASTPOINTE, MI 48021-3150 |
| ANNA H SMITH & | NORMAN J SMITH &, NORMA S RODNEY JT TEN, PO BOX 35, MAYTOWN, PA 17550-0035 |
| ANNA H TICE | 638 SAUL DRIVE, HUBBARD, OH 44425-1253 |
| ANNA H WALSH | 2977 HILLSICLE LANE, THE VILLAGES, FL 32162 |
| ANNA HAMMOND PRESCOTT | 6125 LOUISVILLE ST, NEW ORLEANS, LA 70124-3026 |
| ANNA HEDDESHEIMER | 48 ST STEPHENS LANE, SCOTIA, NY 12302-4338 |
| ANNA HELEN CERAK | 14 BLUEJAY DRIVE, MANTUA, NJ 08051-1327 |
| ANNA HENNINGER | 3771 DOGWOOD DRIVE, WHITEHALL, PA 18052-3331 |
| ANNA HEOTES & | MISS KATHRYNE HEOTES JT TEN, BOX 1367, VALLEJO, CA 94590-0136 |
| ANNA HEOTES & | MISS MARY HEOTES JT TEN, BOX 1367, VALLEJO, CA 94590-0136 |
| ANNA HERPOK | 33 MURRAY ST, HAMDEN, CT 06514-4422 |
| ANNA HESS STANTON & | GENEVIEVE E HESS, TR UA 04/29/85, RAE R HESS, 7271 PLEASANTS VALLEY RD, VACAVILLE, CA 95688-9713 |
| ANNA HICKS & | THERESA DANIEL &, JOAN BOSTIC JT TEN, 1931 DENBURY DRIVE, BALTIMORE, MD 21222-4602 |
| ANNA HING LIN YEE | 2553 CANDLEWOOD DR, REDDING, CA 96003-9339 |
| ANNA HOFFMAN | CUST, SHAEN W BEGLEITER U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, BOX 1298, NEW YORK, NY 10023-1298 |
| ANNA HORVATH & | JOHN HORVATH JT TEN, 196-39-45TH ROAD, FLUSHING, NY 11358-3511 |
| ANNA HULST | TR U/A DTD, 02/08/94 THE ANNA HULST, TRUST, 130 PARKSIDE DR, ZEELAND, MI 49464-2011 |
| ANNA I BILINSKI | 4705 PROSPECT ST, CUBA, NY 14727-9544 |
| ANNA I KLEIN | BOX 2422-W, WEIRTON, WV 26062-1622 |
| ANNA I TRZEPACZ | 519 HILL ST, HAMDEN, CT 06514-1201 |
| ANNA I VAN WULFEN | 13437 NORTH HENDERSON RD, OTISVILLE, MI 48463-9719 |
| ANNA IDA CAMPA | 91 COLUMBIA AVE, HARTSDALE, NY 10530-2509 |
| ANNA INGRASSIA & | IGNAZIO INGRASSIA JT TEN, 84 ROOSEVELT AVE, JERSEY CITY, NJ 07304 |
| ANNA J ALLEY | 14977 HANNAH WALK, HARVEST, AL 35749-7479 |
| ANNA J CLEMENS | 725 W PADONIA RD, COCKEYSVILLE, MD 21030-1722 |
| ANNA J COE | 1121 3RD STREET, SANDUSKY, OH 44870-3841 |
| ANNA J CONTE | TR, CONTE FAM REVOCABLE LIVING TRUST UA, 34029, 23342 VILLENA, MISSION VIEJO, CA 92692-1858 |
| ANNA J EVANOVICH | 4 BEREA COMMONS APT 153, BEREA, OH 44017 |
| ANNA J FACELLO | 992 KETTERING, PONTIAC, MI 48340-3257 |
| ANNA J FOOTE | 209 EAST FRONT ST, UNIT-C, MEDIA, PA 19063-3046 |
| ANNA J HARTEL | TR ANNA J HARTEL REV LVG TRUST, UA 4/26/00, 1130 CARPENTER NW, GRAND RPAIDS, MI 49504-3729 |
| ANNA J HAUCK & | SUE BAYLOR KEITH JT TEN, 310 MCCORMICK AVENUE, STATE COLLEGE, PA 16801-5427 |
| ANNA J JONES | 2160 SINGLETON STREET, INDIANAPOLIS, IN 46203-3925 |
| ANNA J KAGE | 2540 DAVID, LAPEER, MI 48446-8330 |
| ANNA J KILLEWALD & JAMES R | KILLEWAL, TRS U/A DTD 04/21/91 KILLEWALD, FAMILY REVOCABLE LIVING TRUST, 41320 WINDSOR CT, NORTHVILLE, MI 48167 |
| ANNA J KOENIG | 710 SCOTT DR, MANSFIELD, OH 44906-4003 |
| ANNA J MCCOOK | 3256 HIGH BROOK DR, DALLAS, TX 75234 |
| ANNA J MORRIN | 6790 CRABB RD, TEMPERANCE, MI 48182-9530 |

| | |
|---|---|
| ANNA J PACHL & | MARGITH R PACHL JT TEN, 6509 N NORTHWEST HIGHWAY, CHICAGO, IL 60631-1424 |
| ANNA J RUDOLPH & | DALE C RUDOLPH JT TEN, 4095 W COOK ROAD, SWARTZ CREEK, MI 48473-9138 |
| ANNA J STEVENSON | 8910 MINOCK ST, DETROIT, MI 48228-3067 |
| ANNA J STROJNY | 14050 WHITNEY RD, STRONGSVILLE, OH 44136-1961 |
| ANNA J WATSON | 1950 N 6TH ST, KANSAS CITY, KS 66101-1632 |
| ANNA JANE BERGWALL | TR UA 06/03/93, ANNA J BERGWALL TRUST, 1237 WOODLINE DR, MARYSVILLE, OH 43040-8523 |
| ANNA JANE GORTON | 8 GARDEN CENTER DRIVE, APT 314, GREENSBURG, PA 15601-1368 |
| ANNA JANE JENKINS | 108 ENGLAND CT, SHELLSBURG, IA 52332-9596 |
| ANNA JANE RIETHMILLER | 73 NORTH TURN LANE, LEVITTOWN, PA 19054-3815 |
| ANNA JANE WESTFALL | 4241 CLEVELAND AVE, DAYTON, OH 45410-3405 |
| ANNA JANEL | 1219 MANITOU, HILTON, NY 14468-9371 |
| ANNA JEAN JORDAN | 4501 N WHEELING 7A-107, MUNCIE, IN 47304-1277 |
| ANNA JEAN PITT | 1808 ABELIA RD, FALLSTON, MD 21047-1750 |
| ANNA JEAN PITT | CUST WILLIAM A PITT III UGMA MD, 2802 OVERLAND AVE, BALTIMORE, MD 21214-3132 |
| ANNA JEANE FALL & | LYLE H FALL JT TEN, 12306 1/2 LAKE RD, OTTER LAKE, MI 48464 |
| ANNA JEZEWSKI | 703 CHARLER ST, SOUTH AMBOY, NJ 08879-1424 |
| ANNA K ANDERSON | 8155-17 MILE ROAD, CEDAR SPRINGS, MI 49319 |
| ANNA K BLAZEJOWSKI | 354 BALDWIN DR, BRISTOL, CT 06010-3082 |
| ANNA K KNIGHT | BOX 39, POTSDAM, OH 45361-0039 |
| ANNA K RAMSEY | 177 CANOE CREEK RD, RAINBOW CITY, AL 35906-8978 |
| ANNA KACHMAN FRIEDLANDER | 1912 PARK FOREST AV, STATE COLLEGE, PA 16803-1329 |
| ANNA KACZMAREK | 68 CLAREMONT AVE, VERONA, NJ 07044 |
| ANNA KANTOR | 3475 AMERICAN DR 215, COLORADO SPRINGS, CO 80917-5720 |
| ANNA KAPLAN & | DENNIS KAPLAN JT TEN, 2947 CHARLOTTE DR, MERRICK, NY 11566-5301 |
| ANNA KASPER | 611 S LEROY, FENTON, MI 48430-2154 |
| ANNA KOWALSKI | 19 RIVER VIEW DR, ESSEX JCT, VT 05452-3843 |
| ANNA KOZAK & | DIANN TERRY KOZAK JT TEN, 3338 GEORGE ANN CT, CLIO, MI 48420-1911 |
| ANNA KOZAK & | LARRY LEE KOZAK JT TEN, 3338 GEORGE ANN CT, CLIO, MI 48420-1911 |
| ANNA KULIK & | RAYMOND A KULIK JT TEN, 6710 SUNDERLAND DR, PARMA, OH 44129-4526 |
| ANNA KURBOS | 1875 BRAEBURN PARK DR N E, EUCLID, OH 44117-1803 |
| ANNA KUTLICH TR | UA 11/02/2000, ANNA KUTLICH TRUST, 5324 CAPRI DR, TROY, MI 48098-2416 |
| ANNA L ANDERSON | TR U/A, DTD 09/25/91 ANNA L ANDERSON, TRUST, 24675 ETON, DEARBORN HEIGHTS, MI 48125 |
| ANNA L BRATUS & | KAREN M BRATUS & BARBARA A SCHMELING JT TEN, 16361 RICHFIELD, LIVONIA, MI 48154-1424 |
| ANNA L CARR | 714 NE 39TH TERR, K C, MO 64116-2716 |
| ANNA L CESSNA | 4431 MAIN RD, BEDFORD, PA 15522-4721 |
| ANNA L COYNER | TR UA 07/22/93 REVOCABLE TRUST, 1317 E ROSEBRIER STREET, SPRINGFIELD, MO 65804-3640 |
| ANNA L CRAW | 190 RAINBOW DR #9053, LIVINGSTON, TX 77399 |
| ANNA L DURKEE | 1140 ADELINE ST, TRENTON, NJ 08610-6407 |
| ANNA L FRYDRYK | 153 ENFIELD STREET, INDIAN ORCHARD, MA 01151-2309 |
| ANNA L GERMAN | 3714 MIDDLE RIVER AVENUE, BALTIMORE, MD 21220-4334 |
| ANNA L GRIFFITHS | 710 ROCKLAND AV, LAKE BLUFF, IL 60044-2014 |
| ANNA L HAYES | 2926 SILVERHILL, WATERFORD, MI 48329-4424 |
| ANNA L KAELIN | 201 E FOOTHILL BLVD #206, MONROVIA, CA 91016 |
| ANNA L KING-BAKER | 2689 GLENNY LN, WEST MIFFLIN, PA 15122-2447 |
| ANNA L KOSCIELSKI & | ROBERT W KOSCIELSKI JT TEN, 3449 ALBANTOWNE WAY, EDGEWOOD, MD 21040-3505 |
| ANNA L MASON | 8297 CLEVELAND, COOPERVILLE, MI 49404 |
| ANNA L MCKAY | 3021 DELAWARE ST, ANDERSON, IN 46016-5233 |
| ANNA L MOZDZIESZ | 164 GEORGE ST, MIDDLETOWN, CT 06457-3516 |
| ANNA L NOEL | 107 REFLECTIONS BLVD, AUBURNDALE, FL 33823 |
| ANNA L NORRIS | CUST RICHARD BRIAN NORRIS, UTMA IN, 26107 NE 52ND WAY, VANCOUVER, WA 98682 |
| ANNA L PESTER | 2068 POLEN DRIVE, KETTERING, OH 45440-1853 |
| ANNA L PUSKAR | 164 COUNTY PARK RD, MT PLEASANT, PA 15666 |
| ANNA L ROWE | 653 ANN MARIE COURT, OREGON, OH 43616-3028 |
| ANNA L SAMPLO | TR UA 03/07/00 ANNA L SAMPLO TRUST, 32611 CAMBRIDGE, GARDEN CITY, MI 48135-1606 |
| ANNA L SCHULEMBERG | 200 WHITELY ST, BRIDGEPORT, OH 43912-1079 |
| ANNA L SCHULENBERG | 200 WHITELY ST, BRIDGEPORT, OH 43912-1079 |
| ANNA L SEGGIA | BOX 5221, MIDDLEBUSH, NJ 08875-5221 |
| ANNA L SMITH | 204 CEDARDALE AVE, PONTIAC, MI 48341-2724 |
| ANNA L SOUTHERS | TR ANNA L SOUTHERS TRUST, UA 10/20/00, 2016 W MALL ST, JANESVILLE, WI 53545 |
| ANNA L STARK | 12203 CHAMPIONSHIP CIR, FORT MYERS, FL 33913-8122 |
| ANNA L VELEZ | 1 SIERRA TRL, CLINTON, NJ 08809-1069 |
| ANNA LAURA MILLER | 794 KOKO PLACE, DIAMONDHEAD, MS 39525 |
| ANNA LAURAL LE PLEY | 4633 EDGEWARE RD, SAN DIEGO, CA 92116-4702 |
| ANNA LEE MOSS | 5230 ROYAL CREST DRIVE, DALLAS, TX 75229-5539 |
| ANNA LEE MURPHY | 14 BRANDYWINE DR, CINCINNATI, OH 45246 |
| ANNA LENA RONCERAY | SCANNIELLO, 17 NEWELL DR, BASKING RIDGE, NJ 07920-2509 |
| ANNA LESSER | 354 PARK STREET, FREELAND, PA 18224-2139 |
| ANNA LEUZZI | 205 PARK ST, RAMSEY, NJ 07446-1024 |
| ANNA LEVERING | 3208 ERNSBERGER RD, MANSFIELD, OH 44903-9711 |
| ANNA LICHTENFELD & | KURT LICHTENFELD JT TEN, 801 TIMBER LANE, DRESHER, PA 19025-1811 |
| ANNA LIPANI | 328 HIGHLAND AVE, CLIFTON, NJ 07011-3320 |
| ANNA LISA KUBIT | 3065 BERKSHIRE DR, BLOOMFIELD HILLS, MI 48301-3301 |
| ANNA LONSKI | 429 RAVENCREST LANE, WESTLAND, MI 48185 |

| | |
|---|---|
| ANNA LOSANNO | 762 ADAMS ST, HOLLISTON, MA 01746-1406 |
| ANNA LOUISE BELMONTE & | LINDA A TRAD JT TEN, 20501 VIA EL TAJO, YORBA LINDA, CA 92887-3202 |
| ANNA LOUISE GRAHAM & | JAY GIBBS GRAHAM JT TEN, 2475 ARCHDALE BLVD, WEST BLOOMFIELD, MI 48324-3607 |
| ANNA LOUISE GRAHAM & | JUDY ANN HILBERT JT TEN, 210 PINE TREE RIDGE DR, WATERFORD, MI 48327 |
| ANNA LOUISE JAKUBUS & | CAROL LEE JAKUBUS JT TEN, 6016 LARKINS ST, DETROIT, MI 48210-1546 |
| ANNA LOUISE SACCO & | FRANK A SACCO JT TEN, 40 CHARLTON ST, PITTSBURGH, PA 15205-2202 |
| ANNA LOUISE WALTON | 3014 BEACON HILL DR, HOLLAND, PA 18966-2500 |
| ANNA LOUISE WYETH & | ASHLEY BISCHOFF JT TEN, 5788 YORKTOWN LANE, AUSTINTOWN, OH 44515-2237 |
| ANNA LOVELACE ST CLAIR | 3501 ELM ST, BAKERSFIELD, CA 93301-1513 |
| ANNA LUCARA RISHER | 18700 WINDING CREEK PL, GERMANTOWN, MD 20874-1952 |
| ANNA LUCILLE CALLAHAN | 10312 GEORGE HART CT, LAS VEGAS, NV 89129-5006 |
| ANNA LYNCH PENNINGTON | 417 OLIVER ST, OWOSSO, MI 48867 |
| ANNA M ARANDA | 3225 BIRCH RU, ADRIAN, MI 49221-1155 |
| ANNA M BACKER | 403 W MAIN ST, VEVAY, IN 47043-1007 |
| ANNA M BACKUES | CUST STANLEY A BACKUES U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 4110 N EXP 77 7248, HARLINGEN, TX 78550-3556 |
| ANNA M BALL | 1566 GREGORY, LINCOLN PARK, MI 48146-3510 |
| ANNA M BIRKMAN | 1079 BROOKWOOD DRIVE, DERBY, NY 14047-9507 |
| ANNA M BOCHENEK | CUST, MATTHEW L BOCHENEK UGMA MI, 36316 JAMISON, LIVONIA, MI 48154-5115 |
| ANNA M BORDINE & | PAUL F BORDINE JR JT TEN, 1953 WALNUT AVE, BALTIMORE, MD 21222-1719 |
| ANNA M BRADSHAW | 1935 W PUZZLE CREEK DR, MERIDIAN, ID 83646 |
| ANNA M BRUSKI | 7095 FIELDCREST DR, LOCKPORT, NY 14094-1611 |
| ANNA M BURKE | 47 DEFOREST ROAD, WILTON, CT 06897 |
| ANNA M BURRIS | 1221 COLUMBIA 61, MAGNOLIA, AR 71753-9012 |
| ANNA M CAIN | 2325 WATERMAN RD, VASSAR, MI 48768-9566 |
| ANNA M CANAL | C/O ANNA M TAMALONIS, PO BOX 2155, AMHERST, MA 01004-2155 |
| ANNA M CARTER | 500 S PINE ST 413, LANSING, MI 48933-2247 |
| ANNA M CHEN & | THOMAS H CHEN, TR, MARITAL TRUST OF THE TSUNG &, ANNA CHEN TRUST U/A 8/26/94, 540 VISTAMONT AVE, BERKELEY, CA 94708-1225 |
| ANNA M CHORBA | 215 SPRINGER RD, MC CLELLANDTOWN, PA 15458-1105 |
| ANNA M CLEVER & | MICHAEL F CLEVER JT TEN, 3772 AQUARINA, WATERFORD, MI 48329-2109 |
| ANNA M COOK | 51 WEST 19TH ST, CHICAGO HEIGHTS, IL 60411 |
| ANNA M COOPER | 26230 ALLENTOWN DR, SUN CITY, CA 92586 |
| ANNA M CORMIER | 402 CHAMPS LN, MIDDLETOWN, DE 19709-3118 |
| ANNA M DEGRANDCHAMP | 45866 KENSINGTON, UTICA, MI 48317-5961 |
| ANNA M DONALL | 812 DURANT ST, LANSING, MI 48915-1329 |
| ANNA M FABIAN | 563 BENEDICT AVE, TARRYTOWN, NY 10591-5049 |
| ANNA M FALLON TOD | SEAN D FALLON, 7201 AITKEN, LEXINGTON, MI 48450 |
| ANNA M FERGUSON | 1727 SYLVAN COURT, FLOSSMOOR, IL 60422 |
| ANNA M GERBER | BOX 1301, LAURIE, MO 65038-1301 |
| ANNA M GIBSON & | BILLIE L GIBSON JT TEN, 7440 WASHBURN RD, GOODRICH, MI 48438-9749 |
| ANNA M GILBERT | 658 E DOROTHY LANE, KETTERING, OH 45419-1923 |
| ANNA M GRIECO | 152 TENTH ST, BROOKLYN, NY 11215-3803 |
| ANNA M HANEY & | JEANNE M HANEY JT TEN, 2480 DORCHESTER, ANN ARBOR, MI 48104-5025 |
| ANNA M HARRIS | 306 CHAMBERLAIN, FLUSHING, MI 78433 |
| ANNA M HARRY | EAST STATE RD, R D NO 2 BOX 298, SENECA, PA 16346 |
| ANNA M HENDERSON | 8 WHITE SPRINGS LANE, GENEVA, NY 14456-3012 |
| ANNA M HIGGINS | 1276 WESTPHAL AVE, COLUMBUS, OH 43227-2041 |
| ANNA M HOLTON | 104 MERRITT AVE, SOUTH AMBOY, NJ 08879-1955 |
| ANNA M HOUGHTON | 14665 WORDEN RD, GREGORY, MI 48137-9439 |
| ANNA M HRADEL | 14397 US HIGHWAY 10, HERSEY, MI 49639-8553 |
| ANNA M HURST | 631 LAKELAND RD S, SEVERNA PARK, MD 21146-2314 |
| ANNA M HUTCHINSON | 633 WINDSOR RIVER RD, WINDSOR, CA 95492-8905 |
| ANNA M IMMERS & | ANTHONY C IMMERS JT TEN, 32665 N RIVER RD, HARRISON TWP, MI 48045-1487 |
| ANNA M JACOBI | 3517 S E 19TH PLACE, CAPE CORAL, FL 33904-4420 |
| ANNA M JOHNSON | 215 JOHNSONS LANE, PARLIN, NJ 08859-1711 |
| ANNA M JONES | 309 EAST 37TH STREET APT 1-BW, NEW YORK, NY 10016 |
| ANNA M KADELA | 6847 CALHOUN ST, DEARBORN, MI 48126-1808 |
| ANNA M KLEIN | C/O ANNA M MORAN, 143 MAPLEGROVE AVE, TONAWANDA, NY 14150-9148 |
| ANNA M KOVAL | 95 BEEKMAN AVE 217H, SLEEPYHOLLOW, NY 10591-7729 |
| ANNA M KOWALEW | 1090 STOVERDALE RD, HUMMELSTOWN, PA 17036 |
| ANNA M LESTER | 107 ASPEN CT UNIT 2, WARREN, OH 44484-1059 |
| ANNA M LUCAS | 192 KIRTLAND DR, NAPLES, FL 34110-1316 |
| ANNA M LUDDEN | 2871 RANDOLPH NW, WARREN, OH 44485-2522 |
| ANNA M MAY | 6828 LOCKRIDGE DR, DORAVILLE, GA 30360-1515 |
| ANNA M MCELROY | 73 PINEHURST RD, MUNROE FALLS, OH 44262-1129 |
| ANNA M MCGRATH & | EARL L MCGRATH JT TEN, 10221 N POLK AVE, HARRISON, MI 48625-8837 |
| ANNA M MILES | 7646 PARAGON COMMONS CIRCLE, CENTERVILLE, OH 45459 |
| ANNA M MITCHELL & | SALLY M MITCHELL, TR ANNA M MITCHELL TRUST, UA 04/20/00, 1725 COOLIDGE AVE, SAGINAW, MI 48603-4733 |
| ANNA M MURPHY | 8100 CONNITCUT AVE, APT 1014, CHEVY CHASE, MD 20815-3170 |
| ANNA M MURPHY & | ROBERT T MURPHY JT TEN, 19 GROTTO AVE, PROVIDENCE, RI 02906-5516 |
| ANNA M NAJJAR | 37592 SUMMERS, LIVONIA, MI 48154-4947 |
| ANNA M NEWILL | TR ANNA M NEWILL UA 1/13/71, 2876 WOODBINE, WATERFORD, MI 48328-3958 |
| ANNA M PETICCA & | ROBERT P PETICCA JT TEN, 12671 WHITE CARL DRIVE, WELLINGTON, FL 33414 |
| ANNA M PIANO | 246 INDEPENDENCE ST, ROCHESTER, NY 14611-1549 |

| | |
|---|---|
| ANNA M RAMSE | 35535 RICHLAND, LIVONIA, MI 48150-2545 |
| ANNA M RICCI & | FREDERICK A RICCI, TR, ANNA M RICCI, REVOCABLE TRUST UA 10/12/88, BOX 781, WINCHESTER, MA 01890-4281 |
| ANNA M RICCI & FREDERICK A | RICCI TRUSTEES REVOCABLE TRUST DTD, 10/12/88 U/A ANNA, M RICCI, BOX 781, WINCHESTER, MA 01890-4281 |
| ANNA M SALEMI | 11527 IRVINGTON, WARREN, MI 48093-6428 |
| ANNA M SCANLAN | 625 27 1/2 RD #306, GRAND JUNCTION, CO 81506 |
| ANNA M SCHUMAKER | TR SCHUMAKER FAM TRUST, UA 11/14/85, 825 DOVERTON SQUARE, MOUNTAINVIEW, CA 94040-4413 |
| ANNA M SHEPARD | 19 BAY VIEW AVE, DANVERS, MA 01923-3123 |
| ANNA M SHIPLEY | 937 CREEKSIDE LANE, PLAINFIELD, IN 46168-2392 |
| ANNA M SHREWSBURY | 4789 S OLD 36 HWY, WESTERVILLE, OH 43082-9034 |
| ANNA M SHUMSKI | 803 SWIGART DRIVE, FAIRBORN, OH 45324-5440 |
| ANNA M SMITH | 1390 SPAULDING RD, DAYTON, OH 45432-3715 |
| ANNA M STACEY | 5460 N UNION RD, CLAYTON, OH 45315-8940 |
| ANNA M SUROWIEC & | ROBERT P SUROWIEC JT TEN, 2699 WEHRLE DR, BUFFALO, NY 14221-7332 |
| ANNA M SUTHERLAND | 1805 ROLLING LANE, CHERRY HILL, NJ 08003-3325 |
| ANNA M TERRY & | JANE A HAMILTON JT TEN, 24317 ROXANA, EASTPOINTE, MI 48021 |
| ANNA M TROYAN & | MATTHEW M TROYAN TEN ENT, 210 PADDOCK RD, HAVERTOWN, PA 19083-1029 |
| ANNA M VACCA | 2301 WINTERBERRY WAY, BIRMINGHAM, AL 35216-2446 |
| ANNA M VALASEK & | BARBARA M VALASEK JT TEN, 17628 FRANCAVILLA DR, LIVONIA, MI 48152 |
| ANNA M VANDERSTEEG | 18405 OAK AVE, LANSING, IL 60438-2810 |
| ANNA M VARLOE | 718 BECKER AVE SW, WILLMAR, MN 56201-3151 |
| ANNA M WARD | 7608 APPERSONWAY N, KOKOMO, IN 46901-6003 |
| ANNA M WEIGMANN & | DONNA LEE ANDERSON JT TEN, 4601 SAM BRATTON AVE NW, ALBUQUERQUE, NM 87114-5334 |
| ANNA M WEISHAUS | 6833 FALLBROOK AVE #184, WEST HILLS, CA 91307 |
| ANNA M WELLS | 2226 WHITMAN RD, RALEIGH, NC 27607-6649 |
| ANNA M WILHELMI | PO BOX 168, PAW PAW, IL 61353-0168 |
| ANNA M WOLLENHAUPT | BOX 1569, HYDEN, KY 41749-1569 |
| ANNA M ZAMBELLETTI | 721 COOK HILL RD, CHESHIRE, CT 06410-3740 |
| ANNA MAE BAWOL | 6135 WATERFORD DR, GRAND BLANK, MI 48439-9411 |
| ANNA MAE CARBONE | CUST ROSARIO P CARBONE U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 5360 PARK SIDE TRAIL, SOLON, OH 44139-1176 |
| ANNA MAE COMSTOCK | 5202 MCANNULTY RD, PITTSBURGH, PA 15236 |
| ANNA MAE DAVIS | 37 WEST 19TH ST, NEW YORK, NY 10011-4200 |
| ANNA MAE GOOD | 1945 DAYTON SMICKSBURG ROAD, SMICKSBURG, PA 16256-2233 |
| ANNA MAE HERR | TR UA 12/02/02, ANNA MAE HERR TRUST, 13382 MURRISH, MONTROSE, MI 48457 |
| ANNA MAE HICKS | 8601 DIXIE HWY, LOUISVILLE, KY 40258-1001 |
| ANNA MAE HOWICK | CUST ROBERT W HOWICK UGMA MI, 235 STARR ST, PONTIAC, MI 48341-1861 |
| ANNA MAE JAMES | 893 N JACKSON, BUSHNELL, IL 61422-1209 |
| ANNA MAE KITA | 709 PROSPECT AVE, BETHLEHEM, PA 18018-5321 |
| ANNA MAE LAUGHLIN | TR, ANNA MAE LAUGHLIN REV LVG, TRUST UA 10/28/99, 1717 WEST LAWRENCE AVE, SPRINGFIELD, IL 62704-2323 |
| ANNA MAE MARSH EX | UW KEITH FOSTER MARSH, 1116 HICKORY RD, CHARLESTON, WV 25314-1231 |
| ANNA MAE REECE | 3615 S MEMORIAL DR, NEW CASTLE, IN 47362-1131 |
| ANNA MAE SAUNDERS | 11250 ROSEWOOD LN, ATHENS, OH 45701-9001 |
| ANNA MAE SOPATA | 7286 GLENGARY DR, SAGAMORE HILLS, HARRISBURG, PA 17102 |
| ANNA MAE STINE | 51 FOXWOOD DR, MOORESTOWN, NJ 08057-4102 |
| ANNA MAE TERPENNING & | TRUMAN A TERPENNING JT TEN, 89 NORTH VAN DYKE RD, MARLETTE, MI 48453 |
| ANNA MAE YOUNG FORKEY | 446 HARVEY ST, GREENSBURG, PA 15601-1985 |
| ANNA MALAS | CUST, LYNN MALAS U/THE WISCONSIN, UNIFORM GIFTS TO MINORS ACT, 10 E GORHAM ST, MADISON, WI 53703-2172 |
| ANNA MANNING | BOX 11, NEW HARTFORD, CT 06057-0011 |
| ANNA MARGARET TINTLE | 5256 COLLEGE GARDENS CT, SAN DIEGO, CA 92115-1106 |
| ANNA MARIA FRANCO | 2316 VALDIVIA WAY, BURLINGAME, CA 94010-5430 |
| ANNA MARIA LEJEUNE | 34 FORREST HILL DR, HOWELL, NJ 07731-2159 |
| ANNA MARIA TREUTER | 7 MEADOW PK RD, BALDWIN PLACE, NY 10505-1007 |
| ANNA MARIE AUMER | 335 PENNSYLVANIA W AV 303, WARREN, PA 16365-2452 |
| ANNA MARIE BERTANI & | DARRYL W BERTANI JT TEN, 11702 MCKEE RD, NORTH HUNTINGDON, PA 15642-2343 |
| ANNA MARIE BERTOLDO | C/O LEVITO, 11990 MARKET ST, 816, RESTON, VA 20190 |
| ANNA MARIE BREWER | 11776 WATKINS DR, SHELBY TOWNSHIP, MI 48315-5760 |
| ANNA MARIE BUKSA | 517 15TH ST, HUNTINGTON BEACH, CA 92648-4045 |
| ANNA MARIE GRACA | 114 BERMONT, MUNROE FALLS, OH 44262-1104 |
| ANNA MARIE HOLDORF | 1514 MAPLE ST, SANTA MONICA, CA 90405-2633 |
| ANNA MARIE JOHNSON | 3812 KINGS ROW, NACOGDOCHES, TX 75961-5857 |
| ANNA MARIE JOHNSON | CUST CHRISTOPHER JEROME JOHNSON, UGMA MI, 22034 OAKWOOD, EAST POINT, MI 48021-2132 |
| ANNA MARIE JOHNSON AS | CUSTODIAN FOR CORRINE ANN, JOHNSON U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 5005 17TH ROAD, ESCARABA, MI 49829-9428 |
| ANNA MARIE JOHNSON AS | CUSTODIAN FOR JOELLE MARIE, JOHNSON U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 22034 OAKWOOD, EAST DETROIT, MI 48021-2132 |
| ANNA MARIE KRAMER | CUST CORINNE ANN JOHNSON, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, 5005 17TH ROAD, ESCARABA, MI 49829-9428 |
| ANNA MARIE KRAMER | CUST JOELLE MARIE JOHNSON, U/THE MICH UNIFORM GIFTS, TO MINORS ACT, 22034 OAKWOOD, EAST DETROIT, MI 48021-2132 |
| ANNA MARIE LEHR U/GDNSHP OF | MATILDA D LEHR, 3605 BURKE HILL DR, BARTLETT, TN 38135-2305 |
| ANNA MARIE MEEKS | 14448 HARTZOG RD, WINTER GARDEN, FL 34787-9653 |
| ANNA MARIE MICHELI | MOUNTED ROUTE, BOX 334, PERU, IL 61354-0334 |
| ANNA MARIE PINKERTON | 1486 GLEN WILLOW RD, AVONDALE, PA 19311-9527 |
| ANNA MARIE PINTI | 549 COUNTRY CLUB DR NE, WARREN, OH 44484-4618 |
| ANNA MARIE SHANKS & | STANLEY SHANKS JT TEN, 8716 S AUSTIN, OAK LAWN, IL 60453-1128 |
| ANNA MARIE SORBI | C/O ANNA MARIE SORBI DEANGELIS, 53 TRAVIS LANE, MONTROSE, NY 10548-1029 |
| ANNA MARIE SWEENEY | 372 FOREST DR, BELLE VERNON, PA 15012-9675 |
| ANNA MARIE TUMBLIN | 19781 RD B, CONTINENTAL, OH 45831 |

| | |
|---|---|
| ANNA MARIE WARD | 7608 APPERSONWAY NORTH, KOKOMO, IN 46901-6003 |
| ANNA MARIE ZINKAND | 811 S CONKLING ST, BALTIMORE, MD 21224-4304 |
| ANNA MARY B LENDERMAN | 936 SPINNAKERS REACH DR, PONTE VEDRA, FL 32082 |
| ANNA MARY FEENEY | 2460 FOUNTAIN PL #3C, LAKESIDE PARK, KY 41017-1652 |
| ANNA MARY KOTYS & | RUSSELL M KOTYS JT TEN, 244 CARDINAL CIR, TORRINGTON, CT 06790-2170 |
| ANNA MARY RISK | TR ROBERT M WHITE UA 9/17/80, BOX 709, LEWISPORT, KY 42351-0709 |
| ANNA MARY VOLLICK | TR ANNA MARY VOLLICK TRUST, UA 02/15/99, 16598 GARFIELD, REDFORD, MI 48240-2414 |
| ANNA MATULAITIS | 4145 PALM FOREST DR S, DELRAY BEACH, FL 33445-5711 |
| ANNA MAY AHERN | TR ANNA MAY AHERN TRUST, UA 11/01/94, 10600 S CIRERO AVE, OAKLAWN, IL 60453-5911 |
| ANNA MAY CALL | 11702 E 118TH PL, HENDERSON, CO 80640 |
| ANNA MAY HOLDSTEIN | 508 LAMBS RD, PITMAN, NJ 08071-2016 |
| ANNA MAY JAMES | 4920 MELBETH DR, GREENVILLE, OH 45331-9325 |
| ANNA MAY MARTIN & | EDWARD T MARTIN JT TEN, 16 SPINNAKER CT, E PATCHOGUE, NY 11772-5848 |
| ANNA MAY VORIS | 1956 SUNSET LANE, FULLERTON, CA 92833-1737 |
| ANNA MAYER | 258 MORRIS AVE, TRENTON, NJ 08611-1130 |
| ANNA MAZUR & | ANDREW MAZUR JR JT TEN, 806 RIDGE LANE, MEDIA, PA 19063-1722 |
| ANNA MILCHEN | 118 KENDALL DRIVE E, EAST SYRACUSE, NY 13057-2628 |
| ANNA MINTON | 3071 S BANTAM ROAD, BETHEL, OH 45106 |
| ANNA MITOS | 284 BARNSLEY AVE, MORRISVILLE, PA 19067 |
| ANNA MOTA | 5202 HEDDA ST, LAKEWOOD, CA 90712-1360 |
| ANNA MUCKEY OTTILIE | 11565 CAMINO PLAYA CATALINA, SAN DIEGO, CA 92124 |
| ANNA MUSIL | 413 N GRANT, WESTMONT, IL 60559-1506 |
| ANNA NEVOLA | 65 WAKEFIELD AVE, CRANSTON, RI 02920-7628 |
| ANNA NEWMAN | 216 HILLCREST RD, PITTSBURGH, PA 15238-2308 |
| ANNA NEWMAN LONG | 8020 FRANKFORD RD, APT 306, DALLAS, TX 75252-6861 |
| ANNA NOEL DAMEREL | TR U/A DTD 10/1/0, THE ANNA NOEL DAMEREL REVOCABLE TRU, 3135 RAGSDALE RD, RICHMOND, VA 23235 |
| ANNA NOVACK & | MARILYN ZERECKER JT TEN, 29 SULLIVAN DRIVE, STONY POINT, NY 10980-2226 |
| ANNA OLARY & | WILLIAM D OLARY JT TEN, 2383 RIVER RD, MARYSVILLE, MI 48040-1965 |
| ANNA P ATKINSON & | JAMES A ATKINSON JT TEN, 2531 COMMONS TRACE, AUGUSTA, GA 30909-2249 |
| ANNA P ATKINSON & | JOHN J ATKINSON JT TEN, 2531 COMMONS TRACE, AUGUSTA, GA 30909-2249 |
| ANNA P ATKINSON & | JOSEPH P ATKINSON JT TEN, 2531 COMMONS TRACE, AUGUSTA, GA 30909-2249 |
| ANNA P HILL | 300 GREENBRIAR, JACKSONVILLE, TX 75766-9388 |
| ANNA P KNIPSCHILD & | FRANCES MC KINSTERY JT TEN, C/O BOWERS, 6034 ROBIN HILL RD, NASHVILLE, TN 37205-3234 |
| ANNA P LUCIC | 13205 STONEY SPRINGS DR, CHARDON, OH 44024-8954 |
| ANNA P QUINLAN | 4545 KAWANEE AVE, METAIRIE, LA 70006-2831 |
| ANNA P ROMINE | PO BOX 1156, LEWISBURG, WV 24901-4156 |
| ANNA P SEARCY | PO BOX 8002, SAVANNAH, GA 31412-8002 |
| ANNA PALMER & | CONSTANCE ANNE TARMANN JT TEN, MAINSTREET VILLAGE 222, 7601 LYNDALE AVE S, RICHFIELD, MN 55423 |
| ANNA PALMER & | NANCY JANE HEGNA JT TEN, 7601 LYNDALE AVE S APT 222, MINNEAPOLIS, MN 55423 |
| ANNA PASINSKI & EDMOND | PASINSKI & CHRISTOPHER, PASINSKI JT TEN, 250 FOURTH STREET, JERSEY CITY CITY, NJ 07302-2408 |
| ANNA PAULINE RICHART & | MARILYN A JONES JT TEN, 5156 HEATHERSTONE COURT, KISSIMMEE, FL 34758 |
| ANNA PEARL RIEMER | 134 WINFIELD ROAD, SARVER, PA 16055-8507 |
| ANNA PETROE | ATTN CARR, 3850 GALT OCEAN DR APT 709, FORT LAUDERDALE, FL 33308-7646 |
| ANNA PORTER PER REP | EST NORMAN PORTER, 17645 SPRENGER AVE, EASTPOINTE, MI 48021-3150 |
| ANNA PROIA | 265 FIESTA RD, ROCHESTER, NY 14626-3841 |
| ANNA R BARTLEY | BOX 402, LOUISA, KY 41230-0402 |
| ANNA R BRUMMER | 15243 UNIVERSITY, ALLEN PARK, MI 48101-3022 |
| ANNA R COCHRAN | 30051 MUNRO, GIBRALTAR, MI 48173-9722 |
| ANNA R CONLIN | 2823 W SUNSET AVE, BOISE, ID 83703-5644 |
| ANNA R FABINA | 4480 MOUNT ROYAL BLVD, APT 239, ALLISON PARK, PA 15101-2680 |
| ANNA R GOEHRING | 925 THIRTEENTH ST, ELIZABETH, PA 15037-1254 |
| ANNA R KNUDSEN & | MICHAEL W KNUDSEN JT TEN, 8 EVERGREEN PLACE, HACKETTSTOWN, NJ 07840-3912 |
| ANNA R LEIBOLD | 2415 HILLVIEW AVE, DAYTON, OH 45419 |
| ANNA R MANN | 5216 W THOMPSON RD, INDIANAPOLIS, IN 46221-3922 |
| ANNA R MCINTYRE & | PEGGY MCINTYRE JT TEN, 9198 SEMINOLE, REDFORD, MI 48239-2326 |
| ANNA R MENGEL | , CENTERPORT, PA 19516 |
| ANNA R RAMBO | 2763 W HICKORY DRIVE, ANDERSON, IN 46013-9762 |
| ANNA R RAMBO & | TOM LEE RAMBO JT TEN, 2763 W HICKORY DR, ANDERSON, IN 46013-9762 |
| ANNA R ROBERTS | 1304 N STATE ROUTE 134, WILMINGTON, OH 45177-8824 |
| ANNA R SMITH | 160 W ARIZONA, INDIANAPOLIS, IN 46225-1506 |
| ANNA R TATA | 226 LANCASTER STREET, LEOMINSTER, MA 01453-4324 |
| ANNA RABITO | 56 WYNNEWOOD RD, LIVINGSTON, NJ 07039-2631 |
| ANNA RACZ | 1395 ROSE, LINCOLN PARK, MI 48146-3350 |
| ANNA RAE PRESENT | APT 221 LOYALTON OF LAKEWOOD, 220 SOUTHWESTERN DR, LAKEWOOD, NY 14750-2100 |
| ANNA REBECCA KATZ | 233 GLENMONT AVENUE, COLUMBUS, OH 43214-3205 |
| ANNA REPICKY | 660 DEXTER DR, DUNEDIN, FL 34698-8009 |
| ANNA ROSE RICHARDS | 1379 MERTZ, CARO, MI 48723-9508 |
| ANNA ROSE RUNKLE | 865 EAST SPEAR RD, COLUMBIA CITY, IN 46725-8964 |
| ANNA ROSE STRASSER | TR ANNA ROSE STRASSER LIVING TRUST, UA 03/03/95, 27040 PRESLEY, SUN CITY, CA 92586-2062 |
| ANNA ROSE WIGMAN | 3200 LORIENT, MCHENRY, IL 60050-6115 |
| ANNA ROSENBAUM | 215 W BRECKINRIDGE ST, LOUISVILLE, KY 40203-2219 |
| ANNA RUDOLPH | 122 E BOULEVARD, KOKOMO, IN 46902-2102 |
| ANNA RUPERT | 4 WHEATON AVENUE, GLOVERSVILLE, NY 12078-2640 |

| | |
|---|---|
| ANNA RUTH KEELER | 172 RIDGEVIEW ESTATES, HARLEYSVILLE, PA 19438 |
| ANNA S ANDERSON | 6691 BUNKER HILL CIR, CHARLOTTE, NC 28210-4200 |
| ANNA S DE FELICE | PO BOX 2072, WILLINGBORO, NJ 08046-6172 |
| ANNA S HAMPTON | 1800 W 10TH ST, ANDERSON, IN 46016-2711 |
| ANNA S KORBEL | 1018 BERKSHIRE RD, DAYTON, OH 45419-3739 |
| ANNA S ORTMERTL | 6230 7TH AVE, NEW PORT RICHEY, FL 34653-5208 |
| ANNA S PRINCE & | KAREN P BAILEY JT TEN, 4228 HILLBROOK DRIVE, LOUISVILLE, KY 40220-3656 |
| ANNA S PRINCE & | KENNETH P PRINCE JT TEN, 4228 HILLBROOK DRIVE, LOUISVILLE, KY 40220-3656 |
| ANNA S ROGERS | 111 KENWOOD, ANN ARBOR, MI 48103-4161 |
| ANNA S SAWDEY | 900 LAWNWOOD AVE, DAYTON, OH 45429-5516 |
| ANNA S SMREK & | SANDRA K HUNTER JT TEN, 5105 TULIP AVE, LANSING, MI 48911-3765 |
| ANNA SABO | 27 CARLEE COURT APT 7, ROCHESTER, NY 14616 |
| ANNA SALYAN | 30018 BARJODE ROAD, WILLOWICK, OH 44095-4941 |
| ANNA SANTARCANGELO EX | EST ARTHUR PENOGLIO, 20 BOSTON AVE, NEW HAVEN, CT 06512 |
| ANNA SARAH ZURAWSKI & | FLORENCE V PELEO JT TEN, 15835 N FRANKLIN DR, CLINTON TOWNSHIP, MI 48038-1031 |
| ANNA SCHNEIDER & | EUGENE A SCHNEIDER JT TEN, 15631 HEDGEFORD CT 24, CHESTERFIELD, MO 63017-4960 |
| ANNA SENYK | 12 MANETTO RD, FARMINGDALE, NY 11735-2339 |
| ANNA SHARP KITCHENS | C/O MADELAINE B SHARP, 285 SHARP RD, BATON ROUGE, LA 70815-5048 |
| ANNA SHIN | 136-51 35TH AVE #3C, FLUSHING, NY 11354 |
| ANNA SHLISELBERG | 98-40 64TH AVENUE APT 1B, REGO PARK, NY 11374-2514 |
| ANNA SIRYK | 1667 MOUNT LOGAN DR, LOGAN, UT 84321-6711 |
| ANNA SMITH | 510 CHERRYWOOD DR, FLUSHING, MI 48433-3300 |
| ANNA SOUKAS & | ANASTASIOS SOUKAS JT TEN, 9831 DEL WEBB PKWAY, UNIT 4405, JACKSONVILLE, FL 32256 |
| ANNA STANTON | 201 MOORE AVENUE, KENMORE, NY 14223-1614 |
| ANNA STEVENS | PO BOX 784, PORT RICHEY, FL 34673-0784 |
| ANNA STINDT | 122 GREENWOOD ST, HEREFORD, TX 79045-3845 |
| ANNA STOKES | 18401 CHAGRIN BLVD, SHAKER HTS, OH 44122-4848 |
| ANNA SUE MENDELSOHN | 2810 N 46TH AVE, F563, HOLLYWOOD, FL 33021-2906 |
| ANNA SUE Z GONZALEZ | 7907 JACKSON SPRINGS RD, TAMPA, FL 33615-3336 |
| ANNA SUTTON | C/O WILLIAM O SUTTON, 2316 POE COURT, SEAFORD, NY 11783-2922 |
| ANNA T ARMSTRONG | 380 PROSPECT AVE, AVENEL, NJ 07001 |
| ANNA T FLYNN & | LENORA M FLYNN JT TEN, 3311 SHORE PARKWAY, APT 1N, BROOKLYN, NY 11235-3940 |
| ANNA T OSULLIVAN | 1022 RICHARDS LANE, FEASTERVILLE, PA 19053-4145 |
| ANNA T ROBINSON & | GAIL ANN WILSON &, EDWARD C ROBINSON JT TEN, 8848 ERIE AVE NW, CANAL FULTON, OH 44614-8440 |
| ANNA T ROMANOWSKI ADM U/W | JOHN P ROMANOWSKI, 11 ROSEVILLE ST, BUFFALO, NY 14210-1320 |
| ANNA T SPENCER | TR UA 3/13/03, ANNA T SPENCER REVOCABLE LIVING TRU, 10513 W BRIGGS RD, TRUFANT, MI 49347 |
| ANNA T STACEY | 5061 BRISTOL CT, LOVELAND, OH 45140-7725 |
| ANNA TERRELL TULINSON | 944 EAST JORDAN, WEST POINT, MS 39773-3240 |
| ANNA TILTON | 3000 WASHINGTON BLVD APT 613, ARLINGTON, VA 22201-2138 |
| ANNA TREUTER | BOX 31, BALDWIN PLACE, NY 10505-0031 |
| ANNA TRIPLETT HOLLIN | TR, UW MARY TURPIN EDWARDS, BOX 134, PROSPECT, KY 40059-0134 |
| ANNA V BOYD & | JOSEPH B BOYD, TR JOSEPH & ANNA BOYD TRUST, UA 11/10/94, 4441 SPRING BROOK DR, SWARTZ CREEK, MI 48473-1487 |
| ANNA V BROWN | 217 HUMMINGBIRD LN, UNION, SC 29379-8704 |
| ANNA V COFFEY | 75 BARTHOLOMEW COURT, BRISTOL, CT 06010-6332 |
| ANNA V FLEMING | 69 15TH ST, WHEELING, WV 26003-3549 |
| ANNA V FRITZ & | CAROLYN A SHORT JT TEN, 2711 LAWSON RD, FALLSTON, MD 21047-2009 |
| ANNA V RIMOLDI | 638 COUNTRY CLUB DR, ST CLAIR SHORES, MI 48082-2927 |
| ANNA V SOLDATO AS | CUSTODIAN FOR GORDON A, SOLDATO U/THE MASS UNIFORM, GIFTS TO MINORS ACT, N MAIN ST, LANESBORO, MA 01237 |
| ANNA V TYLER | 807 E BROADWAY, KOKOMO, IN 46901-3067 |
| ANNA V VAN ITAS | 328 A COVENTRY CT, LAKEWOOD, NJ 08701-6419 |
| ANNA VACCARO-STERN | 76 REMSEN ST APT 6D, BROOKLYN, NY 11201-3426 |
| ANNA VINSEK | 27700 PARKVIEW DR, EUCLID, OH 44132-1346 |
| ANNA VLAHOV | 46 LINKS LN, BRAMPTON ON  L6Y 5H2,  CANADA |
| ANNA W BJORK | 12065 LONG LAKE DR, SPARTA, MI 49345-8594 |
| ANNA W KENNEDY | BOX 376, SHIRLEY, IN 47384-0376 |
| ANNA W URSO | 1703 MAGNOLIA AVE #F-5, SOUTH DAYTONA, FL 32119 |
| ANNA WALKER FITZGERALD | 31 DORTHA AVE, FLORENCE, KY 41042-2025 |
| ANNA WALTER & | MARY W KALILIKANE JT TEN, 37SUNSET LN, SPRINGVILLE, NY 14141 |
| ANNA WALTER & | HELEN L HOLLAND JT TEN, 8 LAKE VIEW DRIVE, ANDOVER, NJ 07821 |
| ANNA WALTER & | SUSAN J BRADY JT TEN, 37 SUBSET LN, SPRINGVILLE, NY 14141-9735 |
| ANNA WARD | 13747 S US 31, KOKOMO, IN 46901 |
| ANNA WARYCHA | 77 BLAKESLEE ST, BRISTOL, CT 06010-6325 |
| ANNA WARYCHA & | PAUL M WARYCHA JT TEN, 77 BLAKESLEE ST, BRISTOL, CT 06010-6325 |
| ANNA WATFORD | 125 E 156TH ST APT 1404, CLEVELAND, OH 44110 |
| ANNA WEIR | 800 NAPA VALLEY DR APT 234, LITTLE ROCK, AR 72211 |
| ANNA WIKTORSKI | TR ANNA WIKTORSKI TRUST, UA 12/12/94, 5946 DONALDSON DR, TROY, MI 48085-3145 |
| ANNA WILLIAMS | 38500 WOODWARD #300, BLOOMFIELD HILLS, MI 48304 |
| ANNA WRAY | TR U-DECL OF, TRUST DTD 10/22/91 ANNA WRAY, 1001 E YALE APT 228, DENVER, CO 80210 |
| ANNA Y MALIK | R F D 1 9 FRAZEE AVE, SOUTH AMBOY, NJ 08879-1003 |
| ANNA Z BIELERT | 7334 CREEKWOOD DR, NORTH ROYALTO, OH 44133-3848 |
| ANNA ZAKAREVICZ | 261 PATTERSONVILLE RD, RINGTOWN, PA 17967-9765 |
| ANNA ZINTEL & | KENNETH W ZINTEL JT TEN, 4420 SUNDERLAND PLACE, FLINT, MI 48507-3720 |
| ANNA-MARIE CONONICO | 733 E KLINE ST, GIRARD, OH 44420-2329 |

| | |
|---|---|
| ANNABEL JULIUS | 4744 N BROOKE DR, MARION, IN 46952-8566 |
| ANNABEL S WILSON | 2850 TERN RD, VENICE, FL 34293-3636 |
| ANNABELL A PETRO | 2113 NO A ST, ELWOOD, IN 46036 |
| ANNABELL M WOLFERTZ | 11 PEAQUOT LANE, OWLS HEAD, ME 04854-3236 |
| ANNABELL MANNING | 2804 SCRIBNERS MILL RD, CULLEOPA, TN 38451-2634 |
| ANNABELLE BORZI | 27700 PARKVIEW DRIVE, EUCLID, OH 44132-1346 |
| ANNABELLE DAVISON & | JOANNE DAVISON EVANS &, JANICE MARILYN TANDRUP JT TEN, 2101 STONEY BROOK COURT, FLINT, MI 48507-6037 |
| ANNABELLE DIEHL BUSH | 525 LEXINGTON PKWY S, APT 603, SAINT PAUL, MN 55116-1749 |
| ANNABELLE E MOY | ATTN ROBINETTE, 25 MATHESON ROAD, WHITE-HOUSE-STATIO NJ,  08889-5007 |
| ANNABELLE GILBERT | 647 N ROBSON, MESA, AZ 85201-5040 |
| ANNABELLE I HYMA | TR, ANNABELLE I HYMA REVOCABLE TRUST UA, 35377, 513 FORT DEARBORN STREET, DEARBORN, MI 48124-1032 |
| ANNABELLE K G KRAWCZAK & | FRANK V KRAWCZAK JT TEN, 27165 BUTTERNUT RIDGE RD, NORTH OLMSTED, OH 44070-4418 |
| ANNABELLE KEHL | 721 3RD ST, MARIETTA, OH 45750-1801 |
| ANNABELLE L WELDIN | 3109 WRANGLE HILL ROAD, BEAR, DE 19701-2117 |
| ANNABELLE LEVY | 70 PASSAIC ST, WOOD RIDGE, NJ 07075-1004 |
| ANNABELLE LEVY | 48 WHIPPOORWILL RD, BETHEL, CT 06801-2723 |
| ANNABELLE M BROWN | RR 1 215, WILLIAMS, IN 47470-9727 |
| ANNABELLE MORGAN | 4710 PINEDALE, CLARKSTON, MI 48346-3755 |
| ANNABELLE MYERS SAUER | 304 11TH AVENUE, LANGDON, ND 58249-2446 |
| ANNABELLE NASE | 8211 DEERFIELD DR, PARMA, OH 44129 |
| ANNABELLE P BAKER | 12910 CRUM RD, PLAINWELL, MI 49080-9016 |
| ANNABELLE RUTH AMBROSE | 10 WOODMAN RD, CHESTNUT HILL, MA 02467-1222 |
| ANNABELLE SCHUSTER & | JUDITH A BALL JT TEN, 8030 SE 167TH HILLTOP LOOP, THE VILLAGES FL,  32162 |
| ANNABELLE SILVERMAN | 2686 BEATRICE LANE, NORTH BELLMORE, NY 11710-2011 |
| ANNABELLE THWAITE | C/O STUBBS, 2202 BEATTIE RD, ALBANY, GA 31707-2104 |
| ANNABELLE WELSH | BOX 141281, COLUMBUS, OH 43214-6281 |
| ANNABELLE ZIRKLE | 4013 N 1100 W, KEMPTON, IN 46049-9300 |
| ANNACHRISTINA ROUSE | 5417 IDELLA DR, ANDERSON, IN 46013-3021 |
| ANNADELL HEFNER | 11 COULTER ST, CHATHAM CONDO 10, OLD SAYBROOK, CT 06475-2300 |
| ANNALEE MARLETTE | 33920 MOORE ST, FARMINGTON, MI 48335-4151 |
| ANNALEE S FLANAGAN | 2130 OLDE TOWNE, MIRAMAR BEACH, FL 32550 |
| ANNALEE S KENNEDY | TR UA 10/28/93 THE ANNALEE, S KENNEDY REVOCABLE LIVING TRUST, 1605 LAKEVIEW DR, SYLVAN LAKE, MI 48320-1644 |
| ANNALEE SMITH | 4527 BLACK WALNUT WOODS, SAN ANTONIO, TX 78249 |
| ANNALENE O PRICE | 4962 LORD ALFRED CT, CINCINNATI, OH 45241-2196 |
| ANNALISA CAREN WOOD | 25840 RANCHO ALTO, CARMEL, CA 93923-8419 |
| ANNALYN MCDANIEL | 137 SENTRY CT, WINDER, GA 30680 |
| ANNMAE C BRIDGMAN | CUST PAUL WALTER OCONNOR, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 2612 PAYNE, EVANSTON, IL 60201-2133 |
| ANNMAE C BRIDGMAN | CUST THOMAS EARL OCONNOR, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 2612 PAYNE ST, EVANSTON, IL 60201-2133 |
| ANNMAE C DUQUETTE | 57 WALNUT ST, BRISTOL, CT 06010-4332 |
| ANNMAE L PFOUTZ | 57 NEW AMWELL RD, HILLSBOROUGH, NJ 08844 |
| ANNMAE SPIDEL & | LEWIS E SPIDEL JT TEN, 51G WINCHESTER PL, DAYTON, OH 45458 |
| ANNMARIE M BUGGELL & | SUSAN LYNN BUGGELL JT TEN, 24759 HIGHLANDS DRIVE, NOVI, MI 48375-2625 |
| ANNMARIE STRAVALLE | 84-39 FURMANVILLE AVE, REGO PARK, NY 11379-2429 |
| ANNMAY V KUNZ | TR ANNAMAY V KUNZ REVOCABLE TRUST, UA 06/21/06, 1735 BOULDER SPRINGS DR, APT D, SAINT LOUIS, MO 63146-3947 |
| ANNMMA EIPE | CUST GEORGE ALUMOOTIL UGMA CA, 20035 NORTHRIDGE RD, CHATSWORTH, CA 91311-1823 |
| ANNE A BRIER | 5024 FLINN RD, BROOKVILLE, IN 47012-9425 |
| ANNE A COLLINS | 5358 DENISE DR, DAYTON, OH 45429-1914 |
| ANNE A DEALY | 11 BROUSHANE CIRCLE, SHREWSBURY, MA 01545-2050 |
| ANNE A FITZ HUGH | 256 AUDUBON ST, NEW ORLEANS, LA 70118-4838 |
| ANNE A KELTON | 6764 SHENANDOAH, ALLEN PARK, MI 48101-2432 |
| ANNE A KIDNEY | 7514 SPECTRUM WA, FAYETTEVILLE, NY 13066-2576 |
| ANNE A LEMM | 8 WEAVER RD, HASTINGS, NY 13076-4101 |
| ANNE A MERKEL | 119 12TH AVE E, PALMETTO, FL 34221-4271 |
| ANNE A ROSE | 119 12TH AVE E, PALMETTO, FL 34221-4271 |
| ANNE A THEODORE | 103 ROUNDWOOD RD, NEWTON UPPER FALLS MA,  02464-1218 |
| ANNE ALJIAN TRINKLEIN | 2100 MCKINNEY AVE STE 1100, DALLAS, TX 75201-6912 |
| ANNE APOSTOL | CUST, HELEN MARGARET APOSTOL U/THE, VA UNIFORM GIFTS TO MINORS, ACT, 58 LEXINGTON DR, DUNEDIN, FL 34698-8213 |
| ANNE ASCHER | APT 17, 9300 COLLINS AVE, MIAMI BEACH, FL 33154-2629 |
| ANNE ASEKOFF | TR ASEKOFF FAM TRUST, UA 07/10/96, 67 RYAN ST, NEW BEDFORD, MA 02740-2365 |
| ANNE B ALLEN | 543 GREEN VALLEY RD, LANGHORNE, PA 19047-1132 |
| ANNE B BACHMAN | 311 E DEEPDALE RD, PHOENIX, AZ 85022-4228 |
| ANNE B BATEMAN | 91-2047 KAIOLI ST APT 2603, EWA BEACH, HI 96706 |
| ANNE B BURKLEY | ATTN ANNE BENEKE BURKLEY, 2005 INDIAN CHUTE, LOUISVILLE, KY 40207-1184 |
| ANNE B EAGAN | CUST, SUZANNE M EAGAN U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 1 BRATENAHL PLACE, BRATENAHL, OH 44108-1181 |
| ANNE B FRISCIA | 238 SWIFT ST, SANTA CRUZ, CA 95060-6226 |
| ANNE B IFERT | 2066 QUARRY RD, HARLEYSVILLE, PA 19438-1532 |
| ANNE B LATTAY | 161 CHEROKEE CIR, THOMASVILLE, GA 31757-0307 |
| ANNE B LEVIN | 62 HILLSIDE TER, APT 6B, NEWTON, NJ 07860-1118 |
| ANNE B MC NICHOLAS | 23 PAMELA LN, STATEN ISLAND, NY 10304-4438 |
| ANNE B MCCULLOUGH | 1715 RIVERVIEW RD, GLADWYNE, PA 19035-1212 |
| ANNE B MCHALE | 80 26TH AVE, SAN FRANCISCO, CA 94121-1133 |
| ANNE B MILLS | 1795 KEARNEY ST, DENVER, CO 80220-1546 |
| ANNE B PLOSSL | 630 MAGEE AVE, PHILADELPHIA, PA 19111-4716 |

| | |
|---|---|
| ANNE B PLOSSL | 630 MAGEE ST, PHILADELPHIA, PA 19111-4716 |
| ANNE B STEARNS | 21 S GROVE ST, LITTLETON, NH 03561-4211 |
| ANNE B STEM | CUST THEODORE B STEM U/THE PA, UNIFORM GIFTS TO MINORS ACT, 1506 WOODVIEW DRIVE, GREENSBURG, PA 15601-3739 |
| ANNE B STERLING | 2348 BLUE HERON LOOP, LINCOLN, CA 95648 |
| ANNE BARBER | 185 JOHNSON AVE, APT 3L, BROOKLYN, NY 11206 |
| ANNE BATTEL | 259 NIAGARA ST, ST CATHARINES ON  L2M 4V5,   CANADA |
| ANNE BAXTER WEBB | 420 HOLLY AVE, ST PAUL, MN 55102-2204 |
| ANNE BECKER | 1630 LEXINGTON RD, EATON, OH 45320-1329 |
| ANNE BEDDOW MOOR | 3315 CHEROKEE RD, BIRMINGHAM, AL 35223-1313 |
| ANNE BENJAMIN | TR U/A, DTD 05/31/90 ANNE BENJAMIN, REVOCABLE TRUST, 3042 CAVENDISH DR, LOS ANGELES, CA 90064-4616 |
| ANNE BENJAMIN & MARK E | BENJAMIN TRUSTEES U/W JACOB, BENJAMIN, 1500 VIA LOPEZ, PALOSVERDES, CA 90274-1962 |
| ANNE BERARDI | CUST, MARIO BERARDI JR A, UGMA PA, 530 W GAY ST, WEST CHESTER, PA 19380-2853 |
| ANNE BERTSCH | 1385 YORK AVE, NEW YORK, NY 10021-3904 |
| ANNE BETH VANSUMEREN | 300 S WOODBRIDGE, BAY CITY, MI 48706-2938 |
| ANNE BIEDERMAN | 4246 HARWOOD RD, SOUTH EUCLID, OH 44121-2741 |
| ANNE BOWIE RICE | 2545 CARROLLTON RD, ANNAPOLIS, MD 21403-4263 |
| ANNE BRADSHAW OBRIEN | 29 WADE ST, BOSTON, MA 02135-5702 |
| ANNE BROKAW VERHULST | LESCURE, F-15230 PIERREFORT,  FRANCE |
| ANNE BROUSSARD | 139 JERICHO ST, WHITE RIVER JCTN, VT 05001-9329 |
| ANNE BROWN | RD 1, MORRAL, OH 43337 |
| ANNE BRUNO | ATTN ANNE BRUNO RITCHEY, BOX 6119, TAHOE CITY, CA 96145-6119 |
| ANNE BUSH | 14119 PARKDALE AVE, CLEVELAND, OH 44111-3204 |
| ANNE BUSH LITTLE | 7708 GERANIUM ST, BETHESDA, MD 20817-5510 |
| ANNE BUTLER | 23 DAVIS ROAD, SOUTH WEYMOUTH, MA 02190-1311 |
| ANNE C BAILEY | 2043 ARLENE AVE, DAYTON, OH 45406-2421 |
| ANNE C BERNER | 3419 BROOKSIDE WAY, CARMICHAEL, CA 95608 |
| ANNE C BRADY & | GEORGE E BRADY JT TEN, 286 TREMONT ST, NEWTON, MA 02458-2143 |
| ANNE C BRANNON | 1211 LIVE OAK STREET, NEW SMYRNA BEACH, FL 32168-7736 |
| ANNE C BRYANT | TR ANNE C BRYANT TRUST, UA 05/15/96, 10364 KESWICK AVE, LOS ANGELES, CA 90064-2525 |
| ANNE C BURNS | BOX 407, MARYSVILLE, OH 43040-0407 |
| ANNE C CSABAY | 53 GARWOOD ST, SOUTH RIVER, NJ 08882-1401 |
| ANNE C DARROW | 8415 SE 36TH, MERCER ISLAND, WA 98040-3601 |
| ANNE C E DAVENPORT | BOX 2283, SANTA FE, NM 87504-2283 |
| ANNE C FORD | 1811 WOODMONT BL, NASHVILLE, TN 37215-1527 |
| ANNE C GENGENBACH | 929 CORNELL AVE, DREXEL HILL, PA 19026-3208 |
| ANNE C HAGAN | TR ANNE C HAGAN LIVING TRUST, UA 4/3/97, BOX 164, HULLS COVE, ME 04644-0164 |
| ANNE C JANNAMAN | 2617 DARBY DR, WILMINGTON, DE 19808 |
| ANNE C JOHNSON & | PATRICIA D JOHNSON JT TEN, BOX 460, DRYDEN, VA 24243-0460 |
| ANNE C LESTER | 2584 PIEDMONT CT 27, WESTLAKE, OH 44145-2974 |
| ANNE C MILLER AS | CUSTODIAN FOR MARK I MILLER, U/THE FLORIDA GIFTS TO, MINORS ACT, 702 SEAFARER DR, CAROLINA BEACH,  28428-4631 |
| ANNE C MILLER CUST | OLIVIA J MILLER UTMA NY, 108 DEAN DRIVE, N TONAWANDA, NY 14120 |
| ANNE C MURRAY | ATTN ANNE C BRYANT, 10364 KESWICK AVE, LOS ANGELES, CA 90064-2525 |
| ANNE C PENCE | 3004 DILLON ST, BALTIMORE, MD 21224-4941 |
| ANNE C ROSENBERG | C/O ANNE C CLARK, 2728 KENYONVILLE RD, ALBION, NY 14411-9175 |
| ANNE C ROYER | 5950 CENTER STREET, MENTOR, OH 44060-2271 |
| ANNE C SMALL | 8709 3 KENNEDY CIRCLE, WARREN, MI 48093-2244 |
| ANNE C SMUDE & | ALEXANDER J SMUDE JR JT TEN, 23038 CO RD 2, BRAINERD, MN 56401 |
| ANNE C STANSFIELD | 2 AMBROSIA PL, THE WOODLANDS, TX 77381-4740 |
| ANNE C THOMPSON | TR UA 11/13/03 ANNE C THOMPSON, LIVING, TRUST, 23 SEA WINDS LN S, PONTE VEDRA BEACH, FL 32082 |
| ANNE C WILSON | 46 DOWNING RD, LEXINGTON, MA 02421-6919 |
| ANNE CAMMAKER | C/O SOLOWAY, 160 ENGELWOOD DR, ORANGE, CT 06477-2411 |
| ANNE CAMMERANO | 135 ORCHARD STREET, GARFIELD, NJ 07026 |
| ANNE CAMPBELL PEARSON | 619 BARRETT BLVD APT 203, HENDERSON, KY 42420 |
| ANNE CAROL GIBSON | 8151 ROCKY MOUNTAIN DRIVE, DENVER, CO 80215-1846 |
| ANNE CARTY | 281 NW 163RD, MIAMI, FL 33168 |
| ANNE CELESTE OROURKE | 38 HOBSON ST, STAMFORD, CT 06902-8114 |
| ANNE CERNY & | JOSEPH D CERNY JT TEN, 42720 ADDISON LN, ANTIOCH, IL 60002 |
| ANNE CHANTLER ALLNUTT | 2702 EVANS DRIVE, SILVER SPRINGS, MD 20902-4834 |
| ANNE CINQUE | 22300 SLIDELL ROAD, BOYDS, MD 20841-9322 |
| ANNE COBB PRIEST | 8 GUILFORD ST, WINDSOR LOCKS, CT 06096-2018 |
| ANNE COLE-PIERCE | CUST MATTHEW COLE PIERCE, UGMA MI, 329 WILSHIRE DR, BLOOMFIELD HILLS, MI 48302-1063 |
| ANNE COLEMAN | C/O ANNE C COLEMAN CALDWELL, 4607 30TH RD S, ARLINGTON, VA 22206-1611 |
| ANNE COLL-PARDO JACOBSON | 5801 LA SALLE AVE, OAKLAND, CA 94611-3209 |
| ANNE CONNOR & | WILLIAM CONNOR JR TEN, 63 MEADOW ST, GARDEN CITY, NY 11530-6243 |
| ANNE COTE | 11541 PARAMUS DR, GAITHERSBURG, MD 20878 |
| ANNE CURRIE & | PETER A CURRIE JT TEN, 6570 ROCKDALE, DEARBORN HTS, MI 48127-2544 |
| ANNE CUSACK DERK | CUST, GEORGE TORREY DERK UGMA IL, 1636 N CHILCO CT, THOUSAND OAKS, CA 91360-2135 |
| ANNE CUSACK DERK | CUST GWENDOLYN ROSE DERK UTMA IL, 1636 N CHILCO CT, THOUSAND OAKS, CA 91360-2135 |
| ANNE CUSACK DERK | CUST MARGARET JANE DERK UTMA IL, 1636 N CHILCO CT, THOUSAND OAKS, CA 91360-2135 |
| ANNE D ALBERT | PO BOX 255, GRAND LEDGE, MI 48837-0255 |
| ANNE D BLATZ | 54 MATES WAY, BREWSTER, MA 02631-1302 |
| ANNE D CAMPBELL & | EVELYN M MC GEE JT TEN, 8120 BARNETT AVE, KANSAS CITY, KS 66112 |
| ANNE D COFFIN | 346 CHESTNUT TREE HILL RD, SOUTHBURY, CT 06488-3921 |

| | |
|---|---|
| ANNE D COTTER | CUST, EDWARD P COTTER JR U/THE, MINN UNIFORM GIFTS TO MINORS, ACT, 9721 RUSSELL, OVERLAND, KS 66212-1549 |
| ANNE D FOLEY | 1058 TELLER AV 3C, BRONX, NY 10456-5927 |
| ANNE D HABERSETZER | 7160 TWIN BRANCH RD NE, ATLANTA, GA 30328-1744 |
| ANNE D HEIDELBERG | 607 PARKWOOD DR, LONG BEACH, MS 39560 |
| ANNE D HIESTER | 2137 MARKS CREEK RD, KNIGHTDALE, NC 27545-8231 |
| ANNE D MILLER | 3450 BARRINGTON DR, WEST LINN, OR 97068 |
| ANNE D NESBIT | CUST CAROLINE NESBIT UGMA MA, 34 WHITTIER RD, WELLESLEY HILLS, MA 02481-5237 |
| ANNE D PALMER | CUST BARBARA J PALMER UGMA RI, 175 JUNIPER DR, NORTH KINGSTOWN, RI 02852-4306 |
| ANNE D WHALEN | 2540 MASSACHUSETS AVENUE NW, WASHINGTON, DC 20008-2832 |
| ANNE D WOODWARD | 1122 GILLESPIE AV, NORTH PORT, FL 34288-2380 |
| ANNE D ZIMRING | TR U/A DTD, 06/15/87 ANNE D ZIMRING, TRUST, 2805 W FITCH, CHICAGO, IL 60645-2905 |
| ANNE D ZIMRING | TR U/A, DTD 06/15/87 ANNE D ZIMRING, TRUST, 2805 W FITCH, CHICAGO, IL 60645-2905 |
| ANNE DAMIANO | BOX 2176, BALTIMORE, MD 21203-2176 |
| ANNE DAVIDOW SEEGER | 4150 KENSINGTON ROAD, DETROIT, MI 48224-2728 |
| ANNE DAVIS AKERS | 116 WARREN AV, BROCKTON, MA 02301-3833 |
| ANNE DAY WILLIAMS | 1102 DREAMS LANDING WAY, ANNAPOLIS, MD 21401-1032 |
| ANNE DE LOSH DOW & | JOHN W DOW JT TEN, 10 DELANO PARK, ROSLINDALE, MA 02131-4226 |
| ANNE DENISE HARKINS | 136 SUNBEAM AVE, BETHPAGE, NY 11714 |
| ANNE DIMATARIS | P O BOX 79136, HOUSTON, TX 77279 |
| ANNE DROST & | RUTH WILKINS &, DIANE PRESBITERO JT TEN, 6525 S KOMENSKY, CHICAGO, IL 60629-5130 |
| ANNE DYKE | CUST KIMBERLY, DYKE UGMA CT, 6909 PINE HOLLOW DRIVE, WESTERVILLE, OH 43082 |
| ANNE E ALEXANDER | TR ANNE E ALEXANDER TRUST, UA 12/28/95, 177 CEDAR AVE, E GREENWICH, RI 02818-3170 |
| ANNE E BURTON | 195 NORIDGE DR, ROCHESTER, NY 14622-2117 |
| ANNE E C WOODARD | TR HELEN C BOOKER TRUST, UA 02/27/90, 9405 CRESTWOOD MANOR DR, ST LOUIS, MO 63126-2805 |
| ANNE E CARY | BOX 1326, HANNIBAL, MO 63401-1326 |
| ANNE E CASKIE | 100 KENNONDALE LAND, RICHMOND, VA 23226-2311 |
| ANNE E DELL | 3344 HORTON, FERNDALE, MI 48220-1084 |
| ANNE E DIEHL | 1207 BUCKINGHAM, GROSSE POINTE PARK MI,  48230-1137 |
| ANNE E DILL | 207 GILES ST, ITHACA, NY 14850-5911 |
| ANNE E DONAHUE | 267 FOX RIDGE CIRCLE, POWELL, OH 43065-9486 |
| ANNE E EHLE | 3138 N INTERLAKEN DR, OCONOMOWOC, WI 53066-4912 |
| ANNE E EISELE | 1825 PEBBLE BEACH CIR, ELK GROVE VILLAGE, IL 60007-2791 |
| ANNE E LEBLANC | 202 LEO DRIVE, GARDNER, MA 01440 |
| ANNE E LOCKARD | 2618 DOROTHY AVE, SAINT LOUIS, MO 63144-2401 |
| ANNE E LUTTON | C/O ANNE E GARDNER, BOX 599, MONUMENT BEACH, MA 02553-0599 |
| ANNE E MACPHAIL | 26 95 NEAHTAWANTA, TRAVERSE CITY, MI 49684 |
| ANNE E MAZZA | 82-R OLD KINGS HWY S, DARIEN, CT 06820-5408 |
| ANNE E MOWCHAN | 65 MERRIT RD, EAST PROVIDENCE, RI 02915-3804 |
| ANNE E MULDREW & | ROBERT W MULDREW JT TEN, 4422 PROMESA CIRCLE, SAN DIEGO, CA 92124-2313 |
| ANNE E NEMETZ-CARLSON | 259 LUCE ROAD, WILLIAMSTOWN, MA 01267-2920 |
| ANNE E O'CONNELL | PO BOX 881, BREWSTER, MA 02631 |
| ANNE E PHILLIPS | 6635 HATCHERY RD, WATERFORD, MI 48327-1127 |
| ANNE E R PEARCE & | LEWIS H PEARCE JT TEN, 13 RICHFORD ROAD, KENDALL PARK, NJ 08824-1107 |
| ANNE E REID | 7679 SEDDON DRIVE, DUBLIN, OH 43016 |
| ANNE E SCHWEINBERG | TR ANNE E SCHWEINBERG TRUST, UA 08/24/98, 133 N GILBERT AVE, LA GRANGE, IL 60525-1714 |
| ANNE E STANG | 6269 CHARONOAK PLACE, SAN GABRIEL, CA 91775-2405 |
| ANNE E STILLWELL | TR STILLWELL MARITAL TRUST, UA 01/29/92, 2316 PLEASANT AVE, GLENSIDE, PA 19038 |
| ANNE E TANCREDI | TR ANNE E TANCREDI TRUST, UA 03/13/97, 5613 KIRKRIDGE TRL, ROCHESTER HILLS, MI 48306-2258 |
| ANNE E TIELEMAN | 45 GUNNING LANE, LANGHORNE, PA 19047-8514 |
| ANNE E WALES | TR UA 12/8/00 ANNE E WALES, REVOCABLE LIVING, TRUST, 20881 PERSIMMON PL, ESTERO, FL 33928 |
| ANNE E WILCOX | 1316 CLAYTON ROAD, LANCASTER, PA 17603-2402 |
| ANNE ELISABETH PETROFF | 41 WEST 96 ST 12A, NEW YORK, NY 10025-6519 |
| ANNE ELISE TILGHMAN | BOX 498, HIAWASSEE, GA 30546-0498 |
| ANNE ELIZABETH BARKER | 153 PERKINS EXTENDED, MEMPHIS, TN 38117 |
| ANNE ELIZABETH BURKS FRENCH | 108 POPLAR ST, MONROE, LA 71201 |
| ANNE ELIZABETH GURNEY | 918 SANTMYER DR SE, LEESBURG, VA 20175-8911 |
| ANNE ELIZABETH O'CONNOR | 7658 LINKSIDE DR, MANLIUS, NY 13104-2371 |
| ANNE ELIZABETH PALMER | 240 W LONGDEN AVE, ARCADIA, CA 91007-8233 |
| ANNE ELIZABETH PANDOLPH | 233 VERMONT ST, GREENSBURG, PA 15601-3940 |
| ANNE ELIZABETH PAROULEK | CUSTODIAN FOR DAVID ALLAN, PAROULEK UNDER THE MARYLAND, UNIF GIFTS TO MINORS ACT, 105 PILOT CT, CHESTER, MD 21619-2518 |
| ANNE ELIZABETH PAROULEK | CUST DAVID ALLAN PAROULEK UGMA MD, 105 PILOT CT, CHESTER, MD 21619-2518 |
| ANNE ELIZABETH PAROULEK | CUST DAVID ALLAN PAROULEK UTMA MD, 105 PILOT CT, CHESTER, MD 21619-2518 |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK UGMA, MD, 105 PILOT CT, CHESTER, MD 21619-2518 |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK, UTMA MD, 105 PILOT CT, CHESTER, MD 21619-2518 |
| ANNE ELIZABETH PAROULEK | CUST TIMOTHY AARON PAROULEK, UGMA MI, 105 PILOT COURT, CHESTER, MD 21619-2518 |
| ANNE ELIZABETH PRESTON | 95 OVERHILL RD, BALA CYNWYD, PA 19004-2227 |
| ANNE ELIZABETH TAUNTON | 602 SOUTH ADAMS ST, MOSCOW, ID 83843 |
| ANNE EPRIGHT | CUST CHRISTOPHER M EPRIGHT UTMA PA, 1176 WHEATSHEAF LANE, ABINGTON, PA 19001-3616 |
| ANNE EPRIGHT | CUST PETER F, EPRIGHT UTMA PA, 1176 WHEATSHEAF LANE, ABINGTON, PA 19001-3616 |
| ANNE F ALLENZA | 605 PENFIELD RD, ROCHESTER, NY 14625-2048 |
| ANNE F BROOKS | 3233 NE 34TH ST APT 314, FT LAUDERDALE, FL 33308-6937 |
| ANNE F DITHRICH | 209 ACADEMY AVE, SEWICKLEY, PA 15143-1211 |
| ANNE F GINN | 505 NEFF, GROSSE PTE, MI 48230 |

| | |
|---|---|
| ANNE F GOODRICH | 491 CHASANNA DR, RUTLAND, VT 05701-9070 |
| ANNE F GRANGER | 3644 BRIGGS ROAD, OTTER LAKE, MI 48464-9734 |
| ANNE F HUCKINS | 844 PROVINCE RD, STRAFFORD, NH 03884-6548 |
| ANNE F KRAHL | 15 COTTON CROSSING, SAVANNAH, GA 31411-2504 |
| ANNE F MEYER | 840 MARKHAM LANE, LOUISVILLE, KY 40207-4445 |
| ANNE F NEVINS | 11757 SUMMER SPRINGS DR, RIVERVIEW, FL 33579-4075 |
| ANNE F TILLSON | 105 COTTONWOOD DR, JAMESTOWN, NC 27282-9468 |
| ANNE F WALD | 160 STANTON AV 530, AUBURNDALE, MA 02466-3013 |
| ANNE FAHY | CUST WALKER CURRAN FAHY, 1844 NORTH HARVARD BLVD, APT 11, LOS ANGELES, CA 90027 |
| ANNE FALK | CUST, SERAFINA FALK A MINOR U/ART, 8-A OF THE PERSONAL PROPERTY, LAW OF N Y, 188 E 70 STREET, NEW YORK, NY 10021-5135 |
| ANNE FARISH JUSTICE | PO BOX 1526, PINEHURST, NC 28370-1526 |
| ANNE FOOT PALECHEK & | JACK A PALECHEK JT TEN, 17512 OLD BALTIMORE RD, OLNEY, MD 20832-2510 |
| ANNE G BUGAI | TR ANNE G BUGAI REVOCABLE TRUST, UA 10/26/99, 18864 JAMESTOWN CIRCLE, NORTHVILLE, MI 48167-1839 |
| ANNE G CURTIS | ROUTE 4 9932 SIERRA VISTA RD, LONGMONT, CO 80504-9433 |
| ANNE G FASOLI | 2457 SYLVAN AVE, TRENTON, NJ 08610-1712 |
| ANNE G MAHONY | 517 FRANCIS AVE, WOODBRIDGE, NJ 07095-2226 |
| ANNE G MOORHOUSE | 80 OLD LEONARD FARM RD, SWANZEY, NH 03446-3309 |
| ANNE G MURFF | 1812 MORRIS LANDERS DRIVE, ATLANTA, GA 30345-4104 |
| ANNE G ORENT | 29 GOODNOUGH RD, CHESTNUT HILL, MA 02467-3140 |
| ANNE G SBROCCHI & RICHARD D | SBROCCHI TR U/A DTD, 02/01/92 ANNE G & RICHARD D, SBROCCHI TRUST, 5223 SOUTH OAKS COURT, TOLEDO, OH 43623-1091 |
| ANNE G SCHREIBER | CUST WILLIAM BENJAMIN, SCHREIBER U/THE TENN UNIFORM, GIFTS TO MINORS ACT, 715 BROWNLEE DRIVE, NASHVILLE, TN 37205-3142 |
| ANNE G SUDIA | 750 ERUDO ST, LINDEN, NJ 07036-5732 |
| ANNE GEISLER | 198 BRYANT RD, HAMPTON, NJ 08827-4508 |
| ANNE GLASSER | 2239 TROY AVE, BROOKLYN, NY 11234-3642 |
| ANNE GOLDSTEIN | CUST, STEWART MARC GOLDSTEIN U/THE, TENN UNIFORM GIFTS TO MINORS, ACT, 155 BELLE FOREST CIRCLE, NASHVILLE, TN 37221-2103 |
| ANNE GOLDSTEIN | 155 BELLE FOREST CIRCLE, NASHVILLE, TN 37221-2103 |
| ANNE GOODMAN & | IRA J GOODMAN JT TEN, 4001 S OCEAN DR 2E, HOLLYWOOD, FL 33019-3006 |
| ANNE GOWEN WILLIAMS | BOX 526, WOODBINE, GA 31569-0526 |
| ANNE GRANT KOVACS | 42 WILLIS AVE, CRESSKILL, NJ 07626-2430 |
| ANNE GROSSMAN | 3927 HADJES DRIVE APT 2403, LAKE WORTH, FL 33467 |
| ANNE GUERIN | 61 WALDO AVE, ROCHESTER, NY 14609-4307 |
| ANNE GUILLEN & | RAUL GUILLEN JT TEN, 1616 W CORNELL, FRESNO, CA 93705-3817 |
| ANNE H BRANDT | 3135 MISSION GROVE DR, PALM HARBOR, FL 34684-2727 |
| ANNE H CLITES | 1617 HIGH HOLLOW, ANN HARBOR, MI 48103-9621 |
| ANNE H DORSEY | 1706 BANBURY RD, RALEIGH, NC 27608 |
| ANNE H FOSTER | 24 BERRY CT, ELKTON, MD 21921-4945 |
| ANNE H GATTI | 9 MICHAEL RD, HINGHAM, MA 02043-3919 |
| ANNE H HAGERMAN | 1510 LINDEN AVE, OWENSBORO, KY 42301-3555 |
| ANNE H HUMMER | 28 WINGSTONE LANE, DEVON, PA 19333-1651 |
| ANNE H INFURNA | 7931 WEST FLOWER, PHOENIX, AZ 85033-4845 |
| ANNE H JONAS TRE | ANNE H JONAS REVOCABLE TRUST, UA 06/23/94, 4731 CUMBERLAND COVE CT, JACKSONVILLE, FL 32257-5296 |
| ANNE H KERRIGAN | 4107 SMITH-STEWART RD S E, VIENNA, OH 44473-9609 |
| ANNE H MC LEAN | 3213 STRADA MATEO, FLORENCE, SC 29501 |
| ANNE H MUNROE | CUST LEE PAIGE, MUNROE UTMA FL, 1619 NW RIVER TRAIL, STUART, FL 34994-9446 |
| ANNE H O'BRIEN & | ROBERT V O'BRIEN JT TEN, 26 MARTIN TERRACE, HAMDEN, CT 06517-2333 |
| ANNE H RIMM | 420 N DOUGLAS AVE, MARGATE, NJ 08402-1929 |
| ANNE H SPENGLER | C/O M FRANCO, 3419 IRWIN AVE 404, BRONX, NY 10463-3715 |
| ANNE H TOMASZEWSKI AS | CUSTODIAN FOR CATHERINE M, TOMASZEWSKI U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 1190 SESAME DR, SUNNYVALE, CA 94087-2420 |
| ANNE H TOMASZEWSKI AS | CUSTODIAN FOR HARRIET C, TOMASZEWSKI U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 10817 SAN PACO AVE, FOUNTAIN VALLEY, CA 92708-5350 |
| ANNE H VITALIS | 5298 NAPLES CEDAR DR SW, WYOMING, MI 49519 |
| ANNE H WILDER | 1096 SPRUCE STREET, WINNETKA, IL 60093-2171 |
| ANNE HARMAN ADAIR | BOX 877, RICHLANDS, VA 24641-0877 |
| ANNE HARRINGTON | 46-243 KAPEA ST, KANEOHE, HI 96744-3615 |
| ANNE HARRIS MAJIC | BOX 1676, FERNIE BC V0B 1M0,  CANADA |
| ANNE HASKELL ELLIS | BOX 134, RED BANK, NJ 07701-0134 |
| ANNE HELEN PIATEK | 601 MAIN STREET, SAYREVILLE, NJ 08872-1336 |
| ANNE HERATY HARBER | 1210 CHULA VISTA DR, BELMONT, CA 94002-3612 |
| ANNE HERZOG RESNIK | 14835 VALLEY VISTA BLVD, SHERMAN OAKS, CA 91403-4117 |
| ANNE HETH CONNOR EX EST | HENRY HETH, 200 MONTICELLO LANE, BLACKSBURG, VA 24060 |
| ANNE HICKERSON DOYLE | 3418 STONERIDGE DR, JOHNSON CITY, TN 37604-2181 |
| ANNE HOBLER ROCKEFELLER | MORGAN, P O 684, HARLETON, TX 75651 |
| ANNE HODGDON | 3300 PARK AVE UNIT 36, BRIDGEPORT, CT 06604-1141 |
| ANNE HOLMES CECIL | BOX 607, CASTLE ROCK, CO 80104-0607 |
| ANNE HOURIGAN | 490 OAK LANE, MOUNTAINTOP, PA 18707 |
| ANNE HYATT | BOX 337, SHEFFIELD, MA 01257-0337 |
| ANNE I CLEMSON | 330 WEST WIND RD, RUXTON, MD 21204 |
| ANNE INGALSBE | BOX 3040, KINGSTON, NY 12402-3040 |
| ANNE IP | /LIMITED PARTNERSHIP/, 1742 NORTH 122ND STREET, SEATTLE, WA 98133-7744 |
| ANNE ISABEL GORDON | C/O ANNE ISABEL GORDON SWIFT, 1212 THORNTON ST, FREDERICKSBURG, VA 22401-4634 |
| ANNE IZBICKI | 10 BROOKDALE LANE, PEPPERELL, MA 01463 |
| ANNE J ALLISON | 224 CIRCLE DR, PLANDOME MANOR, NY 11030-1123 |

| | |
|---|---|
| ANNE J ANDERSEN | 21 SOUTHFIELD DR, BERNARDSVILLE, NJ 07924-1910 |
| ANNE J DANIELS | CUST THOMAS K DANIELS UGMA NY, 2167 SCHERER RD, ALLENTOWN, PA 18104 |
| ANNE J LENNON | 821 W 96TH ST, INDIANAPOLIS, IN 46260-1215 |
| ANNE J MARTIN | 2321 E COMMON ST #208, NEW BRAUNFELS, TX 78130 |
| ANNE J PUETT | 424 13TH ST, OGDEN, KS 66517 |
| ANNE J RASMUSSEN | 1880 DRUMGOOLE RD W, STATEN ISLAND, NY 10309-2243 |
| ANNE J SAULNIER | 1117 DENNIS AVE, SILVER SPRING, MD 20901-2163 |
| ANNE J SAUNDERS | CUST ROBERT HARRISON SAUNDERS, JR U/THE VA UNIFORM GIFTS TO, MINORS ACT, 1501 WILD DUCK CIR/LOT 57, CHESAPEAKE, VA 23321-1244 |
| ANNE J SHREVE | 2801, 11000 PLACIDA RD, PLACIDA, FL 33946-2119 |
| ANNE J SPEICHER | 48 W HILLCREST AVE, HAVERTOWN, PA 19083-1433 |
| ANNE J WARDLAW & | TEDDY J WARDLAW JT TEN, C/O M S BAILEY & SONS BANKERS, TRUST DEPT, BOX 494, CLINTON, SC 29325-0494 |
| ANNE JACKSON GREGORY | 77 FOREST AT DUKE DR, DURHAM, NC 27705-5639 |
| ANNE JAFFE | 26 OVAL ROAD, MILLBURN, NJ 07041-1405 |
| ANNE JANE SMEDLEY | 205 W END AVE APT 26L, NEW YORK, NY 10023-4826 |
| ANNE JOYCE LANDRUM | PO BOX 516, MARKLE, IN 46770 |
| ANNE K CECIL | TR UA 10/12/89 ANNE K CECIL TRUST, 4009 ALTAWOOD CT, LOUISVILLE, KY 40245-1927 |
| ANNE K DAHL | 180 WOODFIELD LANE, WINCHESTER, VA 22602-2164 |
| ANNE K DI GRAZIA | 320 COOK AVE, MIDDLESEX, NJ 08846-2001 |
| ANNE K FLEMING | 2010 NW FRAZIER CREEK RD, CORVALLIS, OR 97330 |
| ANNE K FRANCESCHINA | 22416 236TH AVE SE, MAPLE VALLEY, WA 98038-8433 |
| ANNE K GANNON & | REGINA FINNS JT TEN, 20 APOLLO RD, MANALAPAN, NJ 07726-2601 |
| ANNE K LEWANDOWSKI | 1483 STOWELL DR 4, ROCHESTER, NY 14616-1879 |
| ANNE K MC COY | 50 KINGS RD, LAKE GEORGE, NY 12845-6011 |
| ANNE K MELVILLE | 2 MOUNTCASTLE DRIVE SOUTH, EDINBURGH LOTHIAN EH15 1QH,   UNITED KINGDOM |
| ANNE K MUNDY | 28 WEST CHAMPLAIN AVE, WILM, DE 19804-1747 |
| ANNE K SIKORSKI | 5832 DEL ROY DR, DALLAS, TX 75230-2922 |
| ANNE K SILVER | 210 FERRY POINT RD, BURGESS, VA 22432 |
| ANNE K TAHY | 16 TRAFALGAR DR, PLATTSBURGH, NY 12901-1325 |
| ANNE K TOTTEN | 12520 MALLARD BAY DR, KNOXVILLE, TN 37922 |
| ANNE K WAINWRIGHT & | RUSSELL H WAINWRIGHT JT TEN, 411 LEE TERRACE, WILMINGTON, DE 19803-1812 |
| ANNE K ZIMMER | 8915 SHERMER ROAD, MORTON GROVE, IL 60053-2075 |
| ANNE KARINA TAYLOR | 1837 CLINTON AVENUE, ALAMEDA, CA 94501-4111 |
| ANNE KELLY TORTORELLA | 189 FOREST AVE APT 412, PARAMUS, NJ 07652-5353 |
| ANNE KIDD REIGHT | 2735 SPICER LN, DECATUR, GA 30033-2926 |
| ANNE KOHL | 1349 CADIEUX, GROSSE PTE PARK, MI 48230 |
| ANNE KYTE THIEL | 5 RUE DU SUD, MADISONVILLE, LA 70447 |
| ANNE L BSCHORR | 415 GRACE CHURCH, RYE, NY 10580-4214 |
| ANNE L CHENEY | 1925 EMERSON AVE S, MINNEAPOLIS, MN 55403-2917 |
| ANNE L DAVIS | TR U/A, DTD 05/22/91 ANNE L DAVIS, TRUST, 350 OLD BRIDGE RD, GRAND BLANC, MI 48439 |
| ANNE L DUTRIZ | APT 3-L, 810 GONZALEZ DR, S F, CA 94132-2221 |
| ANNE L ELLIOTT | 1103 REDAN TRAIL CT, STONE MOUNTAIN, GA 30088-2540 |
| ANNE L FREEMAN | 12526 39TH NE, SEATTLE, WA 98125-4610 |
| ANNE L GLASSCOCK | 1414 STILLMEADOW, KAUFMAN, TX 75142 |
| ANNE L HAWKINS | 3400 WEXFORD CT, ANN ARBOR, MI 48108 |
| ANNE L HEINE | 209 S GILPIN ST, DENVER, CO 80209-2612 |
| ANNE L HUBER | 309 GRANT TERRACE, MAMARONECK, NY 10543-1409 |
| ANNE L KNUDTEN | 1841 SUNSET ST, GRINNELL, IA 50112-1046 |
| ANNE L LA BARR | 3564 BETHMAN RD, EASTON, PA 18045-3023 |
| ANNE L LEE | 4335 BELKNAP ROAD, CHARLOTTE, NC 28211-3826 |
| ANNE L MIKELS | CUST VICTORIA E MIKELS, UTMA NY, 21 THRASHER CIR, PITTSFORD, NY 14534-2526 |
| ANNE L MOORE | TR UA 10/27/97, RICHARD MOORE &, ANNE MOORE LIVING TRUST, 6102 AUGUSTA DRIVE #202, FT MYERS, FL 33907 |
| ANNE L PRUSAK & | JOSEPH J PRUSAK JT TEN, 16624 S PARLIAMENT AVE, TINLEY PARK, IL 60477-2466 |
| ANNE L SALES | 2027-2 WOODHAVEN DRIVE, FORT WAYNE, IN 46819-1038 |
| ANNE L SPISELMAN | 810 N NOBLE, CHICAGO, IL 60622 |
| ANNE L STRASSNER | 955 LEXINGTON AVE B, NEW YORK, NY 10021-5128 |
| ANNE L TOPPING | 1332 CANTERBURY LN, FULLERTON, CA 92831-1042 |
| ANNE L VOGELSBERG | BOX 112, HOLMEN, WI 54636-0112 |
| ANNE L VORCE | 618 BENNINGTON DR, SILVER SPRING, MD 20910-4204 |
| ANNE L WEBER | 1003 SOUTHWAY BLVD EAST, KOKOMO, IN 46902-4359 |
| ANNE L WHITAKER | 11553 HALAWA LANE, CYPRESS, CA 90630-5706 |
| ANNE LARUE CROWE | 5210 UNION CHURCH RD, FLOWERY BRANCH, GA 30542-5272 |
| ANNE LEAKE BRADLEY BIGGERS | 2952 ST ANDREWS LANE, CHARLOTTE, NC 28205-3737 |
| ANNE LEE HOLT & | RAY HOLT JT TEN, 2475 BRIGGS ST, MISSOULA, MT 59803 |
| ANNE LESLIE HART | ATTN ANNE L HART BALDWIN, 8124 CAMPBELL AVE, INDIANAPOLIS, IN 46250 |
| ANNE LESNIAK & | CASIMIRA YEHLE JT TEN, 2497 REDWOOD DR, FLUSHING, MI 48433-2441 |
| ANNE LINDSAY WELTER | CUST, JOHN THOMAS LEMMER UGMA WI, 1300 MANISTIQUE AVE, SO MILWAUKEE, WI 53172-3048 |
| ANNE LITTLE JACKSON | 16 TIMOTHY TRACE, ANNISTON, AL 36207-6362 |
| ANNE LITTLEJOHN | 300 PERSIMMON CIRCLE, HARDEEVILLE, SC 29927 |
| ANNE LOGAN ANDERSON | CUST ROBERT OLOF ANDERSON UGMA KY, BOX 11517, LOUISVILLE, KY 40251-0517 |
| ANNE LOUISE HICKMAN | 624 MONTE ALTO DRIVE N E, ALBUQUERQUE, NM 87123-2265 |
| ANNE LOUISE MARR | 502 RADCLIFFE ST, BRISTOL, PA 19007-5134 |
| ANNE LYNCH | 17 BOURNE AVE, SANDWICH, MA 02563-1806 |

| | |
|---|---|
| ANNE M AKUS & | ANNE L DEPIERO, TR UA 07/07/94, ANNE M AKUS REVOCABLE TR, 101 BROOKSBY VILLAGE DR UNIT 212, PEABODY, MA 01960 |
| ANNE M ALBOSTA | 4399 BRADFORD DRIVE, SAGINAW, MI 48603-3049 |
| ANNE M ALBOSTA | 4399 BRADFORD DR, SAGINAW, MI 48603-3049 |
| ANNE M ALLAN | 4560 GUNNVILLE ROAD, CLARENCE, NY 14031-1944 |
| ANNE M BEAZLEY | 3311 VICTORIA CT E, JACKSONVILLE, FL 32216-5608 |
| ANNE M BELL | 126 REEDSDALE RD, MILTON, MA 02186-3919 |
| ANNE M BOLANDER | 7611 ARCOLA, WESTLAND, MI 48185-2668 |
| ANNE M BOWDOIN | 24 CONIFER LN, NORTH YARMOUTH, ME 04097-6418 |
| ANNE M BRANDELL | ATTN ANNE M B DROLET, 8290 STAGHORN TRL, CLARKSTON, MI 48348-4571 |
| ANNE M BUCHANAN | 3311 VICTORIA CT E, JACKSONVILLE, FL 32216-5608 |
| ANNE M BURR | 22132 E STONEY VIS, QUEEN CREEK, AZ 85242-8170 |
| ANNE M CAMERON | 4660 FIELDMOOR DR, LEXINGTON, KY 40515-1536 |
| ANNE M CAMERON | CUST TERANCE R CAMERON UGMA NY, 76 S LEXINGTON AVE APT 4B, WHITE PLAINS, NY 10606-2520 |
| ANNE M CAMPBELL | 615 N SURREY AVE, VENTNOR, NJ 08406-1563 |
| ANNE M CARTY | 11 TANAGER RD, ATTLEBORO, MA 02703-1722 |
| ANNE M COOK & | NANCY L PAYNE JT TEN, 17400 KEDZIE AVE, APT 332, HAZEL CREST, IL 60429-1668 |
| ANNE M COOK & | DAVID F COOK JT TEN, 17400 KEDZIE AVE, APT 332, HAZEL CREST, IL 60429-1668 |
| ANNE M CULLATHER | 3816 LAKEVIEW TE 22041, FALLS CHURCH, VA 22041-1313 |
| ANNE M DE MILLE | 532 ASPEN WOODS DR, YARDLEY, PA 19067-6314 |
| ANNE M DEVOE | 41 S ROBERT STREET, SEWAREN, NJ 07077-1311 |
| ANNE M DOHERTY & | JAMES J MURPHY JT TEN, APT 6 A, 8901 SHORE RD, BROOKLYN, NY 11209-5425 |
| ANNE M DONAHUE & | DENNIS M DOWNEY JT TEN, 6175 MOONRISE ARC, LAS CRUCES, NM 88012 |
| ANNE M DUGAN | 108 SANDY COVE, TINTON FALLS, NJ 07753-7740 |
| ANNE M FAGAN | 13 WINTERBURY CIRCLE, WILMINGTON, DE 19808-1429 |
| ANNE M FALKOWSKI | 2219 17TH ST, CUYAHOGA FALLS, OH 44223 |
| ANNE M FARRELL | TR ANNE M FARRELL REVOCABLE TRUST, UA 5/6/99, 316 PIONEER CLUB RD SE, E GRAND RAPIDS, MI 49506-2033 |
| ANNE M FEDERKIEWICZ | TR, 22700 GARRISON ST 306, DEARBORN, MI 48124-2024 |
| ANNE M FRICKEL | TR U/A, 411 MAID OF THE MIST DR, CASSELBERRY, FL 32730-2622 |
| ANNE M FRON | 9 HORVATH DR, ITHACA, NY 14850-9711 |
| ANNE M GRAFF | 23 PARADISE RD, EAST AMHERST, NY 14051-1727 |
| ANNE M GUY | APT 2127N, 5500 FRIENDSHIP BLVD, CHEVY CHASE, MD 20815-7275 |
| ANNE M HAGY | 855 N PARK RD J-202, WYOMISSING, PA 19610-1367 |
| ANNE M HALTOM | 183 N FAIRFIELD DR, DOVER, DE 19901-5749 |
| ANNE M HAND | 1225 CRANE DR, CHERRY HILL, NJ 08003-2822 |
| ANNE M HARRIMAN | 7186 GLEN OAK CT, GRAND BLANC, MI 48439-9257 |
| ANNE M HEIN | 1804 PILLONY DR, VIENNA, VA 22182-4400 |
| ANNE M JACYNA | 43742 NOWLAND DR, CANTON, MI 48188 |
| ANNE M JOHNSON | 5319 NORTH KENMORE ROAD, INDIANAPOLIS, IN 46226-1660 |
| ANNE M JONES | 3 HICKORY LANE, SPENCERPORT, NY 14559 |
| ANNE M JUTT & | NELLE M JUTT &, JOSEPH J JUTT &, ANTHONY J JUTT JT TEN, 47 BATES RD, WESTFIELD, MA 01085-2543 |
| ANNE M KLEIN & | JOY ANNE CILLA JT TEN, 2500 BRETON WOODS DR SE APT 2029, GRAND RAPIDS, MI 49512 |
| ANNE M KROCKENBERGER | 14 MAGWOOD COURT, TORONTO ON  M6S 2M5,   CANADA |
| ANNE M KROPIK | TR THE CHARLES T KROPIK TRUST, UA 12/18/89, 750 ARLINGTON RD, RIVERSIDE, IL 60546-1702 |
| ANNE M LAVELLE | 409 PETER ST, ASHLAND, PA 17921-2128 |
| ANNE M LIDDELL | 2008 AUSABLE PT RD, EAST TAWAS, MI 48730-9433 |
| ANNE M LINKINS | APT 11A, 1829 SENATE ST, COLUMBIA, SC 29201-3838 |
| ANNE M LODS | 231 H SPRINGMEADOW DR, UNIT H, HOLBROOK, NY 11741 |
| ANNE M LONCAR | 2780 GRETCHEN DR N E, WARREN, OH 44483-2924 |
| ANNE M MACDONALD & | DONALD F MACDONALD JT TEN, 1148 TUMBLEWEED CT, FLINT, MI 48532-2158 |
| ANNE M MARKEY | 83 MAGNOLIA AVE, JERSEY CITY, NJ 07306-1813 |
| ANNE M MARKS | 174 KIRKWOOD COURT, BLOOMFIELD HILLS, MI 48304-2926 |
| ANNE M MARTYN | 356 WESTCHESTER AVE, CRESTWOOD, NY 10707 |
| ANNE M MASON | 63 POUND HOLLOW, GLENHEAD, NY 11545 |
| ANNE M MASON & H P BALDWIN | TERRY JR AS CO-TRUSTEES, U-W-O GREY MASON, 63 POUND HOLLOW RD, GLEN HEAD, NY 11545-2211 |
| ANNE M MATEREK & HENRY A MATEREK | TR ANNE M MATEREK TRUST, UA 10/23/02, 49332 MARQUETTE CT, SHELBY TWP, MI 48315 |
| ANNE M MC CRORY | , OUTLOOK, MT 59252 |
| ANNE M MCGRATH | 1 ABBOTT ROAD, UNIT 171, ELLINGTON, CT 06029 |
| ANNE M MEISTER | 641 N ABINGTON ST, ARLINGTON, VA 22203-2045 |
| ANNE M MEIXNER | 14 OHIO AVE, METUCHEN, NJ 08840-2104 |
| ANNE M MURPHY | 6538 TIMBER OAKS DR, OLIVE BRANCH, MS 38654 |
| ANNE M NIELAN | 15199 NEWBURGH ROAD, APT 33, LIVONIA, MI 48154-5035 |
| ANNE M OPPEDISANO & | JOSEPH R OPPEDISANO JT TEN, 92 COLUMBIA ST, MALDEN, MA 02148-3015 |
| ANNE M POWELL | 13401 OLD CHAPEL RD, BOWIE, MD 20720-4714 |
| ANNE M PRANGE | TR UA 8/28/98, THE PRANGE FAMILY REVOCABLE TRUST, 1148 JOLENE DRIVE, ST LOUIS, MO 63137 |
| ANNE M RUELLE | 11325 DAVISBURG RD, DAVISBURG, MI 48350-2623 |
| ANNE M SCHIERENBERG | BOX 72, STERLING FOREST, NY 10979-0072 |
| ANNE M SCHNEIDER | 13203 ACADIA CV, FORT WAYNE, IN 46845-9072 |
| ANNE M SCHOCK | 31255 BARTON, GARDEN CITY, MI 48135-1383 |
| ANNE M SHARPE | 1000 WOODLAND DRIVE, WILSON, NC 27894 |
| ANNE M SHAWVER | BOX 715, SENECA FALLS, NY 13148-0715 |
| ANNE M SIBILSKY SCHULZE | 11469 MAJORCA PLACE, FENTON, MI 48430-8714 |
| ANNE M SIMS | 7021 AKRON RD, LOCKPORT, NY 14094-6203 |
| ANNE M SKLAR | 14386 CYPRESS ISLAND CIR, PALM BCH GDNS, FL 33410 |

| | |
|---|---|
| ANNE M SLAZIN | 11580 MASONIC BLVD, WARREN, MI 48093 |
| ANNE M STROMICK | 164 GREENWAY BLVD, CHURCHVILLE, NY 14428-9211 |
| ANNE M SUR | 17 RUE STE RICHARDE, SAND, 67230 BENFELD,   FRANCE |
| ANNE M SWAIM | BOX 79647, HOUSTON, TX 77279-9647 |
| ANNE M ULRICH | CUST, STEPHEN ULRICH U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 788 ORANGE CENTER ROAD, ORANGE, CT 06477-1711 |
| ANNE M VIERS | 16375 ROME ROAD, MANITOU BEACH, MI 49253-9756 |
| ANNE M VOIGT | 809 LEE HILL RD, BOULDER, CO 80302-9458 |
| ANNE M WALKER | 274 HILLTOP DRIVE, DAHLONEGA, GA 30533 |
| ANNE M WALLACE | 5459 LIONS GATE LN, COLORADO SPGS, CO 80919-3563 |
| ANNE M WELLMAN | 8210 AREA DR, SAGINAW, MI 48609-4844 |
| ANNE M WILDS & | WILLIAM A WILDS JT TEN, 5261 CARNEY RD, EMMETT, MI 48022-1404 |
| ANNE M WILSON | 3701 INTERNATIONAL DRIVE, SILVER SPRING, MD 20906 |
| ANNE M ZASA | 1515 GIBSON RD, UTICA, NY 13501-5338 |
| ANNE M ZOFCHAK | 628 WASHINGTON AVE, LINDEN, NJ 07036-2944 |
| ANNE MARGARET ARMITAGE & | WILLIAM ARMITAGE JT TEN, 34 SEAGULL DR, LITTLE EGG HARBOUR, NJ 08087 |
| ANNE MARIE ABRASHOFF | ATTN ANNE M ABRASHOFF KOWATCH, 151 DEL RIO DR, PITTSBURGH, PA 15236-2014 |
| ANNE MARIE ALCAMO | 111 CHERRY VALLEY AVE APT M32, GARDEN CITY, NY 11530-1576 |
| ANNE MARIE ASSUR | 21 SHAWNEE RD, SCARSDALE, NY 10583-2210 |
| ANNE MARIE BOEHNE OLDHAM | 212 FOURTH ST, ENCINITAS, CA 92024-3247 |
| ANNE MARIE BOHON | ATTN ANNE BOHON FLANAGAN, 30 E MASONIC VIEW AVE, ALEXANDRIA, VA 22301-2204 |
| ANNE MARIE BOSTWICK | 8215 CHIQUITA DRIVE, PENSACOLA, FL 32534-4321 |
| ANNE MARIE BROWN | 3404 PINE RIDGE RD, BIRMINGHAM, AL 35213-3910 |
| ANNE MARIE CHASE | TR ANNE MARIE CHASE TRUST, UA 06/14/88, 11 EL SERENO CT, SAN CARLOS, CA 94070-4942 |
| ANNE MARIE COMBS & | RAYMOND G COMBS JR JT TEN, BOX 583, CHAPTICO, MD 20621-0583 |
| ANNE MARIE DIERKE & WILLIAM C | DELUCCHI TR UA DELUCCHI LIV TR, DTD 06/17/87 FBO ANNE MARIE, DIERKE & WILLIAM C DELUCCHI, 255 WESTGATE DR, SAN FRANCISCO, CA 94127-2543 |
| ANNE MARIE ECKMAN | 5337 BIGGER RD, KETTERING, OH 45440-2608 |
| ANNE MARIE GALLETTA | 94 CASPER ST, PT CHESTER, NY 10573-3150 |
| ANNE MARIE GINISO | CUST JAMES, CHRISTOPHER GINISO UGMA NY, 523 MANCHESTER RD, YORKTOWN HEIGHTS, NY 10598-1205 |
| ANNE MARIE GINISO | CUST KRISTEN NOEL GINISO UGMA NY, 523 MANCHESTER RD, YORKTOWN HEIGHTS, NY 10598-1205 |
| ANNE MARIE KEARNEY | PO BOX 881, GRAPEVINE, TX 76099 |
| ANNE MARIE KOSSOWSKI | 35 LONGWOOD RD, MASHPEE, MA 02649 |
| ANNE MARIE LEONARD | 339 DEBORAH, CONVERSE, TX 78109-1521 |
| ANNE MARIE LUBERSKI | 7340 COLCHESTER LANE, WEST BLOOMFIELD, MI 48322-3187 |
| ANNE MARIE MEANY | 9722 S 52ND AVE, OAK LAWN, IL 60453 |
| ANNE MARIE MEEKINS | 2217 WINDING WAY DR, DAVISON, MI 48423-2042 |
| ANNE MARIE MERFELD | 9311 ROYAL OAK DR, ALEXANDRIA, KY 41001-9067 |
| ANNE MARIE MERSEREAU | 115 ARLINGTON AVE, JERSEY CITY, NJ 07305-4303 |
| ANNE MARIE NICOL | 224 COLORADO AVE, WATERTOWN, NY 13601-3006 |
| ANNE MARIE SCHULTZ | 5427 CHARLESTON AVE, TAVARES, FL 32778-9279 |
| ANNE MARIE SMITH | 5231 GLENBROOK DR, VIENNA, WV 26105-3169 |
| ANNE MARIE SONDEK | 2260 LONG RD, GRAND ISLAND, NY 14072-1357 |
| ANNE MARIE STANTON | 71 SHORT ST, EASTON, MA 02375-1018 |
| ANNE MARIE TOFTELAND | 4615 MEADOW RD, EDINA, MN 55424-1231 |
| ANNE MARIE VILLENEUVE | 24166 CRANBROOK DR, NOVI, MI 48375-3672 |
| ANNE MARIE WRIGHT | 280 THIRD ST #1, JERSEY CITY, NJ 07302 |
| ANNE MARRIOTT STEWART | 86 SUNSET DR, CARLISLE, PA 17013-2125 |
| ANNE MARY DOYLE | CUST, JAMIE LYNN DOYLE UGMA PA, 84 WYOMING AVE, CARBONDALE, PA 18407-2427 |
| ANNE MARY KNAPP GESSNER | TR, THE ANNE MARY KNAPP GESSNER, TRUST UA 11/14/94, 5475 RAVEN PARKWAY, MONROE, MI 48161-3765 |
| ANNE MATANIN & | JAMES MATANIN JT TEN, 119 E CENTRAL AVE, WHARTON, NJ 07885-2136 |
| ANNE MATHER JENKINS | CUST RUSSELL M JENKINS, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, BOX 655, COTUIT, MA 02635-0655 |
| ANNE MC ALLISTER LA BOON | PO BOX 854, SOUTH EASTERN, PA 19399-0854 |
| ANNE MC COIN CALLAWAY | 5700 GLEN VALE DR, KNOXVILLE, TN 37919-8615 |
| ANNE MCD CLEMENTSON | 304 W WELLING AVE, PENNINGTON, NJ 08534-2733 |
| ANNE MCNAMARA | CUST KEVIN, GERARD MCNAMARA UGMA MD, 17612 CHARITY LANE, GERMANTOWN, MD 20874-2962 |
| ANNE MEDIGOVICH & | OLGA JOY JT TEN, 4507 SHAWNEE TRL, AMARILLO, TX 79109-5935 |
| ANNE MEREDITH MELTZER | 34 ROYCROFT CIR, E AURORA, NY 14052-1458 |
| ANNE MICHELE BARKER | 32415 LAKE BARLEE LANE, FREMONT, CA 94555-1029 |
| ANNE MICHELE EAGAN | 213 NEW GLOUCESTER RD, NORTH YARMOUTH, ME 04097-6117 |
| ANNE MINGEA GOODPASTURE | 344 CUMMINGS ST, ABINGDON, VA 24210-3208 |
| ANNE MORGAN BOWLING | P O 684, HARLETON, TX 75651 |
| ANNE N NOWNES | P O BO 37, VAN NUYS, CA 91408-0037 |
| ANNE N SPRAGUE | 350 MAHAN DENMAN NW RD, BRISTOLVILLE, OH 44402-9735 |
| ANNE N WOLTERING | 5085 EAGLE'S VIEW, CINCINNATI, OH 45244 |
| ANNE NEMETZ CARLSON | CUST LINCOLN NEMETZ CARLSON, UTMA MA, 259 LUCE, WILLIAMSTOWN, MA 01267-2920 |
| ANNE NICHOLS RAMONEDA | CUST JEANNE MARIE, RAMONEDA A MINOR U/THE LA, GIFTS TO MINORS ACT, 8100 TINSLEY PL, CULPEPER, VA 22701-9769 |
| ANNE NOWAK & PATRICIA ANNE | CHAPMAN CO-TRUSTEES U/A DTD, 06/17/92 ANNE NOWAK LOVING, TRUST, 1125 CARDINAL, NAPERVILLE, IL 60540-8001 |
| ANNE O BENENSON | 28 MEADOW LK 7, HIGHTSTOWN, NJ 08520-3324 |
| ANNE O CULLER | 108 LITTLE RIDGE RD, DULUTH, GA 30096-3046 |
| ANNE O PAGE & | DAVID J PAGE JT TEN, 308 EASTLAWN STREET, FAIRFIELD, CT 06430-6482 |
| ANNE O SHIELS & | ROBERT SHIELS JT TEN, 67 HIGHLAND AVENUE, ST CATHERINES ON  L2R 4H9,   CANADA |
| ANNE O TROMBLY & | KATHERINE T ALLEN JT TEN, 1254 JASMINE WAY, CLEARWATER, FL 33756-4289 |
| ANNE O TROMBLY & | RUSSELL H TROMBLY JT TEN, 1254 JASMINE WAY, CLEARWATER, FL 33756-4289 |

| | |
|---|---|
| ANNE OESCH | 2936 UNION S E, GRAND RAPIDS, MI 49548 |
| ANNE OLSEN & | GINNVOR E BULLARD JT TEN, BOX 109, NASHVILLE, IN 47448-0109 |
| ANNE ORDING & | LORRAINE ORDING JT TEN, 1425 TAYLOR STREET 305, SAN FRANCISCO, CA 94133-4747 |
| ANNE OTOOLE PAGE | 308 EASTLAWN ST, FAIRFIELD, CT 06430-6482 |
| ANNE P ALEXIOU | 1419 LIGHTHOUSE DRIVE, NORTH MYRTLE BEACH, SC 29582 |
| ANNE P BOLL | 707 BELMARK CT, SAN ANTONIO, TX 78258 |
| ANNE P FRASER | 16 QUINCY AVENUE, NORWOOD, MA 02062-3147 |
| ANNE P HARRIS | VILLAGE OF TANGLEWOOD, 1600 AUGUSTA DR APT 208, HOUSTON, TX 77057-2341 |
| ANNE P HATZIOLOS & | MAREA HATZIOLOS TEN COM, GRANT & ELIZABETH D HARRIS TRS, U/A DTD 02/19/91, ANNE P HATZIOLOS REVOCABLE TRUST, 3957 FESSENDEN ST NW, WASHINGTON, DC 20016 |
| ANNE P HOWELL | TR, TESTAMENTARY TRUST U/W, ROBERT G HOWELL, 2743 CARISBROOK DRIVE, OAKLAND, CA 94611-1611 |
| ANNE P IRVIN | 1215-12 MONTE SANA AVE, AUGUSTA, GA 30904-6261 |
| ANNE P KRAMER | 9600 SANTA MONICA BL, BEVERLY HILLS, CA 90210-4402 |
| ANNE P LANG | 70 FLAT ROCK ROAD, SOUTH KENT, CT 06785-1312 |
| ANNE P MEISCH | 26 SLAYBACK DR, PRINCETON JCT, NJ 08550 |
| ANNE P MYERS | 1610 SEABREEZE AVE, FORT LAUDERDALE, FL 33316-3216 |
| ANNE P RAHM | 120 MEADOW LN, GROSSE POINTE FARMS MI,  48236-3803 |
| ANNE P RICH | 26 RICH RD, COLUMBIA, NJ 07832-2408 |
| ANNE P RIZZO | 717 45TH ST, SARASOTA, FL 34234-4515 |
| ANNE P STALLINGS | 4330 CASCADE RD SW, ATLANTA, GA 30331-7248 |
| ANNE PAGLIA | 114 VALLEY ROAD, KATONAH, NY 10536-1706 |
| ANNE PATTON GORHAM | 4040 TAYLORSVILLE ROAD, TAYLORSVILLE, KY 40071-9737 |
| ANNE PIETROFESA | 1944 FIRESIDE CT, CASSELBERRY, FL 32707-4109 |
| ANNE PREECE | 3816 MEADOWBROOK CT, OWENSBORO, KY 42303-9659 |
| ANNE PRESTON | 3709 S GEORGE MASON DRIVE APT 210E, FALLS CHURCH, VA 22041 |
| ANNE PUGLIESE | 35 WILSON AVE, WATERTOWN, MA 02472-3318 |
| ANNE Q BRANDELL | 1029 CUMBERLAND HEAD RD, PLATTSBURGH, NY 12901-7010 |
| ANNE Q WARD | 20 PINE VIEW DR, WESTBROOK, ME 04092 |
| ANNE R C O SEEP & | HELEN MCCONNELL JT TEN, 245 COLD SPRING RD, BELCHERTOWN, MA 01007-9559 |
| ANNE R CLARK | 2260 NAYLAND RD, COLUMBUS, OH 43220-4655 |
| ANNE R COLEMAN | 5325 CORRICK LANE, SANTA ROSA, CA 95409-3313 |
| ANNE R CUNNINGHAM | 1224 MADISON, CLARKSVILLE, TN 37040-8605 |
| ANNE R ELY | 8516 SOUTHFIELDS CIR, LUTHVLE TIMON, MD 21093-3979 |
| ANNE R FEDORONKO & | CAROL M BURKE JT TEN, 7555 DORWICK DRIVE, NORTHFIELD, OH 44067-2632 |
| ANNE R HEALY | BOX 1016, RANCHO SANTA FE, CA 92067-1016 |
| ANNE R HECK | CUST JONATHAN, HECK UGMA CT, 220 AIRLINE RD, CLINTON, CT 06413 |
| ANNE R HORLICK | TR U/A, DTD 11/29/89 THE ANNE R, HORLICK TRUST, 2222 AVE OF THE STARS, 9PT 493 E, LOS ANGELES, CA 90067-5655 |
| ANNE R JACOBY | COUNTRY CLUB DR, MARIETTA, OH 45750 |
| ANNE R KARPP | 83 LANCIA DR, E NORWICH, NY 11732-1113 |
| ANNE R KLINE & EDWARD F | KLINE & JAMES C KLINE TR, U/A DTD 11/25/92 ANNE R, KLINE REVOCABLE LIVING TRUST, 1249 E BELVEDERE AVE, BALTIMORE, MD 21239-2602 |
| ANNE R KRISHFIELD | 84 CROSS ROAD, EAST FALMOUTH, MA 02536-4945 |
| ANNE R LEWIS | 556 GULF ROAD, MIDDLETOWN SPRINGS VT,  05757-4277 |
| ANNE R MILLIFF | C/O DALE SCULLY, 4291 RICHMOND RD, WARRENSVILLE HEIGHTS OH,  44122-6103 |
| ANNE R MITCHELL | 9012 MENARD, MORTON GROVE, IL 60053-2465 |
| ANNE R MITCHELL & | MARIE A KUNZ JT TEN, 9012 MENARD AVENUE, MORTON GROVE, IL 60053-2465 |
| ANNE R MORAN | 18019 ROCKY RIDGE LN, OLNEY, MD 20832 |
| ANNE R MORAN | CUST MARGARET MORAN UTMA MD, 18019 ROCKY RIDGE LN, OLNEY, MD 20832 |
| ANNE R MORAN | CUST THOMAS M MORAN UTMA MD, 18019 ROCKY RIDGE LN, OLNEY, MD 20832 |
| ANNE R PANGBORN | 2034 STANHOPE ST, GROSSE POINTE, MI 48236-1906 |
| ANNE R ZMORA | 9416 S AVERS, EVERGREEN PARK, IL 60805-2007 |
| ANNE RADEN | ATTN ANNE RODEN, 466 ROLLING ROCK, BLOOMFIELD HILLS, MI 48304-1051 |
| ANNE RANDLE DAILEY | 3565 SPRINGHILL RD, BIRMINGHAM, AL 35223-2033 |
| ANNE REIN | 2245 MT MEEKER CT, LOVELAND, CO 80537-7239 |
| ANNE REZAK | P O BOX 660, STONY BROOK, NY 11790-0660 |
| ANNE RICCI & | RALPH DANTONIO JT TEN, 13711 MAPLE GROVE AV, SHELBY TOWNSHIP, MI 48315-6037 |
| ANNE RICHARD | 5 PERKINSFIELD ST, WHITBY ON  L1N 8K3,  CANADA |
| ANNE RIINA & | HOWARD RIINA JT TEN, 125 BIRCHALL DR, SCARSDALE, NY 10583-4504 |
| ANNE ROBBINS & | JOYCE MC CANDLESS JT TEN, 2054 DIPINTO AVE, HENDERSON, NV 89052 |
| ANNE ROBERTS & | ROBIN L ROBERTS JT TEN, 198 ALBEMARLE STREET, SPRINGFIELD, MA 01109-3213 |
| ANNE ROTHENBERG & | ELAINE H PIKULIK JT TEN, 226-55 76TH RD, BAYSIDE, NY 11364-3139 |
| ANNE S BRIGHT | 668 PUBLIC LEDGER BLDG, PHILADELPHIA, PA 19106 |
| ANNE S FOOTE | TR ANNE S FOOTE REVOCABLE TRUST, UA 05/24/06, 11720 NORSAM RD, GLADWYNE, PA 19035 |
| ANNE S FRAZER | 16749 IVANDALE RD, HAMILTON, VA 20158-9425 |
| ANNE S H T WESTLAKE | 6 PINE DR, WESTPORT, CT 06880-4421 |
| ANNE S HINTLIAN | 193 MAPLE ST BLDG III APT 3M, LAWRENCE, MA 01841-3728 |
| ANNE S HORROW | 5559 PENNOCK POINT RD, JUPITER, FL 33458-3449 |
| ANNE S LEAVITT | CUST LLOYD R LEAVITT 3RD, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 2025 SANTA RENA DR, RANCHO PALO VERDE, CA 90275-1411 |
| ANNE S LEWIS | 3612 BRIDLE PATH, AUSTIN, TX 78703-2647 |
| ANNE S MOGEL | 8309 MICHAEL RD, RICHMOND, VA 23229-4137 |
| ANNE S MUNN | 984 APPLE BLOSSOM DR, VILLA HILLS, KY 41017-3827 |
| ANNE S MURPHY | 3685 ROUTE 212, RIEGELSVILLE, PA 18077-9569 |
| ANNE S NIFONG | 206 PICCADILLY DRIVE, WINSTON-SALEM, NC 27104-3528 |

| | |
|---|---|
| ANNE S PALMA | 3 CEBOLLA LOOP, JEMEZ SPRINGS, NM 87025 |
| ANNE S PHILLIPS | 580 TOMMY LEE FULLER DR W-112, LOGANVILLE, GA 30052-3928 |
| ANNE S PINKOWSKI | , STUYVESANT, NY 12173 |
| ANNE S REESE | 9 WILLING WAY, WILMINGTON, DE 19807-3129 |
| ANNE S RETTIG | 231 VIKING DR, EL PASO, TX 79912-3827 |
| ANNE S WILSON | 132 OAKWOOD DR, WOODRUFF, SC 29388-9479 |
| ANNE S ZETTS | 4601 SPALDING DR, DUMFRIES, VA 22026-1323 |
| ANNE SAND | 4835 261ST ST, WYOMING, MN 55092-9012 |
| ANNE SANFILIPPO | 161 BARBARA STREET, STATEN ISLAND, NY 10306-1829 |
| ANNE SCHABERG & | BUREL SCHABERG JT TEN, 6112 MEADOWBROOK, FORT SMITH, AR 72916-9040 |
| ANNE SCHULTZ | 23637 LAWRENCE, DEARBORN, MI 48128-1264 |
| ANNE SCHULTZE | 3312 PINE VILLA CT, GRAND BLANC, MI 48439-7938 |
| ANNE SCHUSTER | PO BOX 201, HAZLET, NJ 07730 |
| ANNE SCHUSTER & | DIANE M COTTER JT TEN, 500 LARCHMONT, WESTLAND, MI 48185-7429 |
| ANNE SCHUSTER RONALD R | SCHUSTER &, DIANE M SCHUSTER JT TEN, 500 LARCHMONT, WESTLAND, MI 48185-7429 |
| ANNE SERGI | 12 MOON ST, BOSTON, MA 02113-2041 |
| ANNE SHANDRICK HAGAN | ATTN M F SHANDRICK, 205 RANGE RD, HOPE MILLS, NC 28348-9719 |
| ANNE SHILLING LEHMANN | BOX 33, GLENSIDE, PA 19038-0033 |
| ANNE SILVER | 1055 ESPLANADE AVE APT 6K, BRONX, NY 10461-1282 |
| ANNE SLUPE TECKEMEYER | 33914 STATE HWY 87, FRAZEE, MN 56544-8500 |
| ANNE SMITH HASSON | 9835 SW VIEW CT, TIGARD, OR 97224-4966 |
| ANNE SMITH RODGERS | 6511 BELMEAD DRIVE, DALLAS, TX 75230 |
| ANNE SPARGER GOODWIN | 909 W COVINGTON ST, LAURINBURG, NC 28352-3510 |
| ANNE SPIDER TOD DEBORAH MARIE SPIDE | SUBJECT TO STA TOD RULES, 7258 RIDGE ROAD, PARMA, OH 44129 |
| ANNE STANLEY CHATHAM | TR, ANNE STANLEY CHATHAM 1983, REVOCABLE TRUST DTD 09/02/83, ATTN ANNE S CHATHAM, 42 GOMEZ ROAD-JUPITER ISLAND, HOBE SOUND, FL 33455-2219 |
| ANNE STEIN | CUST SUZANA, STEIN UGMA CA, 1305 HOLLOW COVE, NARDERTH, PA 19072-1159 |
| ANNE STUDEN | CUST JONATHAN D STUDEN UGMA NY, 2000 WORLD PARKWAY BLVD APT 21, CLEARWATER, FL 33763 |
| ANNE SULLIVAN DUDLEY | TR FAMILY TRUST 11/08/88, U/T/A F/B/O ANNE S DUDLEY, 4038 BRIDAL PATH LOOP, PINETOP, AZ 85935 |
| ANNE SUTHON LAIRD | 1663 VALMONT ST, NEW ORLEANS, LA 70115-4944 |
| ANNE SWANSON STEWART | 5250 U S ROUTE 2, NORTH HERO, VT 05474 |
| ANNE SWIRTZ & | WILLIAM SWIRTZ &, MARY RITA CHIMOVITZ JT TEN, 1510 ARROW LANE, FLINT, MI 48507-1806 |
| ANNE T ABBOTT & | LINDSEY A MAYTON JT TEN, 1791 PRIVATE RD 7908, HAWKINS, TX 75765-4076 |
| ANNE T ARMOCK | 1476 EMMA CT S W, WYOMING, MI 49509-4392 |
| ANNE T ARNESANI & | LISA A JOHNSON &, NANCY L ARNESANI JT TEN, 9 HERITAGE LN, LYNNFIELD, MA 01940-2506 |
| ANNE T BIRCHALL | CUST NAN TINSLEY BIRCHALL, U/THE S C UNIFORM GIFTS TO, MINORS ACT, 110 BARRETT PLACE, DURHAM, NC 27713-9734 |
| ANNE T BIRCHALL | CUST NAN T BIRCHALL A MINOR, U/THE LA GIFTS TO MINORS, ACT, 110 BARRETT PLACE, DURHAM, NC 27713-9734 |
| ANNE T CHRISTENSEN | TR CHRISTENSEN TRUST, UA 07/21/95, 9811 SILVERBELL DR, SUN CITY, AZ 85351-3258 |
| ANNE T COFFMAN | 1461 FORD, LINCOLN PK, MI 48146-3958 |
| ANNE T COLE | 1608 SADDLEBROOK CT, TOLEDO, OH 43615-7356 |
| ANNE T DONNELLY | 12150 KELLY SANDS WAY, UNIT 629, FORT MYERS, FL 33908-5939 |
| ANNE T E SISSON | BOX 5812, TUCSON, AZ 85703-0812 |
| ANNE T ENGLISH | 99 HARLAND RD, NORWICH, CT 06360-2430 |
| ANNE T EVANS | 503 SYCAMORE ST, DECATUR, GA 30030-1957 |
| ANNE T HAMILTON | BOX 932, MERIDIAN, MS 39302-0932 |
| ANNE T MANZO & | JOHN M MANZO JT TEN, 7949 BRIDGE VALLEY DR, CLARKSTON, MI 48348 |
| ANNE T MC CALLUM & | BARBARA J STRALEY JT TEN, 26 STYVESTANDT DR, POUGHKEEPSIE, NY 12601-1517 |
| ANNE T MC CALLUM & | KAREN A HANSEN JT TEN, 40 VERO DR, POUGHKEEPSIE, NY 12603 |
| ANNE T MC CALLUM & | BARBARA J STRALEY JT TEN, 26 STYVESTANDT DR, POUGHKEEPSIE, NY 12601-1517 |
| ANNE T MC CALLUM & | KAREN A HANSEN JT TEN, 26 STYVESTANDT DR, POUGHKEEPSIE, NY 12601-1517 |
| ANNE T MCQUEEN | 401 E THIRD AVE, RED SPRINGS, NC 28377-1434 |
| ANNE T PRICE & | GEORGE L PRICE JT TEN, 1205 MIXON AVENUE, BAY MINETTE, AL 36507-5112 |
| ANNE T WESTLAKE | CUST ELIZABETH S H WESTLAKE UGMA, CT, 46 NORTH STREET, SHELTON, CT 06484-1933 |
| ANNE TAYLOE EMERY | TR U/A DTD, 02/14/79 FOR ANNE TAYLOE EMERY, M-B HENRY GWYNNE JR, 361 MILL POND RD, WARSAW, VA 22572-3105 |
| ANNE THOMASSEN | CUST JELICA, 2269 LAKEWOOD DRIVE, NOKOMIS, FL 34275 |
| ANNE THOMPSON VAUGHAN | 166 FAIRVIEW AVE, HIGH BRIDGE, NJ 08829 |
| ANNE TOPALU NIXON | 601 SUMATRA AVE, AKRON, OH 44305-1925 |
| ANNE TUFTS EIDEN | BOX 245, IVY, VA 22945-0245 |
| ANNE V FERGUSON | 645 KING'S MILL ROAD, DANVILLE, KY 40422-8874 |
| ANNE V HORINE & | JUDITH HORINE ONEAL JT TEN, 1590 MADISON 451, DES ARC, MO 63636-8810 |
| ANNE V L DOUD | CUST, ELIZABETH MOIRA DOUD UGMA CA, 4254 CHEVY CHASE DRIVE, LA CANADA, CA 91011-3843 |
| ANNE V SAWICKI | 35767 HATHERLY PL, STERLING HTS, MI 48310-5144 |
| ANNE V SPRINGER | LIMA ESTATES APT B121, 411 N MIDDLETOWN RD, MEDIA, PA 19063-4404 |
| ANNE V THALLMAN | 565 PEACHTREE ST NE, UNIT 1302, ATLANTA, GA 30308-2276 |
| ANNE VANEETA HAMILTON | 3800 N FAIRFAX DR APT 404, ARLINGTON, VA 22203 |
| ANNE VANEETA HAMILTON | TR UW, ELIZABETH O BROWN F/B/O, ELIZABETH LANEVE HAMILTON, 3800 N FAIRFAX DR APT 404, ARLINGTON, VA 22203 |
| ANNE VOGT | TR ANNE VOGT FAM TRUST, UA 11/24/87, 7433 RAINSWEPT LANE, SAN DIEGO, CA 92119-1361 |
| ANNE VROOM & | WILLIAM VROOM JT TEN, 32 GROVER AVE, SOUTH AMBOY, NJ 08879-1946 |
| ANNE W AREY | 249 WILTSHIRE LAEN, SEVERNA PARK, MD 21146-4038 |
| ANNE W CORL & | DENNIS P CORL &, RONALD H CORL JT TEN, 6210 CHERYL DRIVE, FALLS CHURCH, VA 22044-1803 |
| ANNE W FLYNN | 2111 S JARREL AVE, TYLER, TX 75701-4416 |
| ANNE W HUMMER & | ROBERT W HORLEY JR, TR JANE W HUMMER TRUST, UA 12/20/90, 28 WINGSTONE LN, DEVON, PA 19333-1651 |
| ANNE W KOHLBECKER | 73 PARKER AVE, LITTLE SILVER, NJ 07739-1534 |

| | |
|---|---|
| ANNE W MC DOUGALL | 1981 MONTE CITO APT 134, MOUNTAIN VIEW, CA 94043-4380 |
| ANNE W NEBLETT | 20 MOUNTAIN LANE, MILL VALLEY, CA 94941-5008 |
| ANNE W OSBORN | ATTN ANNE W PORTO, 3 PATRICK LANE, BRANFORD, CT 06405-6136 |
| ANNE W OSTERHOUDT | BRITTANY POINTE APT 119, LANSDALE, PA 19446 |
| ANNE W RICHIE | 2855 CARLSBAD BLVD N213, CARLSBAD, CA 92008 |
| ANNE W VINICOMBE | TR UA 10/08/91 ANNE W, VINNICOMBE 1991 TRUST, 704 N MAIN ST, WOLFEBORO, NH 03894-4316 |
| ANNE W WALKER | BOX 797, MADISON, GA 30650-0797 |
| ANNE W WOLFE | 329 FAIRWAY NORTH, TEQUESTA, FL 33469-1958 |
| ANNE W WRIGHT | CUST JOHN T MC MANUS UGMA MI, 118 RINGWOOD RD, ROSEMONT, PA 19010-2714 |
| ANNE WALZ | 1112 ROCKLEDGE LANE 6, WALNUT CREEK, CA 94595-2823 |
| ANNE WASILYCO | TR ANNE WASILYCO TRUST, UA 8/14/97, 43707 HAYES RD, APT 58, STERLING HTS, MI 48313-2273 |
| ANNE WEEKS SHIFF | 5450 E 8TH ST, TUCSON, AZ 85711-3109 |
| ANNE WENDLANT HASSELLE | BOX 787, TUNICA, MS 38676-0787 |
| ANNE WEYMAN | 1662 PRINCETON AVE, SALT LAKE CITY, UT 84105-1738 |
| ANNE WHIPPLE BOLLA | 716 W OLIVE AVE, REDLANDS, CA 92373 |
| ANNE WILLIAMS STALEY | N7285 CIRCLE DR, PARDEEVILLE, WI 53954-9653 |
| ANNE WILLIAMS STALEY | CUST PETER AARON STALEY, UTMA NM, 18430 LAMONT AVE, PT CHARLOTTE, FL 33948-6148 |
| ANNE WOLF & | MAUREEN WOLF JT TEN, 5455 NORTH SHERIDAN RD, APT 1501, CHICAGO, IL 60640-7427 |
| ANNE Y GURBEL | 108 ST ALBANS WAY, BALTIMORE, MD 21212 |
| ANNE Y MCARTHUR | 733 N SPENCE AVE, GOLDSBORO, NC 27534 |
| ANNE YERPE KAVCIC | HOFWIESS TR 14, OBEREHRENDINGEN, CH- 54422,   SWITZERLAND |
| ANNE Z BRADLEY | 285 REEDY MEADOW RD, GROTON, MA 01450-1409 |
| ANNE-MARIE BASTIEN | 2-30 CLARENDON CRESCENT, LONDON ON  N6C 5Y1,   CANADA |
| ANNE-MARIE CAMPSEN | 1 DORIS DR, SCARSDALE, NY 10583-2711 |
| ANNE-MARIE EHRET | 6713 HASTINGS ST, METAIRIE, LA 70003-3024 |
| ANNEKA K GILLIAM | 10166 LAKEWOOD DRIVE, ZIONSVILLE, IN 46077-9407 |
| ANNELIESE HARSTICK | 211 BEDFORD PARK BLVD APT 1D, BRONX, NY 10458-2507 |
| ANNELIESE KUHN | HAARHOLZER STR 19, 4630 BOCHUM 1 STIEPEL ZZZZZ,   GERMANY |
| ANNELIESE MARVAR | TR, THE ANNELIESE MARVAR REVOCABLE, LIVING TRUST UA 1/23/98, 7019 COBBLESTONE LANE, MENTOR, OH 44060-6674 |
| ANNELLA S WOLF TOD | DWIGHT M WOLF, SUBJECT TO STA TOD RULES, 2735 ATER DR, BEAVERCREEK, OH 45434-6501 |
| ANNELLAJO M SHARPE & | LAWRENCE R SHARPE JT TEN, 6429 GARLAND CIRCLE, NORFOLK, VA 23509 |
| ANNELLE H HECKERT | TR HECKERT FAM TRUST, UA 11/01/90, 6447 S INDIANAPOLIS AVE, TULSA, OK 74136-1414 |
| ANNELLE S COVELL | 1114 BIRCH BRIAR CT, LAWRENCEVILLE, GA 30043-2691 |
| ANNEMARIE RAUSCHENDORFER | TR, THE RAUSCHENDORFER LIVING TRUST UA, 34759, 2789 HILLENDALE, ROCHESTER HILLS, MI 48309-1924 |
| ANNEMARIE SAFFORD | 7606 PALMILLA DRIVE 37, SAN DIEGO, CA 92122-5025 |
| ANNEMARIE SCHENCK | 621 ARROW LN, KISSIMMEE, FL 34746 |
| ANNER L COOPERWOOD | 20481 KENOWA N W, CONKLIN, MI 48903 |
| ANNEROSE LANGAN | 1369 CLARKE RD, ROSLYN, PA 19001-2801 |
| ANNESLEY C SWICKER EX | UW HELEN CHASE, 454 BEECHWOOD PL, WESTFIELD, NJ 07090-3202 |
| ANNETA MORRIS WESTON | PO BOX 260244, PLANO, TX 75026-0244 |
| ANNETIA B RANKIN | 12221 WESTCREEK CT, INDIANAPOLIS, IN 46236-9280 |
| ANNETIA B RANKIN & | RONALD L RANKIN JT TEN, 12221 WESTCREEK CT, INDIANAPOLIS, IN 46236-9280 |
| ANNETRUDE WELCH | 4830 NW 43RD ST APT A3, GAINESVILLE, FL 32606 |
| ANNETTA B PLATTE & | GREGORY S PLATTE &, THOMAS R PLATTE JT TEN, 213 CRESTVIEW DR, PITTSBURGH, PA 15236-4124 |
| ANNETTA F EDWARDS | 4533 STEPHEN CR NW APT 310, CANTON, OH 44718-3627 |
| ANNETTA I DISHNER | 1921 S MARKET ST, KOKOMO, IN 46902-2230 |
| ANNETTA P BUGG | 125 N THOMAS ST, SOUTH HILL, VA 23970-1817 |
| ANNETTA R TOBIAS | 14167 SWANEE BEACH, FENTON, MI 48430-3249 |
| ANNETTE A AYRES | BOX 697, SPRINGHILL, TN 37174-0697 |
| ANNETTE ALEX | 135 BAYVIEW AVENUE, BEL TIBURON, CA 94920-2303 |
| ANNETTE ANDERSON BOWEN & | JAMES MILBRAD BOWEN JT TEN, 404 HUBERT, WEBSTER, TX 77598-5104 |
| ANNETTE B COORTS | 1495 BARNES DR, COOKEVILLE, TN 38501 |
| ANNETTE B HAMMONS | 12009 BROWNS FERRY RD, ATHENS, AL 35611-6805 |
| ANNETTE B HOLLAND | 3006 N PEARL AVE, MELROSE PARK, IL 60164-1059 |
| ANNETTE B LYONS | 400 NIX ST, HARTSELLE, AL 35640-1650 |
| ANNETTE BAKER FOX | 18 LAKE DRIVE, RIVERSIDE, CT 06878-2035 |
| ANNETTE BANDEEN | 7621 ROYAL LN, DALLAS, TX 75230-3617 |
| ANNETTE BASRI | 1595 N LAKE DRIVE, LAKEWOOD, NJ 08701-1542 |
| ANNETTE BERRA & | JAMES A BERRA JT TEN, 5337 GREENDALE, TROY, MI 48098-3477 |
| ANNETTE BLACK | 12739 VASOLD RD, FREELAND, MI 48623-9291 |
| ANNETTE BRONKESH | 23 VIRGINIA AVE, CLINTON, NJ 07012-1222 |
| ANNETTE BURNS | 19377 REVERE ST, DETROIT, MI 48234-1709 |
| ANNETTE C MASSEY | BOX 304, CRISFIELD, MD 21817-0304 |
| ANNETTE C UNANGST | TR UNANGST FAMILY TRUST, UA 01/03/05, 12819 S GERA RD, BIRCH RUN, MI 48415 |
| ANNETTE CARD | 19762 TRACEY STREET, DETROIT, MI 48235-1527 |
| ANNETTE CIRINCIONE NAIK | 662 WILLOW AVE, GARWOOD, NJ 07027 |
| ANNETTE COOK FISHER & | CHRISTOPHER J FISHER JT TEN, BOX 45, FOXBORO, MA 02035-0045 |
| ANNETTE D BELL | 7290 HIGHVIEW TRAIL, VICTOR, NY 14564-9773 |
| ANNETTE D GANASSI | PO BOX 4117, HIDDEN VALLEY, PA 15502-4117 |
| ANNETTE D GUMBRECHT | 1215 THOMAS DR, FORT WASHINGTON, PA 19034-1646 |
| ANNETTE D HEISSENBUTTEL | 45 SVEA RD, HACKETTSTOWN, NJ 07840 |
| ANNETTE D PALMS | 3304 NORWOOD HILLS RD, AUSTIN, TX 78723-5432 |
| ANNETTE D WILLIAMS | 7450 RADFORD TRAIL, SAN ANTONIO, TX 78244-2232 |

| | |
|---|---|
| ANNETTE E ZECHMAN | 11150 OLD MILL RD, SPENCER, OH 44275-9536 |
| ANNETTE ELAINE JONES | 48712 MEADOW DR, PLYMOUTH, MI 48170 |
| ANNETTE EVERLING | 124 W BANTA, INDIANAPOLIS, IN 46217-3812 |
| ANNETTE F BENNETT | 85 HAMMOND ST, ROXBURY, MA 02120-2224 |
| ANNETTE F MC CLOSKEY | ATTN ANNETTE F MATTHEWS, 7104 SPRING RIDGE, W BLOOMFIELD, MI 48322-4158 |
| ANNETTE F NADLER | TR, ANNETTE F NADLER REVOCABLE LIVING, TRUST U/A DTD 07/22/05, 2736 OTTOWA AVE, DAVIS, CA 95616 |
| ANNETTE F PITTS | C/O DIANE E SMITH, 810 E BASIN RD D11, NEW CASTLE, DE 19720 |
| ANNETTE FARKAS | 675 MARKLEY ROAD, LONDON, OH 43140-8709 |
| ANNETTE FEINBERG | 6708 FALLS CREEK ROAD, LOUISVILLE, KY 40241-6208 |
| ANNETTE FISHER | 2612 LAKEVIEW AVE, DAYTON, OH 45408-1642 |
| ANNETTE FURLONG | 40325 ROSEBANK LN, LEONARDTOWN, MD 20650 |
| ANNETTE G DIXON | 7290 HIGHVIEW TRL, VICTOR, NY 14564-9773 |
| ANNETTE G FELIX | 136 CENTRAL AVE, WEST TRENTON, NJ 08628-2905 |
| ANNETTE G J HINES | 4073 CONWAY VALLEY RD NW, ATLANTA, GA 30327-3605 |
| ANNETTE GAVENS | 22 BERWYN RD, WEST HARTFORD, CT 06107-1104 |
| ANNETTE GETTLEMAN | CUST JOEL M GETTLEMAN UGMA IL, 1030 NORTH AVE, DEERFIELD, IL 60015-2206 |
| ANNETTE I BURKE & | CHARLES L BURKE JT TEN, 72 GLEASON RD, READING, MA 01867 |
| ANNETTE J HUHN | 2002 HANEY ROAD, STROUDSBURG, PA 18360-9407 |
| ANNETTE J HUHN | 2002 HANEY RD, STROUDSBURG, PA 18360 |
| ANNETTE J NEHMENS | 1979 SPRUCE DR, LAKE HAVASU CITY, AZ 86406-7516 |
| ANNETTE J POTEREK | 23700 KELLY RD APT 3, EASTPOINTE, MI 48021 |
| ANNETTE J REHDER & | DENISE M SWALLOW JT TEN, 3624 S 52ND CT, CICERO, IL 60804 |
| ANNETTE J ROSE | 5203 WESTMINSTER COURT, HOUSTON, TX 77069 |
| ANNETTE J RYCKMAN & | LYNN A RYCKMAN JT TEN, 1503BRAEMAR DRIVE, TRAVERSE CITY, MI 49686-9217 |
| ANNETTE JILES | 219 KNOX CREEK TRAIL, MASON, AL 35757 |
| ANNETTE K CAIN | PO BOX 278, RUNGE, TX 78151-0278 |
| ANNETTE K OCONNOR | 224 BEECH ST, HOLYOKE, MA 01040-4009 |
| ANNETTE K PANG | CUST TESSA L C PANG UGMA HI, 2383 BECKWITH ST, HONOLULU, HI 96822-1935 |
| ANNETTE K PANG | CUST TIA L N PANG UGMA HI, 1350 CALIFORNIA ST #405, SAN FRANCISCO, CA 94109 |
| ANNETTE KAISERMAN | 1055 E FLAMINGO RD 411, LAS VEGAS, NV 89119-7441 |
| ANNETTE KATZ | 10250 EAST MOUNTAIN VIEW RD, APT 157, SCOTTSDALE, AZ 85258-5305 |
| ANNETTE L DINUNZIO | 10110 S 94TH EAST AVE, TULSA OK,  74133 |
| ANNETTE L EVERETT | 1627 NESTLING DR, COLUMBUS, OH 43229-5624 |
| ANNETTE L FOX | 6070 POPLAR SPRING DRIVE, NORCROSS, GA 30092-1383 |
| ANNETTE L HARDY | 57 INDEPENDENCE AVE, DAVISON, MI 48423-2656 |
| ANNETTE L HUFFMAN & JACK L | HUFFMAN TR ANNETTE L HUFFMAN &, JACK L HUFFMAN LIV TRUST, UA 11/25/97, 3248 TAMMY LN, THOMSON, IL 61285 |
| ANNETTE L MAGEE | 15325 BITTERSWEET LANE, BROOKFIELD, WI 53005-2633 |
| ANNETTE L MILLER | 1843 LES ROBINSON RD, COLUMBIA, TN 38401-1329 |
| ANNETTE L MILLER | 1300 E KERCHER AVE A9, MYERSTOWN, PA 17067-2902 |
| ANNETTE L PETZEL | 2101 W CAMBRIDGE AVE, PHOENIX, AZ 85009 |
| ANNETTE L ROE | CUST, LORI ANN ROE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 635 SKYCREST DR, GRANTS PASS, OR 97527-5356 |
| ANNETTE L ROE | CUST LINDSAY ANNETTE-MARIE BOUQUET, UTMA OR, 115 ROGUE RIVER HWY 306, GRANTS PASS, OR 97527-5483 |
| ANNETTE LOOP | 1781 GREER ROAD, GOODLETTSVILLE, TN 37072 |
| ANNETTE LOTT | 48 FREUND STREET, BUFFALO, NY 14211-1920 |
| ANNETTE M BELL | TR U/A, 205 CARRIAGE HOUSE LN 205, NOKOMIS, FL 34275-4125 |
| ANNETTE M BERGERON | 2421 EAST 17TH ST, BROOKLYN, NY 11235-3523 |
| ANNETTE M DONZERO | 1044 EWING ST, CLINTON, IN 47842-1433 |
| ANNETTE M FRIDEY | 4568 DAFFODIL TRL, PLANO, TX 75093-7227 |
| ANNETTE M GILGENBACH | 11240 N DURKEE RD, GRAFTON, OH 44044-9102 |
| ANNETTE M KELM | 4939 FLORAMAR TERR APT 303, NEW PORT RICHEY, FL 34652-3304 |
| ANNETTE M LERCEL | 6130 E VERA, SIMI VALLEY, CA 93063-3747 |
| ANNETTE M MARKWALDER | ATTN ANNETTE M ZWERNER, 2895 MEADOWOOD LANE, BLOOMFIELD HILLS, MI 48302-1031 |
| ANNETTE M MILITO | CUST ALYSSA L LESTER, UTMA MI, 439 ST MARY ST, CORUNNA, MI 48817 |
| ANNETTE M NUSS | CUST ANDREW J, NUSS UTMA CA, 9735 CENTENNIAL RD, LA VISTA, NE 68128 |
| ANNETTE M OLSEN | 9153 GRANT PARK DR, ST LOUIS, MO 63123-1971 |
| ANNETTE M ROGERS | 906 WILL SCARLET WAY, CHESAPEAKE, VA 23322 |
| ANNETTE M UNGER | 119 MATHEWS ST, TAWAS CITY, MI 48763-9501 |
| ANNETTE M WIKLE | ATTN ANNETTE W FULTON, 4860 E ENON RD, YELLOW SPRINGS, OH 45387-9709 |
| ANNETTE MARIE ATTEBURY-KENNY | 4653 CHAMBERLAIN DR, EAST CHINA, MI 48054-3500 |
| ANNETTE MARIE GILL | 25664 S KANKAKEE ST, BOX 227, MANHATTAN, IL 60442-9510 |
| ANNETTE MARIE HAUSER | BOX 1023, HAMPTON BAYS, NY 11946-0303 |
| ANNETTE MARIE KLEINSCHMIDT | 7272 HILL ROSE, ST LOUIS, MO 63129-5707 |
| ANNETTE MARIE THOMAS | 37 ALDRICH ROAD, FAIRPORT, NY 14450 |
| ANNETTE MC CARLEY RUSHING | 603 BELL AVE, GREENWOOD, MS 38930-3201 |
| ANNETTE MC ROBERTS | 4 INDIAN CREEK, ST LOUIS, MO 63131-3333 |
| ANNETTE MCGUIRE | 2742 DEAKE ST, ANN ARBOR, MI 48108 |
| ANNETTE MILLER | C/O FALLOWS, 759 S MILLER CT, LAKEWOOD, CO 80226-3932 |
| ANNETTE N KOGUT | 1800 SUNNYSIDE AV, LANSING, MI 48910-1875 |
| ANNETTE O NAVARROBURT | 131 BLAINE AVE, PONTIAC, MI 48342-1102 |
| ANNETTE P CLEIN | 2602 SUMMITVIEW AVE, YAKIMA, WA 98902-2352 |
| ANNETTE P HOFFMANN | 1231 TILIA STREET, SAN MATEO, CA 94402 |
| ANNETTE P OLAIZ | 10313 S MCGRAW DR, OAK CREEK, WI 53154 |
| ANNETTE PARENTE | CUST DANDREA JOY PARENTE, UGMA NY, 26 FURMAN AVE, E PATCHOGUE, NY 11772-5522 |

| | |
|---|---|
| ANNETTE PARKER SECHEN | HOWES LANE BOX 321, COHASSET, MA 02025-0321 |
| ANNETTE PATRICIA HUENE | 7429 N VALENTINE RD, FRESNO, CA 93711-0643 |
| ANNETTE PERRY ROBERTSON | 3141 WHIDDON MILL ROAD, TIFTON, GA 31794-7217 |
| ANNETTE QUINN MERLINO | BOX 65, MINERSVILLE, PA 17954-0065 |
| ANNETTE R DAVIS & | RICHARD R DAVIS JT TEN, 14 KINDLIN WAY, TAYLORS, SC 29687-6412 |
| ANNETTE R FELL | 4101 LONG PRAIRIE RD, FLOWER MOUND, TX 75028-1567 |
| ANNETTE REISMAN & | GEORGE REISMAN JT TEN, 155 ROLLING HILL GREEN, STATEN ISLAND, NY 10312-1817 |
| ANNETTE RUBINSTEIN | CUST REED D RUBINSTEIN U/THE, 6924 SANDALWOOD DR, BLOOMFIELD HILLS, MI 48301-3025 |
| ANNETTE S ALBIN & | JOHN D ALBIN JT TEN, 8 CARDIGAN DR, FERGUSON, MO 63135-1202 |
| ANNETTE S STANDISH | 3314 KEARSLEY LAKE BLVD, FLINT, MI 48506-2045 |
| ANNETTE SHELTON | 7662 EL VINO WAY, BUENA PARK, CA 90620-2514 |
| ANNETTE SHIPMAN | 1280 CLAIM JUMPER LANE, BILLINGS, MT 59105-1614 |
| ANNETTE SIVERLING | 4209 WHISPERING PINES LN, SANDUSKY, OH 44870-7347 |
| ANNETTE SOFEN | 6781 SW 75TH TERR, SOUTH MIAMI, FL 33143-4507 |
| ANNETTE T BALIAN | CUST MICHAEL J BALIAN U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 863 PINERY BLVD, LAKE ORION, MI 48362-1151 |
| ANNETTE T CLAREY & | ROBERT T CLAREY JT TEN, 630 EAST DOVER STREET, MILWAUKEE, WI 53207-2108 |
| ANNETTE T DRAGOTTA | 23 LADIK PLACE, MONTVALE, NJ 07645-1405 |
| ANNETTE T MARCH | 5253 PALMYRA RD, WARREN, OH 44481 |
| ANNETTE T ROBART | 4129 JEFFERSON RD, NORTH BRANCH, MI 48461-8925 |
| ANNETTE TEICHNER | 245 20 GRAND CENTRAL PARKWAY #6C, BELLEROSE, NY 11426-2751 |
| ANNETTE TEPPER | 1125 UPLAND DRIVE NE, ALBUQUERQUE, NM 87112-5845 |
| ANNETTE W GARBETT | 919 BEATRICE PARKWAY, EDISON, NJ 08820-1743 |
| ANNETTE WALKER | 9811 MANITOU BEACH DR NE, BAINBRIDGE ISLAND, WA 98110-3363 |
| ANNETTE WALL | APT F, 2330 LINWOOD AVE, FORT LEE, NJ 07024-3814 |
| ANNETTE WALTON TOD | WILLIE WALTON JR, SUBJECT TO STA TOD RULES, PO BOX 3033, WARREN, OH 44485-0033 |
| ANNETTE WALTON TOD | DENNIS G WALTON, SUBJECT TO STA TOD RULES, PO BOX 3033, WARREN, OH 44485-0033 |
| ANNETTE WERNER | 685 CUNNINGHAM LN, EL CAJON, CA 92019-3504 |
| ANNEY WOOD | CUST AARON STAHL, UGMA TX, 3612 ST MARK DRIVE, FLOWER MOUND, TX 75022 |
| ANNICE FAYE MAUPIN & | DUANE L MAUPIN, TR UA 03/03/04 MAUPIN FAMILY TRUST, 6007 BLENDON CHASE DR, WESTERVILLE, OH 43081 |
| ANNIE A CRADDOCK | 1215 CRADDOCK RD, LAWSONVILLE, NC 27022-7602 |
| ANNIE A HARRINGTON | 17912 3RD CALLYAN-LOFTY HAVEN, BARRYTON, MI 49305 |
| ANNIE A NICHOLS | TR ANNIE A NICHOLS TRUST, UA 11/27/95, 11120 S FAIRLANE DR, S LYON, MI 48178-9332 |
| ANNIE A SORENSEN | 9833 VALGRANDE WAY, ELK GROVE, CA 95757-3001 |
| ANNIE A TUNG | 445 LONE PINE, BLOOMFIELD HILLS, MI 48304 |
| ANNIE B BEVERLY & | DOUGLAS S BEVERLY JT TEN, 1028 ARDMORE HWY, TAFT, TN 38488-5029 |
| ANNIE B BROWN & | CHARLES R BROWN JT TEN, 16844 N ALLIS HWY, ONAWAY, MI 49765 |
| ANNIE B BROWN & | FREDERICK JOSEPH BROWN JT TEN, 16844 N ALLIS HWY, ONAWAY, MI 49765 |
| ANNIE B BROWN & | HELEN M HOUSER JT TEN, 16844 N ALLIS HWY, ONAWAY, MI 49765 |
| ANNIE B JACOBS | 3845 BAILEY AVE, BRONX, NY 10463-2503 |
| ANNIE B LANG | 1203 W 120TH ST 3, LOS ANGELES, CA 90044-1163 |
| ANNIE B SESSIONS | 123 E 39TH ST, BROOKLYN, NY 11203-2902 |
| ANNIE B THOMPSON | 29 YELLOWSTONE, W HENRIETTA, NY 14586-9706 |
| ANNIE B WALKER | 186 EARLMOOR BLVD, PONTIAC, MI 48314 |
| ANNIE B WILTSHIRE | 242 BELLE RIVER RD E, COTTAM ON  N0R 1B0,   CANADA |
| ANNIE B WILTSHIRE | 242 BELLE RIVER RD E, COTTAM ON  N0R 1B0,   CANADA |
| ANNIE B WILTSHIRE | RR 1 242 BELLE RIVER RD E, COTTAM ON N0R 1B0,   CANADA |
| ANNIE B WOODFORK | 2911 PHARR NE RD 14, ATLANTA, GA 30317-3044 |
| ANNIE BELL GRAY | 4 COUNTY ROAD 648 648, CORINTH, MS 38834-8505 |
| ANNIE BELL SCOTT | 300 RIVERFRONT PARK, APT 151, DETROIT, MI 48226-4516 |
| ANNIE BELLE FINGER | 945 COVENTRY ROAD, KANNAPOLIS, NC 28081-9423 |
| ANNIE BRADLEY | C/O KEANE TRACERS SERVICE CORP, 4021 N WABASH ST, JACKSON, MS 39213-5539 |
| ANNIE C CLACK | 5129 BALLARD DR, DAYTON, OH 45418-2021 |
| ANNIE C COURSE | 1162 ARBOR VISTA BLVD, JACKSON, MS 39209-7136 |
| ANNIE C GISSENTANNER | 18645 PRAIRIE, DETROIT, MI 48221-2133 |
| ANNIE CHEW | BOX 29443, CHRISTCHURCH FENDALTON ZZZZZ,   NEW ZEALAND |
| ANNIE CHEW & | HILARY ANNE STOCK JT TEN, 16 HEATHFIELD AVE, CHRISTCHURCH 4 ZZZZZ,   NEW ZEALAND |
| ANNIE CROSS & | JOHN P CROSS JT TEN, 1416 HILLTOP DR, YPSILANTI, MI 48197-8957 |
| ANNIE D BOURGEOIS | 119 RONALD BLVD, LAFAYETTE, LA 70503-2737 |
| ANNIE D QUALLS | 357 MORGAN AVE, ELYRIA, OH 44035-2641 |
| ANNIE D WARREN | 1402 FORKNER ST, ANDERSON, IN 46016-3333 |
| ANNIE E BAILEY PRIMM | 64 BRIGHTON RD NE, ATLANTA, GA 30309-1519 |
| ANNIE E GREER | 9525 W 66TH AVE, ARVADA, CO 80004-5208 |
| ANNIE E MARTIN & | JACKSON L MARTIN II JT TEN, PO BOX 5, SAINT ALBANS, WV 25177-0005 |
| ANNIE E ORR | 17 OHEHYAHTAH PL, DANBURY, CT 06810-7668 |
| ANNIE E SESCO | 409 CEDARWOOD COURT, MANSFIELD, OH 44906-1713 |
| ANNIE F DEASY | 53 WOLCOTT HILL RD, APT C-15, WETHERSFIELD, CT 06109-1162 |
| ANNIE FICHTENMAYER | 1265 CLEARAIRE RD, CLEVELAND, OH 44110-2801 |
| ANNIE FRANKS & | MARY H DELANEY JT TEN, 30608 MOULIN, WARREN, MI 48093-6830 |
| ANNIE G BOYNTON | 4208 N EDMONDSON, INDIANAPOLIS, IN 46226-3669 |
| ANNIE G PARKER | 715 BRICE AVE, LIMA, OH 45801-3913 |
| ANNIE G STONE | 2332 ROBIN RIDGE DRIVE, DACULA, GA 30019-2327 |
| ANNIE GILLAM | 1724 KIMMEL ST, YOUNGSTOWN, OH 44505-3300 |
| ANNIE GOONAN | 65N ROCKLEDGE RD TF, BRONXVILLE, NY 10708-5320 |

| | |
|---|---|
| ANNIE GROOMS THROGMORTON | 1811 NOBLE ST, ANDERSON, IN 46016-2048 |
| ANNIE H DAVIS | 1050 OAKDALE DR, ANDERSON, IN 46011-1178 |
| ANNIE H MILLER | 3481 SURREY S E, WARREN, OH 44484-2840 |
| ANNIE HARRIS PERRY | BOX 13, SARATOGA, NC 27873-0013 |
| ANNIE J BONDON & | GEORGE BONDON SR JT TEN, 1014 WORDEN SE, GRAND RAPIDS, MI 49507-1351 |
| ANNIE J FENN | 2780 NORTHFIELD CT APT 4, SAGINAW, MI 48601-7308 |
| ANNIE J LOWE | 7130 IOWA, DETROIT, MI 48212-1426 |
| ANNIE JANE NANCY CORY | 302 363 SIMCO ST NORTH, OSHAWA ON  L1G 4T2,   CANADA |
| ANNIE K SPENCER | 3852 COMMANDER DRIVE, CHAMBLEE, GA 30341-1871 |
| ANNIE L BREWER | BOX 511, FLINT, MI 48501-0511 |
| ANNIE L CARTER | 725 WOODBINE AVE, ROCHESTER, NY 14619-2031 |
| ANNIE L CHEATHAM | 311 DAVIDSON AVE, BUFFALO, NY 14215-2346 |
| ANNIE L EVANS | PO BOX 31923, CLARKSVILLE, TN 37040-0033 |
| ANNIE L GHOLSTON & | WILLIAM GHOLSTON JT TEN, 18032 ILENE, DETROIT, MI 48221-2437 |
| ANNIE L HILL | 12428 HASTINGS RD, MIDWEST CITY, OK 73130-4928 |
| ANNIE L HOOSE | 3256 AVENHAM AVENUE SW, ROANOKE, VA 24014-1408 |
| ANNIE L MC FADDEN | 72 ROYCROFT DR, ROCHESTER, NY 14621-3726 |
| ANNIE L ROBERTS | BOX 5436, FLINT, MI 48505-0436 |
| ANNIE L SPENCER | 17951 MITCHELL, DETROIT, MI 48212-1087 |
| ANNIE L THOMPSON | 1057 CASS ST, FLINT, MI 48505 |
| ANNIE L WALKER & | SYLVIA E WALKER JT TEN, 178 BROOKS AVE, ROCHESTER, NY 14619-2448 |
| ANNIE L WOODARD | 3125 PROCTOR AVE, FLINT, MI 48504-2647 |
| ANNIE LAMARION HIGHTOWER & | ALVIN H HIGHTOWER JT TEN, 801 W BAY ST, PERRY, FL 32347-2630 |
| ANNIE LAURIE HEIDELBERG | C/O ANNIE LAURIE MCREE, 1821 PINEHURST PL, JACKSON, MS 39202-1841 |
| ANNIE LAURIE MCREE | 1821 PINEHURST PL, JACKSON, MS 39202-1841 |
| ANNIE LEE | 225 DOUGLAS, JACKSON, MI 49203-4125 |
| ANNIE LEE ETHERIDGE & | ANN M MORRIS JT TEN, 3076 STRONG HEIGHTS, FLINT, MI 48507-4544 |
| ANNIE LOU FREEMAN | 415 JOHNNY FREEMAN RD, COLQUITT, GA 31737-4606 |
| ANNIE LOU FREEMAN | 415 JOHNY FREEMAN ROAD, COLQUITT, GA 39837 |
| ANNIE LOU WALTERS | 424 MAPLE BRANCH RD, REEVESVILLE, SC 29471-5008 |
| ANNIE M AVILA | 450 WEST HILDALE ST, DETROIT, MI 48203-1950 |
| ANNIE M BADER | TR UW FRANK R, BADER, 508 LEE AVE, NEW BRUNSWICK, NJ 08902-2412 |
| ANNIE M BEECHAM | 525 N DEERFIELD, LANSING, MI 48917-2912 |
| ANNIE M BOWERS | 26133 RIVER RD, SEAFORD, DE 19973 |
| ANNIE M HOLLAND | G6239 BALLARD DR, FLINT, MI 48505 |
| ANNIE M JACKSON | 1700 ACE PL, DAYTON, OH 45408-2304 |
| ANNIE M LETANOSKY | 26 OAK PLACE, PLEASANT GROVE, AL 35127-1813 |
| ANNIE M MITCHELL | 8434 SOUTHAVEN CIR W, SOUTHAVEN, MS 38671-3527 |
| ANNIE M REESE | 3721 LYNN DR, POWDER SPRING, GA 30127-2278 |
| ANNIE M RUDOLPH | 498 MONTANA, PONTIAC, MI 48341-2533 |
| ANNIE M SMITH | 4312 TRUMBULL DR, FLINT, MI 48504-3754 |
| ANNIE MAE STEPHENS | 2853 EAST 91ST ST, CLEVELAND, OH 44104-3305 |
| ANNIE MAE WEIR FORD | 103 OHIO AVE, NEW ELLENTON, SC 29809-3508 |
| ANNIE MAGGIE HOOPER | 12000 SUSSEX, DETROIT, MI 48227-2029 |
| ANNIE MARIE BENNETT | C/O NANCY DODSON, 2912 TROON COURT, RICHLAND, WA 99354 |
| ANNIE MARIE TAYLOR | 316 LAS COLINAS LN NE, ALBUQUERQUE, NM 87113-1231 |
| ANNIE MARY HYLAND | FLAT A, 6 TULLIDEPH STREET, DUNDEE DD2 2PQ,   UNITED KINGDOM |
| ANNIE NEWMAN MATTHEWS | 3216 WHITEHALL RD, COLUMBIA, SC 29204-3340 |
| ANNIE P CURTIS | 5452 S DYEWOOD DRIVE, FLINT, MI 48532-3343 |
| ANNIE P DAVIS | 2000 GARDEN LANE, TOLEDO, OH 43607 |
| ANNIE P FRANKLIN | PO BOX 416, GREENVILLE, AL 36037-0416 |
| ANNIE P PERDUE | 7300 CONIFER RD, RICHMOND, VA 23237 |
| ANNIE P PETERSON | 3821 BAXTER, SHREVEPORT, LA 71109-7403 |
| ANNIE P SIMS | 4413 TRUMBULL DR, FLINT, MI 48504-3757 |
| ANNIE P THOMAS | 1357 HOSLLANDER, FLINT, MI 48505 |
| ANNIE PAULINE ROSS & ALAN L | ROSS TRUSTEES U/A DTD, 06/05/90 THE HOMER R ROSS, FAMILY TRUST, 461 S CANYON RIDGE DRIVE, ANAHEIM, CA 92807 |
| ANNIE PELEROSE | 881 CLEVELAND, LINCOLN PK, MI 48146-2724 |
| ANNIE PULLINGS | 625 N LOCKE ST, KOKOMO, IN 46901 |
| ANNIE R GOLSTON | 16599 SUSSEX, DETROIT, MI 48235-3855 |
| ANNIE R GREENE | 1136 NW 81ST ST, OKLAHOMA CITY, OK 73114-1811 |
| ANNIE R LONG | 2511 W 11TH ST, ANDERSON, IN 46011-2514 |
| ANNIE R PERKINS | 315 WHITE ST, FLINT, MI 48505-4129 |
| ANNIE R ROBINSON | 20482 YONKA, DETROIT, MI 48234-1834 |
| ANNIE R SHELL | TR ANN R SHELL REVOCABLE LIVING, TRUST, 38082, 19830 FLORENCE, DETROIT, MI 48219 |
| ANNIE R SHUMATE | 236LANE ST, SANDUSKY, OH 44870-4112 |
| ANNIE R TROTT | 2419 HANOVER, MEMPHIS, TN 38119-7121 |
| ANNIE R TUCCORI | 215 BRIGHTWOOD AVE, HAMPTON, VA 23661-1610 |
| ANNIE R YOUNGBLOOD | 409 W FLINT PARK BLVD, FLINT, MI 48505-6310 |
| ANNIE RAY SMITH | 624 N MARSHALL ST, HENDERSON, TX 75652-5959 |
| ANNIE REEVES | 25 SEDGEFIELD CT, ROCHESTER, NY 14622-1791 |
| ANNIE RUTH DELK & | BETTY JO JARRETT JT TEN, 4639 S LAWLER AVE, CHICAGO, IL 60638 |
| ANNIE RUTH HURTH | 1018 1/2 W 102 ST, LOS ANGELES, CA 90044-3150 |
| ANNIE RUTH LESTER HILL | 11323 CALGARY CIRCLE, TAMPA, FL 33624-4804 |

| | |
|---|---|
| ANNIE RUTH NORWOOD | 4154 EMMAJEAN RD, TOLEDO, OH 43607-1015 |
| ANNIE S FEIN | 1217 INDIAN PAINT TRL, LEWISVILLE, TX 75067-5537 |
| ANNIE S ROBERSON | 2456 PLANTATION RD NW, CONCORD, NC 28027-3897 |
| ANNIE STERLING | 1007 SUNSET DR, ENGLEWOOD, OH 45322-2252 |
| ANNIE T CRUISE | 133 SUNSET DR, MT JULIET, TN 37122-2909 |
| ANNIE T FERRY | 904 S RODNEY ST, WILMINGTON, DE 19805-4240 |
| ANNIE T OKEEFE | 305 BIRCH CIR, CHAPEL HILL, NC 27514-2900 |
| ANNIE T QUINN & | MARY P QUINN JT TEN, 33118 SANDPIPER COURT, N RIDGEVILLE, OH 44039 |
| ANNIE UNDERWOOD | 8615 NORTH DELANEY ROAD, OAKLEY, MI 48649-9603 |
| ANNIE V FINCH | 4543 CRAIGMONT DRIVE, MEMPHIS, TN 38128-6520 |
| ANNIE W ALEXANDER | 15095 MARKTWAIN, DETROIT, MI 48227-2917 |
| ANNIE W CHAMBERS | 8129 CAMPBELL STREET, MASURY, OH 44438-1018 |
| ANNIE W DAVIS | 2725 SWANHURST DRIVE, MIDLOTHIAN, VA 23113-2276 |
| ANNIE W HAWKINS & | CLINEL HAWKINS JT TEN, 7143 PUGLEISE PLACE, DAYTON, OH 45415-1207 |
| ANNIE W MAY | 1158 SOUTHERN BLVD, WARREN, OH 44485-2246 |
| ANNIE WARREN | 1402 FORKNER, ANDERSON, IN 46016-3333 |
| ANNIE Y BEATY | 4210 WESTBOURNE DR, INDPLS, IN 46205-2550 |
| ANNIOUS WILSON | 6136 NATCHEZ, MT MORRIS, MI 48458-2778 |
| ANNIS ESTELLE SMITH & | JOHN EMERSON SMITH & THOMAS WILLIAM SMITH JT TEN, 1294 SWAN RD, OLD FORT, TN 37362 |
| ANNIS J HOWELL | 715 PARHAM ROAD, RICHMOND, VA 23229-7249 |
| ANNISE C MACKINNON | 206 WOODS EDGE DR, SUCCASUNNA, NJ 07876-1273 |
| ANNISE C MACKINNON & | JOHN A MACKINNON JT TEN, 377 DIAMOND SPRING RD, DENVILLE, NJ 07834-2935 |
| ANNISE G PRESTON | 2811 OLD FRANKLIN TPKE, ROCKY MOUNT, VA 24151-5685 |
| ANJENNETTE BROWN | 550 FIELDSTONE DRIVE, MARCO ISLAND, FL 34145-5408 |
| ANNLEE L GREYERBIEHL | 1740 E CODY ESTEY RD, PINCONNING, MI 48650-8437 |
| ANNLYN L SCHOENFELD | 800 SPRUCE HILL LANE, ORTONVILLE, MI 48462 |
| ANNMARIE CLEAVER | 3216 E TONTO LANE, PHOENIX, AZ 85050-7921 |
| ANNMARIE FENNESSY | 10402 PRESTON ST, WESTCHESTER, IL 60154-5310 |
| ANNMARIE JONES | 1656 WESTCHESTER AVE, PEEKSKILL, NY 10566-3007 |
| ANNMARIE LUBRANO | 35 PLYMOUTH, MINEOLA, NY 11501-3423 |
| ANNMARIE MASTANDO | 4212 EAST TREMONT AVE, BRONX, NY 10465-3320 |
| ANNMARIE MORENO | 23211 PARK ST, DEARBORN, MI 48124-2631 |
| ANNMARIE PEEVER | 23910 ELMIRA, REDFORD, MI 48239-1406 |
| ANNMARIE SPORTELLO | CUST ESTHER C SPORTELLO UGMA NY, 220 PUDDING ST, PUTNAM VALLEY, NY 10579-1334 |
| ANNMARIE SPORTELLO | CUST PETER RUSSELL SPORTELLO JR, UGMA NY, 220 RIDDING STREET, PUTNAM VALLEY, NY 10579 |
| ANNMARIE SPORTELLO | 220 PUDDING ST, PUTNAM VALLEY, NY 10579-1334 |
| ANNMARIE Z SMITH | 45604 TRILLIUM CT E, PLYMOUTH, MI 48170-3582 |
| ANNUNCIATA M MANTIA & | SALVATORE A MANTIA JT TEN, 10435 CENTURY LANE, OVERLAND PARK, KS 66215 |
| ANNY CAROLINE HAYTON | 356 CHARLTON AVE WEST, HAMILTON ON  L8P 2E7,  CANADA |
| ANNY HECKMAN | PO BOX 8, NOGAL, NM 88341-0008 |
| ANNYE LOU COLLUM | 8480 SUNCREST, DALLAS, TX 75228-5832 |
| ANO H OLSON JR | BOX 164, 10486 THAYER ROAD, ORTONVILLE, MI 48462-0164 |
| ANOLA E RADTKE | 2915 TROXELL AVENUE, LONGMONT, CO 80503-7025 |
| ANOMI R URSETH | ATTN ANOMI R DAVIS, 8727 TAYLORSVILLE RD, DAYTON, OH 45424-6337 |
| ANONIA POLLINI | 15506 101ST ST, HOWARD BEACH, NY 11414-2818 |
| ANOOSH GIRAGOSIAN | TR ANOOSH GIRAGOSIAN TRUST, UA 06/21/95, 10 JANA RD, SALEM, NH 03079-2261 |
| ANOR DANN WIESE BYER | BOX 2496, ONALASKA, TX 77360-2496 |
| ANSEL F THOMPSON & | IRENE T THOMPSON TEN ENT, RIDDLE VILLAGE, 210 HAMPTON, MEDIA, PA 19063-6039 |
| ANSELM B URQUHART | P O BOX 1320, RICHMOND, VA 23218 |
| ANSEN MARK | CUST JAMES F MARK UGMA CO, 3837 S HARLAN ST, DENVER, CO 80235-2926 |
| ANTANAS G RAZMA | TR U/A, DTD 12/18/90 ELENA RAZMA, REVOCABLE TRUSTF/B/O PETER, F RAZMA, 13632 POTAWATOMI TRAIL, LOCKPORT, IL 60441-6701 |
| ANTANAS ZAPARACKAS & | STASE ZAPARACKAS JT TEN, 7405 ROCKDALE CT, WEST BLOOMFIELD, MI 48322-1073 |
| ANTASHA O SMITH | 9919 MEMORIAL, DETROIT, MI 48227-1013 |
| ANTENA SHATOS | 92 FERN, ATHOL, MA 01331-2735 |
| ANTERA QUAN | CUST TIMOTHY, QUAN UGMA NJ, 883 COLORADO AVE, PALO ALTO, CA 94303-3917 |
| ANTHA NEWPORT HARNISH | 1975 HIDDEN ACRE LANE, PASO ROBLES, CA 93446-9363 |
| ANTHE CAPITAN & | WILLIAM H CAPITAN JT TEN, 8986 PERKINS DRIVE, MENTOR, OH 44060-6953 |
| ANTHIONNET M HARRELL | 302 N TRANSIT ST, LOCKPORT, NY 14094-2106 |
| ANTHO M MOORE | 6539 WAVERLY STREET, DEARBORN HTS, MI 48127-2207 |
| ANTHONT ZALOOM | TR ZALOOM ADMINISTRATIVE TRUST, UA 05/12/05, 115 COMMONWEALTH AVE, SAN FRANCISCO, CA 94118 |
| ANTHONY A BALTHASAR | 4657 E CHISUM TR, PHOENIX, AZ 85050-8541 |
| ANTHONY A BIELECKI JR | HCR 31, BOX 52, JASPER, AR 72641-9419 |
| ANTHONY A BIELECKI JR & | CLARA L BIELECKI JT TEN, HCR 31 BOX 52, JASPER, AR 72641-9419 |
| ANTHONY A CUEVAS | 511 SHIRLEY AVE 2, BUFFALO, NY 14215-1235 |
| ANTHONY A DAINO & | LEE PATRICIA DAINO JT TEN, 1237 DAVMORE LN, LINCOLN, CA 95648 |
| ANTHONY A FLORENCE | 41234 GLOCA MORA, MT CLEMENS, MI 48045-1443 |
| ANTHONY A GOIDOSIK | 11180 DAISY LA, SAGINAW, MI 48609 |
| ANTHONY A GONECONTI | 12 CARLTON COURT, NEW CITY, NY 10956-5830 |
| ANTHONY A GONECONTI & | VICTORIA GONECONTI JT TEN, 12 CARLTON ST, NEW CITY, NY 10956-5830 |
| ANTHONY A HUNT | 307 HANNAM DR, WILMINGTON, DE 19808-2263 |
| ANTHONY A KOLONICH & | GLORIA D KOLONICH JT TEN, 2054 CELESTIAL DR N E, WARREN, OH 44484-3971 |
| ANTHONY A KUSHNER & | PATRICIA K KUSHNER TEN ENT, 09277 MAPLE GROVE RD, CHARLEVOIX, MI 49720-9144 |
| ANTHONY A LANSBARKIS | 9430 E SUNRIDGE DR, SUN LAKES, AZ 85248-5912 |

| | |
|---|---|
| ANTHONY A LUMETTA & | BARBARA LUMETTA JT TEN, 27421 PALOMINO, WARREN, MI 48093-8324 |
| ANTHONY A MAKOWSKI & | MICHELE MINOLETTI, TR JEAN MAKOWSKI TRUST UA 5/26/99, 8223 STANLEY DR, WARREN, MI 48093-2763 |
| ANTHONY A PAPI | 7891 TURRILLIUM LN, WATERFORD, MI 48327-4348 |
| ANTHONY A PREVOST | 5065 PRESTONWOOD LN, FLUSHING, MI 48433-1381 |
| ANTHONY A ROSATI | 104 BERT AVE, TRENTON, NJ 08629-2609 |
| ANTHONY A ROTOLI | 279 SANTEE STREET, ROCHESTER, NY 14613-2131 |
| ANTHONY A SEMSKI | 7 HOPEMAN LANE, BELLA VISTA, AR 72715-4810 |
| ANTHONY A STANOLIS | 4710 VARGAS RD, CHOCTAW, OK 73020-9006 |
| ANTHONY A STEERE JR | 17 EAST POND RD, NARRAGANSETT, RI 02882 |
| ANTHONY A TOMASSONI & | ALMA M TOMASSONI JT TEN, W8203 OLD CARNEY LAKE RD, IRON MOUNTAIN, MI 49801 |
| ANTHONY A VOJTILLA | 730 RIDGE AVE, FORD CITY, PA 16226-1143 |
| ANTHONY A WYSOCKI JR | 3511 NORTHWIND RD, BALTIMORE, MD 21234 |
| ANTHONY A YERMAL & | VERONICA E YERMAL JT TEN, 62 CAREY ROAD, SUCCASUNNA, NJ 07876-1124 |
| ANTHONY A ZIOMEK & | PAMELA J ZIOMEK JT TEN, 21584 EASTBROOK CT, GROSSE POINTE WOOD MI,  48236-1025 |
| ANTHONY A ZUREK & | IRENE ZUREK JT TEN, 803 S ELM STREET, MOUNT PROSPECT, IL 60056-4309 |
| ANTHONY ABATE | 6657 LEXINGTON AVE NORTH, SHELBY TWP, MI 48317 |
| ANTHONY ADAMCZYK | 4258 NIAGARA, WAYNE, MI 48184-2259 |
| ANTHONY AGNELLO | 30 POPLAR AVE, BRONX, NY 10465-3825 |
| ANTHONY AGUANNO | CUST JOSEPH AGUANNO UGMA NJ, 34 OLD BOONTON RD, DENVILLE, NJ 07834 |
| ANTHONY AIELLO | 2303 E MICHIGAN, FRESNO, CA 93703-1103 |
| ANTHONY ALESSANDRO | 51772 SHADYWOOD DR, MACOMB TOWNSHIP, MI 48042-4294 |
| ANTHONY ALONZO | 321-51ST ST, BROOKLYN, NY 11220-1807 |
| ANTHONY ANASTASI | 180 LAFAYETE AVE, APT-1H, PASSAIC, NJ 07055 |
| ANTHONY ANISKEVICH | 4800 SYLVESTER AVE, WATERFORD, MI 48329-1849 |
| ANTHONY AQUILINO | 1525 WHITTY RD, TOMS RIVER, NJ 08753-2716 |
| ANTHONY ARDITI | 3525 CONNOR STREET, BRONX, NY 10475-1201 |
| ANTHONY ARENA | 6570 HARVEST RIDGE DR, AUSTINTOWN, OH 44515-5560 |
| ANTHONY ARTHUR ISACKS | 139 POOPDECK LN, FREEPORT, TX 77541-7905 |
| ANTHONY AULETTA | 413 LOCUST STREET, ROSELLE PARK, NJ 07204-1920 |
| ANTHONY B ARRIAGA | 4194 KERR ROAD, BIDWELL, OH 45614-9261 |
| ANTHONY B BARNETT | 1000 HOLGATE AVE, DEFIANCE, OH 43512-2046 |
| ANTHONY B CARTER | 601 SHERRY DR, COLUMBIA, TN 38401-6118 |
| ANTHONY B CHITTAM | 24844 HOLLAND LN, ATHENS, AL 35613-6639 |
| ANTHONY B DAILEY | BOX 307, MARYSVILLE, OH 43040-0307 |
| ANTHONY B FERGUSON | 2450 LANSING AVE NORTH, LAKE ELMO, MN 55042 |
| ANTHONY B GIGANDET | 2035 SOUTH LINDA DRIVE, BELLBROOK, OH 45305-1526 |
| ANTHONY B KUSHNER | 4683 CAROLEE LANE, DEARBORN HGTS, MI 48125-1817 |
| ANTHONY B LOVE | 18860 JUSTINE, DETROIT, MI 48234-2128 |
| ANTHONY B MICKHOLTZICK & | MARGARET MICKHOLTZICK JT TEN, 329 KINGS RIDGE CIRCLE, BRANDON, MS 39047-6031 |
| ANTHONY B SALFI | 3709 MARINER, WATERFORD, MI 48329-2273 |
| ANTHONY B URBANOVICH | 460P RAINTREE CT 2P, GLEN ELLYN, IL 60137-6713 |
| ANTHONY B VARGO & ETHEL | VARGO TRUSTEES UA VARGO, FAMILY TRUST DTD 01/20/92, 9 SEA WOLF PASSAGE, CORTE MADERA, CA 94925-1853 |
| ANTHONY BACZEWSKI | 121 MAIDEN LANE, OAKLAND, CA 94602-3556 |
| ANTHONY BALDRIDGE | 1420 S E 1ST, MOORE, OK 73160-7851 |
| ANTHONY BARBARINI | 1107 ROBBINS AVE, NILES, OH 44446-3347 |
| ANTHONY BARCELO & | ELIZABETH BARCELO JT TEN, 53 BUSHNELL RD, OLD BRIDGE, NJ 08857-2368 |
| ANTHONY BELL & | BABETTE BELL JT TEN, 800 GITTINGS ST, SUFFOLK, VA 23434-6131 |
| ANTHONY BENDER & | ETHELREDA Y BENDER JT TEN, 40 WEST VILLAGE RD, NEWARK, DE 19713-3844 |
| ANTHONY BIAFORE JR | 123 RICE RD, MERIDEN, CT 06450-7213 |
| ANTHONY BILL GREEN | 16 MEADOW END, GOTHAM NOTTINGHAM, NG11 0HP ENGLAND,   UNITED KINGDOM |
| ANTHONY BOHANON | 1546 CREEKSIDE LANE, GREENWOOD, IN 46142-5062 |
| ANTHONY BOND | 43280 KEYSTONE LN, CANTON, MI 48187-3471 |
| ANTHONY BONOFIGLIO | 2790 MAXINE CIRCLE, CORONA, CA 92882-7574 |
| ANTHONY BOUBOULIS & | MOPHIA BOUBOULIS, TR UA 07/23/03 BOUBOULIS FAMILY, LIVING, TRUST, 2755 CITADEL DR NE, WARREN, OH 44483 |
| ANTHONY BRYLA JR & | DAVID M BRYLA JT TEN, 4321 VIA DEL VILLETTI, VENICE, FL 34293 |
| ANTHONY BUGTER | 3812 STONECREST CT, SPRING HILL, TN 37174-2196 |
| ANTHONY BUHAGIAR & | MARIE BUHAGIAR JT TEN, 16843 ABBY CIR, NORTHVILLE, MI 48167-4303 |
| ANTHONY BUKOWSKI | 3563 WILDER RD, BAY CITY, MI 48706-2128 |
| ANTHONY BUONANNO | 1 EASTVIEW COURT, VALHALLA, NY 10595-1005 |
| ANTHONY C BARZYK | 4641 E JOPPA RD, PERRY HALL, MD 21128-9339 |
| ANTHONY C BLACKBURN | 129 WILMUTH AVE, LACKAWANNA, NY 14218-2549 |
| ANTHONY C BYNES | 2571 HIAWATHA, KANSAS CITY, KS 66104-5422 |
| ANTHONY C DI CICCO | 4862 ATTICA RD, ATTICA, MI 48412-9701 |
| ANTHONY C DUBANIK | 4396 RURIK DR, HOWELL, MI 48843-9411 |
| ANTHONY C EIRICH & | PATRICIA H EIRICH JT TEN, 6753 N ROCKWELL, CHICAGO, IL 60645-4625 |
| ANTHONY C ESCALLE & | MARY H ESCALLE, TR, ANTHONY C ESCALLE & MARY H, ESCALLE TRUST UA 9/5/96, 20 MIDHILL DR, MILL VALLEY, CA 94941-1420 |
| ANTHONY C FERRONE | 235 WEST 103RD ST, NEW YORK, NY 10025-4489 |
| ANTHONY C GOGNA | 2479 MAMOTH WAY, ANTIOCH, CA 94531 |
| ANTHONY C JOHNSON | 16 CLINTON SPRINGS AVE, CINCINNATI, OH 45217-1902 |
| ANTHONY C KURZANSKI | ELDERWOOD VILLAGE APT WESTWOOD, 580 ORCHARD PARK RD, WEST SENECA, NY 14224 |
| ANTHONY C LURASCHI | 1527 DANGELO DR, N TONAWANDA, NY 14120-3074 |
| ANTHONY C MAGRI | 241 SOUTH RIVERVIEW DR RR 3, AMHERSTBURG ON  N9V 3R3,   CANADA |
| ANTHONY C MARIA | 25 SUMMERHILL RD, MAYNARD, MA 01754-1514 |

| | |
|---|---|
| ANTHONY C MARTIN | 523 SW 13TH ST, BLANCHARD, OK 73010-7547 |
| ANTHONY C MIDDLETON & | R LUCILLE MIDDLETON JT TEN, 65 BRENTWOOD DRIVE, BRISTOL, CT 06010-2505 |
| ANTHONY C NOVAK | 4000 FIRSTVIEW DRIVE, AUSTIN, TX 78731-3810 |
| ANTHONY C PORTELL | 11497 DUNLAVY LANE, WHITEMORE LAKE, MI 48189-9743 |
| ANTHONY C QUAIZAR | 12880 TRIST ROAD, GRASS LAKE, MI 49240-9254 |
| ANTHONY C STEWART | 8219 N ROCKWELL AVE, APT 1015, OKLAHOMA CITY, OK 73132-4253 |
| ANTHONY C SUVAR | CUST, DANIEL JOSEPH SUVAR UTMA OH, 15161 HAMLIN ST, PLANINFIELD, IL 60544-2400 |
| ANTHONY C SUVAR | 15161 HAMLIN STREET, PLAINFIELD, IL 60544 |
| ANTHONY C VERNACI | TR UA 10/05/93 VERNACI, FAMILY TRUST, 4914 TENOR CT, FREMONT, CA 94538-3223 |
| ANTHONY C VIGLIOTTI | CUST FRANK A VIGLIOTTI UGMA NY, 43 ROXANNE BLVD, HIGHLAND, NY 12528-2828 |
| ANTHONY CALIFANO | 359 CENTRE STREET, NUTLEY, NJ 07110-2736 |
| ANTHONY CANCRO | 448 CORNELL AVE, BRICK, NJ 08723-5069 |
| ANTHONY CANNON | 3511 SOUTH 400 EAST, MARION, IN 46953-9662 |
| ANTHONY CAPALDO | 1813 GILPIN AVENUE, WILMINGTON, DE 19806-2305 |
| ANTHONY CAPRARO | 28674 WESTFIELD X, LIVONIA, MI 48150-3135 |
| ANTHONY CARACCIOLO JR | 1007 WEST COVE LOOP, LELAND, NC 28451 |
| ANTHONY CARAGLIANO | 224-66TH ST, WEST NEW YORK, NJ 07093-3109 |
| ANTHONY CASILIO | 119 JORDACHE LN, SPENCERPORT, NY 14559-2062 |
| ANTHONY CERCHIARA | CUST ANTHONY CERCHIARA JR UGMA NY, 9210 SEW YATCH CLUB CIR, HOBE SOUND, FL 33455 |
| ANTHONY CHAPLIN & | MARY V CHAPLIN JT TEN, 23841 ROMANO, WARREN, MI 48091-1910 |
| ANTHONY CHARLES VELLA | 1039 PROMENADE ST, HERCULES, CA 94547 |
| ANTHONY CHEVROLET COMPANY | BOX 1627, FAIRMONT, WV 26555-1627 |
| ANTHONY CHIRAS | 50 FRYE ST, MARLBOROUGH, MA 01752-1111 |
| ANTHONY CIPRIANO | 42339 CREEKSIDE DR 24, CLINTON TOWNSHIP, MI 48038-5237 |
| ANTHONY CIULLA | CUST JOSEPH, CIULLA UGMA NY, 625 SE 8TH ST, GRESHAM, OR 97080 |
| ANTHONY CIULLA | CUST LILLIAN ANN CIULLA UGMA NY, 2725 GREENWICH ST, SAN FRANCISCO, CA 94123-3221 |
| ANTHONY CLANTON | CUST BRITT, CLANTON UTMA CO, 350 SAINT PETERS ST UNIT 805, SAINT PAUL, MN 55102 |
| ANTHONY CLARK TRIANA | 8061 WALNUT HILL LANE, DALLAS, TX 75231-4331 |
| ANTHONY CLAYTON JOHNSON | 13870 MASSEY RD, GALENA, MD 21635-1921 |
| ANTHONY COLASANTI | TR U/A, DTD 03/25/80 F/B/O AMY, HAUKE, 6 MUSKET LANE, FREEHOLD, NJ 07728-3134 |
| ANTHONY COLETTI & | DOROTHY COLETTI JT TEN, 1435 EAST 12 ST, BROOKLYN, NY 11230-6605 |
| ANTHONY COLLETTI | 410 FAY AVE, ELIZABETH, NJ 07202-2438 |
| ANTHONY COLLINS | 5240 MARTIN, DETROIT, MI 48210-2328 |
| ANTHONY CONGIUSTA | CUST DANIEL ANTHONY CONGIUSTA, UTMA NJ, 56 OAK TERRACE, HILLS BOROUGH, NJ 08844 |
| ANTHONY CONSIGLIO | 2650 GEORGETOWN, ANN ARBOR, MI 48105-1554 |
| ANTHONY CORBO JR | 328 CONGRESS ST, SADDLE BROOK, NJ 07663-4610 |
| ANTHONY COSSA | 75 SHERWOOD ROAD, CORTLANDT MNR, NY 10567 |
| ANTHONY CRISAFIO JR & | MARY CRISAFIO JT TEN, 309 FISK ST, PITTSBURGH, PA 15201-1707 |
| ANTHONY CURRENTI | 16 DANIEL DRIVE, ROCHESTER, NY 14624-1606 |
| ANTHONY CURRY | 1926 E RUDISILL BLVD, FORT WAYNE, IN 46806-1974 |
| ANTHONY D ALASINA | CUST JEFFERY A ALASINA UGMA MI, 11537 COLPAERT DR, WARREN, MI 48093-1168 |
| ANTHONY D CLOUM | 1022 N ROESSLER, MONROE, MI 48162-2866 |
| ANTHONY D CORDELLO | 118 ARBORDALE AVE, ROCHESTER, NY 14610-1413 |
| ANTHONY D CORDELLO | 95 GREEN CLOVER DRIVE, HENRIETTA, NY 14467-9220 |
| ANTHONY D DONATELLI | 151-11-26TH AVE, FLUSHING, NY 11354-1515 |
| ANTHONY D GALLAGHER | 710 PARAMUS ROAD, PARAMUS, NJ 07652-1735 |
| ANTHONY D HALL | 333 TOLL STREET, MONROE, MI 48162-7904 |
| ANTHONY D JACKSON | 4887 E 500 S, MIDDLETOWN, IN 47356 |
| ANTHONY D KERWIN | 15 CATINEAU CRES, LONDON ON  N6K 2Z8,  CANADA |
| ANTHONY D KOPAS | 428 EGAN HWY, BROOKLYN, MI 49230 |
| ANTHONY D KOSIS | 88 W BIHRWOOD PL, WEST SENECA, NY 14224-3626 |
| ANTHONY D LAGALO & | JOAN D LAGALO &, JUDITH E KING JT TEN, 2428 STARLITE, SAGINAW, MI 48603-2537 |
| ANTHONY D MARTINELLI | 620 S UNION, SALEM, OH 44460-2351 |
| ANTHONY D MAYER | 75 HAROLD ST, FRANKLIN, OH 45005-1718 |
| ANTHONY D MC NICHOL III | 3002 PORTOFINO ISLE, APT J-1, COCONUT CREEK, FL 33066 |
| ANTHONY D NUNNERY | 4502 N 64TH ST, MILWAUKEE, WI 53218-5503 |
| ANTHONY D POMPA & | CELIA POMPA JT TEN, 90 THOMPSON STREET, NEW YORK, NY 10012-3744 |
| ANTHONY D POWERS | 6145 PASEO BLVD, KANSAS CITY, MO 64110-3533 |
| ANTHONY D PRYOR | 917 WAVERLY ST, HOUSTON, TX 77008-6757 |
| ANTHONY D SIMEONE | 759 NW 27TH AVE RAINBERRY BAY UNIT, DELRAY BEACH, FL 33445 |
| ANTHONY D STIGER | 166 BOURNDALE RD NORTH, MANHASSET, NY 11030-1938 |
| ANTHONY D VERBISCUS | 21855 CURRIE RD, NORTHVILLE, MI 48167-9798 |
| ANTHONY D VULCANO | 2107 FRED ST, WARREN, MI 48092-1872 |
| ANTHONY D YARBROUGH | 3524 TREELINE ACRES, SCHERTZ, TX 78154-1964 |
| ANTHONY D'UVA & | DEBORAH S D'UVA JT TEN, 21505 SYRACUSE AVE, WARREN, MI 48091-4362 |
| ANTHONY DAMIANO | 35 RUTH ST APT 65, BRISTOL, CT 06010-3253 |
| ANTHONY DATTALO | BOX 1302, JENSEN BEACH, FL 34958-1302 |
| ANTHONY DE MUNNO JR | 8336 WATERLINE DR, UNIT 101, BOYNTON BEACH, FL 33472 |
| ANTHONY DE ROSE & | EDNA M DE ROSE JT TEN, 27 GIFFORD DR, SYRACUSE, NY 13219-1245 |
| ANTHONY DELIO & | LORRAINE DELIO JT TEN, BOX 175, CITY ISLAND STATION, BRONX, NY 10464-0175 |
| ANTHONY DEPAOLA & | GRACE DEPAOLA JT TEN, 44 HERMATAGE LA, NORTH HAVEN, CT 06473-4018 |
| ANTHONY DEVINCENT | 800 MARLBANK DR, YORKTOWN, VA 23692-4352 |
| ANTHONY DEWAYNE TURNER & | CHRISTOPHER LAMON TURNER JT TEN, PO BOX 421, BETHANY, LA 71007 |

| | |
|---|---|
| ANTHONY DEZARN | 684 BRIDGER DR, COLORADO SPRINGS, CO 80909 |
| ANTHONY DI BLASI | 40 NORTH AVE, MONTVALE, NJ 07645 |
| ANTHONY DI CLEMENTINE & | HILDA DI CLEMENTINE JT TEN, 410 G TANTON WAY, WEBSTER, NY 14580 |
| ANTHONY DI COSMO | 701 E ELIZABETH AVE, LINDEN, NJ 07036-2621 |
| ANTHONY DI MANGO & | MARY A DI MANGO JT TEN, 21420 LITTLESTONE, HARPER WOODS, MI 48225-2311 |
| ANTHONY DI VITA | 6749 ENFIELD DRIVE, MAYFIELD HEIGHTS, OH 44124-3601 |
| ANTHONY DIKOVICKY | 68 LA DUNETTE DR, TOMS RIVER, NJ 08757-6455 |
| ANTHONY DIKOVICKY & | ELLEN W DIKOVICKY JT TEN, 68 LA DUNETTE DR, TOMS RIVER, NJ 08757-6455 |
| ANTHONY DIMANGO & | MARY DIMANGO JT TEN, 21420 LITTLESTONE, HARPER WOODS, MI 48225-2311 |
| ANTHONY DIMARZIO | 925 TEJAS DR, BURKBURNETT, TX 76354-2946 |
| ANTHONY DIMATTEO & | CANDIDA DIMATTEO JT TEN, 808 LARKRIDGE AVE, YOUNGSTOWN, OH 44512 |
| ANTHONY DUVA & | CATHERINE DUVA JT TEN, 5360 GREENFIELD RD, BRIGHTON, MI 48114-9071 |
| ANTHONY E ANDRUS JR | 2583 EDWIN DR, WARREN, MI 48092-2199 |
| ANTHONY E ARENS & | SANDRA P ARENS JT TEN, BOX 450, WESTPHALIA, MI 48894 |
| ANTHONY E BEAVER | 183 RESERVOIR RD, FORT EDWARD, NY 12828-2409 |
| ANTHONY E BRUSS | BOX 48091, DORAVILLE, GA 30362-1091 |
| ANTHONY E BURAGINA | 336 BELFIELD ST, LONDON ON  N5Y 2K2,   CANADA |
| ANTHONY E BURKHART | APT 28, 5654 BRIDGETOWN RD, CINCINNATI, OH 45248-4366 |
| ANTHONY E COLOSI | 7183 WINDSOR LANE, MENTOR, OH 44060-5066 |
| ANTHONY E DAYE | 6169 BERTHA AVE, ST LOUIS, MO 63133-2259 |
| ANTHONY E FAMELIO | 113 PULASKI BLVD, TOMS RIVER, NJ 08757-6421 |
| ANTHONY E GOLE | 3380 COHOCTAH RD, FOLLERVILLE, MI 48836-8556 |
| ANTHONY E GORDON | 222 ESTHER DRIVE, BARRIE ON  L4N 0G3,   CANADA |
| ANTHONY E GORSKI JR | 245 VULCAN ST, BUFFALO, NY 14207-1239 |
| ANTHONY E GRIFFITH | 3940 BOEING DR, SAGINAW, MI 48604-1830 |
| ANTHONY E LIVINGSTON | 1449 LAWRENCE, DETROIT, MI 48206-1514 |
| ANTHONY E MARTIN & | HELEN M MARTIN JT TEN, 95 MT VERNON ST, WEST ROXBURY, MA 02132 |
| ANTHONY E MC CAULEY JR | 18519 MARGARETA STREET, DETROIT, MI 48219-2929 |
| ANTHONY E MC CLEARY | 1300 NEW CASTLE CT, ROCKY MOUNT, NC 27803-8952 |
| ANTHONY E POWELL | 5607 KINGSWAY CT W, CINCINNATI, OH 45215-5111 |
| ANTHONY E RAKOS & | DOROTHY L RAKOS JT TEN, 1124 KINSIE CT, NAPERVILLE, IL 60540-8105 |
| ANTHONY E RUTKOWSKI | 641 PARROTT ROAD, DRESDEN, TN 38225-2227 |
| ANTHONY E RYAN | 322 FOSTER KNOLL DR, JOPPA, MD 21085-4706 |
| ANTHONY E SLATTERY | 11S246 CARPENTER, LEMONT, IL 60439-9641 |
| ANTHONY E SMITH | 1546 VAN DYKE ST, SAN FRANCISCO, CA 94124-3235 |
| ANTHONY E SPERDUTI | 1055 FERNWOOD DR, LOCKPORT, NY 14094-7113 |
| ANTHONY EDWARDS | 2001 S MICHIGAN AV, 19C, CHICAGO, IL 60616-1753 |
| ANTHONY ELEFANTE | 165 PHILLIPS LN, HEWLETT NECK, NY 11598-1416 |
| ANTHONY ETTS & | GERTRUDE ETTS JT TEN, 31 CLAFLIN BLVD, FRANKLIN SQUARE, NY 11010-4314 |
| ANTHONY EUGENE ODDO | 217 PINE ST, VILLA PARK, IL 60181-2234 |
| ANTHONY EVOR EMMENDORFER | 11484 DUFFIELD RD, MONTROSE, MI 48457-9430 |
| ANTHONY F CAGLIOTTI | 44 PRYER TERR, NEW ROCHELLE, NY 10804-4419 |
| ANTHONY F CASSINE | 12 CROSSWOOD CT, ROCHESTER, NY 14612-2765 |
| ANTHONY F FERRARA & | ANNA FERRARA JT TEN, 2311 DUNKIRK DR, OWINGS, MD 20736 |
| ANTHONY F FERRARA & | ANNA FERRARA JT TEN, 2311 DUNKIRK DRIVE, OWINGS, MD 20736 |
| ANTHONY F FIORE | 21749 MASTERS CI, ESTERO, FL 33928-6946 |
| ANTHONY F INSANA | 1339/26 INCLUSIVE OF THE, REVISED CODE OF OHIO, 285 E TWINSBURG RD, NORTHFIELD, OH 44067-2882 |
| ANTHONY F KRUSZEWSKI & | SANDRA L KRUSZEWSKI JT TEN, 45273 DUNBARTON DRIVE, NOVI, MI 48375-3811 |
| ANTHONY F KRUSZEWSKI & | SANDRA L KRUSZEWSKI TEN COM, 45273 DUNBARTON DR, NOVI, MI 48375-3811 |
| ANTHONY F LOPILATO & | ROSE B LOPILATO JT TEN, 46 AMELIA PL, REVERE, MA 02151-1940 |
| ANTHONY F MENNILLO | 464 N FULTON AVE, MOUNT VERNON, NY 10552-1908 |
| ANTHONY F MENNO | 6248 LINDBERGH BLVD, PHILA, PA 19142-3416 |
| ANTHONY F MITAS | 5601 FERGUS ROAD, ST CHARLES, MI 48655-9694 |
| ANTHONY F MITAS & | DOROTHY M MITAS TEN ENT, 5601 FERGUS ROAD, ST CHARLES, MI 48655-9694 |
| ANTHONY F MOSCATO JR | 23536 DEMLEY, CLINTON TWP, MI 48035-2915 |
| ANTHONY F PATRICELLI & | MARY ANN PATRICELLI JT TEN, 4332 RIPPLING BROOK DRIVE, NORTH LAS VEGAS, NV 89032-0172 |
| ANTHONY F PAVIDIS | 1167 S MAIN ST, BELLINGHAM, MA 02019-1500 |
| ANTHONY F RAPPAZZO | BOX 314 WOODWORTH RD, BREWERTON, NY 13029-0314 |
| ANTHONY F RICHARDS | 3993 N RIVER RD, FORT GRATIOT, MI 48059 |
| ANTHONY F SADOWSKI | 39320 NORTHAMPTON, WESTLAND, MI 48186 |
| ANTHONY F SCHUBERT JR | 810 RIVER VIEW DRIVE, NORMAN, OK 73071-7140 |
| ANTHONY F SINDONI | 12 CARDINAL DR, CLEMENTON, NJ 08021-5851 |
| ANTHONY F STIEL JR | 638 FAIRLEDGE 1 FL ST ST, LAKE ORION, MI 48362 |
| ANTHONY F UNIATOWSKI | 1403 MARKET ST, WILMINGTON, DE 19804-2329 |
| ANTHONY F WALRAVEN | 1707 BORTON STREET, ESSEXVILLE, MI 48732-1311 |
| ANTHONY F WENZEL & | DENISE A WENZEL JT TEN, 308 2ND ST, MOSINEE, WI 54455-1417 |
| ANTHONY F WHITMORE & | TWILA WHITMORE JT TEN, 825 CEDAR POINT RDWY, SANDUSKY, OH 44870-5229 |
| ANTHONY FASANELLO | 156 CHARTER OAKS DR A, BUFFALO, NY 14228-2516 |
| ANTHONY FERRARA | CUST DAVID, ANTHONY FERRARA UGMA MD, 250 PROSPECT ST, NEWPORT BEACH, CA 92663-1940 |
| ANTHONY FERRARA & | LEONA FERRARA JT TEN, 14198 MEADOW HILL LANE, PLYMOUTH, MI 48170-3173 |
| ANTHONY FERRARO | 382 MCKINLEY ST, FAIRVIEW, NJ 07022-1916 |
| ANTHONY FERRENTINO | 152 CARPENTER ST, BELLEVILLE, NJ 07109-1411 |
| ANTHONY FERRERI & | MARLENE FERRERI JT TEN, 264 WAHL RD, ROCHESTER, NY 14609-1865 |

| | |
|---|---|
| ANTHONY FICARROTTO & | RITA M FICARROTTO JT TEN, 3812 JACQUELINE ST, BETHPAGE, NY 11714-5409 |
| ANTHONY FOERSTER | 65 PEQUOT LANE, EAST ISLIP, NY 11730-2716 |
| ANTHONY FOSTER | 21569 VIRGINIA, SOUTHFIELD, MI 48076-2364 |
| ANTHONY FOTI & | DOROTHY A FOTI JT TEN, 21443 SHANNON CT, CUPERTINO, CA 95014-4970 |
| ANTHONY FRAGIONE | 139 FLORENCE ST 1, EVERETT, MA 02149-4906 |
| ANTHONY FRANCIS MASSINO | 1620 E FIRST ST, STREATOR WEST, IL 61364-9784 |
| ANTHONY G ATWOOD | 5850 S HILLERMAN DR, TUCSON, AZ 85746-3313 |
| ANTHONY G BALCZAK | 1506 FREMONT NW, GRAND RAPIDS, MI 49504-3020 |
| ANTHONY G BARONE | 723 SIGNAL HILL ROAD, DRESHER, PA 19025-2010 |
| ANTHONY G BOCCHINO | 50 MYERS AVE, HICKSVILLE, NY 11801-2535 |
| ANTHONY G BRAKORA | 2705 RIDGECLIFFE DR, FLINT, MI 48532-3727 |
| ANTHONY G CAMPISE | 11226 DEBRA, GRANADA HILLS, CA 91344-3701 |
| ANTHONY G CASTRO | 141 NW 96TH ST, MIAMI SHORES, FL 33150-1714 |
| ANTHONY G DARMANIN | 118 DEER VALLEY CRES, LONDON ON  N6J 4K8,   CANADA |
| ANTHONY G FINAZZO | 1739 SNAPP RD, SEVIERVILLE, TN 37862-9323 |
| ANTHONY G FINAZZO & | ROSE L FINAZZO JT TEN, 1739 SNAPP RD, SEVIERVILLE, TN 37862-9323 |
| ANTHONY G FORTUNA & | MARY EVELYN FORTUNA JT TEN, 5695 ROUGE CIR, DEARBORN HEIGHTS, MI 48127-2462 |
| ANTHONY G HYDE | BOX 1714 GPO MELBOURNE 3001, MELBOURNE ZZZZZ,   AUSTRALIA |
| ANTHONY G INSANO | 129 DITTMOR DR, SOUTH TOMS RIVER, TOMS RIVER, NJ 08757 |
| ANTHONY G JOACHIM | 4280 BRACKENWOOD DR, OLD HICKORY, TN 37138-4216 |
| ANTHONY G KAPUSIN | 184 WASHINGTON ST N E, WARREN, OH 44483-4925 |
| ANTHONY G KAZAKOS & | LORRAINE KAZAKOS JT TEN, 2947 SILVERSTONE LANE, WATERFORD, MI 48329-4538 |
| ANTHONY G MARESCO & | JOAN M MARESCO JT TEN, 20 SWEETBRIAR LANE, QUEENSBURY, NY 12804-1218 |
| ANTHONY G MULDOON | 11113 HOUGHTON RANCH RD, PENN VALLEY, CA 95946-9462 |
| ANTHONY G MULDOON & | DORIS L MULDOON JT TEN, 11113 HOUGHTON RANCH RD, PENN VALLEY, CA 95946-9462 |
| ANTHONY G OLTEAN | 1159 PLEASURE ST, MILFORD, MI 48381-1769 |
| ANTHONY G OROLOGAS & | MINNIE OROLOGAS JT TEN, 2120 REDWOOD PLACE, CANFIELD, OH 44406 |
| ANTHONY G ORTIZ | 722 WHITEWING LANE, WALNUT, CA 91789-1849 |
| ANTHONY G PANICCIA | 38489 KELMAR, CLINTON TOWNSHIP, MI 48036 |
| ANTHONY G ROSSI III | 1905 BRITTAINY OAKS TRL NE, WARREN, OH 44484-3959 |
| ANTHONY G SRAJ | 1522 CATHERINE STREET, JOLIET, IL 60435 |
| ANTHONY G STOCKTON | 93 INDIAN TRAILS CIRCLE, BEDFORD, IN 47421 |
| ANTHONY G WRIGHT | 643 ALGER, DETROIT, MI 48202-2150 |
| ANTHONY G YUG | 13795 FOREST GROVE ROAD, BROOKFIELD, WI 53005-6533 |
| ANTHONY GABIS JR | 62 RIDGE ROAD, HOLLISTON, MA 01746-1580 |
| ANTHONY GARFIELD | 9131 KENSINGTON AVE, DETROIT, MI 48224-1924 |
| ANTHONY GATTO | 115 NORTH HERMAN AVE, BETHPAGE, NY 11714 |
| ANTHONY GAUDIOSO & | MARY E GAUDIOSO JT TEN, 303 LAUREL RD, SHARON HILL, PA 19079-1205 |
| ANTHONY GEORGE GIULINI | CUST JOSEPH FRANK GIULINI A MINOR, U/ART 8-A OF THE PERS PROPERTY, LAW OF NEW YORK, 10218 TIMBERLAND POINT DR, TAMPA, FL 33647-2897 |
| ANTHONY GEORGE GRISTINA | 1652 CARTER AVE, COLUMBUS, GA 31906-2015 |
| ANTHONY GEORGE YUG | 13795 FOREST GROVE RD, BROOKFIELD, WI 53005 |
| ANTHONY GIAMBASTIANI & | IVA GIAMBASTIANI JT TEN, 8368 SUNNYSIDE, NORRIDGE, IL 60656-4350 |
| ANTHONY GIAMBO | 122 WOODHAVEN ST, MATTAPAN, MA 02126-1730 |
| ANTHONY GIAMMANCO | 162 CAMBERLAND, MOUNT LAUREL, NJ 08054 |
| ANTHONY GIANNOLA | 1026 HOLLY COURT, LAKE ZURICH, IL 60047-1218 |
| ANTHONY GIANNOLA | CUST ANTONIO C GIANNOLA UTMA IL, 1026 HOLLY CIRCLE, LAKE ZURICH, IL 60047-1218 |
| ANTHONY GIANNOLA | CUST NICHOLAS T GIANNOLA UTMA IL, 1026 HOLLY CIRCLE, LAKE ZURICH, IL 60047-1218 |
| ANTHONY GIANNOLA | CUST VINCENT A GIANNOLA UTMA IL, 1026 HOLLY CIRCLE, LAKE ZURICH, IL 60047-1218 |
| ANTHONY GIUNTA | 413 NORTH FIVE POINT RD, WEST CHESTER, PA 19380-4632 |
| ANTHONY GONCALVES | 48 MARIOMI RD, NEW CANAAN, CT 06840-3309 |
| ANTHONY GRABOWSKI & | BEVERLY MAURER JT TEN, 35907 FIERIMONTE, CLINTON TWP, MI 48035-2109 |
| ANTHONY GRECO | TR CARMELLA GRECO TRUST, UA 11/14/95, 6497 CHEROKEE DR, IND HEAD PARK, IL 60525-4322 |
| ANTHONY GRINGERI | CUST, JOHN MICHAEL GRINGERI U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 7 MAXWELL AVE, GENEVA, NY 14456-1516 |
| ANTHONY GUARINO & | DOMENICA GUARINO JT TEN, 13830 S W 72ND COURT, MIAMI, FL 33158-1260 |
| ANTHONY H CHLUDZINSKI | 14401 PLUMMER ST UNIT 1, PANORAMA CITY, CA 91402-1136 |
| ANTHONY H CODESPOTE & | GERALDINE C CODESPOTE JT TEN, 3309 6TH AVE, BEAVER FALLS, PA 15010-3513 |
| ANTHONY H GRACE & | GERALDINE M GRACE JT TEN, 3989 HIPP ST, DEARBORN, MI 48125-2909 |
| ANTHONY H LEWIS | 17659 IDA EAST, CLINTON TOWNSHIP, MI 48038-1745 |
| ANTHONY H LEWIS | 17659 IDA EAST, CLINTON TOWNSHIP, MI 48038-1745 |
| ANTHONY H NICOTRA | 5330 METROPOLITAN AVE, KANSAS CITY, KS 66106-1620 |
| ANTHONY H PARRINELLO & | MARIE PARRINELLO JT TEN, 253-03 82ND AVENUE, FLORAL PARK, NY 10004 |
| ANTHONY H SACCO | 960 AMBERLY PLACE, COLUMBUS, OH 43220-4102 |
| ANTHONY HAYNES A MINOR | 3005 WESTBROOK, SAGINAW, MI 48601-6946 |
| ANTHONY HEYWORTH | 4284 SANCTUARY WAY, BONITA SPRINGS, FL 34134 |
| ANTHONY HNATOW | 409 ORWOOD PLACE, SYRACUSE, NY 13208-3118 |
| ANTHONY HOELKER | 1354 WILLOW COURT, BROWNSVILLE, TX 78520-8241 |
| ANTHONY IASCI | 222 ROSS DR, MONROE, MI 48162-3219 |
| ANTHONY J ADAMS | 376 CENTRAL, PONTIAC, MI 48341-3208 |
| ANTHONY J ADAMS | 1144 STUTZ DR NE, ALBUQUERQUE, NM 87123-1857 |
| ANTHONY J AMELLA | 21900 ALICE, ST CL SHS, MI 48080-2497 |
| ANTHONY J ANGIE JR | 1226 E MINER RD, MAYFIELD HTS, OH 44124-1771 |
| ANTHONY J ARAS | 173 SCHOOL HOUSE LANE, HOPEWELL JUNCTION, NY 12533 |

| | |
|---|---|
| ANTHONY J AUGUSTINI | 10526 SAN JOSE, SOUTH GATE, CA 90280-5837 |
| ANTHONY J BABICH | 5706 S NORMANDY, CHICAGO, IL 60638-3310 |
| ANTHONY J BANAS & | ELAINE BANAS JT TEN, 2203 EVALINE, HAMTRAMAK, MI 48212-3211 |
| ANTHONY J BATTISTA | 61 LE GRANDE AVE, TARRYTOWN, NY 10591-3405 |
| ANTHONY J BELLUCCO | 1240 SALT RD, WEBSTER, NY 14580-9332 |
| ANTHONY J BITRITTO | 305 72ND ST, NORTH BERGEN, NJ 07047-5619 |
| ANTHONY J BOEHM JR | 5533 HUNTER TERRACE, RAYTOWN, MO 64133-3270 |
| ANTHONY J BONAVENTURE | 2140 ELDER DR, WILMINGTON, DE 19808 |
| ANTHONY J BONAVENTURE & | ANN TERESA BONAVENTURE JT TEN, 13 GLEN BERNE DR, WILMINGTON, DE 19804-3405 |
| ANTHONY J BOSCO & | LINDA A BOSCO JT TEN, 316 WEST VAN BUREN AVE, 20328 BUNDICKS BRANCH LANE, MILTON, DE 19968 |
| ANTHONY J BOWMAN | 141 TAMPA AVE, INDIALANTIC, FL 32903-3542 |
| ANTHONY J BUCALO | 140 W 71ST ST APT 8A, NEW YORK, NY 10023-4019 |
| ANTHONY J BUSCEMI & | JOSEPH A BUSCEMI JT TEN, 20299 WOODSIDE, HARPER WOODS, MI 48225-2207 |
| ANTHONY J BUSCEMI & | OLIVIA M BUSCEMI JT TEN, 20299 WOODSIDE, HARPER WOODS, MI 48225-2207 |
| ANTHONY J BUSCEMI & | SERAFIN A BUSCEMI JT TEN, 20299 WOODSIDE, HARPER WOODS, MI 48225-2207 |
| ANTHONY J CAMUTO & | MARY A CAMUTO, TR ANTHONY J CAMUTO TRUST, UA 04/14/94, 2560 KIMBROUGH CIR, CHARLOTTESVILLE, VA 22901-9516 |
| ANTHONY J CAVOTTA | 116 POST RD, ALAMO, CA 94507-2619 |
| ANTHONY J CAVUOTO | 70 ROCMAR DR, ROCHESTER, NY 14626-3811 |
| ANTHONY J CHAVES | 103 PACKARD ST, HUDSON, MA 01749-1454 |
| ANTHONY J CIACIUCH JR | 437 STOKER DR, SAGINAW, MI 48604-2332 |
| ANTHONY J CICHY JR | 1722 STATE ST, SCHENECTADY, NY 12304-1734 |
| ANTHONY J CITINO | 7007 SNOW RD, PARMA, OH 44129-3246 |
| ANTHONY J COLUCCI & | BARBARA J COLUCCI JT TEN, 82 GREENMOUNT TERR, WATERBURY, CT 06708-4213 |
| ANTHONY J D'AMORE | 5410 NE 15TH AV, FORT LAUDERDALE, FL 33334-5817 |
| ANTHONY J DAVELLA | 34 GLEN COURT, CHESHIRE, CT 06410-2320 |
| ANTHONY J DAVIS | 1954 TROUP, KANSAS CITY, KS 66104-5727 |
| ANTHONY J DE ALBUQUERQUE | 2269 DEXTER RD, AUBURN HILLS, MI 48326-2307 |
| ANTHONY J DE SABIO | 169 NORWOOD AVE, BUFFALO, NY 14222-1915 |
| ANTHONY J DE VENGENCIE | 2745 YOUNGSTOWN ROAD, WARREN, OH 44484-5002 |
| ANTHONY J DECESARE | 5544 N CROCKETT TER, BEVERLY HILLS, FL 34465-2105 |
| ANTHONY J DECHICO | 1280 MAPLE AVENUE, PEEKSKILL, NY 10566-4853 |
| ANTHONY J DELGENIO | 1921 ORIEL RODGERS RD, GIRARD, OH 44420-1110 |
| ANTHONY J DEMSKI | 3192 N TERM, FLINT, MI 48506-1962 |
| ANTHONY J DEPIERRO | 8019 STONE RD, MEDINA, OH 44256-8977 |
| ANTHONY J DEROSE | 27 GIFFORD DRIVE, SYRACUSE, NY 13219-1245 |
| ANTHONY J DESCIPIO JR | 101 PINEWOOD RD, ROARING BK TP, PA 18444 |
| ANTHONY J DI CENZO | 80 FAIRELM LN, CHEEKTAWAGA, NY 14227-1356 |
| ANTHONY J DI FIORE | 130 WEEKS RD, EAST WILLISTON, NY 11596-1426 |
| ANTHONY J DI NARDO & | MARGARET R DI NARDO JT TEN, 109 RIVERGLEN RD, LIVERPOOL, NY 13090-2811 |
| ANTHONY J DIBIASE & | DONNA L DIBIASE JT TEN, 5 STRATFORD CT, INDIANHEAD PARK, IL 60525-4456 |
| ANTHONY J DUYCK | PO BOX 481, DALLESPORT, WA 98617 |
| ANTHONY J ENRIQUEZ | 201 ARVA CT, COLUMBIA, TN 38401-2695 |
| ANTHONY J FARKAS JR & | MARY ANN FARKAS JT TEN, 117 DOGWOOD LN, NEWBURGH, NY 12550-2027 |
| ANTHONY J FATURA | 529 EAST MAIN STREET, OWOSSO, MI 48867-3140 |
| ANTHONY J FONTANA | 723 DOGWOOD LN, VERMILLION, OH 44089-2084 |
| ANTHONY J FRANCESCON & | NEKTARIA FRANCESCON JT TEN, 25 RAYMOND AVE, CHESTNUT RIDGE, NY 10977 |
| ANTHONY J FRATANGELI | 1620 FILLMORE ST, ALIQUIPPA, PA 15001-2004 |
| ANTHONY J FRITZ | 3735 BACKWOODS ROAD, WESTMINSTER, MD 21158 |
| ANTHONY J FROEHLICH & | MARYANN FROEHLICH TEN ENT, 8918 BRIERLY RD, CHEVY CHASE, MD 20815-4747 |
| ANTHONY J GARGOTTA | 2661 N W LEE'S SUMMIT RD, LEE'S SUMMIT, MO 64064-2238 |
| ANTHONY J GARTHWAITE | BOX 48, 6099 WEAVER ROAD, BERLIN CENTER, OH 44401-0048 |
| ANTHONY J GERMANO & | ANN M GERMANO JT TEN, 216 EAST SWANSON CIRCLE, SOUTH BEND, IN 46615-2549 |
| ANTHONY J GIANNOLA | TR UA 12/17/03, ANTHONY J GIANNOLA TRUST, 8317 CORAL DRIVE, NORRIDGE, IL 60706 |
| ANTHONY J GIORDANO JR | 2415 PARLIAMENT DR, ABINGDON, MD 21009 |
| ANTHONY J GIRARDI | 2215COLUMBUS AVE, SANDUSKY, OH 44870-4825 |
| ANTHONY J GRANDSTAFF | 513 NAPHEW LANE, KOKOMO, IN 46901-5910 |
| ANTHONY J GRIECO | 105 BECKER HILL RD, WILLIAMSPORT, PA 17701-9389 |
| ANTHONY J GUARNERI & | LILLIAN R GUARNERI JT TEN, 212 1/2 DUNDAFF ST, CARBONDALE, PA 18407-1515 |
| ANTHONY J GUINTA | 103 N ROXFORD ROAD, SYRACUSE, NY 13208-1942 |
| ANTHONY J HADOM | 1006 GARFIELD ST, MCMECHEN, WV 26040-1304 |
| ANTHONY J HATKOW | 27235 WYATT, TRENTON, MI 48183-4854 |
| ANTHONY J HENGESBACH & | DALE A HENGESBACH JT TEN, 23130 SHEPHERD LANE, MACOMB, MI 48042 |
| ANTHONY J HINES | PO BOX 14, GOULD CITY, MI 49838 |
| ANTHONY J IMPERATRICE | 305 OAK AVE, STATEN ISLAND, NY 10306 |
| ANTHONY J JASON | C/O ANTOINETTE M JASON, 13556 ASCOT DR, STERLING HTS, MI 48313 |
| ANTHONY J KALB | CUST ANDREW, ELLIOTT KALB UGMA IA, 695 SUNSET RDG, DUBUQUE, IA 52003-7764 |
| ANTHONY J KALB | CUST ANN MARIE KALB UGMA IA, 2835 E CEDAR AVE, DENVER, CO 80209-3209 |
| ANTHONY J KALB | CUST LAURA KAY KALB UGMA IA, 7340 165TH ST E, PRIOR LAKE, MN 55372-9316 |
| ANTHONY J KALB | CUST MARTHA JO KALB UGMA IA, 626-13TH AVE NORTH, ONALASKA, WI 54650 |
| ANTHONY J KALB | CUST MARIE, THERESE KALB UGMA IA, 4700 GOODWIN RD, SPARKS, NV 89436-2612 |
| ANTHONY J KALB | CUST PAUL, FREDERIC KALB UGMA IA, 12471 EATON CIRCLE, DUBUQUE, IA 52001-8831 |
| ANTHONY J KAVALESKI & | MARSHA J KAVALESKI JT TEN, 294 HUDSON ROAD, STOW, MA 01775-1447 |
| ANTHONY J KERR | 6285 STATE RT 201, TIPP CITY, OH 45371-8557 |

| | |
|---|---|
| ANTHONY J KOMERSKA | 4037 WENTWORTH DR, TROY, MI 48098-4247 |
| ANTHONY J KOSTECKI & | JOAN C KOSTECKI JT TEN, 3821 DILL DR, WATERFORD, MI 48329-2135 |
| ANTHONY J KUKULICH | 2200 KINGSRIDGE DRIVE, WILMINGTON, DE 19810-2712 |
| ANTHONY J KUKULICH & | STELLA R KUKULICH JT TEN, 2200 KINGSRIDGE DR, WILMINGTON, DE 19810-2712 |
| ANTHONY J KUMOR | 123 OAK LEAF WAY, PEARL, MS 39208-8117 |
| ANTHONY J LAFRENERE | 911 JEFFERY CT, SCHAUMBURG, IL 60193-1332 |
| ANTHONY J LAMMERS | BOX 448, GATES MILLS, OH 44040-0448 |
| ANTHONY J LAPOLLA JR & | PATRICIA D LAPOLLA JT TEN, 1838 NE 21ST TERRACE, JENSEN BEACH, FL 34957-5139 |
| ANTHONY J LAURINO | BOX 353, HYDE PARK, NY 12538-0353 |
| ANTHONY J LAWRENCE | 11204 STOCKWELL, DETROIT, MI 48224-1530 |
| ANTHONY J LAZARECKI JR | 5137 RIDGETOP DR, WATERFORD, MI 48327 |
| ANTHONY J LIUZZA | 5233 KAWANEE AVENUE, METAIRIE, LA 70006-2549 |
| ANTHONY J LO POMO | 934 QUINCY DR, BRICKTOWN, NJ 08724-1088 |
| ANTHONY J LOBIG & | FRANK D LOBIG JT TEN, 1072 SW 10TH AVE, BOCA RATON, FL 33486-5482 |
| ANTHONY J LUKAC | 1501 DARIEN LAKE DRIVE APT 307, DARIEN, IL 60561 |
| ANTHONY J LUPO | 474 CHARLES PL, FREEHOLD, NJ 07728-3403 |
| ANTHONY J MAINELLA & | MARION M MAINELLA JT TEN, PO BOX 389, GORDON, PA 17936 |
| ANTHONY J MALARK | 230 EVANE DR, DEPEW, NY 14043-1217 |
| ANTHONY J MANCUSO & | DARLENE MANCUSO JT TEN, RR1 BOX 402, CLARKSBURG, WV 26301-9755 |
| ANTHONY J MARANDOLA | 319 GEORGETOWN RD, CARNEYS POINTE, NJ 08069-2509 |
| ANTHONY J MARTONE | 35 FRANCINE DR, ROCHESTER, NY 14606-3342 |
| ANTHONY J MATTIUCCI & | GLORIA V MATTIUCCI JT TEN, 2002 ROBINSON DR N, ST PETERSBURG, FL 33710-3820 |
| ANTHONY J MCLAUGHLIN | 30 SUMMERLAKE CT, TROY, MO 63379-3855 |
| ANTHONY J MICHEL | CUST, ANTHONY J MICHEL 2ND U/THE N, H UNIFORM GIFTS TO MINORS, ACT, 7 SHARON DRIVE, RUTLAND, VT 05701-3721 |
| ANTHONY J MICHEL | CUST, ANTHONY J MICHEL II UNDER THE, MASSACHUSETTS U-G-M-A, 7 SHARON DRIVE, RUTLAND, VT 05701-3721 |
| ANTHONY J MICHEL | CUST ANTHONY J MICHEL II UGMA VT, 7 SHARON DRIVE, RUTLAND, VT 05701-3721 |
| ANTHONY J MIKOVSKY | 1015 EDINBURG ROAD, TRENTON, NJ 08690-1229 |
| ANTHONY J MIKOVSKY & | LORETTA A MIKOVSKY JT TEN, 1015 EDINBURG ROAD, TRENTON, NJ 08690-1229 |
| ANTHONY J MIRRIONE | CUST ANTHONY MIRRIONE II UGMA NY, 3780 LYELL ROAD, ROCHESTER, NY 14606-4409 |
| ANTHONY J MITCHELL & | VASILIKE MITCHELL JT TEN, 72-29 KESSEL ST, FOREST HILLS, NY 11375-5933 |
| ANTHONY J MONEIKIS | 144 AMES ST, BROCKTON, MA 02302-2035 |
| ANTHONY J MONTAGNA | 320 COSTA MESA DR, TOMS RIVER, NJ 08757-5766 |
| ANTHONY J NARDOZZI | 76955 MCKAY, ROMEO, MI 48065-2711 |
| ANTHONY J NEIMZAK & | OLLIE L NEIMZAK JT TEN, 4738 GRANITE RUN, TRUSSVILLE, AL 35173-1092 |
| ANTHONY J PACH & | ESTHER PACH JT TEN, 29800 TELEGRAPH RD, SOUTHFIELD, MI 48034-1338 |
| ANTHONY J PACTELES | 875 MERRILL AVE, LINCOLN PARK, MI 48146-3106 |
| ANTHONY J PANE | TR TRUST AGREEMENT UA 5/27/98, 2446 WARNER RD, FLUSHING, MI 48433-2447 |
| ANTHONY J PAQUE | CUST JOHNATHON D PAQUE, UTMA WI, W2663 BROOKHAVEN DR 2663, APPLETON, WI 54915-8183 |
| ANTHONY J PASKO JR | 75 TALL TIMBER RD, MIDDLETOWN, NJ 07748 |
| ANTHONY J PATANELLA | 3950 SCENIC RDG, APT 123, TRAVERSE CITY, MI 49684-3905 |
| ANTHONY J PFAFF JR | 4431 BROWN ROAD, VASSAR, MI 48768-9106 |
| ANTHONY J PFEIFFER | 6297 THEODAN ST, WEEKI WACHEE, FL 34607 |
| ANTHONY J PFEIFFER & | NANCY R PFEIFFER JT TEN, 6297 THEODAN ST, WEEKI WACHEE, FL 34607 |
| ANTHONY J PIANGA | 33955 ARROWHEAD, WESTLAND, MI 48185-2718 |
| ANTHONY J PIZZIRUSSO & | VICTORIA PIZZIRUSSO JT TEN, 15 ADMIRAL ROAD, MASSAPEQUA, NY 11758-7816 |
| ANTHONY J POLZELLA | 613 WOLCOTT STREET, BRISTOL, CT 06010-5918 |
| ANTHONY J POYMA | 3065 HAMPIKIAN, MILFORD, MI 48380-3515 |
| ANTHONY J PRINCE & | THERESA A PRINCE JT TEN, 4378 SQUIRREL RD, LAKE ORION, MI 48359-1855 |
| ANTHONY J PTAK | 39254 BLACK STONE, STERLING HEIGHTS, MI 48313-5029 |
| ANTHONY J PUKENAS EX EST | HELEN PUKEN U/A DTD 10/7/93, 1073 FLORENCE COLUMBUS RD, BORDENTOWN, NJ 08505-4219 |
| ANTHONY J RAIMONDI & | LOUISE M RAIMONDI JT TEN, 4GLEN HILL COURT, DIX HILLS, NY 11746 |
| ANTHONY J RENDINA & | NINA M RENDINA JT TEN, 1902 WEST 7TH ST, WILMINGTON, DE 19805-3040 |
| ANTHONY J ROBUSTELLI & | LILLIAN ROBUSTELLI JT TEN, 1143 JENSEN AVE, MAMARONECK, NY 10543-3838 |
| ANTHONY J ROMANO | 304 BROOKSBY VILLAGE DR, UNIT 117, PEABODY, MA 01960 |
| ANTHONY J ROMANO & | EMILY ROMANO JT TEN, 304 BROOKSBY VILLAGE DR UNIT 117, PEABODY, MA 01960-8581 |
| ANTHONY J RUBLESKI & | JUDITH C RUBLESKI JT TEN, 2722 SANDSTONE TER NE, GRAND RAPIDS, MI 49525-6844 |
| ANTHONY J SABINO JR | 191 HUNTINGTON TRAIL, CORTLAND, OH 44410-1645 |
| ANTHONY J SCHIAVINO | 1 GRACE DRIVE, SOUTH AMBOY, NJ 08879-1315 |
| ANTHONY J SCHIAVINO & | JOAN SCHIAVINO JT TEN, 1 GRACE DRIVE, SOUTH AMBOY, NJ 08879-1315 |
| ANTHONY J SCHIMELFENING | 6909 W 2ND AVE, KENNEWICK, WA 99336-1765 |
| ANTHONY J SCHULTZ III | CUST TRACY A SCHULTZ UGMA IL, 652 SCHOOL ST, KOHLER, WI 53044-1430 |
| ANTHONY J SCINTA | 32 WOODGATE RD, TONAWANDA, NY 14150-8132 |
| ANTHONY J SESTRIC | 3967 HOLLY HILLS BLVD, ST LOUIS, MO 63116-3135 |
| ANTHONY J SHEPPARD | 8431 HIGHWAY 106 S, HULL, GA 30646-3104 |
| ANTHONY J SPAGNOLETTA | 1131 PARK AVE, GIRARD, OH 44420-1804 |
| ANTHONY J SPARACELLO | 146 LIBERTY PL, W KEANSBURG, NJ 07734-3162 |
| ANTHONY J SPATARELLA | 16 MADIE AVE, SPOTSWOOD, NJ 08884 |
| ANTHONY J STAPF | 1332 SWANN BEATTY ROAD, CAMDEN, OH 45311-8620 |
| ANTHONY J STEFANSKI | 2311 E REID ROAD, GRAND BLANC, MI 48439-8535 |
| ANTHONY J STIMAC JR | APT 102, 273 CARRIAGE LANE, CANFIELD, OH 44406-1508 |
| ANTHONY J STOCKI & | REGINA C STOCKI JT TEN, 6626 WINDJAMMER PLACE, BRADENTON, FL 34202-2283 |
| ANTHONY J STORNANT | 15110 WESTERN VALLEY DR, HOLLY, MI 48442-1912 |
| ANTHONY J SUAREZ | 7346 TERRANOVA DR, WARRENTON, VA 20187-7240 |

| | |
|---|---|
| ANTHONY J SULLIVAN | RR 2 BOX 430, MASSENA, NY 13662 |
| ANTHONY J SZAFRANSKI | CUST JILL SZAFRANSKI UGMA PA, 2377 WILLOW RUN CT, GIBSONIA, PA 15044-8112 |
| ANTHONY J SZCZUKA | 2128 HAVEN RD, WILMINGTON, DE 19809-1034 |
| ANTHONY J SZCZUR & | MARY J SZCZUR JT TEN, 631 MANCHESTER RD, NORRISTOWN, PA 19403-4156 |
| ANTHONY J TARINELLI JR | PO BOX 76, POTTERSVILLE, NJ 07979-0076 |
| ANTHONY J TATONETTI | 966 ROYAL RD, CLEVELAND, OH 44110-3160 |
| ANTHONY J TERPOLILLI II | CUST NICHOLAS D TERPOLILLI UGMA NY, 4 CABERNET CIR, FAIRPORT, NY 14450 |
| ANTHONY J TERPOLILLI II | CUST PHILIP D TERPOLILLI UGMA NY, 4 CABERNET CIRCLE, FAIRPORT, NY 14450 |
| ANTHONY J TESTA | 109 MEADOWLARK DR, TRENTON, NJ 08690-3559 |
| ANTHONY J TRABUCCO | PO BOX 236, JORDON, NY 13080-0236 |
| ANTHONY J TRUSEWICZ | 849 VINEWOOD, WYANDOTTE, MI 48192-5008 |
| ANTHONY J TRUSEWICZ & CYNTHIA J | MACKEY & PAMELA J STOKLOSA &, VALERIE J TRUSEWICZ JT TEN, 849 VINEWOOD AVE, WYANDOTTE, MI 48192-5008 |
| ANTHONY J VALENTI | 4066 WEST 226TH STREET, FAIRVIEW PARK, OH 44126-1076 |
| ANTHONY J VANEK | 839 CRANBROOK DR, CLEVELAND, OH 44143-3222 |
| ANTHONY J VASQUEZ | 17077 SLEEPY HOLLOW BLVD, HOLLY, MI 48442-8794 |
| ANTHONY J VICIDOMINI | 17 POINT O'WOODS DRIVE, MIDDLETOWN, NJ 07748-2830 |
| ANTHONY J VIRGA | 17 CAROLINE ST, WORCESTER, MA 01604-3854 |
| ANTHONY J WALCZAK & | GENEVIEVE V WALCZAK, TR ANTHONY J WALCZAK LIVING TRUST, UA 09/11/96, 25 OVERLOOK DRIVE, MERIDEN, CT 06450-6933 |
| ANTHONY J WESSELMANN | 8716 MAVIS PL, ST LOUIS, MO 63114-4312 |
| ANTHONY J WIECH JR | 295 SOUTH MEADOW DRIVE, N TONAWANDA, NY 14120-4858 |
| ANTHONY J WILSON | 4174 CASTLEMOOR DR, JANESVILLE, WI 53546-9379 |
| ANTHONY J WOODS | 975 GRACE ST, SAN LEANDRO, CA 94578-3521 |
| ANTHONY J YELK | 1015 ELLSWORTH DR, GRAYSLAKE, IL 60030 |
| ANTHONY J ZELENKA | 401 GRACE ST, OWOSSO, MI 48867-4401 |
| ANTHONY J ZINANNI & | BENNY E ZINANNI JT TEN, 36 AUSDALE RD, CRANSTON, RI 02910-4302 |
| ANTHONY J ZIOBRO | 12148 N ELMS, CLIO, MI 48420-9426 |
| ANTHONY J ZIOBROWSKI | 1089 WATKINS CREEK DR, FRANKLIN, TN 37067 |
| ANTHONY J ZONE | 3375 SANDALWOOD LANE, YOUNGSTOWN, OH 44511-2528 |
| ANTHONY J ZUKOFSKY | 2583 HAMILTON TERRACE, UNION, NJ 07083-4961 |
| ANTHONY JAMES ALTERMAT | 11599 CASA LOMA, BRIGHTON, MI 48114-9080 |
| ANTHONY JAMES ANNUNZIATO | 6110 WHISKEY CREEK DR, SUITE 228, FORT MEYERS, FL 33919-8722 |
| ANTHONY JAMES ARCURI SR & | TONI ANN ARCURI JT TEN, 257 CORBIN AVE, STATEN ISLAND, NY 10308-1877 |
| ANTHONY JOHN PEDISON | 303 FAIRVIEW, MARSHALL, TX 75672-7726 |
| ANTHONY JOHN ROTTENBUCHER | 4720 RICHARDSON RD, ELKTON, MI 48731-9749 |
| ANTHONY JOSEPH LEWKOWSKI | 2610 FORREST GREEN DR, DECATUR, IL 62521-5411 |
| ANTHONY JOSEPH MAKOWSKI | 150 WOODINGHAM CT, SALINE, MI 48176-1310 |
| ANTHONY JOSEPH PUZA | 431 1ST ST, EYNON, PA 18403-1434 |
| ANTHONY JOSEPH TAKASH & | GENEVIEVE CATHERINE TAKASH JT TEN, 821 FREDRICK ST, NILES, OH 44446 |
| ANTHONY K CIRICOLA | 11955 HIAWATHA, UTICA, MI 48315-1244 |
| ANTHONY K KELICHNER | 9368 SE 124TH LOOP, SUMMERFIELD, FL 34491 |
| ANTHONY K PARISE | BOX 90, HENRIETTA, NY 14467-0090 |
| ANTHONY K POLO | 8579 FAIRLANE DR, OLMSTED TWP, OH 44138-2116 |
| ANTHONY K STANG | 120 ZOERB AVE, CHEEKTOWAGA, NY 14225-4724 |
| ANTHONY K WILLIAMS | 1628 N 49TH ST, KANSAS CITY, KS 66102-1734 |
| ANTHONY KAN & | ANGELA KAN, TR KAN REVOC TRUST UA 10/09/90, 1384 MARLIN AVENUE, FOSTER CITY, CA 94404-1422 |
| ANTHONY KAN & | ANGELA KAN JT TEN, 1384 MARLIN AVE, FOSTER CITY, CA 94404-1422 |
| ANTHONY KEARNEY | 22 MARGE LANE, BAITING HOLLOW, NY 11933-1349 |
| ANTHONY KEARNEY & | KATHLEEN A KEARNEY JT TEN, 11397 SO CRESTLINE, WASHINGTON, MI 48095-1333 |
| ANTHONY KERI & | CLARA KERI JT TEN, 976 FORD ROAD, HIGHLAND HEIGHTS, OH 44143-3130 |
| ANTHONY KIERNAN & | DAVIDA KIERNAN JT TEN, 13 THE SPUR, STOSSET, NY 11791-4129 |
| ANTHONY KING & | CATHERINE KING JT TEN, 25 DEER TRAIL LANE, BERWICK, ME 03901 |
| ANTHONY KIWAK | 4444 U S HWY 98 N #587, LAKELAND, FL 33809 |
| ANTHONY KOUSTAS | CUST MISS, LESLIE JANE KOUSTAS UGMA MI, 5321 ROYAL VALE LN, DEARBORN, MI 48126-4208 |
| ANTHONY L ABNEY | 413 CAMERON PLACE, HAMILTON, OH 45013-4123 |
| ANTHONY L BAKER | 209 S MUSTIN DRIVE, ANDERSON, IN 46012-3157 |
| ANTHONY L CORBO | 20031 EDMUNTON, ST CLAIR SHRS, MI 48080-3747 |
| ANTHONY L CORBO | 20031 EDMONTON, ST CLR SHORES, MI 48080-3747 |
| ANTHONY L CORRAO | TR ANTHONY L CORRAO TRUST, UA 02/17/00, 7464 PEBBLE BEACH ROAD, FORT MYERS, FL 33967 |
| ANTHONY L DRERUP | 6451 KIGGINS RD, DELPHOS, OH 45833 |
| ANTHONY L DUNN | 338 MIKE DRIVE, PATTERSON, LA 70392 |
| ANTHONY L FARINACCI & | JAYMEE D FARINACCI TEN ENT, 13101 SANFIELD RD, BALDWIN, MD 21013-9326 |
| ANTHONY L FREY | 305 MAE ST, FORTCOLLINS, FORT COLLINS, CO 80525-2144 |
| ANTHONY L GOMEZ | 203 W RIDGE RD, NORMAN, OK 73069 |
| ANTHONY L GOTTLIEB | 13321 GLEN ECHO CIR APT 404, HERNDON, VA 20171-5164 |
| ANTHONY L HOLLAND | 11802 WOODSPOINTE DRIVE, GRAND LEDGE, MI 48837-0191 |
| ANTHONY L KONDEL | 510 S GEECK RD, CORUNNA, MI 48817-9550 |
| ANTHONY L KUIAWA | 2611 SMITH LAKE ROAD N W, KALKASKA, MI 49646-9400 |
| ANTHONY L LIM & | LOUISE N LIM JT TEN, 2143 SADDLEBROOK ST, STOCKTON, CA 95209 |
| ANTHONY L MAROUN | 7416 COLDWATER RD, FLUSHING, MI 48433-1120 |
| ANTHONY L MAUSER | 3096 E CO RD 800N, BAINBRIDGE, IN 46105 |
| ANTHONY L MCCLOSKEY & | DAVID R MCCLOSKEY JT TEN, 101 CIRCLE DR, GREENVILLE, PA 16125-8815 |
| ANTHONY L MILLER | 3921 THORNWOOD DR, MYRTLE BEACH, SC 29588-6767 |
| ANTHONY L RACH | 15520 COALBANK ST, ALLIANCE, OH 44601-9303 |

| | |
|---|---|
| ANTHONY L SCHWARTZFISHER | 1715 W STOLL RD, DEWITT, MI 48820-8641 |
| ANTHONY L SIMMONS | 1007 LAKES EDGE WA, PICKERINGTON, OH 43147-9854 |
| ANTHONY L SMITH | 2253 QUINDARO BLVD, KANSAS CITY, KS 66104-4533 |
| ANTHONY L SURDOCK & | LORRAINE O SURDOCK TEN ENT, 7750 MELOURNE, SAGINAW, MI 48604-9781 |
| ANTHONY L TOWNSEL | 10517 W OUTER DR, DETROIT, MI 48223-2116 |
| ANTHONY L VALPONE | 717 CRESCENT PL, SEA GIRT, NJ 08750-2802 |
| ANTHONY L VUOCOLO | 2492 OAKDALE DRIVE, ANN ARBOR, MI 48108-1264 |
| ANTHONY L WATSON | 1025 ELMARNA AVE, ASHLAND, OH 44805-2926 |
| ANTHONY L WILLIAMS | 1104 OXFORD AVE, DAYTON, OH 45402-5658 |
| ANTHONY L WOODRUFF | 58666 MAIN ST, NEW HAVEN, MI 48048-2634 |
| ANTHONY LAWRENCE GUTTADORA | 768 SPRINGFIELD AVE, SUMMIT, NJ 07901-2340 |
| ANTHONY LEIDEKER & | ELIZABETH LEIDEKER JT TEN, 1921 SW 83RD TERRACE, FT LAUDERDALE, FL 33324 |
| ANTHONY LIVEO SCOVANNER | 6326 ARROWPOINT DR, LOVELAND, OH 45140 |
| ANTHONY LOCATELLI & | PHYLLIS LOCATELLI JT TEN, 108 TAMARACK ST, LAURIUM, MI 49913-2046 |
| ANTHONY LOPEZ & | EDNA LOPEZ JT TEN, 132 TARPON DR, SEA GRIT, NJ 08750-2219 |
| ANTHONY LOSTUMBO | CUST JENNIFER LOSTUMBO UNDER THE, FLORIDA GIFTS TO MINORS ACT, 1615 EASTLAKE WAY, WESTON, FL 33326-1811 |
| ANTHONY LOSTUMBO | CUST STEPHEN ANTHONY LOSTUMBO, UGMA NY, 1615 EASTLAKE WAY, WESTON, FL 33326-1811 |
| ANTHONY LUSCHINSKI | 29524 HEMLOCK LN, EASTON, MD 21601-4886 |
| ANTHONY M ANDERSON | 13534 WINTHROP, DETROIT, MI 48227-1717 |
| ANTHONY M ANGEROME | 7832 COLDBROOKE DR, SEVERN, MD 21144 |
| ANTHONY M ANNICCHIARICO | 138 CHURCHILL DR, ROCHESTER, NY 14616-2104 |
| ANTHONY M BADOUR | 1465 TOWNLINE RD, KAWKAWLIN, MI 48631-9116 |
| ANTHONY M BARCLAY | 5004 ASHBURG DR, GLEN ALLEN, VA 23060-6297 |
| ANTHONY M BELLISSIMO | 1556 CONGRESS HILL LN, FAIRFIELD, OH 45014-4604 |
| ANTHONY M BRATKOVICH & | MARIA L BRATKOVICH JT TEN, 11090 WHITSTONE PL, RESTON, VA 20194 |
| ANTHONY M CARUSO | 360 EAST 328TH ST, WILLOWICK, OH 44095-3308 |
| ANTHONY M CASTELLETTI | 83 SPRINGFIELD AVE, TONAWANDA, NY 14150 |
| ANTHONY M CERRA | 428 QUANE AV, SPRING HILL, FL 34609-0213 |
| ANTHONY M CIRINCIONE | 1705 COVELL RD, BROCKPORT, NY 14420-9732 |
| ANTHONY M CONDE | 2412 AVE O, GALVESTON, TX 77550-7825 |
| ANTHONY M CUCCIARRE & | ANTOINETTE A CUCCIARRE JT TEN, 499 NORTH BROADWAY, APT 5C, WHITE PLAINS NY,  10603-2412 |
| ANTHONY M D'ELIA & | MATILDE D'ELIA JT TEN, 36 LEMBECK AVE, JERSEY CITY, NJ 07305-4717 |
| ANTHONY M DECARE | BOX 577, NORFOLK, NY 13667-0577 |
| ANTHONY M DEGROOT | 852 BAISLEY TRL, THE VILLAGES, FL 32162-2432 |
| ANTHONY M DEMCHUK | 301009 WHITE HALL CRT, FARMINGTON HILLS, MI 48331 |
| ANTHONY M DEMCHUK | 30109 WHITE HALL CT, FARMINGTON HILLS, MI 48331-1936 |
| ANTHONY M DEMCHUK | 30109 WHITE HALL COURT, FARMINGTON HILLS, MI 48331-1936 |
| ANTHONY M DUNCAN & | VIRGINIA A DUNCAN JT TEN, 1800 ASHLAND AVENUE, NORFOLK, VA 23509 |
| ANTHONY M EDWARDS | 3329 WOODS FIELD DRIVE, MARIETTA, GA 30062-5358 |
| ANTHONY M ELLIOTT | 248 OAK POINT LANDING DR D, MOUNT PLEASANT, SC 29464-6283 |
| ANTHONY M FAVAZZA | 2110 DIXIE RD, SCREVEN, GA 31560-8180 |
| ANTHONY M FERRANTE | 601 JACKSON AVE, VANDERGRIFT, PA 15690-1472 |
| ANTHONY M GIANSANTE | 568 E MIDLOTHIAN, YOUNGSTOWN, OH 44502-2545 |
| ANTHONY M GLIECO JR | 8108 RED CLOVER AVE, WILLIAMSVILLE, NY 14221-2837 |
| ANTHONY M HIRSCH | CUST ANTHONY T HIRSCH UGMA MI, 626 DETROIT AVE, LAKE ORION, MI 48362-2332 |
| ANTHONY M HIRSCH | CUST PAMELA M HIRSCH UGMA MI, 626 DETROIT AVE, LAKE ORION, MI 48362-2332 |
| ANTHONY M HIRSCH & | MARION A HIRSCH JT TEN, 626 DETROIT AVE, LAKE ORION, MI 48362-2332 |
| ANTHONY M JELENEK | 55 SHELDON AVE, TARRYTOWN HEIGHTS, NY 10591-6104 |
| ANTHONY M JOSEPH & | FRED J JOSEPH JT TEN, 799 CAMBRIDGE, BERKLEY, MI 48072-1931 |
| ANTHONY M KABALA | 29 MOORE AVE, KENMORE, NY 14223-1511 |
| ANTHONY M KAUTZ | 819 KAY ST, DAVISON, MI 48423-1065 |
| ANTHONY M KOVACIC & | TONI S COOK &, JANICE R BOHN JT TEN, 5184 WILLIAM ST, LANCASTER, NY 14086-9405 |
| ANTHONY M LASAPONARA & | TERRY M LASAPONARA JT TEN, 9487 S STREET RD, LE ROY, NY 14482 |
| ANTHONY M LASSAPONARA & | DEBORAH L STELLA JT TEN, 9487 S STREET RD, LE ROY, NY 14482 |
| ANTHONY M LAURETANO | 7755 160TH LANE NORTH, PALM BEACH GARDENS FL,  33418-7447 |
| ANTHONY M LEONARD | 1635 CORNWELL, MEMPHIS, MI 48041-2419 |
| ANTHONY M LEWANDOWSKI & | NICOLETTA LEWANDOWSKI JT TEN, 215 COLUMBUS AVE, BUFFALO, NY 14220-1736 |
| ANTHONY M LIPARE & | LISBETH L LIPARE JT TEN, 40810 VILLAGEWOOD, NOVI, MI 48375-4470 |
| ANTHONY M MUNGIELLO | 147 WYCKOFF AVE, WYCKOFF, NJ 07481-3144 |
| ANTHONY M NATELLI & | GERTRUDE M NATELLI JT TEN, 8600 RAPLEY GATE TER, POTOMAC, MD 20854 |
| ANTHONY M PARISI & | NANCY KNAPP PARISI JT TEN, 1855 CAMINO VERA CRUZ, CAMARILLO, CA 93010-9270 |
| ANTHONY M PERRUCCI JR | 140 HUGHES LN, WATCHUNG, NJ 07069-5927 |
| ANTHONY M PIKOS | BOX 941, TARPON SPRING, FL 34688-0941 |
| ANTHONY M PINAZZA | 219 ADRAIN AVE, TRAFFORD, PA 15085-1030 |
| ANTHONY M PINAZZA & | ALMEDIA SIMOLA JT TEN, 219 ADRAIN AVE, TRAFFORD, PA 15085-1030 |
| ANTHONY M RICCIO | 10000 W RIDGEWOOD DR 625W, CLEVELAND, OH 44130-4008 |
| ANTHONY M RIGNOLA & | PATRICIA B RIGNOLA JT TEN, 26 FURMAN AVE, E PATCHOGUE, NY 11772-5522 |
| ANTHONY M RUSSO | 105 JEWELL DR, LIVERPOOL, NY 13088-5419 |
| ANTHONY M SCHIRALLI | 100 SUNSET STREET, DUMONT, NJ 07628 |
| ANTHONY M SKAPINSKI | 129 PRINCETON BLVD, KENMORE, NY 14217-1736 |
| ANTHONY M SMITHINGELL | 337 DUTCH MILL DR, FLUSHING, MI 48433-2185 |
| ANTHONY M SWEENEY | 7901 W 102ND ST, PALOS HILLS, IL 60465-1526 |
| ANTHONY M TRAVAGLINI | 151 CONGRESS ST, MILFORD, MA 01757-3716 |

| | |
|---|---|
| ANTHONY M VAISE | 826 UMBRA ST, BALTIMORE, MD 21224-4611 |
| ANTHONY M ZARRELLA | 156 WINTONBURY AVE E-202, BLOOMFIELD, CT 06002 |
| ANTHONY M ZDROJEWSKI | 508 GLOVER RD, WILMINGTON, DE 19804-3032 |
| ANTHONY MACHADO | 1128 EAST 20TH ST, GREELEY, CO 80631-6111 |
| ANTHONY MANION & | BEVERLY A MANION JT TEN, 919 CAMBRIDGE CT, LADY LAKE, FL 32162-3385 |
| ANTHONY MARCH | 17028 CANDELEDA DE AVILA, TAMPA, FL 33613-5212 |
| ANTHONY MARCHEGGIANI | 19 NARRAGANSETT AV 221, OSSINING, NY 10562-2843 |
| ANTHONY MARK INGROS & | MARIANNE MELCHICK INGROS JT TEN, 520 GRAFFIUS AVE, PUNXSUTAWNEY, PA 15767-1638 |
| ANTHONY MARRONE | 56 HOLLYBROOK DRIVE, TUCKERTON, NJ 08087-1844 |
| ANTHONY MARTIN | 6639 S BISHOP ST, CHICAGO, IL 60636-2805 |
| ANTHONY MARTIN | 1006 MICHIGAN AVE NW, ATLANTA, GA 30314-2804 |
| ANTHONY MARTIN | PO BOX 370, SELMA, AL 36702-0370 |
| ANTHONY MASIELLO | 10 DEBBIE LN, BROCKPORT, NY 14420-9400 |
| ANTHONY MASTEN | 170 CHERRYWOOD PARC DR, O FALLON, MO 63366-7893 |
| ANTHONY MAZZONE | 23 DONNELLY CROSS RD, SPENCER, MA 01562-1501 |
| ANTHONY MC DONNELL | 8745 LIBERATOR AVENUE, LOS ANGELES, CA 90045-3735 |
| ANTHONY MC I OSTHEIMER | 521 HARTMAN ST APT 1, MISSOULA, MT 59802-4771 |
| ANTHONY MC NEAL | 409 W JAMEISON, FLINT, MI 48505-4057 |
| ANTHONY MECALI | TR ANTHONY MECALI TRUST, UA 06/05/98, 6322 N KEYSTONE AVE, CHICAGO, IL 60646-4510 |
| ANTHONY MILO & | MARIA MILO JT TEN, HOOP POLE HILL RD, WOODBURY, CT 06798 |
| ANTHONY MITCHELL | 72-29 KESSEL ST, FOREST HILLS, NY 11375-5933 |
| ANTHONY MOISESHYN & | MARGARET M MOISESHYN JT TEN, 248 REDRUTH, CLAWSON, MI 48017-1956 |
| ANTHONY MONDELLI | 609 SW ANDROS CIR, PORT ST LUCIE, FL 34986-3453 |
| ANTHONY MONTANO | 675 CYPRESS RD, NEWINGTON, CT 06111-5604 |
| ANTHONY MONTGOMERY | 114 SHORT ST, BROOKHAVEN, MS 39601-3112 |
| ANTHONY MOORADIAN & | VIRGINIA MOORADIAN JT TEN, 404 LYNBROOK DR, YOUNGSTOWN, NY 14174-1408 |
| ANTHONY MORTON | 206 BASCOMB LANE, WOODSTOCK, GA 30189 |
| ANTHONY MOSCA | 7 MCCARTHY DR, OSSINING, NY 10562-2414 |
| ANTHONY MURAD | BOX 811, LEBANON SPRINGS, NY 12125-0811 |
| ANTHONY N BICONISH | 196 MURRAY ST, BINGHAMTON, NY 13905-2354 |
| ANTHONY N DRAHOS | 97 MITCHELL RD, SOMERS, NY 10589-1801 |
| ANTHONY N IACCHETTA | 13 NANETTE DRIVE, ROCHESTER, NY 14626-4019 |
| ANTHONY N JUSTICE | 2444 WEMBLEY TER N, TOLEDOA, OH 43617-2248 |
| ANTHONY N LATTANZIO | 125 MELROSE AVE, OAKVILLE, CT 06779-2225 |
| ANTHONY N MALLIE | 4839 SOUTH RIDGEDRIVE, WEST BLOOMFIELD, MI 48323-2080 |
| ANTHONY N MARGADONNA & | VICTORIA L MARGADONNA JT TEN, 1614 WIGHT ST, WALL, NJ 07719-3955 |
| ANTHONY N ROSS & | LOIS N ROSS JT TEN, 2414 MATILDA COURT, WARREN, MI 48092-2113 |
| ANTHONY N THAVORIDES & | FAY THAVORIDES, TR THAVORIDES TRUST, UA 08/25/86, 1 NEW BALLACE PLACE APT 628, ST LOUIS, MO 63146 |
| ANTHONY N WITTMANN | 108 GRANT ST, LINDEN, NJ 07036-1737 |
| ANTHONY NEAL | 4144 CORNELIUS AVE, INDIANAPOLIS, IN 46208 |
| ANTHONY NESPOLI | 11071 BELAIRE DR, NORTH HUNTINGDON, PA 15642 |
| ANTHONY NITSCH | 10349 GOLFSIDE DR, GRAND BLANC, MI 48439-9437 |
| ANTHONY NOCELLA | 40 S ARLINGTON AVE, BERLIN, NJ 08009-1129 |
| ANTHONY NOTARO | 9 WAYNE RD, WALLINGFORD, CT 06492 |
| ANTHONY NOVAK | 1 GATEWAY 201, CLEVELAND, OH 44119 |
| ANTHONY O CIESZKO | 66 GOLDFINCH, HACKETTSTOWN, NJ 07840-3025 |
| ANTHONY O ENDRES | LINDENSTR 28, SCHALLSTADT, REPL OF 79227,  GERMANY |
| ANTHONY O SMITH | 717-12TH AVE S, NAPLES, FL 34102-7321 |
| ANTHONY OLIVERI | 17 SHERWOOD ROAD, REDBANK, NJ 07701-5526 |
| ANTHONY P ANTINOZZI | 9230 COLORADO, LIVONIA, MI 48150-3719 |
| ANTHONY P BLASCO & | JOANNE M BLASCO JT TEN, 13170 DA VINCI ST, LEMONT, IL 60439-9158 |
| ANTHONY P BUGAJSKY & | NANCY A BUGAJSKY JT TEN, 4202 E FRONTAGE RD, ROLLING MEADOWS, IL 60008-2520 |
| ANTHONY P BURNS | 1161 WEST DUARTE RD 6, ARCADIA, CA 91007-7740 |
| ANTHONY P CARISSIMI | 7700 HUNTINGTON DR, YOUNGSTOWN, OH 44512-8038 |
| ANTHONY P DEGIULIO & | NADINE C DEGIULIO JT TEN, 598 S 1500 W, PINGREE, ID 83262-1228 |
| ANTHONY P DISIMPLICO | 59 OAK KNOLL RD, WILMINGTON, DE 19808-3113 |
| ANTHONY P FARAONE | 2034 NORTHWEST AVE, LANSING, MI 48906-3650 |
| ANTHONY P FITZPATRICK | 529 BOX 13, EAGLE, MI 48822 |
| ANTHONY P FOX | 25719 BANNER SCHOOL ROAD, DEFIANCE, OH 43512-9689 |
| ANTHONY P GAUCI & PHYLLIS M | GAUCI TRUSTEES U/A DTD, 05/29/92 ANTHONY GAUCI &, PHYLLIS GAUCI, 43200 CREEK COURT, CLINTON TWP, MI 48038 |
| ANTHONY P GIUSTI | 30 PARK CIR, WHITE PLAINS, NY 10603-3506 |
| ANTHONY P HOFFMAN & | MARY E HOFFMAN, TR, ANTHONY P HOFFMAN & MARY E, HOFFMAN REV LVG TRUS UA10/22/98, 4166 GRAYTON, WATERFORD, MI 48328-3425 |
| ANTHONY P HURD | 3780 VICKSBURG, DETROIT, MI 48206-2359 |
| ANTHONY P KEMPA | 7665 EDDY ROAD, COLDEN, NY 14033-9744 |
| ANTHONY P MANASERI | 7021 AKRON RD, LOCKPORT, NY 14094-6203 |
| ANTHONY P MASTROLIA & | CAROLE MASTROLIA JT TEN, 26 MALLORY RD, WEST MILFORD, NJ 07480-3733 |
| ANTHONY P MILLER | 1514 ARGONNE DR, ALBANY, GA 31707-3457 |
| ANTHONY P MODAFFERI | 1585 HIDDEN VALLEY DR, MILFORD, MI 48380-3328 |
| ANTHONY P NELIPOVICH JR | 2435 N INDIAN HILL, CLAREMONT, CA 91711 |
| ANTHONY P PALETT & | JUDY L PALETT JT TEN, 31458 HUNTERS CIRCLE, FARMINGTON HILLS, MI 48334-1310 |
| ANTHONY P PATLEWICZ & | JAMES PATLEWICZ JT TEN, 16757 HUNTINGTON WOODS, MACOMB, MI 48042-2927 |
| ANTHONY P PERINO | 61 SHEFFIELD LN, OAK BROOK, IL 60523-2353 |

| | |
|---|---|
| ANTHONY P PEROZZI | 3059 BROADWAY, OAKFIELD, NY 14125-1042 |
| ANTHONY P SCAMPA | 9264 AUSTIN RD, BRIDGEWATER, MI 48115 |
| ANTHONY P UMBER | 24023 MADACA LN, UNIT 103, PT CHARLOTTE, FL 33954-2812 |
| ANTHONY P VANSANT | 785 DEXTER CORNER RD, TOWNSEND, DE 19734-9239 |
| ANTHONY P VITARELLI & | CHRISTINE A VITARELLI JT TEN, 52 CREST ST, WATERBURY, CT 06708-2805 |
| ANTHONY P WHITTON | 26358 YORK, HUNTINGTON WOODS, MI 48070-1313 |
| ANTHONY P ZANOTTI | G3402 FENTON RD, FLINT, MI 48507-3350 |
| ANTHONY PACIA & | CAMILLE PACIA JT TEN, 4 BIRCH BARK LANE, GLEN COVE, NY 11542-1204 |
| ANTHONY PALMACCIO & | SIGRID PALMACCIO JT TEN, 7 TAFT AVE, MAYNARD, MA 01754-1931 |
| ANTHONY PASKUS | 386 HILLSIDE PL, SOUTH ORANGE, NJ 07079-2903 |
| ANTHONY PASQUALE | 165 ARCHER AVE, MOUNT VERNON, NY 10550-1401 |
| ANTHONY PATRICK COLLERAINE | BOX 12009, LA JOLLA, CA 92039-2009 |
| ANTHONY PAUL FRANKLIN | BOX 337, LOS ALTOS, CA 94023-0337 |
| ANTHONY PAUL SCAFFIDI | 20755 VINCENT CT, BROOKFIELD, WI 53045-1803 |
| ANTHONY PAWLOSKI | BOX 511, COLDWATER, MI 49036-0511 |
| ANTHONY PETTINARI | 28 BEAVER HOLLOW DR, BRICK, NJ 08724-5007 |
| ANTHONY PHILIP MAUCERI | 156 CORNELL DR, COMMACK, NY 11725-2524 |
| ANTHONY PIAZZA & | MARGARET PIAZZA JT TEN, 816 E PARK AVE, LONG BEACH, NY 11561-2701 |
| ANTHONY PINTO | 727 STONE ST, RAHWAY, NJ 07065-2761 |
| ANTHONY PISCOPO | 121 ARTHUR LN, HENDERSONVLLE, NC 28791 |
| ANTHONY PLUNE | 1064 SWEETHOME RD, NIAGARA FALLS, NY 14305-1447 |
| ANTHONY POLL | 425 EAST 58TH ST APT 6H, NEW TORK, NY 10022-2300 |
| ANTHONY POLSINELLI | 178 SUNNYSIDE ROAD, SCOTIA, NY 12302-3662 |
| ANTHONY POWERS | BOX 432, SHIRLEY, AR 72153-0432 |
| ANTHONY PRINDLE & | PATRICIA H PRINDLE JT TEN, 216 GREENWOOD DR, SCHENECTADY, NY 12303-5710 |
| ANTHONY PUCCI & | ELENA PUCCI JT TEN, PO BOX 1592, ROCKY POINT, NY 11778 |
| ANTHONY R BAILEY | 1701 S 700 W, ANDERSON, IN 46011-9441 |
| ANTHONY R BATTAGLIA | PO BOX 6524, BRADENTON, FL 34281-6524 |
| ANTHONY R BENDAVINE | 106 STOVER RD, ROCHESTER, NY 14624-4452 |
| ANTHONY R BURNIP | 63 NEWPORT ROAD, WOBURN SANDS, BUCKS MK17 8UQ,   UNITED KINGDOM |
| ANTHONY R BURNIP | 63 NEWPORT RD, WOBURN SANDS, BUCKINGHAMSHIRE, ENGLAND MK17 8UQ,   UNITED KINGDOM |
| ANTHONY R BURNIP | 63 NEWPORT RD, WOBURN SANDS, BUCKINGHAMSHIRE MK17 8UQ,   UNITED KINGDOM |
| ANTHONY R CAVALLARO & | ROSE M CAVALLARO JT TEN, 145 HOWARD ST, LAWRENCE, MA 01841-2903 |
| ANTHONY R CHIODO & | DOLORES CHIODO JT TEN, 1121 HARDING RD, ELIZABETH, NJ 07208-1011 |
| ANTHONY R CITTADINO | 9813 PANORAMA CLIFFS DR, LAS VEGAS, NV 89134-6424 |
| ANTHONY R COLLINS JR | 804 CORWIN CT, PONTIAC, MI 48340-2416 |
| ANTHONY R DAMICO | 50 SCHUYLER DRIVE, COMMACK, NY 11725-4019 |
| ANTHONY R ENOS | RD #2 BOX 562-A, MT PLEASANT, PA 15666 |
| ANTHONY R FORTH | 24635 MARY, TAYLOR, MI 48180-2177 |
| ANTHONY R GALLONI JR | 48 HICKORY DRIVE, CHARLEROI, PA 15022-3325 |
| ANTHONY R GALLONI JR & | GEORGETTA S GALLONI JT TEN, 48 HICKORY DR, CHARLEROI, PA 15022-3325 |
| ANTHONY R GIANNOLA | 829 SHIBLEY AVE, PARK RIDGE, IL 60068-2351 |
| ANTHONY R GRABOWSKI TOD | KRISTIN T BACARELLA, SUBJECT TO STA TOD RULES, 33731 MINA DR, STERLING HEIGHTS, MI 48312 |
| ANTHONY R GRAZIANO | 18 SPINNAKER WAY, WARETOWN, NJ 08758-1929 |
| ANTHONY R GUDINO | 32783 SUMAC ST, UNION CITY, CA 94587-1306 |
| ANTHONY R GUZMAN | 1064 SUNFISH DR, MANTECA, CA 95337-6721 |
| ANTHONY R HALL | 503 WEAVER DR, GOLDSBORO, NC 27530-6956 |
| ANTHONY R JANOWIAK | 4368 COASTAL PARKWAY, WHITE LAKE, MI 48386-1102 |
| ANTHONY R KUBACKI | 7728 BAY CITY FORESTVILLE RD, CASS CITY, MI 48726-9720 |
| ANTHONY R LISTWAN | TR, MARIE L LISTWAN CREDIT SHELTER, TRUST UA 01/19/98, 115 SOUTH BONNIE GENE LANE, ANAHEIM HILLS, CA 92807-4060 |
| ANTHONY R MERINO | 4332 TERRACE, KANSAS CITY, MO 64111-4221 |
| ANTHONY R MORALES | 163 E HUMBOLDT ST, SAN JOSE, CA 95112-5906 |
| ANTHONY R NAVARRETTE | 413 VALENCIA DR, PONTIAC, MI 48342-1770 |
| ANTHONY R PAIGE | 3735 ELM RIDGE DR, HOLLAND, MI 49424 |
| ANTHONY R PASQUALICHIO | 2439 INDEPENDENCE AVE, NIAGARA FALLS, NY 14301-2437 |
| ANTHONY R PATTERSON | 2501 WILLIAMS DR, WATERFORD, MI 48328-1869 |
| ANTHONY R POLITO | 58 DANIELLE DR, SOUTH CHEEKTOWAGA, NY 14227-3406 |
| ANTHONY R STEPPAN | 368 EL GAUCHO RD, SANTA BARBARA, CA 93111-1908 |
| ANTHONY R TILMA & CORNITA B TILMA T | ART & CBT TRUST, U/A DTD 06/30/2006, 9784 WHIPPLE CIRCLE, KINGMAN, AZ 86401 |
| ANTHONY R TRUJILLO | 13659 BORDEN AVENUE, SYLMAR, CA 91342-2033 |
| ANTHONY R WAGNER | 9154 COLEMAN RD, BARKER, NY 14012-9678 |
| ANTHONY R WILLEY II | 1932 SADDLEHORN WAY, MARYSVILLE, OH 43040 |
| ANTHONY R WILLIAMS | 18317 LITTLEFIELD, DETROIT, MI 48235-1487 |
| ANTHONY R ZOGARIA | 116 IROQUOIS AVE, CHEEKTOWGA, NY 14206-2625 |
| ANTHONY RAINIER | 3495 OLD FLUVANNA RD, JAMESTOWN, NY 14701-9772 |
| ANTHONY RAYMOND KODZIK JR | N296 N30004 FRANCISCAN RD, PEWAUKEE, WI 53072 |
| ANTHONY RIZZO | 57 THE VILLEGE GREEN, WILLIAMSVILLE, NY 14221-4518 |
| ANTHONY ROCCO LAMACCHIA | 2620 CASTLE OAK AVE, ORLANDO, FL 32808-3420 |
| ANTHONY RODRIGUEZ | TR U/A DTD 09/23/ RODRIGUEZ LIVING, TRUST, C/O NICHOLAS T MONTALTO, 888 FOREST AVENUE, STATEN ISLAND, NY 10310 |
| ANTHONY RUSSELL RIZZO | 656 70TH STREET, MIAGARA FALLS, NY 14304-2254 |
| ANTHONY RUSSOMANNO | 1530 CANEY CT, CHAPEL HILL, TN 37034-2086 |
| ANTHONY RUSTOM & | PATRICIA J RUSTOM JT TEN, 54106 OVERBROOK CT, SHELBY TWP, MI 48316 |
| ANTHONY S ANDREJICKA | 3565 SAINT CLAIR PARKWAY, SOMBRA ONTARIO NOP 2HO,   UNITED KINGDOM |

| | |
|---|---|
| ANTHONY S ARCIDIACONO | 601 SORENSON DR, CARNEY'S POINT, NJ 08069-2987 |
| ANTHONY S DIMAGGIO | 39280 PALA TEMECULA ROAD, PALA, CA 92059-1711 |
| ANTHONY S FERA & | TONI M GREENWELL JT TEN, 1428 PORTO BELLO CT, ARLINGTON, TX 76012-2725 |
| ANTHONY S GERVASE | 6 COUNTRY LN, LEBANON, CT 06249-2040 |
| ANTHONY S GLADD | 2260 WHISPERING MEADOWS NE, WARREN, OH 44483 |
| ANTHONY S LA BRUNA | 210 KENMORE AVE, BUFFALO, NY 14223-3018 |
| ANTHONY S LANASA | 887 REMINGTON DRIVE, N TONAWANDA, NY 14120-2931 |
| ANTHONY S MATARAZZO | 31 CLEMANE ST, NASHUA, NH 03060-5002 |
| ANTHONY S MCCLAIN | 3107 E HOLLAND ROAD, SAGINAW, MI 48601-6606 |
| ANTHONY S MYDLARZ | 59 FILLMORE AVE, BUFFALO, NY 14210-1211 |
| ANTHONY S PIERONI | 168 WINDY WILLOW WAY, BRANCHBURG, NJ 08876 |
| ANTHONY S RISKOVICH | 1814 TUSCOLA AVE, FLINT, MI 48503-5336 |
| ANTHONY S SERCEL TOD | ANTHONY D SERCEL, SUBJECT TO STA TOD RULES, 3585 GREENBRIER BLVD APT 77A, ANNARBOR, MI 48105 |
| ANTHONY S SUDZIARSKI | RR 2 2012, WHITE HAVEN, PA 18661-9631 |
| ANTHONY S TOTA | 48 SHERMAN ST, JAMESTOWN, NY 14701-7053 |
| ANTHONY S ZIELINSKI | 1691 HWY 50 E, CENTERVILLE, TN 37033-5153 |
| ANTHONY S ZIELINSKI & | CLARINE ZIELINSKI JT TEN, 1691 HWY 50 E, CENTERVILLE, TN 37033-5153 |
| ANTHONY S ZUMMER | 164 OXFORD RD, KENILWORTH, IL 60043-1207 |
| ANTHONY SABATELLI TOD | LISA TAMBASCIO &, JANINE TOMPKINS, HC 1 BOX 1A103, LACKAWAXEN, PA 18435-9738 |
| ANTHONY SALGADO | APT 1004, 75 RIVERSIDE DR E, WINDSOR ON  N9A 7C4,  CANADA |
| ANTHONY SALVAGGIO JR | 795 TURTLE LAKE RD, UNION CITY, MI 49094 |
| ANTHONY SANTISI | 439 FANNING ST, STATEN ISLAND, NY 10314 |
| ANTHONY SCAGNETTI & | PATRICIA SCAGNETTI JT TEN, 24369 WOODHAM RD, NOVI, MI 48374 |
| ANTHONY SCHMITZ & | MARY JANE SCHMITZ JT TEN, 14 VEGA DR, SHOREHAM, NY 11786-2305 |
| ANTHONY SCOTT CULBERTSON & | KARLA M WELCH JT TEN, 350 HYACINTH WAY, SAN RAFAEL, CA 94903-2402 |
| ANTHONY SERFUSTINI | CUST DAVID SERFUSTINI UGMA NV, 501 S RANCHO DR I65, LAS VEGAS, NV 89106-4861 |
| ANTHONY SHAMKUS | 2098 S HAMMOND LAKE RD, W BLOOMFIELD, MI 48324-1816 |
| ANTHONY SMITH | 29 WINDSOR DR, WINDER, GA 30680-2036 |
| ANTHONY SOVIS | 4379 MORRISH RD, SWARTZ CREEK, MI 48473-1363 |
| ANTHONY STATHOPLOS | CUST AMY STATHOPLOS UGMA CT, 29 WESTMINISTER DR, WEST HARTFORD, CT 06107-3353 |
| ANTHONY STEC & | PHYLLIS STEC JT TEN, 1615 HERMANN DRIVE, APT 2210, HOUSTON, TX 77004 |
| ANTHONY STEPHENS | 145 HUGER ST, RINCON, GA 31326-5725 |
| ANTHONY STEVENS | 6322 HOLIDAY HILL CT, BEDFORD HEIGHTS, OH 44146 |
| ANTHONY STIMAC | 3165 WEST 139 ST, CLEVELAND, OH 44111-1545 |
| ANTHONY SWETZ & | MARY SWETZ TEN ENT, 176 FOURTH ST, ONEIDA, PA 18242 |
| ANTHONY T BALAWENDER | 6952 W 97TH STREET, OAK LAWN, IL 60453-2024 |
| ANTHONY T DE CROW JR | CUST ANTHONY T DE CROW III UTMA OH, PO BOX 815, SALEM, OH 44460 |
| ANTHONY T DE CROW JR | CUST SARA L DE CROW UTMA OH, PO BOX 815, SALEM, OH 44460 |
| ANTHONY T DICKERSON | 596 LONGFELLOW, INKSTER, MI 48141-3303 |
| ANTHONY T FOSTER | 12771 WATER LILY CT, HAMPTON, GA 30228-2612 |
| ANTHONY T HOWARD | 4674 ACHILLA, COMMERCE TWP, MI 48382-3901 |
| ANTHONY T KLEMER | 4821 SCHOOL BELL LN, BLOOMFIELD HILLS, MI 48301-1349 |
| ANTHONY T MCDOWELL | 518 N OXFORD, INDIANAPOLIS, IN 46201-2458 |
| ANTHONY T OKUTSU | 2415 S SAN PEDRO, LOS ANGELES, CA 90011-1518 |
| ANTHONY T RAFFA | 874 S FRASER, KAWKAWLIN, MI 48631-9432 |
| ANTHONY T ROBERTS | 8324 WHITE HILL LN, WEST CHESTER, OH 45069 |
| ANTHONY T TRAKIMAS & | WINIFRED B TRAKIMAS JT TEN, PO BOX 448, ARROYO SECO, NM 87514-0448 |
| ANTHONY TAMBASCO | 6 KILKENNY COURT, FAIRPORT, NY 14450-9172 |
| ANTHONY TANSKIE | 5577 HAUSERMAN ROAD, PARMA, OH 44130-1268 |
| ANTHONY TANTILLO | 15 OLD ROUTE 299, NEW PALTZ, NY 12561-3208 |
| ANTHONY TANZILLO | 63 CENTRAL AVE, MORRISVILLE, PA 19067-6243 |
| ANTHONY TARASKUS & | STELLA TARASKUS TEN ENT, 1519 E MOYAMENSING AVE, PHILADELPHIA, PA 19147-6027 |
| ANTHONY TERESI & SYLVIA S | TERESI JT TEN TOD JOSEPH A, TERESI SR, 13900 PAWNEE TRAIL, MIDDLEBURG HTS, OH 44130-6721 |
| ANTHONY THOMAS BAIETTI | 1414 CATALPA CT, FORT COLLINS, CO 80521-7550 |
| ANTHONY TORRIONI | 57 CLUBHOUSE DR, PATCHOGUE, NY 11772-8201 |
| ANTHONY TROIA | 860 PALISADE AV 2E, YONKERS, NY 10703-1549 |
| ANTHONY TUCKER & | ANTHONY TUCKER JR JT TEN, 26 SOUTH WESTFIELD AVE, TRENTON, NJ 08618-5130 |
| ANTHONY U GUZZO | 84 CLEARFIELD DR, BUFFALO, NY 14221-2440 |
| ANTHONY URQUIDEZ & | JULIE URQUIDEZ JT TEN, BOX 137, SANTA YNEZ, CA 93460-0137 |
| ANTHONY UZAREVIC | 462 E 327TH, WILLOWICK, OH 44095-3314 |
| ANTHONY UZIEL | 18 EMIL DRIVE, GLASSPORT, PA 15045-1202 |
| ANTHONY V CASCARELLI | 855 W JEFFERSON LOT 162, GRAND LEDGE, MI 48837-1370 |
| ANTHONY V CHICORELLI | 3 S MAIN ST, ONEONTA, NY 13820-2516 |
| ANTHONY V CICIRELLA | 9136 RANCH DR, CHESTERLAND, OH 44026-3142 |
| ANTHONY V COTRONEO JR | 314 ABERDEEN ST, ROCHESTER, NY 14619-1217 |
| ANTHONY V DE THOMAS & | CAROLYN DE THOMAS JT TEN, 36 OAKRIDGE RD, BRISTOL, CT 06010-3119 |
| ANTHONY V DIXON | 22140 GARDNER ST, OAK PARK, MI 48237-2684 |
| ANTHONY V FERRONE | 2240 EDGAR RD, POINT PLEASANT, NJ 08742-4418 |
| ANTHONY V GAGLIARDI & | ELEANOR C GAGLIARDI, TR ANTHONY V GAGLIARDI REV TRUST, UA 12//13/91, 505 SADDLE LANE, GROSSE POINTE WOOD MI,  48236-2727 |
| ANTHONY V GALILEI | 307 POINTE PL, WESTERVILLE, OH 43082 |
| ANTHONY V GALLARO | 32 KEARNEY AVE, AUBURN, NY 13021-4950 |
| ANTHONY V GENTILE | 25 CHESTNUT DRIVE, MATAWAN, NJ 07747-2906 |
| ANTHONY V GENTILELLA & | JEANINE GENTILELLA JT TEN, 312 VINELAND AVE, STATEN ISLAND, NY 10312-2924 |

| | |
|---|---|
| ANTHONY V KRAINIK & | MARYANN KRAINIK JT TEN, 1759 GREENLEAF AVENUE, DES PLAINES, IL 60018-3834 |
| ANTHONY V PATRINO & | MINNIE V PATRINO JT TEN, 114 GREENCREST TR, AKRON, OH 44313-6305 |
| ANTHONY V PRIGATANO & | JANICE R PRIGATANO JT TEN, 24 MONROE COURT, MERIDEN, CT 06451-3127 |
| ANTHONY V SANTORO | 243 COURTLAND, CAMPBELL, OH 44405-1003 |
| ANTHONY V SAVONI | 46653 MORNINGTON, CANTON, MI 48188-3013 |
| ANTHONY V STORNELLI | 14 YELLOWSTONE DR, WEST HENRIETTA, NY 14586-9704 |
| ANTHONY V STORNELLI & | GAIL M STORNELLI JT TEN, 14 YELLOWSTONE DR, WEST HENRIETTA, NY 14586-9704 |
| ANTHONY V WERNER | 10767 JAMACHA BLVD SPC 53, SPRING VALLEY, CA 91978 |
| ANTHONY VALENTI & | MARIE A CHICK JT TEN, 7212 LANGERFORD, PARMA, OH 44129-6505 |
| ANTHONY VIDAK TOD | NICHOLAS G VIDAK, SUBJECT TO STA TOD RULES, 1336 CHESTNUT ST, SAN FRANCISCO, CA 94123 |
| ANTHONY VINK | 1831 N LAFAYETTE, DEARBORN, MI 48128-1166 |
| ANTHONY VISCO JR & | HELEN L BECKENSTOCK JT TEN, 211 CLEARVIEW AVENUE, HUNTINGDON VY, PA 19006 |
| ANTHONY VITKAUSKAS | 8125 BOCA CEEGA DR, ST PETERSBURG BEACH FL,  33706-1518 |
| ANTHONY VITOBELLO | 33-31 203RD ST, BAYSIDE, NY 11361-1149 |
| ANTHONY W ABRAHAM | 30422 LA VUE, LAGUNA NIGUEL, CA 92677-5533 |
| ANTHONY W ACRES | BOX 155, LAFAYETTE, TN 37083-0155 |
| ANTHONY W AMBURGEY | 1578 KENSINGTON DRIVE, BELLBROOK, OH 45305-1121 |
| ANTHONY W AMBURGEY | 10100 EBY RD, GREMANTOWN, GERMANTOWN, OH 45327 |
| ANTHONY W BENNETT | 2799 S 200 E, KOKOMO, IN 46902-4153 |
| ANTHONY W CHIANO | 5290 WYNDEMERE SQ, SWARTZ CREEK, MI 48473-8895 |
| ANTHONY W CRESSWELL | BOX 481, LIBERTY, MO 64069-0481 |
| ANTHONY W DE CARLO & | JOANNE C DE CARLO JT TEN, 630 E CHURCH STREET, HOMER CITY, PA 15748-6937 |
| ANTHONY W DITTO | PO BOX 330, DONEGAL, PA 15628-0330 |
| ANTHONY W ENGLISH | PO BOX 11643, KANSAS CITY, MO 64138 |
| ANTHONY W FICCO & PAULINE | FICCO, 41 CRESCENT ST, FRANKLIN, MA 02038-1903 |
| ANTHONY W FLESCH & | VIVIAN P FLESCH JT TEN, 590 CENTRAL DR, APT 404, SOUTHERN PNES, NC 28387-2861 |
| ANTHONY W GREEN | 4833 KANSAS ST APT 202, SAN DIEGO, CA 92116 |
| ANTHONY W HALL | ROUTE 2, BOX 133, BUCKEYE, WV 24924-9651 |
| ANTHONY W HUDOCK | 590 BLUEBERRY HILL DR, CANFIELD, OH 44406-1032 |
| ANTHONY W JABLONSKI & | BONNIE S JABLONSKI JT TEN, 477 CHARLES ST, LEBANON, PA 17042 |
| ANTHONY W KAWA | 33742 TWICKINGHAM, STERLING HGTS, MI 48310-6356 |
| ANTHONY W KAWA & | JANETTE V KAWA JT TEN, 33742 TWICKINGHAM, STERLING HEIGHTS, MI 48310-6356 |
| ANTHONY W MICHAEL | 1924 AMYS RIDGE CT, DAYTON, OH 45434-7194 |
| ANTHONY W OLSON | 607 W HENRY ST, CHARLOTTE, MI 48813-1865 |
| ANTHONY W PERRO | 62 SHERYL DR, WHITINSVILLE, MA 01588-1224 |
| ANTHONY W QUILL & LOIS M | QUILL TRUSTEES U/A DTD, 04/25/94 ANTHONY W QUILL &, LOIS M QUILL TRUST, 158 MADRID STREET, SAN FRANCISCO, CA 94112-2009 |
| ANTHONY W RASKOB | 2310 LOCKHAVEN DR, COLORADO SPRINGS, CO 80909-2042 |
| ANTHONY W REED | 8168 SUE DRIVE, FRANKLIN, OH 45005-4162 |
| ANTHONY W SHAPIRO | 5810 CHERRY ST, KANSAS CITY, MO 64110-3024 |
| ANTHONY W SHEEKS & | PRISCILLA P SHEEKS JT TEN, 1638 NORTHWIND, BROWNSBURG, IN 46112 |
| ANTHONY W SMITH | 1481 KITTRELL RD, FRANKLIN, TN 37064-7400 |
| ANTHONY W STEINER | 5405 HAMILTON ROAD, MEDINA, OH 44256 |
| ANTHONY W VASILE | 111 SPRING VALLEY RD, PARAMUS, NJ 07652-4318 |
| ANTHONY W WILSON | 11002 SUNFIELD DR, MIDLOTHIAN, VA 23112-3260 |
| ANTHONY WALDROPT | 56 KITTY MURRAY LANE, ANCASTER ONTARIO, CAN  L9K 1H7,   CANADA |
| ANTHONY WALDROPT | 56 KITTY MURRAY LANE, ANCASTER ON  I9K 1H7,   CANADA |
| ANTHONY WALLACE | 7376 S NOEL DR, SHREVEPORT, LA 71107-9413 |
| ANTHONY WEIMERT & | HELEN WEIMERT JT TEN, 37973 WATKINS, STERLING HEIGHTS, MI 48312-2578 |
| ANTHONY WILLIAM EITEL | 2130 FRONT ROYAL COURT, DUNWOODY, GA 30338-5209 |
| ANTHONY WILLIAM GEIS | 1521 FERRIS, ROYAL OAK, MI 48067-3642 |
| ANTHONY WILLIAM LAFOREST | 454 LOCKPORT ST, YOUNGSTOWN, NY 14174-1162 |
| ANTHONY WILLIAM RASKOB JR | 2310 LOCKHAVEN DR, COLORADO SPRINGS, CO 80909-2042 |
| ANTHONY WILLIAMS | 3980 18TH ST, ECORSE, MI 48229-1312 |
| ANTHONY WILLIAMS GIBSON | 1719 FERN GLEN DRIVE, DRUMORE, PA 17518-9711 |
| ANTHONY WOJCIECHOWSKI | 5754 ARCOLA, GARDEN CITY, MI 48135-2956 |
| ANTHONY WOJNAROWSKI & | CLAUDIA CZUCHAJ JT TEN, 22615 LIBERTY, ST CLAIR SHORES, MI 48080-3432 |
| ANTHONY WOLOSKY & | JULIA WOLOSKY JT TEN, 1555 LONDON, LINCOLN PARK, MI 48146-3521 |
| ANTHONY YACOBELLI & | DELPHINE M YACOBELLI, TR YACOBELLI TRUST, 36515, 46224 WINSTON DR, SHELBY TWP, MI 48315-5616 |
| ANTHONY Z MICACCI | 134 COMMERCE STREET, EAST BERLIN, CT 06023-1105 |
| ANTHONY ZIZZO | 775 BROOKFIELD AVE, YOUNGSTOWN, OH 44512-4102 |
| ANTHONY ZOLLO & | IRMGARD ZOLLO JT TEN, 216-10-68TH AVE, BAYSIDE, NY 11364-2605 |
| ANTHONY ZONA | CUST MARIO ZONA UNDER NY UNIFORM, GIFTS TO, MINROS ACT, 57 DEAN RD, SPENCERPORT, NY 14559-9537 |
| ANTHONY ZURAWSKI | BOX 1344, SCHENECTADY, NY 12301-1344 |
| ANTHONY-MANION | 919 CAMBRIDGE CT, LADY LAKE, FL 32162-3385 |
| ANTIGONE E HANNA | BOX 1406, PITTSBURGH, PA 15213-5406 |
| ANTIONETTE BEST | 818 SYCAMORE ST, ROCKY MOUNT, NC 27801-5978 |
| ANTIONETTE GRANT | 3434 CAVE SPRINGS AVE, BOWLING GREEN, KY 42104-5524 |
| ANTIONETTE R GEDNEY | 75 HIGH ST, ARMONK, NY 10504-1226 |
| ANTIONETTE R PISANI | 1362 APPLE ST, BOOTHWYN, PA 19061-3001 |
| ANTOINE G ZAKARIA & | NAHED A ZAKARIA JT TEN, 596 FOXHALL CT, BLOOMFIELD HLS, MI 48304-1814 |
| ANTOINE H GIBSON | 1212 NEWLODGE COURT, ANTIOCH, TN 37013-5718 |
| ANTOINE J LE BLANC | BOX 521, MANDEVILLE, LA 70470-0521 |
| ANTOINET CHAUVIN CRANE | 4197 INDIAN GLEN, OKEMOS, MI 48864-3848 |

| | |
|---|---|
| ANTOINETTE AMATO | 22 JUNEAU BLVD, WOODBURY, NY 11797-2612 |
| ANTOINETTE BAGLANIS | TOD JOSEPH ROBERT BAGLANIS, 847 ADELAIDE AVE, WARREN, OH 44483-4225 |
| ANTOINETTE BANYAI | CUST KENNETH J JANOWSKI, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 16408 E JACKLIN DR, FOUNTAIN HILLS, AZ 85268-5655 |
| ANTOINETTE BELLAVIA | 870 MANOR LANE, BAYSHORE, NY 11706-7525 |
| ANTOINETTE BENTON | 2447 CLEVELAND AVE, NIAGARA FALLS, NY 14305-3111 |
| ANTOINETTE BRIKAS & | ROBERT T BRIKAS JT TEN, 5 LARKSPUR RD, HOLDEN, MA 01520-2415 |
| ANTOINETTE BURKHART & | LARRY R BURKHART JT TEN, 2017 TIMBERVIEW DR, EDMOND, OK 73013-2725 |
| ANTOINETTE CAIN | 305 WALTON AVE, DAYTON, OH 45417-1669 |
| ANTOINETTE CARTER | 1024 GREENTREE, BLOOMFIELD HILLS, MI 48304-2534 |
| ANTOINETTE CASSINE | 66 KINGSRIDGE LANE, ROCHESTER, NY 14612-3739 |
| ANTOINETTE CAU & | LUCILLE TIMMONS JT TEN, 34653 SPRING VALLEY, WESTLAND, MI 48185-9461 |
| ANTOINETTE CIOLINO & | SAL CIOLINO JT TEN, 5719 LOST BROOK CT, ST LOUIS, MO 63129-2927 |
| ANTOINETTE D FREEMAN & | LEIGH W FREEMAN JT TEN, PO BOX 811, INDIAN HILLS, CO 80454 |
| ANTOINETTE D MACCHI | 135 E SPRING ST, SOMERVILLE, NJ 08876-2012 |
| ANTOINETTE D WARRICK | TR UA 08/01/89 F/B/O, ANTOINETTE D WARRICK, 2958 GARDENDALE DR, SAN JOSE, CA 95125-4230 |
| ANTOINETTE DE VITTORI | BOX 1051, FORT ERIE ON  L2A 5N8,  CANADA |
| ANTOINETTE DI DOMENICO | CUST JOSEPH DI DOMENICO, JR U/THE N Y UNIFORM GIFTS, TO MINORS ACT, BOX 190, LAKE CARMEL, NY 10512-0190 |
| ANTOINETTE DI DOMENICO | CUST JOSEPH DI DOMENICO UGMA NY, BOX 190, CARMEL, NY 10512-0190 |
| ANTOINETTE DICKMAN & | MARIANNE SMITH JT TEN, 5552 LINDENWOOD, ST LOUIS, MO 63109-1505 |
| ANTOINETTE DORIS MAZZARINI & | VICTOR FRANCIS MAZZARINI JT TEN, 21 FLEMING COURT, BOX 350368, PALM COAST, FL 32137-8188 |
| ANTOINETTE E PINEAU | 2043 WOODLAND AVE, OJAI, CA 93023-4045 |
| ANTOINETTE F WEBB | 8485 LINWOOD DRIVE, ELLICOTT CITY, MD 21043-4303 |
| ANTOINETTE FREZZA & | LORETTA MACKLEM &, DANNY GUY FREZZA JT TEN, 18999 LAUREN DR, CLINTON TOWNSHIP, MI 48038-2267 |
| ANTOINETTE GALETTO | WEBSTER WOODS, 779 ROYAL SUNSET DR, WEBSTER, NY 14580 |
| ANTOINETTE J BAGARELLA TR | UA 10/14/2008, ANTOINETTE J BAGARELLA TRUST, 4829 N NEVA AVE, CHICAGO, IL 60656 |
| ANTOINETTE JABLONSKI | 51560 DEBORAH CIRCLE, NEW BALTIMORE, MI 48047-3056 |
| ANTOINETTE K DEGUTIS | 235 INSLEE PL, ELIZABETH, NJ 07206-2012 |
| ANTOINETTE KAVICH & | BARBARA MONTES JT TEN, 6541 W 81ST PL, BURBANK, IL 60459-1710 |
| ANTOINETTE KEIM | 6128 WERKNER RD, CHELSEA, MI 48118 |
| ANTOINETTE L BAGAGLIO | TR ANTOINETTE L BAGAGLIO TRUST, UA 11/11/97, 6134 JACKSON STREET, ARLINGTON, TN 38002 |
| ANTOINETTE L BRYANT | 10362 NORMAN RD, BROWNSBURG, IN 46112 |
| ANTOINETTE L POVICH | 11473 IMPERIAL GROVES DR EAST, LARGO, FL 33774-4036 |
| ANTOINETTE L RAMBO | 565 44TH AVENUE N E, ST PETERSBURG, FL 33703-5023 |
| ANTOINETTE LEE | 1598 HARVARD X, COLUMBUS, OH 43203-1250 |
| ANTOINETTE LEE | 436 MCKINLEY, GRS PTE FARMS, MI 48236-3240 |
| ANTOINETTE LOBASCIO | C/O JEAN SHERMAN, 7 INWOOD ROAD, GLEN COVE, NY 11542-1546 |
| ANTOINETTE M DEANGELIS | 144 PAKE STREET, NUTLEY, NJ 07110-3024 |
| ANTOINETTE M GUY & | JOHN GUY JT TEN, 1320 CHURCHILL RD, GIRARD, OH 44420-2157 |
| ANTOINETTE M JACKSON | C/O CARL F JACKSON POA, 4216 VIA NIVEL, PALOS VERDES ESTATES, CA 90274 |
| ANTOINETTE M MARLINGA | 32 VALOIS AVE, PITTSBURGH, PA 15205-2021 |
| ANTOINETTE M MARSEGLIA | 83 PICKERING ST 101, NEEDHAM, MA 02492-3131 |
| ANTOINETTE M RYDER | BOX 10, CARMEL, NY 10512-0010 |
| ANTOINETTE M SANBORN & | GREGORY M SANBORN JT TEN, 5147 DURWOOD DR, SWARTZ CREEK, MI 48473-1123 |
| ANTOINETTE M TOMCZYK | 259 A NASSAU AVE, BROOKLYN, NY 11222-3712 |
| ANTOINETTE M TRAMONTIN | 30468 DIAMONTE LN, RANCHO PALOS VERDES CA,  90275-6397 |
| ANTOINETTE M TREGRE | 3753 SCOFIELD ST, METAIRIE, LA 70002-1508 |
| ANTOINETTE MARIE OROSZ | TR UA 11/30/79, ANTOINETTE MARIE OROSZ TRUST, 2007 VINSETTA, ROYAL OAK, MI 48073-3971 |
| ANTOINETTE MARQUART | CUST CRAIG THOMAS MARQUAR, UTMA NJ, BOX 229, NETCONG, NJ 07857-0229 |
| ANTOINETTE MARQUART | CUST ANGELO MARQUART, UTMA NJ, BOX 229, NETCONG, NJ 07857-0229 |
| ANTOINETTE MARQUART | CUST CHRISTOPHER MARQUART, UTMA NJ, BOX 229, NETCONG, NJ 07857-0229 |
| ANTOINETTE MARQUART | CUST EMILY A MARQUART, UTMA NJ, BOX 229, NETCONG, NJ 07857-0229 |
| ANTOINETTE MARQUART | CUST SAMANTHA MARQUART, UTMA NJ, BOX 229, NETCONG, NJ 07857-0229 |
| ANTOINETTE MATTHEWS | BOX 365, BRIDGEPORT, MI 48722-0365 |
| ANTOINETTE MC KINNEY | 25101 CLARK RD, NEW BOSTON, MI 48164-9688 |
| ANTOINETTE MULIDORE | 6564 MERMAID CIRCLE, LAS VEGAS, NV 89103 |
| ANTOINETTE ORANSKI & | RONALD ORANSKI JT TEN, 7603 BRECKSVILLE RD, INDEPENDENCE, OH 44131-6536 |
| ANTOINETTE P PORTER | 101 PARKER FARMS RD, WALLINGFORD, CT 06492-2835 |
| ANTOINETTE R CLARK | 916 DRESDEN COURT, ALEXANDRIA, VA 22308-2030 |
| ANTOINETTE R FISHER | 6121 VAUGHN NE DR, RIO RANCHO, NM 87144-6375 |
| ANTOINETTE R HANSON | TR, ANTOINETTE R HANSON REVOCABLE TRUST, UA 02/14/97, 250 CAYUGA AVE, ELMHURST, IL 60126-4505 |
| ANTOINETTE R KUROWSKI | 1243 E MARCONI AVE, PHOENIX, AZ 85022-3234 |
| ANTOINETTE RAAD | 43207 GINA DR, STERLING HEIGHTS, MI 48314-6302 |
| ANTOINETTE RODGERS | 36608 JACKMAN, STERLING HTS, MI 48312-3235 |
| ANTOINETTE ROMEO | 6750 ROYAL PALM BLVD APT#307-E, MARGATE, FL 33066 |
| ANTOINETTE S DELEO | 466 COLLEGE ST, NIAGARA FALLS, NY 14305-1526 |
| ANTOINETTE SHERIDAN | 309 WHITE CHURCH LN, SUMMERVILLE, SC 29485-8342 |
| ANTOINETTE SOUSA | 3315 SYCAMORE PL, CARMEL, CA 93923-9003 |
| ANTOINETTE SURACE | 6392 O'CONNOR DR, LOCKPORT, NY 14094-6516 |
| ANTOINETTE T DECKER | 1252 SCENIC DR, GLENDALE, CA 91205-3744 |
| ANTOINETTE TAAFFE | 4709 COLEFAX AVE SO, MINNEAPOLIS, MN 55409-2317 |
| ANTOINETTE TALBOT ADMIN | EST JEAN-PAUL TALBOT, 50077 N JIMMY CT, CHESTERFIELD, MI 48047 |
| ANTOINETTE TOMCZYK & | ELIZABETH MARY TOMCZYK JT TEN, 259A NASSAU AVENUE, BROOKLYN, NY 11222-3712 |
| ANTOINETTE VALENTI | 23935 PHILBROOK AVE, VALENCIA, CA 91354-2625 |

| | |
|---|---|
| ANTOINETTE VICTORIA PANTANO | TR, 14560 LAKESIDE CI 341, STERLING HEIGHTS, MI 48313-1355 |
| ANTOINETTE WISE | 400 SOUTH ST BOX 834, PEEKSKILL, NY 10566-3219 |
| ANTOINETTE WISNIEWSKI | 1074 BORDENTOWN AVE, PARLIN, NJ 08859-1848 |
| ANTOININE FOX | 117 E RACINE ST, JANESVILLE, WI 53545-4857 |
| ANTON ARAJ & | DIANA ARAJ JT TEN, 9103 JOHN WAY, FAIRFAX STA, VA 22039-3043 |
| ANTON BAUMGARTNER | 2187 PYRAMID DR, RICHMOND, CA 94803-3219 |
| ANTON C ADAMS III | CUST TAYLOR PEYTON RANDOLPH ADAMS, UTMA VA, 9601 FIRESIDE DR, GLEN ALLEN, VA 23060-6279 |
| ANTON C KMOCH | 21328 WEST DOUGLAS LANE, PLAINFIELD, IL 60544 |
| ANTON C SENFTLEBEN & | REGINA T SENFTLEBEN JT TEN, 53200 PINE RIDGE DRIVE, CHESTERFIELD TOWNSHIP, MI 48051 |
| ANTON C TRANCHINA | 60121 OAKLAWN AVE, LACOMBE, LA 70445-3889 |
| ANTON DOCEKAL & WILMA V | DOCEKAL TRUSTEES U/A DTD, 08/26/92 FOR THE ANTON, DOCEKAL TRUST, 717 E MILITARY AVE, FREMONT, NE 68025-5182 |
| ANTON DUKE | CUST CAROLYN ELIZABETH DUKE, UGMA NY, 6 THE HIGH RD, BRONXVILLE, NY 10708-4910 |
| ANTON DUKE | CUST JOHN CAMERON DUKE, UGMA NY, 6 THE HIGH RD, BRONXVILLE, NY 10708-4910 |
| ANTON DUKE | CUST MARGARET DOLORES DUKE, UGMA NY, 6 THE HIGH RD, BRONXVILLE, NY 10708-4910 |
| ANTON E HANK SR | 300 RIDGEWOOD CT 204, HARRISONVILLE, MO 64701-2864 |
| ANTON FASSERO | BOX 117, BENLD, IL 62009-0117 |
| ANTON G DEGENHARDT & | MARY C DEGENHARDT JT TEN, 3583 BROOKSTONE S DR, ST LOUIS, MO 63129-2964 |
| ANTON GEIGER | 54 FRESH PONDS RD, EAST BRUNSWICK, NJ 08816-2511 |
| ANTON GRAFF | 33245 LAKE SHORE BLVD, EASTLAKE, OH 44095-2705 |
| ANTON H LORBER | 7 TERRACE DR, CHICO, CA 95926-1506 |
| ANTON HEBENSTREIT & | MARIANNE HEBENSTREIT JT TEN, 53 FOREST ST, NEW BRITAIN, CT 06052-1424 |
| ANTON J CHRNKO | 7803 MARYLAND AVE, CLEVELAND, OH 44105-5931 |
| ANTON J DANEK & | MARY ELLEN DANEK JT TEN, R F D 2 2801 EASTON ROAD, OWOSSO, MI 48867 |
| ANTON J ELSNER & | ELIZABETH E ELSNER JT TEN, 3555 AMHERST DR, WANTAGH, NY 11793-3619 |
| ANTON J GRISZ JR & | JEAN GRISZ JT TEN, 507 N SPRING AVE, LA GRANGE PK, IL 60526-5539 |
| ANTON J WEINAR | 5 IONA LANE, SMITHTOWN, NY 11787-4812 |
| ANTON KLINE | BOX 5056, PLAYA DEL RAY, CA 90296-5056 |
| ANTON M BRENNER | 2200 N ROCK ROAD, SHELBY, OH 44875-9014 |
| ANTON MOLL | GENERAL MOTORS-EUROPE AG, BOX STELZENSTRASSE 4, CH-8152 GLATTBRUGG/ZURICH ZZZZZ,   SWITZERLAND |
| ANTON O MELBY | 121 DICKINSON LANE WEST PARK, WILMINGTON, DE 19807-3139 |
| ANTON P SMITH & | BONNIE H SMITH JT TEN, 706 ASHLAND AVE, SANTA MONICA, CA 90405-4512 |
| ANTON RIZZARDI | CUST, ROBERTA ADELE RIZZARDI, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 172 BELLA RD, SANDUSKY, MI 48471-9404 |
| ANTON STRAZAR | 2019 KEYSTONE RD, PARMA, OH 44134-3016 |
| ANTON W GRASL | 40034 CAPITOL, STERLING HEIGHTS, MI 48313-5304 |
| ANTONE B MELLO | 1559 GRANDVIEW AVE, ROCHESTER HILL, MI 48064 |
| ANTONE C DEMELLO 3RD | BOX H 3069, NEW BEDFORD, MA 02740 |
| ANTONE M SILVIA | 758 UNION ST, PORTSMOUTH, RI 02871-2236 |
| ANTONE R GORENC & | MARY P GORENC JT TEN, 3841 NORTH TAYLOR DR, PRESCOTT VALLEY, AZ 86314-8267 |
| ANTONETTA WYSOCKI | 31579 MERRIWOOD PARK DRIVE, LIVONIA, MI 48152-4200 |
| ANTONETTE A HOULIHAN & | ANN MARIE MAROS JT TEN, 41 BALTIC RD, WORCESTER, MA 01607 |
| ANTONETTE B MOLITOR | 4112 FOREST, DOWNERS GROVE, IL 60515-2051 |
| ANTONETTE PATTULLO | 1200 CENTRAL AVE FL 1, WILMETTE, IL 60091-2685 |
| ANTONETTE R BEAL | 2066 PARKWOOD DR N W, WARREN, OH 44485-2325 |
| ANTONI BROZDA | 4641 JONATHAN, DEARBORN, MI 48126-4028 |
| ANTONI J MALARZ & | LOUISE M MALARZ, TR MALARZ LIVING TRUST UA 5/21/97, 6605 NORTHPOINT, TROY, MI 48098-1421 |
| ANTONI LELEJ | 43733 VINTNERS PLACE DRIVE, STERLING HEIGHTS, MI 48314-1336 |
| ANTONI RIDENTE | 6 WINTER ST, MERIDEN, CT 06451-5455 |
| ANTONI WOLANIN | 15 LUDINGTON ST, BUFFALO, NY 14206-1316 |
| ANTONIA B PALAZZOLO | 73 GEORGE ROAD, ROCKY HILL, CT 06067-3509 |
| ANTONIA C SHOHAM | 70 BARN DOOR HILLS RD, GRANBY, CT 06035-2913 |
| ANTONIA E CHIESA | 1200 LOCUST ST, DENVER, CO 80220-2829 |
| ANTONIA GENITTI | CUST ANDREW, GENITTI UGMA MI, 132 E MAIN ST, NORTHVILLE, MI 48167-1620 |
| ANTONIA GENITTI | CUST LAURA, GENITTI UGMA MI, 132 E MAIN ST, NORTHVILLE, MI 48167-1620 |
| ANTONIA H CARDENAS | 1632 BROWN ST, SAGINAW, MI 48601-2826 |
| ANTONIA KURTIS & | DENISE DIEGELMANN &, MICHAEL KURTIS JT TEN, 6768 ARTHUR HILLS DR, GAINESVILLE, VA 20155-3101 |
| ANTONIA L STRACHAN & | TERRANCE A STRACHAN JT TEN, 827 WESTLAKE DR, ORMOND BEACH, FL 32174-1476 |
| ANTONIA M FERRANTE | 11600 TELEGRAPH RD, TAYLOR, MI 48180-6814 |
| ANTONIA M SANGSTER | 2054 NORTHAIRE LN, SAINT LOUIS, MO 63138-1229 |
| ANTONIA MARBLE | C/O DENNIS ELIAS, 11105 CALLANISH PARK, AUSTIN, TX 78750 |
| ANTONIA PIOTROWSKI | 7153 SHERWOOD LANE, DAVISON, MI 48423-2369 |
| ANTONIA POOR | 3 DIXIE ST LOT M3, CANUTILLO, TX 79835 |
| ANTONIA RODRIGUEZ | 5A EARHART LN 5A, BRONX, NY 10475-5513 |
| ANTONIA TRACY | 8671 SUGAR TREE DRIVE, NOVELTY, OH 44072-9615 |
| ANTONIA TRACY & | JAMES J TRACY JT TEN, 8671 SUGARTREE, RUSSELL TOWNSHIP, OH 44072-9615 |
| ANTONIE G KAPEL | W11449 COUNTY HWY W, PORTAGE, WI 53901-9620 |
| ANTONIE WAMSLER | C/O ANTONIE W TREADWELL, 2635 MANDALE LN, WEST BLOOMFIELD, MI 48324-2251 |
| ANTONIETA M PAIVA | 8 MONMOUTH AVE, BERKLIN, NJ 08009-1185 |
| ANTONIETTA M DI FILLIPPO | 2233 MANITOU RD, ROCHESTER, NY 14606-3213 |
| ANTONIETTE LANE BARNARD | 50 PARMELEE DR, HUDSON, OH 44236-3426 |
| ANTONINA LA DELFA | 23 BRIGHT AUTUMN LA, ROCHESTER, NY 14626-1276 |
| ANTONINA LEACH | 42818 CHRISTINA CT, STERLING HEIGHTS, MI 48313-2622 |
| ANTONINA M KULP | 3034 HIGHLAND ST, ALLENTOWN, PA 18104-3556 |
| ANTONINA VIGNERI | 125 SILVERDALE DR, ROCHESTER, NY 14609-2970 |

| | |
|---|---|
| ANTONINO CRACCHIOLO | 14463 CORAM, DETROIT, MI 48205-1926 |
| ANTONINO EPISCOPO | 4301 DEYO, BROOKFIELD, IL 60513-2213 |
| ANTONINO MOTTA | 8 PRIORY LANE, PELHAM MANOR, NY 10803-3604 |
| ANTONINO PATANE | 728 POND ST, SYRACUSE, NY 13208-2154 |
| ANTONIO A COELHO | 54 E WALNUT ST, MILFORD, MA 01757 |
| ANTONIO AUSIELLO | PO BOX 241, GREENVILLE, MI 48838-0241 |
| ANTONIO B CERVANTES | 2227 W ARMITAGE AVE, CHICAGO, IL 60647-4418 |
| ANTONIO BARREIRO | 505 LA GUARDIA PL, NEW YORK, NY 10012-2001 |
| ANTONIO BRANCO | CUST, ANTONIO BRANCO JR U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 74 OYSTER ROAD, FAIRFIELD, CT 06430-6928 |
| ANTONIO C DIAS | AVENUE DA CORREDOURA NO 6, CELORICO DA BEIRA,    PORTUGAL |
| ANTONIO C HINOJOSA | 5349 TANGELWOOD PARK DR, FREMONT, CA 94538-3256 |
| ANTONIO C JURADO | 17756 BLYTHE ST, RESEDA, CA 91335-2205 |
| ANTONIO C MANUEL | 132 BAY MAR DR, FORT MYERS BEACH, FL 33931-3808 |
| ANTONIO C MIGUELEZ | 802 HIGH POINT CIRCLE, LANGHORNE, PA 19047-5163 |
| ANTONIO C RODRIGUEZ | 1619 WEBBER, SAGINAW, MI 48601-3414 |
| ANTONIO CARBONE | 223 WINTHROPST, FRAMINGHAM, MA 01702-8531 |
| ANTONIO CARELLI | 9 TARWOOD DR, ROCHESTER, NY 14606-5707 |
| ANTONIO CARELLI & | ROSA CARELLI JT TEN, 9 TARWOOD DR, ROCHESTER, NY 14606-5707 |
| ANTONIO CHACON | 10105 HAYVENHURST AVE, NORTH HILLS, CA 91343-1105 |
| ANTONIO CINQUANTA | 25 N HIGHLAND PLACE, CROTON, NY 10520-2013 |
| ANTONIO COLON | 901 CALLE MONTE BRITTON, MANATI, PR 00674-5744 |
| ANTONIO COSCARELLA | 719 PEBBLEBROOK LANE, EAST LANSING, MI 48823 |
| ANTONIO COSCIA | 743 MILE SQUARE ROAD, YONKERS, NY 10704-1936 |
| ANTONIO D CASTILLO | 531 MUIR ST, JANESVILLE, WI 53546-3110 |
| ANTONIO D DIAS | 16 W MAPLE ST, MILFORD, MA 01757-4010 |
| ANTONIO D DIGONNO | 1449 WELSH AVE, HAMILTON, OH 45011-4360 |
| ANTONIO D JAO EMD | 2242 RIDGEWOOD CIRCLE, ROYAL PALM BEACH, FL 33411 |
| ANTONIO D SEGURA | 624 PHINNEY DR, MIDWEST CITY, OK 73110-8138 |
| ANTONIO DA COSTA & | JANET DA COSTA JT TEN, 218 E PASEO WAY, TEMPE, AZ 85283-3622 |
| ANTONIO DE GIROLAMO | 14 AMBERWOOD PL, ROCHESTER, NY 14626-4166 |
| ANTONIO DE PALMA | 261 SUMMIT RD, MOUNTAINSIDE, NJ 07092-2308 |
| ANTONIO DELGADO | 7420 SONGWOOD DR, SHREVEPORT, LA 71129-3612 |
| ANTONIO DEMARCO | 23 POTTER ROAD, FRAMINGHAM, MA 01701-3424 |
| ANTONIO DI PONIO | 4422 NATHAN DRIVE, STERLING HTS, MI 48310-2655 |
| ANTONIO DOSSANTOS | 1310 STREAMVIEW RD, BEL AIR, MD 21015-5026 |
| ANTONIO ENCISO | 630 MAYFLOWER, SAGINAW, MI 48603-5754 |
| ANTONIO F CUNHA | 704 GROVE ST, ELIZABETH, NJ 07202-3508 |
| ANTONIO F ESTRADA | 1723 ABERDEEN COURT, ARLINGTON, TX 76015-1348 |
| ANTONIO F GABRIELE | 39 DREXEL DR, ROCHESTER, NY 14606-5305 |
| ANTONIO F GASALLA | 8132 SW 103RD ST, MIAMI, FL 33156-2531 |
| ANTONIO F SIERRA | 718 W SCHUNIOR ST, EDINBURG, TX 78541-3042 |
| ANTONIO F STANFIELD | 2821 QUAIL CV, ENTERPRISE, AL 33630 |
| ANTONIO FACCHINI | TR, ANTONIO FACCHINI REVOCABLE, LIVING TRUST UA 08/28/99, 5734 ROSETTA ST, DEARBORN HEIGHTS, MI 48127 |
| ANTONIO FAMIGLIETTI | 630 ROSEWOOD TERRACE, LINDEN, NJ 07036-5835 |
| ANTONIO FEDERICO SR & | CHRISTINE K FEDERICO JT TEN, 24821 FOURL RD, NEW HALL, CA 91321-3443 |
| ANTONIO FERNANDEZ | 9323 HUBBARD RD, DAVISON, MI 48423-9370 |
| ANTONIO FRANCAVILLA | 11 MUREAU, LORRAINE QC  J6Z 4G5,   CANADA |
| ANTONIO FRASCA | 2189 STILLWAGON RD SE, WARREN, OH 44484-3169 |
| ANTONIO FUTIA | 52 PARTRIDGE LANE, MIDDLETOWN, CT 06457-2349 |
| ANTONIO G CIAMPA | 228 WEST DELANO AVE, YONKERS, NY 10704-3830 |
| ANTONIO G FERNANDEZ & | ROSE FERNANDEZ JT TEN, 2959 DE SOTO ROAD, SARASOTA, FL 34234-3364 |
| ANTONIO G GUEVARA | 2399 KANSAS, SAGINAW, MI 48601-5533 |
| ANTONIO GARBINI | 259 WASHINGTON DRIVE, CHURCHTOWN, PENNSVILLE, NJ 08070-1313 |
| ANTONIO GIAMBO | 122 WOODHAVEN ST, MATTAPAN, MA 02126-1730 |
| ANTONIO GIL GARCIA | 2265 HUNT CLUB DR, BLOOMFIELD HILLS, MI 48304-2370 |
| ANTONIO GIURASTANTE | 29144 RAYBURN, LIVONIA, MI 48154-3852 |
| ANTONIO GROSS & | ROSEMARIE H GROSS JT TEN, 549 COUNTY LINE RD, ONTARIO, NY 14519-9200 |
| ANTONIO GUZMAN | 21641 HOLLY, MT CLEMENS, MI 48035-1735 |
| ANTONIO H VELASCO | 1032 N 3RD, SAGINAW, MI 48601-1008 |
| ANTONIO HERNANDEZ | 525 67TH STREET, WEST NEW YORK, NJ 07093-1701 |
| ANTONIO HERRERA | 33754 15TH ST, UNION CITY, CA 94587-3317 |
| ANTONIO I CASTANON | 9980 W 189 N-27, CONVERSE, IN 46919-9501 |
| ANTONIO IERACI | 1419 DONCASTER DR, YOUNGSTOWN, OH 44511-3609 |
| ANTONIO J AGOSTO | 8019 FERNHILL AVE, CLEVELAND, OH 44129-2122 |
| ANTONIO J ALMEIDA | 1743 MACY LANE, LAWRENCEVILLE, GA 30043-3297 |
| ANTONIO L CRESPO | 59436 FERGUSON RD, THREE RIVERS, MI 49093-9505 |
| ANTONIO L QUIJALVO & | FUNG L QUIJALVO JT TEN, 433 MISSION PARK DR, STOCKTON, CA 95207-2046 |
| ANTONIO L LAMBERTI & | OLGA C LAMBERTI JT TEN, 5832 ST PAUL COURT, OAKLAND, CA 94618-2648 |
| ANTONIO M CURRENTI | 16 DANIEL DR, ROCHESTER, NY 14624-1606 |
| ANTONIO M FOWLER | 24020 GENEVA, OAK PARK, MI 48237-2116 |
| ANTONIO M LOPES | 59 WATER ST, MILFORD, MA 01757-4118 |
| ANTONIO M MANZO | 5000 ACKERMAN BLVD, KETTERING, OH 45429-5648 |
| ANTONIO M MARQUES | 469 WESTFIELD AVENUE, CLARK, NJ 07066-1733 |

| | |
|---|---|
| ANTONIO MATIAS | 34 WOOD AVE, FRAMINGHAM, MA 01702-7236 |
| ANTONIO MAZZEO & | LORRAINE MAZZEO JT TEN, 54 SW AVE, BRIDGETON, NJ 08302 |
| ANTONIO MILANO | 308 SPENCER STREET, ELIZABETH, NJ 07202-3926 |
| ANTONIO MIRANDA | 4852 MIRA-SOL DRIVE, MOORPARK, CA 93021-9745 |
| ANTONIO MORELLI & | MARIA MORELLI JT TEN, 14360 DRUMRIGHT, STERLING HEIGHTS, MI 48313-4322 |
| ANTONIO MORENO | 3631 SW 132ND CT, MIAMI, FL 33175-6921 |
| ANTONIO MOSCA | CUST, CHRISTOPHER P MOSCA, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 55 CUSHNOC DR, AUGUSTA, ME 04330-5927 |
| ANTONIO MUNOZ | 3127 S ARCHER AV 1, CHICAGO, IL 60608-6223 |
| ANTONIO N DE CARLO | 2205 BADIAN DR, SILVER SPRING, MD 20904-5406 |
| ANTONIO N PINTO | 75 HOUGHTON ST, HUDSON, MA 01749-2514 |
| ANTONIO N SAVACCHIO | 150/08/84TH DRIVE, JAMAICA, NY 11432-2519 |
| ANTONIO NAPOLI | 18 BERYL CT, BREWSTER HEIGHTS, NY 10509-4620 |
| ANTONIO NAVAIRA | 31274 BRODERICK DR, CHESTERFIELD, MI 48051 |
| ANTONIO O GONZALEZ | 423 MURPHY DR, ROMEOVILLE, IL 60446-1718 |
| ANTONIO O YBARRA | 1292 E MAIN ST, OTTAWA, OH 45875-2037 |
| ANTONIO P ALVARADO | ATTN ANJELICA ALVARADO, 12373 CONCORD CRT, CHINO, CA 91710 |
| ANTONIO P CENTI | 24364 RIVARD CT, GROSSE ILE, MI 48138-2214 |
| ANTONIO P GUEVARA | 4328 1/2 PERLITA AVE, LOS ANGELES, CA 90039-1204 |
| ANTONIO PADILLA | LIC JOSE MARIA LOZANO 46, SAN MIGUEL EL ALTO, JALISCO 47140,   MEXICO |
| ANTONIO PARDO | 25334 JUBAL STREET, PUNTA CORDA, FL 33955-4251 |
| ANTONIO PICCORELLI | 1106 MOOK STREET, BRANDON, FL 33510-2917 |
| ANTONIO PIRES | 5928 BRADFORD LANES, TUSCALOOSA, AL 35405-5677 |
| ANTONIO PREZIOSI | 7 FLAMINGO DR, ROCHESTER, NY 14624-2240 |
| ANTONIO PUCCI | 7230 WHITTIER DR, DARIEN, IL 60561-3729 |
| ANTONIO R DA SILVA | 11 JENCKS RD, MILFORD, MA 01757-3675 |
| ANTONIO R GARZA | PO BOX 1736, AURORA, CO 80040-1736 |
| ANTONIO R MARTINEZ | 3138 W FRANCES RD, CLIO, MI 48420-8530 |
| ANTONIO RICHMOND | 5122 GALBRAITH CIR, ST MOUNTAIN, GA 30088-1707 |
| ANTONIO RODRIGUES | 7 OLIVER COURT, MILFORD, MA 01757-3103 |
| ANTONIO RUIVO | 181 BEEKMAN AVE, N TARRYTOWN, NY 10591-2419 |
| ANTONIO S FELICIANO | 324 SHERIDAN DRIVE, NEW CASTLE DE,  19720 |
| ANTONIO S HENRIQUES | 15 ROBERTS LN, YONKERS, NY 10701-1522 |
| ANTONIO S VALLE | 103 W WHITE, BAY CITY, MI 48706-4560 |
| ANTONIO SALVUCCI | 175 SOMERWORTH DR, ROCHESTER, NY 14626-3637 |
| ANTONIO SEVERO | 181 HYATT AVE, YONKERS, NY 10704-3637 |
| ANTONIO SPIZZICA | 1119-55TH ST, BROOKLYN, NY 11219-4142 |
| ANTONIO STANCO | 60 ROOSEVELT ST, ROSELAND, NJ 07068-1259 |
| ANTONIO TAURINA | 8318 W CATHRINE AVE, CHICAGO, IL 60656 |
| ANTONIO TROIA | 61 CLIFF AVE, YONKERS, NY 10705-2274 |
| ANTONIO U NOTARPASQUALE | 35 TWIN OAKS DR, ROCHESTER, NY 14606-4405 |
| ANTONIO ULLOA | 1541 STEIBER AVE, WHITING, IN 46394-1936 |
| ANTONIO V PINORI | 9309 NAVAHO DRIVE, BRENTWOOD, TN 37027 |
| ANTONIO VALDEZ | 4257 MOHAWK TRAIL, ADRIAN, MI 49221-9394 |
| ANTONIO VETTRAINO | 27601 WINDSOR, GARDEN CITY, MI 48135-2270 |
| ANTONIO VETTRAINO | 36839 WEST 7 MILE RD, LIVONIA, MI 48152-8000 |
| ANTONIO VETTRAINO & | GEORGIE A VETTRAINO JT TEN, 36839 WEST 7 MILE RD, LIVONIA, MI 48152-8000 |
| ANTONIO VULTAGGIO | TR UA 08/03/84 ANTONIO, VULTAGGIO TRUST, 8353 KENNEDY CIRCLE, WARREN, MI 48093-2220 |
| ANTONIO Z MARASIGAN | CUST ANTONIO C MARASIGAN JR UGMA, WI, 674 MICHIGAN LN, ELK GROVE VILLAGE, IL 60007-2908 |
| ANTONIOS BOURTIS & | OLGA BOURTIS JT TEN, 265 HILLARY LANE, PENFIELD, NY 14526-1646 |
| ANTONIOS K VLACHOS | 6210 ORCHARD WOODS DR, WEST BLOOMFIELD, MI 48324 |
| ANTONIOS P TSAROUHAS | 2804 WALNUT RIDGE, AKRON, OH 44333 |
| ANTONIUS H NYHUIS & | LAMONA G NYHUIS JT TEN, 23 79 ANZA AVE, SPRING HILL, FL 34609-3502 |
| ANTONIUS M N WINKELMAN | 4/9 ANZAC STREET, CARNEGIE, VICTORIA 3163,   AUSTRALIA |
| ANTONIUS N VAN LEEUWEN & | LUCILLE E VAN LEEUWEN JT TEN, 2635 TROTTERSLANE DR, COLUMBUS, OH 43235-5546 |
| ANTONY J PACH | TR ANTONY J PACH TRUST, UA 03/30/88, 26716 RIALTO ST, MADISON HIEGHTS, MI 48071-3768 |
| ANTONY MASTRIANNI | 1915 SERENITY LN, COPLEY, OH 44321-2468 |
| ANTRANIG A SAHAGIAN & | SONIA SAHAGIAN JT TEN, 16 ARROWHEAD AVE, AUBURN, MA 01501-2302 |
| ANTRANIG SAHAGIAN | 16 ARROWHEAD AVE, AUBURN, MA 01501-2302 |
| ANTRIECE CARTER | 4834 BALDWIN, DETROIT, MI 48214-1071 |
| ANTUN BABIC | 7747 CHARDON RD, KIRTLAND, OH 44094-9578 |
| ANWAR AMER | PO BOX 3058, MELVINDALE, MI 48122-0058 |
| ANWAR S BAIG | TR ANWAR S BAIG REV TRUST, UA 02/14/94, 44400 MIDWAY DR, NOVI, MI 48375-3946 |
| ANYA MALKIN | 91 RYAN RD, FLORENCE, MA 01062-3410 |
| APARNA RAHMAN | 1210 WILSHIRE CT, CHAMPAIGN, IL 61821-6915 |
| APHRODITE KATRAMADOS | 761 WIGWAM LANE, STRATFORD, CT 06614-2444 |
| APHRODITE MANIATAKIS | 75 HARMON STREET, HAMDEN, CT 06517-1819 |
| APHRODITE MAVROVITIS & | CHRISTODOULOS MAVROVITIS JT TEN, 6533 169TH ST, FRESH MEADOWS, NY 11365-1945 |
| APHRODITE STEFANY JT & | CHRIST STEFANY JT TEN, 9406 AVE M, BROOKLYN, NY 11236-5017 |
| APOLONIA L RADOS | 9 QUEENS PLACE, ORCHARD PARK, NY 14127-2269 |
| APOLONIO G HERNANDEZ | 626 O'MELVENY ST, SAN FERNANDO, CA 91340-4230 |
| APOLONIO H ZAMARRIPA | 814 E KEARSLEY ST, FLINT, MI 48503-1971 |
| APOSTOLOS E KALOVIDOURIS & | CLARITA L KALOVIDOURIS JT TEN, 6003 CHANNEL DR, COLUMBUS, IN 47201-7588 |
| APOSTOLOS MAKRIS | 6117 YORKTOWN RD, LORAIN, OH 44053-1953 |

| | |
|---|---|
| APPIE M SHARP | 6 KINGSWAY DR, MOBILE, AL 36608-2629 |
| APPLE INVESTORS | C/O KENT L ALDERSHOF, 217 GODWIN AVE, RIDGEWOOD, NJ 07450-3709 |
| APRIL A STRONG | 193 AUTUMN WOODS DR, CHILLICOTHE, OH 45601 |
| APRIL BAYNUM | 3824 DELAWARE ST, WILMINGTON, DE 19808-5844 |
| APRIL C AIKENS | 5124 GRAHAM RD, MIDDLEPORT, NY 14105-9612 |
| APRIL CAIN | 105 N ERLWOOD CT, RICHMOND, VA 23229-7679 |
| APRIL D CLOOTEN | 22645 FULLERTON, DETROIT, MI 48223-3010 |
| APRIL D MCDANIEL | 5742 NW STATE RT D, CAMERON, MO 64429-8557 |
| APRIL D REESE & | JAMES P REESE JT TEN, 27070 HEARTS DR, CRISFIELD, MD 21817-2616 |
| APRIL D ROARK | 6080 PREBLE COUNTY LINE RD, BROOKVILLE, OH 45309 |
| APRIL D THIBAUT | BOX 8283, FLINT, MI 48501-8283 |
| APRIL JEAN SCHULTZ | 4672 WAKE STREE, SAGINAW, MI 48603 |
| APRIL JOHNSON | 2212 M ST, RICHMOND, VA 23223-7236 |
| APRIL KALOV MEYER | CUST JOSHUA MATTHEW KALOV, UTMA IL, 450 VITA DR, WHEELING, IL 60090-6228 |
| APRIL KAREN WARREN | 2859 ARROYO DOBLE, SAN MARCOS, TX 78666-1006 |
| APRIL L CUNNINGHAM | 52 WESTVIEW AVENUE, HUBBARD, OH 44425 |
| APRIL L LEIGH | 5541 FAIRFIELD SCHOOL RD, COLUMBIANA, OH 44408-9611 |
| APRIL L NEMRAVA | 1344 N STREAMWOOD LANE, VERNON HILLS, IL 60061-1200 |
| APRIL L STEVENS | 3784 ROOP ROAD, NEW WINDSOR, MD 21776-8224 |
| APRIL LYNN HANSON & | BETTE JANE HANSON JT TEN, 9701 E 16TH ST, INDIANAPOLIS, IN 46229-2010 |
| APRIL LYNN NIDO | 894 SYLVANWOOD AVE, TROY, MI 48098-3176 |
| APRIL M PETERS | 312 WILDWOOD ROAD, GADSDEN, AL 35901-5610 |
| APRIL MAXAM BUTLER | 104 BRITTANY CT, ROCKY MOUNT, NC 27803-9105 |
| APRIL P BOHANNON | 475 ZINK AVE, SANTA BARBARA, CA 93111-2805 |
| APRIL ROYAL BISSETTE | 103 GREENWOOD DR, CLINTON, NC 28328-3034 |
| APRIL S BALL | 4075 JAMIE DRIVE, HAMILTON, OH 45011-8608 |
| APRIL YABLONSKY | 10 FAIRMOUNT AVE, UPPER MONTCLAIR, NJ 07043-2405 |
| ARA ARAKELIAN | 219 COMMERCIAL ST, LEAVENWORTH, WA 98826-1310 |
| ARA F BOLES | 1555 OAKVIEW, CANTON, MI 48187-3138 |
| ARA G WEEKS | 977 E BALDWIN LAKE DRIVE, GREENVILLE, MI 48838-8111 |
| ARA JAMES NAJARIAN | 8 MANNING ST, LEXINGTON, MA 02421-4346 |
| ARA SHOOSHANIAN | TR ARA SHOOSHANIAN LIVING TRUST, UA 04/03/93, 27086 WALLOON WAY, BROWNSTOWN TWP, MI 48134 |
| ARABEL ELLIOTT ARNOLD EX EST | JAMES H ELLIOTT, SUITE 1100 HEARST BLDG, #5 THIRD STREET, SAN FRANCISCO, CA 94103 |
| ARABELA FAROL ONG & | GERARD ANTHONY ASIS CORROS JT TEN, 17926 CEDAR WOOD DRIVE, RIVERSIDE, CA 92503 |
| ARABELL B BRYANT | 1614 WASHINGTON ST, NEW BERN, NC 28560-3632 |
| ARABELLA J MERLO | 4926 W TURNER RD, LODI, CA 95242-9311 |
| ARABELLA R GIESELER | GARDEN VILLAGE SOUTH, APT#295, 13547 TESSON FERRY RD, ST LOUIS, SAINT LOUIS, MO 63128 |
| ARABELLA S BRACKEN | TR UA 09/11/89 ARABELLE S, BRACKEN TRUST, 4356 COLONIAL PARK DR, PITTSBURGH, PA 15227-2623 |
| ARADNA J WALDON | 4115 DANIEL AVE, BLOOMINGTON, IN 47403-1805 |
| ARALENE P TROSTLE | 130 WYNDHAM WAY, HARRISBURG, PA 17109-5578 |
| ARAM BEZDEGIAN & SURAPI | BEZDEGIAN TRUSTEES U/A DTD, 02/14/86 F/B/O DAVID EDWARD, BEZDEGIAN, 34 BURNCOAT TER, WORCESTER, MA 01605-1302 |
| ARAM BOODAGHIAN & | OGHABER BOODAGHIAN JT TEN, 59 VANDERBILT AVE, MANHASSET, NY 11030-1919 |
| ARAM SEKTERIAN | 28374 MORTENVIEW, TRENTON, MI 48183-5031 |
| ARAVIND S MUZUMDAR & | ANJALI A MUZUMDAR JT TEN, 1425 COVENTRY LANE, MUNSTER, IN 46321-4358 |
| ARAX BOYAJIAN | BALD EAGLE COMMON, 4 RICHMOND ROAD, SUITE 304, W MILFORD, NJ 07480-1995 |
| ARBA DELLA PEEL | 507 N STATE ST, MERRILL, WI 54452 |
| ARBAS INVESTMENTS LP | 1118 N STATE ST, CHICAGO, IL 60610-2718 |
| ARBELA H JAMES | TR ARBELA H JAMES LIVING TRUST, UA 10/13/97, 252 TROONSWAY RD, WINSTON SALEM, NC 27127-5748 |
| ARBIN W HORN | 230 PALMER DR, FAIRBORN, OH 45324-5644 |
| ARBORIO CORP | 231 SHUNPIKE ROAD, CROMWELL, CT 06416 |
| ARBRA B BILLINGS | 167 SALEM CHURCH RD, NEWARK, DE 19713-2942 |
| ARBRET JUNE ADKINS | BOX 488, WELEETKA, OK 74880 |
| ARBUTIS RUDDLE JONES | 249 OLD MILL RD, STAUNTON, VA 24401-9256 |
| ARBUTUS M CONRAD | 5933 N CAMEL RIDER TRAIL, WETMORE, MI 49895-9208 |
| ARBUTUS PARK MANOR | 207 OTTAWA STREET, JOHNSTOWN, PA 15904-2337 |
| ARC C INGRAM & | DAISY S INGRAM JT TEN, PO BOX 499, WRIGHTSVILLE BEACH NC,  28480-0499 |
| ARCH B BOYD JR & | LILLY EDEE BOYD JT TEN, BOX 126, CAMPBELL, MO 63933-0126 |
| ARCH C SCURLOCK JR | 7425 WALTON LANE, ANNANDALE, VA 22003-2504 |
| ARCH J CARPENTER | BOX 564, MASONTOWN, WV 26542-0564 |
| ARCH K KIRBY | 37030 COOPER, STERLING HGTS, MI 48312-2122 |
| ARCH KENNEDY LINDSAY | 131 NORTH MAUDE LANE, ANAHEIM, CA 92807-3115 |
| ARCH O BIBBS JR & | DOROTHY L BIBBS JT TEN, 2727 RASKOB, FLINT, MI 48504-3356 |
| ARCH ONEAL BIBBS JR | 2727 RASKOB, FLINT, MI 48504-3356 |
| ARCH ROUNTREE & | MARY ROUNTREE JT TEN, 1101 WHISENANT, DUNCAN, OK 73533-1623 |
| ARCH ROWAN ALTGELT | 1025 WILTSHIRE, SAN ANTONIO, TX 78209-2852 |
| ARCHANA JASANI & | INDUMATI B JASANI JT TEN, 7504A DAVIAN DR, ANNANDALE, VA 22003-5447 |
| ARCHDIOCESE OF DETROIT | 1234 WASHINGTON BLVD, DETROIT, MI 48226-1808 |
| ARCHER E LACKEY | TR U/A, DTD 11/18/91 ARCHER E LACKEY, TRUST, APT 260, 6251 OLD DOMINION DR, MC LEAN, VA 22101-4807 |
| ARCHER KING III | PO BOX 9898, NORFOLK, VA 23505-0898 |
| ARCHIBALD A MUCKENFUSS JR | 111 E CAROLINA AVE, SUMMERVILLE, SC 29483-4223 |
| ARCHIBALD BLAIR JR | 62 MIDDLETOWN RD, BERLIN, CT 06037-3204 |
| ARCHIBALD CAMERON SINCLAIR | ATTN ALEXANDER B SINCLAIR, 1860 BOWKER PL, VICTORIA BC  V8R 6N2,  CANADA |
| ARCHIBALD CURRIE JOHNSTON | 1726 OVERTON PARK, MEMPHIS, TN 38112-5344 |

| | |
|---|---|
| ARCHIBALD G HILL IV TR | UA 04/26/2005, ELIZABETH M HILL TRUST, 225 BEVERLY DR, LAFAYETTE, LA 70503 |
| ARCHIBALD GUNN III EX EST | LOIS GUNN, C/O ELIZABETH AYRES WHITESIDE, 2770 E MAIN ST STE 28, COLUMBUS, OH 43209 |
| ARCHIBALD M BROWN | 4052 EAST WILLARD ROAD, CLIO, MI 48420-7909 |
| ARCHIBALD M DUNCAN III & | SUZANNE DUNCAN JT TEN, 133 ABILENE AVENUE, NORFOLK, VA 23502-4701 |
| ARCHIBALD MCKINLAY | 316 SE PIONEER WAY 348, OAK HARBOUR, WA 98277 |
| ARCHIBALD MCNAUGHTON & | ETHEL MCNAUGHTON, TR UA 3/12/89 THE MCNAUGHTON, REVOCABLE, TRUST, 16033 W SILVER BREEZE DR, SURPRISE, AZ 85374 |
| ARCHIBALD MENZIES | 1301 RECREATION DRIVE, GLADWIN, MI 48624-8025 |
| ARCHIBALD R BARTLEBAUGH | 1042 BULL RUN, NAPLES, FL 34110-8851 |
| ARCHIBALD R BARTLEBAUGH | 1042 BULL RUN DRIVE, NAPLES, FL 34110-8851 |
| ARCHIBALD R BARTLEBAUGH & | MARJORIE C BARTLEBAUGH JT TEN, 1042 BULL RUN DRIVE, NAPLES, FL 34110-8851 |
| ARCHIBALD VINCENT MACKENZIE RITA | BERNADINE MACKENZIE TR U/A DTD, 07/30/92 ARCHIBALD VINCENT &, RITA BERNADINE MACKENZIE TR, 27475 HURON CR APT-205, NOVI, MI 48377 |
| ARCHIBOLD G MORRISON | 13540 CAPERNALL RD, CARLETON, MI 48117-9591 |
| ARCHIE A FRIER | 1499 VALLEY RD, LAKE CITY, FL 32025-5158 |
| ARCHIE A HAYMON | 8342 JEFFERSON AVE, ST LOUIS, MO 63114-6208 |
| ARCHIE BRIDGER EGLIN | 5035 WHITEHAVEN AVE, BATON ROUGE, LA 70808-8670 |
| ARCHIE C CROWE JR | BOX 122, QUINTON, VA 23141-0122 |
| ARCHIE C MC KINNON & | LINDA M MC KINNON JT TEN, 129 SHERBURNE ST, MANCHESTER, NH 03104 |
| ARCHIE CARR JR | E 590 R D 3, ROUTE 2, DESHLER, OH 43516 |
| ARCHIE D WILLIAMS | 250 DELLWOOD DR, FAIRBORN, OH 45324-4225 |
| ARCHIE E ALEXANDER | 184 S FRANCIS, PONTIAC, MI 48342-3230 |
| ARCHIE E SLAUGHTER | 3800 KEYMAR WAY, APT 1624, ARLINGTON, TX 76014-4251 |
| ARCHIE F LANEY | 2947 S DOUGLAS DR, BAY CITY, MI 48706-1221 |
| ARCHIE G AUSTIN III | PO BOX 190198, BURTON, MI 48519-0198 |
| ARCHIE HORETSKI & | YVONNE HORETSKI JT TEN, 1347 MEADOWLARK DR, ALGER, MI 48610-9469 |
| ARCHIE J COLE | PO BOX 378, JACKSONVILLE, TX 75766-0378 |
| ARCHIE J KELLEY & | ESTHER M KELLEY JT TEN, 5689 S FLANDERS CT, AURORA, CO 80015-5156 |
| ARCHIE J MACLARTY | 3031 HWY 470, OPKAHUMPKA, FL 34762-3103 |
| ARCHIE J PARGETT & | FLORENCE G PARGETT &, RUSSELL L PARGETT JT TEN, 12350 WESTOVER ROAD, OMAHA, NE 68154-2318 |
| ARCHIE J SNIDER | 3863-16TH ST, WYANCLOTTE, MI 48192-6423 |
| ARCHIE JONES | 865 MICHIGAN AVE APT 104, BUFFALO, NY 14203-1246 |
| ARCHIE L BRAINARD & | NANCY J BRAINARD JT TEN, 1353 E EDINGER, SANTA ANA, CA 92705-4430 |
| ARCHIE L CALDWELL | 131 W LYTLE 5 PT RD, SPRINGBORO, OH 45066-9050 |
| ARCHIE L GREEN | 18716 RESTOR AVE, CLEVELAND, OH 44122-6916 |
| ARCHIE L LEWIS | PO BOX 812, TRENTON, NJ 08625 |
| ARCHIE L PAYNE & | BERTHA R PAYNE JT TEN, 4600 WOODRUFF RD, COLUMBUS, GA 31904-6014 |
| ARCHIE LAMONT LYONS | 306 PARKMAN RD, SW WARREN, OH 44485 |
| ARCHIE LEYTON JULIAN & | PHILIP HAMILTON JULIAN JT TEN, 6921 FORT HUNT RD, ALEXANDRIA, VA 22307-1717 |
| ARCHIE M THOMAS & | MARGARET P THOMAS JT TEN, 714 CHESAPEAK CRT, FOSTORIA, OH 44830-3274 |
| ARCHIE R SIMINGTON | RR 1 BOX 32B, DODDRIDGE, AR 71834-9702 |
| ARCHIE R WOODCOCK | 80 S MICKLEY AVE, INDIANAPOLIS, IN 46241-1202 |
| ARCHIE SCATES | 8 JOHNSON CHAPEL RD, GIBSON, TN 38338-9718 |
| ARCHIE SEARLES JR | 1937 LAKEWOOD AVE, PORT HURON, MI 48060-8126 |
| ARCHIE W BEARD | 477 RICEVILLE RD, PAINTSVILLE, KY 41240-8903 |
| ARCHIE W MOORE & | BONNIE D THOMPSON, TR ARCHIE W MOORE LIVING TRUST, UA 04/17/96, 1008 IROQUOIS DR, PRUDENVILLE, MI 48651-9644 |
| ARCHIE W PARKER | 1531 BLUE TOP RD, TAZEWELL, TN 37879-6017 |
| ARCHIE W PARKER & | MARGIE B PARKER JT TEN, 1531 BLUE TOP RD, TAZEWELL, TN 37879-6017 |
| ARCHIE W SHERWOOD | 131 SHERWOOD DR, TUNKHANNOCK, PA 18657-7003 |
| ARCHIE WAYNE PARKER & | MARGIE B PARKER JT TEN, 1531 BLUE TOP RD, TAZEWELL, TN 37879-6017 |
| ARCHINA ARMSTER | 307 RAEBURN, PONTIAC, MI 48341-3051 |
| ARDA M MACKENZIE | 19880 RHAPSODY DRIVE, CLINTON TWP, MI 48036-4417 |
| ARDATH MCKAY MALTBY & | CHARLES MCKAY &, JOAN G JENSEN JT TEN, 2939 LORRAINE ST, MARLETTE, MI 48453-1045 |
| ARDATH W BARR | 643 NORTH SPRING AVENUE, LA GRANGE PARK, IL 60526-5541 |
| ARDE STALEY | 3822 HOLCOMB, DETROIT, MI 48214-1385 |
| ARDEIS H MYERS JR | STE 359, 4800 MAIN ST, KANSAS CITY, MO 64112-2522 |
| ARDELE R LOFTUS | 1236 BENEDICT ST, POINT PLEASANT, NJ 08742-3966 |
| ARDELIA HOPKINS | 20474 PACKARD, DETROIT, MI 48234-3171 |
| ARDELIA K COLEMAN | 928 STODDARD CT, BALTIMORE, MD 21201-2119 |
| ARDELL B DAVIS AS | CUSTODIAN FOR BRUCE BURNETT, DAVIS U/THE MINN UNIFORM, GIFTS TO MINORS ACT, 3629 BLAISDELL AVE S, MINNEAPOLIS, MN 55409-1212 |
| ARDELL B DAVIS AS | CUSTODIAN FOR FRANK EDWARD, DAVIS U/THE MINN UNIFORM, GIFTS TO MINORS ACT, 225 OAK GROVE ST, MINNEAPOLIS, 55403 |
| ARDELL BUTLER & | SHARON RANDOLPH JT TEN, 206 RIVERSIDE DR, DETROIT, MI 48215-3011 |
| ARDELL CASON | 1526 S FRANKLIN AVENUE, FLINT, MI 48503-2877 |
| ARDELL EPPERSON | 122 MOTON DRIVE, SAGINAW, MI 48601-1464 |
| ARDELL L FEELEY & | VIVIAN P FEELEY JT TEN, 4027 GREYSTONE DRIVE, MORGANTOWN, WV 26508 |
| ARDELL LONCA | 695 SANDY AVENUE, ANGOLA, NY 14006-8844 |
| ARDELL M HUGHES | 6123 PENWOOD RD, MT MORRIS, MI 48458-2731 |
| ARDELL V GALLAGHER | 4 MICKEY CT, HUNTINGTON STATION, NEW YORK, NY 11746 |
| ARDELLA BROWN | 1540 SUNSET CIRCLE, MT DORA, FL 32757 |
| ARDELLA M MC CARTY | G-2444 UTLEY RD, FLINT, MI 48532 |
| ARDELLA V LEWIS | 7141A AMHERST AV, SAINT LOUIS, MO 63130-2311 |
| ARDELLE JEAN WIELAND | 8650 N 65TH AVE 113, GLENDALE, AZ 85302-4347 |
| ARDELLE THOMPSON | BOX 65, ROBERTS, IL 60962-0065 |

| | |
|---|---|
| ARDEN BIODEN & | LORYCE BRODEN JT TEN, N-2557 FOSTER CITY ROAD, VULCAN, MI 49892-8271 |
| ARDEN D CARSON | 2609 IMPALA, WOOSTER, OH 44691-1313 |
| ARDEN D SHELDON | 408 BEECH ST, HOUGHTON LAKE, MI 48629-9773 |
| ARDEN E WRISLEY | 327 SARATOGA RD, SNYDER, NY 14226-4632 |
| ARDEN E WRISLEY & | JULIE K WRISLEY JT TEN, 327 SARATOGA RD, AMHERST, NY 14226-4632 |
| ARDEN G FJELSTED & | PATRICIA A BALES JT TEN, 2800 VAHAN CT, LANCASTER, CA 93536-5868 |
| ARDEN J ARMEL & | JULIE ARMEL JT TEN, BOX 596, BIG PINEY, WY 83113-0596 |
| ARDEN J MILLER & | MILDRED F MILLER, TR, MILLER FAMILY REVOCABLE LIVING, TRUST UA 01/23/98, 2681 HETTLE ROAD, MONROEVILLE, OH 44847-9565 |
| ARDEN K COLBY | 20091 BAYVIEW, NEWPORT BEACH, CA 92660-0706 |
| ARDEN K PULVER & JOAN L | PULVER TRUSTEES UA PULVER, FAMILY TRUST DTD 09/28/90, 150 GRAFTON AVE A, DAYTON, OH 45406-5420 |
| ARDEN P IRWIN | 4710 CRESTBROOK LANE, FLINT, MI 48507-2286 |
| ARDEN V BECK | 5080 N OKEMOS RD, EAST LANSING, MI 48823-2951 |
| ARDEN V HUNDEY | 2060 THERESA AV, DEWITT, MI 48820-8617 |
| ARDENA I NELSON | 122 N 5TH AVE W APT 114, NEWTON, IA 50208 |
| ARDENA NELSON | C/O ARDENE J NELSON, 722 W 12TH ST S, NEWTON, IA 50208 |
| ARDENUS FRED MC BRIDE | 36 RICHLAND RD, GREENWICH, CT 06830-6053 |
| ARDERN R BATCHELDER & | MARJORIE LEE BATCHELDER, TR UA 05/19/88, THE BATCHELDER TRUST, 7112 HILLCREST DR, MODESTO, CA 95356-9650 |
| ARDIE B HALL | 1435 W GRAND AVE, DAYTON, OH 45407-2037 |
| ARDIN J HAMMEL | 26267 AUDREY, WARREN, MI 48091-1215 |
| ARDIN J HAMMEL & | THERESA R HAMMEL JT TEN, 26267 AUDREY, WARREN, MI 48091-1215 |
| ARDIS ARLENE HOWEY | 5188 WINSHALL DR, SWARTZ CREEK, MI 48473-1223 |
| ARDIS B WILCOX | 5151 WOODHAVEN CT, APT 711, FLINT, MI 48532-4195 |
| ARDIS JEAN HARRINGTON | 1900 W 5TH ST, STORM LAKE, IA 50588-3036 |
| ARDIS L CAIN & | OPAL M CAIN JT TEN, 6704 E 140 PL, GRANDVIEW, MO 64030-3845 |
| ARDIS R MARTINDALE | 6107 W LEROY AVE, GREENFIELD, WI 53220-3039 |
| ARDITH A SALTER | 785 OLD M 37, MESICK, MI 49668-9314 |
| ARDITH ANN DEHTAN | 110 PECAN ST, WHITESBORO, TX 76273 |
| ARDITH CHARLENE PRATT | 10613 E GRAND RIVER, PORTLAND, MI 48875 |
| ARDITH GAZDAG | 6503 EAST MN AVE, KALAMAZOO, MI 49048-9612 |
| ARDITH GOODROE | 1417 CUTLER, BURTON, MI 48509-2116 |
| ARDITH HAY | 2201 MONT HAVEN DR, DURHAM, NC 27712 |
| ARDITH SALTER | 785 OLD M 37, MESICK, MI 49668-9314 |
| ARDUINO CECCACCI & | ANTOINETTE A CECCACCI JT TEN, 42471 ARCADIA DR, STERLING HTS, MI 48313-2609 |
| ARDYTH B COURTNEY | BOX 1474, RANCHO SANTA FE, CA 92067-1474 |
| ARELENE R SALTER | PO BOX 15, CAMPBELL, OH 44405-0015 |
| ARELIUS J HARBUT JR | 2412 BAYWOOD ST, DAYTON, OH 45406-1407 |
| ARES D DOSDOORIAN | 10049 PICO VISTA RD, DOWNEY, CA 90240-3571 |
| ARES P GEORGITSIS | 736 LAKE AVE, GREENWICH, CT 06830-3363 |
| ARETA M MATTESON | 1526 NE 143RD STREET, SEATTLEE, WA 19125 |
| ARETHA BLACKMAN | 13301 GLENDALE AVE, CLEVELAND, OH 44105-4658 |
| ARETHA F CANNON | 20516 CAROL, DETROIT, MI 48235-1632 |
| ARETHA THOMPSON | 26863 YALE, INKSTER, MI 48141-2547 |
| ARETI PIATOV | 680 MOORE AVE, KENMORE, NY 14223 |
| ARFELLOW I GATES | 284 VANDIVER RD, CANTON, GA 30114-2031 |
| ARGEL B FORRESTER | 6124 PORTSMOUTH DRIVE, FLOWERY BRANCH, GA 30542-5335 |
| ARGENE C CARR | RRI BOX 260, FRAMETOWN, WA 26623 |
| ARGENE GIANNETTI & | DONALD C GIANNETTI JT TEN, 165 N KENILWORTH APT 1E, OAK PARK, IL 60301-1264 |
| ARGENE GIANNETTI & | FRANCIS J GIANNETTI JT TEN, 165 N KENILWORTH APT 1E, OAK PARK, IL 60301-1264 |
| ARGETA KOUTOUDIS | 317 ELBERON AVENUE, ALLENHURST, NJ 07711-1014 |
| ARGIE L BAIN | 44 RAWLINGS DRIVE PIGEON RUN, BEAR, DE 19701-1520 |
| ARGIL C BARRETT | 4350 BENNETT DR, BURTON, MI 48519-1112 |
| ARGUSTA COOPER & | EARMA J COOPER JT TEN, 6150 PALMETTO DR, MT MORRIS, MI 48458 |
| ARGUSTA L LUCAS | 12611 W PARKWAY, DETROIT, MI 48223-3015 |
| ARGUSTA SHANNON | 1027 HUGHES LN, WESSON, MS 39191-9711 |
| ARGYLE A MAGENHEIMER | 9909 OAKRIDGE DR, OVERLAND PARK, KS 66212-1649 |
| ARI M TEGER & JANELLE M KOSTAM JT | T, 25350 KINGSHIRE, SOUTHFIELD, NM 48075 |
| ARI NOAM GALITZER | 16/12 CHAI TAIB ST, HAR NOF JERSUALEM,  ISRAEL |
| ARI PAPPAS | 3428 N RUTHERFORD, CHICAGO, IL 60634-3726 |
| ARIAN B MASON | 8883 W CO RD 100 N, KOKOMO, IN 46901 |
| ARICA L DURAN | 5895 W MICHIGAN A3, SAGINAW, MI 48603 |
| ARIE BROUWER | 139 MERIDITH DR, SAINT CATHERINES ON,  L2M 6C6 CANADA |
| ARIEL M MARTINEZ | 15046 BLEDSOE ST, SYLMAR, CA 91342-2707 |
| ARIEL MORALES | BOX 20, ELIZABETH, NJ 07207-0020 |
| ARILLA MILLER | 2272 HUBBARD AVE, MEMPHIS, TN 38108-2348 |
| ARIS HOVSEPIAN | PO BOX 18615, ENCINO, CA 91416-8615 |
| ARIS L WALKER | 1900 W HILLSDALE ST, LANSING, MI 48915-1120 |
| ARISTIDES KOSTAKIS | 213-39 28TH AVE, BAYSIDE, NY 11360-2546 |
| ARISTIDES P STAMUS | 37467 BURTON COURT, REHOBOTH BCH, DE 19971 |
| ARISTIDES P STAMUS & | JEANNE P STAMUS JT TEN, 37467 BURTON COURT, REHOBOTH BEACH, DE 19971 |
| ARITA DILWORTH LEWRY | CUST KASEY BRENNA LEWRY, UGMA MI, 1221 PURITAN AVE, BIRMINGHAM, MI 48009-4814 |
| ARIZONA CONFERENCE CORP OF | SEVENTH DAY ADVENTISTS, BOX 12340, SCOTTSDALE, AZ 85267-2340 |
| ARIZONA DEPT OF VETERANS SERVICES | E, EST MELTON L FELTS, 3839 N 3RD ST STE 100, PHOENIX, AZ 85012 |
| ARIZONA F NEWSOME | 92 QUINBY LANE, RIVERSIDE, OH 45432-3414 |

| | |
|---|---|
| ARJAN AMAR | CUST, ARVN P AMAR U/THE CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 140 CARGMONT DRIVE, WALNUT CREEK, CA 94598-2807 |
| ARJEN BRUINSMA | 42 CROYDON DRIVE, ST CATHARINES ON  L2M 1J5,   CANADA |
| ARJEN BRUINSMA | 42 CROYDON DRIVE, ST CATHARINES ON  L2M 1J5,   CANADA |
| ARJEN BRUINSMA | 42 CROYDON DRIVE, ST CATHARINES ON  L2M 1J5,   CANADA |
| ARK LEE | CUST CATHELINE R LEE UGMA CA, 5065 VISTA MONTANA, YORBA LINDA, CA 92886-4507 |
| ARK LEE | CUST EDWARD A LEE UGMA CA, 5065 VISTA MONTANA, YORBA LINDA, CA 92886-4507 |
| ARKANSAS CHILDRENS COLONY | SLOT 3445, BOX 8150, LITTLE ROCK, AR 72203-8150 |
| ARKIE D FANNING | 151 MCNUTT ROAD, HARTSELLE, AL 35640-7542 |
| ARKIE I VALLINA | 801 BENTON ST A307, SEARCY, AR 72143-6997 |
| ARLA D HOOSER JR | 725 PARKVALE LANE, GRAND PRAIRIE, TX 75052 |
| ARLA KRUSE | 11215 GRAND, NORTHLAKE, IL 60164-1034 |
| ARLA SERSLAND | 911 RIDGEWOOD DR, OFC, DECORAH, IA 52101-2351 |
| ARLA STORER | PO BOX 1093, LEBANON, OH 45036 |
| ARLAN H STEIN | 4176 ATKINS RD, PORT HURON, MI 48060-1633 |
| ARLAN J WEISS | 1930 WRIGHT PLACE APT 33, SACRAMENTO, CA 95825-8712 |
| ARLAN R MASON | 1250 PLEASENT VILLAY DR NE, WARREN, OH 44483-4551 |
| ARLAND BLAKELY | 5430 SILVERCREST, SAGINAW, MI 48603-5432 |
| ARLANDIS CLAYBORNE | 9723 S WENTWORTH, CHICAGO, IL 60628-1353 |
| ARLANDO L WILLIAMS | 30350 HUNTERS DR, APT 21, FARMINGTN HLS, MI 48334-1355 |
| ARLANDUS T JONES | 5391 WASHBURN DR, TROTWOOD, OH 45426-1101 |
| ARLEE A THOROMAN TOD LINDA M JUKKAL | SUBJECT TO STA TOD RULES, 6175 ANA VISTA DR, FLINT, MI 48507 |
| ARLEE W HANLIN | 2003 LINCOLN AVE, WILMINGTON, DE 19809-1427 |
| ARLEEN A BAKER | 12544 TYLERWOOD CT, WELLINGTON, FL 33414-5630 |
| ARLEEN A BAKER & | JEFFREY A BAKER JT TEN, 12544 TYLERWOOD CT, WELLINGTON, FL 33414-5630 |
| ARLEEN A KELLER | 1578 CASS ST, GREEN BAY, WI 54302-2531 |
| ARLEEN A ROGERS | 24 CHARLOTTE DR, BRIDGEWATER, NJ 08807-2501 |
| ARLEEN E HALAJCSIK TOD | CHERYL MCFADDEN &, JOHN S HALAJCSIK &, BRUCE J HALAJCSIK, 317 LONGLEAF RD, SUMMERVILLE, SC 29483-2072 |
| ARLEEN EICHENGREEN & | IRV BIEDERMAN, TR, ARLEEN EICHENGREEN, MARITAL TRUST UA 12/01/94, 760 GREEN BAY RD, HIGHLAND PARK, IL 60035 |
| ARLEEN GRIFFIN | 4908 N EMERSON, INDIANAPOLIS, IN 46226-2225 |
| ARLEEN H FENNEY | 71 WILSON, CLINTONVILLE, WI 54929-1551 |
| ARLEEN HELEN URBAN | 212 ALTAMONT PL, SOMERVILLE, NJ 08876-1402 |
| ARLEEN J ROBERTS | 31846 KELLY, ROSEVILLE, MI 48066-1205 |
| ARLEEN J WHITE | TR, ARLEEN J WHITE REVOCABLE TRUST U/A, DTD 11/04/05, 17534 HILLSIDE DR, LODI, CA 95240 |
| ARLEEN K MELOHN | 5571 RYLAND AVE, TEMPLE CITY, CA 91780 |
| ARLEEN LOUGHLIN & | BERNARD LOUGHLIN JT TEN, 120 42 ST, LINDENHURST, NY 11757-2725 |
| ARLEEN M GERBA | 96 ORCHARD ST, KEANSBURG, NJ 07734-1942 |
| ARLEEN M SHAW | 278 CONVERSE RD, MARION, MA 02738-1600 |
| ARLEEN MALLON | 5064 CANTERBURY LANE, WARREN, MI 48092 |
| ARLEEN NEUSTEIN | 10 LEDGEWOOD LANE, BRIARCLIFF MANOR, NY 10510-1941 |
| ARLEENE MARGOLIS | 23322 ALORA DRIVE, BOCA RATON, FL 33433-7003 |
| ARLEN ALLEN | 193 MEGAN ROAD, HYANNIS, MA 02601-2510 |
| ARLEN BOGGS | 185 WILLIS MARTIN RD, COOKEVILLE, TN 38501-9137 |
| ARLEN D FREE | 209 CHERRY ST, WAUSEON, OH 43567 |
| ARLEN E BUCKNER | 3021 PITT ST, ANDERSON, IN 46016-5659 |
| ARLEN L MARSHALL | 28196 ROAN, WARREN, MI 48093-7837 |
| ARLEN N YOUNG & | BEVERLY A YOUNG JT TEN, 2435 NE 42ND, PORTLAND, OR 97213-1336 |
| ARLEN R WALLACE | 5580 HERRON RD, ALPENA, MI 49707-9756 |
| ARLEN SUTER | 6994 S FOSTER RIDGE CT, PENDLETON, IN 46064-9256 |
| ARLEN T KITSIS | CUST MINDY ANN KITSIS UGMA MN, 4665 XIMINES LN N, PLYMOUTH, MN 55442-3112 |
| ARLENE A BATTISTA & | JOSEPH J BATTISTA JT TEN, 11100 MARTINDALE DR, WESTCHESTER, IL 60154-4920 |
| ARLENE A BATTISTA & | ROBERT J BATTISTA JT TEN, 11100 MARTINDALE DR, WESTCHESTER, IL 60154-4920 |
| ARLENE A DONICA | C/O ARLENE A WEDDLE, RT 1 BOX 10589, WINNABORO, TX 75494-9547 |
| ARLENE A GOMBOS | 7678 WILLIAM, TAYLOR, MI 48180-7401 |
| ARLENE A LEE | 3247 HEMMETER RD, SAGINAW, MI 48603-2022 |
| ARLENE A LOWEN | 3214 W IONA TER, MILWAUKEE, WI 53221-4072 |
| ARLENE A SANDERSON | 7794 FAIRLAWN, JENISON, MI 49428-7708 |
| ARLENE A SHAW | 8615 CAMBERLEY WAY, GAINESVILLE, GA 30506 |
| ARLENE A TRAVIS | 5001 FIVE LAKE RD, NORTH BRANCH, MI 48461 |
| ARLENE ALLEN TOD | RICHARD L ALLEN JR, SUBJECT TO STA TOD RULES, 1405 DEL CARLO CIRCLE, SEAGOVILLE, TX 75159 |
| ARLENE ALTHEIMER | 221 GREAT EAST NECK RD, WEST BABYLON, NY 11704-7801 |
| ARLENE B BOYLE & | RAY M BOYLE &, ROBERT L BOYLE JT TEN, 5109 S 6300 W, HOOPER, UT 84315-9619 |
| ARLENE B BURYLSKI | 162-D DEMETER DRIVE, ROCHESTER, NY 14626-2534 |
| ARLENE B BURYLSKI & | VERONICA M WALKER JT TEN, 162-D DEMETER DRIVE, ROCHESTER, NY 14626-2534 |
| ARLENE B ERFLING | BOX 275, 642 RIVER DR, PRINCETON, IA 52768-0275 |
| ARLENE B HOWE | 800 MOORE DRIVE, CHELSEA, MI 48118-1348 |
| ARLENE B MOORE | BOX 66, LORRAINE, NY 13659-0066 |
| ARLENE B ROGALA | 45 KIBLER DR, TONAWANDA, NY 14150-5130 |
| ARLENE BELL | BOX 80, CANUTILLO, TX 79835-0080 |
| ARLENE BENZINGER & | WILLIAM D BENZINGER JT TEN, 6026 E SAGUARO VISTA CT, CAVE CREEK, AZ 85331 |
| ARLENE C BRITTON | APT 8-C, 400 E 56TH ST, N Y, NY 10022-4147 |
| ARLENE C BURTON | 155 INDIAN LAKE BLVD, CANFIELD, OH 44406-1656 |
| ARLENE C CAUGHLIN FRANCES | CAUGHLIN &, DENNIS CAUGHLIN JT TEN, 1605 LLOYD AVE, ROYAL OAK, MI 48073-3917 |
| ARLENE C EDWARDS | RT 1 BOX 28, HAMILTON, KS 66853 |

| | |
|---|---|
| ARLENE C LARSON | TR ARLENE C LARSON TRUST, UA 11/14/95, 1512 DEBORAH SE RD, RIO RANCHO, NM 87124-1002 |
| ARLENE C PEREZ | 14-18 145TH PLACE, WHITESTONE, NY 11357-2431 |
| ARLENE C SZYMANSKI | 15643 EVERGREEN AVE, EASTPOINTE, MI 48021-1668 |
| ARLENE C VOLZ | 517 CLINTON ST, SANDUSKY, OH 44870-2102 |
| ARLENE C WEAVER | 425 WESTMINSTER AVE, COTTAGE 34, HANOVER, PA 17331-9141 |
| ARLENE C ZIEGLER | 636 OLD SKIPPACK RD, HARLEYSVILLE, PA 19438 |
| ARLENE CAROL LEDER | 6059 S NOME ST, ENGLEWOOD, CO 80111-5833 |
| ARLENE CASWELL | 1734 MC MILLAN AVE, DOVER, OH 44622-1057 |
| ARLENE CERTO | CUST FRANK S, CERTO UGMA NJ, 501 ADAMS LN, NORTH BRUNSWICK, NJ 08902-4504 |
| ARLENE COWARD | 20423 CHIPPEWA TRL, BATTLE CREEK, MI 49014 |
| ARLENE D GREENWALD | 7 ROCK SPRING AVE, W ORANGE, NJ 07052-2626 |
| ARLENE D JONACH | 29 DORSET LANE, SHORT HILLS, NJ 07078-1528 |
| ARLENE D KEEN | 200 PEGOTTY CT, WARREN, OH 44484-6402 |
| ARLENE D SIMMONS | 4969 HERITAGE CROSSING DRIVE, HIRAM, GA 30141 |
| ARLENE DAVIES | 16093 DUGAN, ROSEVILLE, MI 48066-1480 |
| ARLENE E BROOKS | BOX 495, LEVELLAND, TX 79336-0495 |
| ARLENE E CASTOR | PO BOX 222, W JEFFERSON, OH 43162-0222 |
| ARLENE E KUCABA & | ANTON V KUCABA JT TEN, 622 GIERZ, DOWNERS GROVE, IL 60515-3834 |
| ARLENE E LAPENESE & | LINDA OGLESBY JT TEN, 11827 N 40TH DRIVE, PHOENIX, AZ 85029-3009 |
| ARLENE E NABOR | 129 AMHERST DRIVE, BARLETT, IL 60103-4640 |
| ARLENE E OSGOOD | 7984 SAGEBRUSH COURT, BOULDER, CO 80301-5007 |
| ARLENE E SPIES | 421-101 CRANSTON CT, LONG BEACH, CA 90803-6385 |
| ARLENE E WINTERHALTER & | SUZAN MARAONE JT TEN, 12105 CHESAPEAKE CIR, COMMERCE TOWNSHIP, MI 48390 |
| ARLENE ELIZABETH HURD | 411 W MAPLE, BYRON, MI 48418-9763 |
| ARLENE ELKIND | 150 TAYMIL RD, NEW ROCHELLE, NY 10804-2211 |
| ARLENE F KOVALIK | 75 PINEVIEW, YOUNGSTOWN, OH 44515-1032 |
| ARLENE F LINDOW | 209 BELLINGHAM DR, BUFFALO, NY 14221-7058 |
| ARLENE F MITCHELL | 6898 E INDEPENDENCE RD, ATTICA, IN 47918-7779 |
| ARLENE FALICK | CUST GAYLE, HOPE FALICK UGMA NY, 1441 PENNSYLVANIA ST 14, DENVER, CO 80203-4724 |
| ARLENE FINATERI | 5401 CLEAR LAKE RD, NORTH BRANCH, MI 48461-8944 |
| ARLENE G HEAGNEY | 336 CAROLINA ST, CLARK, NJ 07066-1106 |
| ARLENE GILLETTE | CUST, LEE GILLETTE A MINOR UNDER, THE CALIF GIFTS OF SEC TO, MINORS ACT, 2509 DUARTE WAY, LAGUNA BEACH, CA 92651-4006 |
| ARLENE GOODMAN | APT 3B, 91 CENTRAL PARK WEST, NEW YORK, NY 10023-4600 |
| ARLENE GRANT | 422 28TH SW ST, MASON CITY, IA 50401-6416 |
| ARLENE GRASSO | 1121A THORNBURY LN, LAKEHURST NAEC, NJ 08733-5271 |
| ARLENE GRIFFONE | 2525 PEMBERTON DR, PRESCOTT, AZ 86305-8583 |
| ARLENE H THOME | 811 ALTHEA DRIVE, MIAMISBURG, OH 45342-3814 |
| ARLENE HELLERMAN | 175 W 73 STREET, NEW YORK, NY 11710-2352 |
| ARLENE J BIBA | 2204 S HAINSWORTH ST, NORTH RIVERSIDE, IL 60546-1327 |
| ARLENE J DANIELS | 3475 BOY SCOUT RD, BAY CITY, MI 48706 |
| ARLENE J FURCHAK | 1353 LAUREL BOLEVARD, LANOKA HARBOR, NJ 08734 |
| ARLENE J KINGSMILL & | ROBERT J KINGSMILL JT TEN, 4912 CLEARVIEW PKWY, METAIRIE, LA 70006-1219 |
| ARLENE J KLEIN | 2001 WILDWOOD DR, WILMINGTON, DE 19805-1060 |
| ARLENE J SKONIECZNY | 4594 RIVERVIEW ROAD, THOMSON, IL 61285 |
| ARLENE J VIGLIANCO | CUST TODD, ANTHONY VIGLIANCO UNDER WEST, VIRGINIA GIFTS TO MINORS ACT, 1818 MARTHA AVE, MT VERNON HEIGHTS, FAIRMONT, WV 26554-8533 |
| ARLENE J VIGLIANCO | 1818 MARTHA AVENUE, FAIRMONT, WV 26554 |
| ARLENE J WAGNER | TR ARLENE J WAGNER TRUST, UA 09/01/93, 6625 WOODY COURT, LEESBURG, FL 34748-9106 |
| ARLENE JOHNSTON | 7936 CEDARBROOK AVE, PHILADELPHIA, PA 19150-1326 |
| ARLENE JONES | 61 CHATHAM DRIVE, MANCHESTER, CT 06040 |
| ARLENE JOYCE LANG | TR U/A DTD 11/18/ LANG LIVING, TRUST, 3458 MILBURN AVE, BALDWIN HARBOR, NY 11510-5165 |
| ARLENE JUNE BRAUN | BOX 427, ST MARYS, OH 45885-0427 |
| ARLENE K BARNEY | 11 MONT MORENCY DR, ROCHESTER, NY 14612-3617 |
| ARLENE K HEARSCH | 40672 LENOX PARK DR, NOVI, MI 48377 |
| ARLENE K MURPHY | BOX 63 ROCK ST, SHERWOOD, OH 43556-0063 |
| ARLENE KRUSE | 836 MULE RD, COLUMBIA, IL 62236-2800 |
| ARLENE L ABEL | 900 KENILWORTH AV, NEWARK, DE 19711-2638 |
| ARLENE L BALABANIAN | 205 REIF, FRANKENMUTH, MI 48734-1552 |
| ARLENE L GEIER | 27 WESTCHESTER DRIVE, KISSIMMEE, FL 34744-5826 |
| ARLENE L MOODY & | LINDA A GIDDINGS JT TEN, 4341 BARNES RD, MILLINGTON, MI 48746 |
| ARLENE L OLSON | 1120 HEARTHSTONE PL, PLOVER, WI 54467-2590 |
| ARLENE L OLSON & | KATHY A OLSON &, KAREN L OLSON JT TEN, 9341 TAVISTOCK, PLYMOUTH, MI 48170-4728 |
| ARLENE L SCOTT | BOX 100, ORWELL, OH 44076-0100 |
| ARLENE L TEBOREK | 21 ATLANTIC, N HAMPTON, NH 03862-2305 |
| ARLENE LA MARCA | 6 ORCHARD LANE, FAIRFIELD, NJ 07004-1928 |
| ARLENE LAHM | 6523 EL NIDO DRIVE, MCLEAN, VA 22101-4636 |
| ARLENE LAPENESE & | ROBERT W LAPENESE JT TEN, 11827 N 40TH DR, PHOENIX, AZ 85029-3009 |
| ARLENE LORD | 10009 MEADOW LN, DES PLAINES, IL 60016-1530 |
| ARLENE LOUISE BOUCH | 541 E 8TH AV, TARENTUM, PA 15084-1516 |
| ARLENE LOYSEN | 9899 DELRAY DR, CINCINNATI, OH 45242-6201 |
| ARLENE LYNN WELLS | 1204 LODI HILL RD, UPPER BLACK EDDY, PA 18972-9747 |
| ARLENE M BAIN | 27 COLUMBUS CIRCLE, OKATIE, SC 29909 |
| ARLENE M BOHANE | 23 ARTHUR MATTHEW DR E, HANOVER, MA 02339-2801 |

| | |
|---|---|
| ARLENE M BOOMERSHINE | 2279 YORKSHIRE PLACE, DAYTON, OH 45419-2833 |
| ARLENE M BURNS | 2073 MONTCLAIR RD, CLEARWATER, FL 33763-4230 |
| ARLENE M CLARK | 23033 SCHAFER DRIVE, MT CLEMENS, MI 48043 |
| ARLENE M DAVIS | 4405 W COOK ROAD, SWARTZ CREEK, MI 48473-9105 |
| ARLENE M DAVIS & | KEITH L DAVIS JT TEN, 4405 W COOK ROAD, SWARTZ CREEK, MI 48473-9105 |
| ARLENE M DONOHUE | 31 LAKE ST, HAMDEN, CT 06517-2316 |
| ARLENE M FIORENTINE & | MICHAEL J FIORENTINE JT TEN, 441 EDISON ST, STRUTHERS, OH 44471-1359 |
| ARLENE M GATES | TR UA 09/25/00, GATES LIVING TRUST, 1073 HEATHER HEATH DR, HOWELL, MI 48843 |
| ARLENE M GREEN & | JACK E GREEN JT TEN, 00555 E DEER LAKE RD, BOYNE CITY, MI 49712-9614 |
| ARLENE M HAYGOOD | 12234 ARLINGTON DR, HUNTLEY, IL 60142-7829 |
| ARLENE M KERSHNER | 38 FLINT STREET, SHELBY, OH 44875 |
| ARLENE M KOLM | CUST MISS, DEBRA MICHELE KOLM U/THE NEBR, U-G-M-A, ATTN DEBRA MICHELE STAFFORD, 6192 DEER PATH CT, MARASSAS, VA 20112-3036 |
| ARLENE M LEYDEN | 142 VISTA BLUFF LN, MOORESVILLE, NC 28117-6410 |
| ARLENE M MANCUSO | 2941 EAST LAUREL ST, MESA, AZ 85213 |
| ARLENE M NAAS & MARIANNE L NAAS | TR ARLENE M NAAS LIVING TRUST, UA 8/28/01, 4032 YORBA LINDA DR, ROYAL OAK, MI 48073 |
| ARLENE M OTTO | 203 W WATER ST, MONDOVI, WI 54755-1546 |
| ARLENE M PERKINS | 2038 GENOA AVE NW, WARREN, OH 44483-3236 |
| ARLENE M PRUSINSKI & | TIMOTHY J PRUSINSKI JT TEN, 1061 N PASADENA AVE, ELYRIA, OH 44035 |
| ARLENE M PUFFPAFF & | HAROLD K PUFFPAFF JT TEN, 902 PIONEER TRAIL, SAGINAW, MI 48604-2223 |
| ARLENE M QUEEN | 5121 HALLS MILL RD, LOT #13, MOBILE, AL 36695 |
| ARLENE M ROSENGARD | 2931 N EUCLID, BAY CITY, MI 48706-1302 |
| ARLENE M SEGUR | 9133 DESMOND DR, CRESTWOOD, MO 63126-2807 |
| ARLENE M SEIDEL & | STEVEN C SEIDEL JT TEN, 4610 PONTIAC TRAIL, ANN HARBOR, MI 48105 |
| ARLENE M STEPHENS | N33W22159 MEMORY LN, PEWAUKEE, WI 53072-4132 |
| ARLENE M SWEET | 5686 STONE RD, LOCKPORT, NY 14094-1212 |
| ARLENE M WEEKS | 515 HUDSON, MI 48198-8004 |
| ARLENE M WEINGARTZ | 3982 KADEN E DR, JACKSONVILLE, FL 32277-1542 |
| ARLENE M WHETSTONE | 2435 SECTION LINE ROAD, WILLARD, OH 44890-9662 |
| ARLENE M WOJCICKI TOD CATHY MANDAS | SUBJECT TO STA TOD RULES, 1239 FULTON DRIVE, STREAMWOOD, IL 60107 |
| ARLENE MAE ADAMS | 127 HANCOCK DR, SYRACUSE, NY 13207-1544 |
| ARLENE MARIE CZARNOTA | 10251 GREEN RD, FENTON, MI 48430-9029 |
| ARLENE MARIE ROBITAILLE | 12234 ARLINGTON DR, HUNTLEY, IL 60142-7829 |
| ARLENE MAY PETTISE | 1018 ROSCOMARE ROAD, BEL AIR, CA 90077-2228 |
| ARLENE MC GINNIS KING | 2427 SOLOMON DR, LANSING, MI 48910-4871 |
| ARLENE MCCLELLAN | 6540 BALSAM DR E104, HUDSONVILLE, MI 49426-9268 |
| ARLENE MCPARTLAND | 6 AVERY COURT, NESCONSET, NY 11767 |
| ARLENE MINELLA | 2815 MIDDLETOWN RD, BRONX, NY 10461-5302 |
| ARLENE MORRELL | 130 W MAPLE ST APT 301, GLADWIN, MI 48624-1558 |
| ARLENE MURIEL BEMAN | 100 THOMPSON DRIVE SE, CONDO 212, CEDAR RAPIDS, IA 52403-1745 |
| ARLENE MURILLO & | JONATHAN MURILLO JT TEN, 10674 LOCUST CT, CARMEL VALLEY, CA 93923-8048 |
| ARLENE N COSTELLO | CUST KRISTIN S COSTELLO UGMA WI, 1612 LIBERTY LN, JANESVILLE, WI 53545-1288 |
| ARLENE N COSTELLO | CUST MICHAEL J COSTELLO UGMA WI, 4314 SOUTHWYCK DR, JANESVILLE, WI 53546 |
| ARLENE N RICKETTS | 50 EDENDERRY LINE, ENNISMORE ON  K0L 1T0,  CANADA |
| ARLENE NELSON | TR NELSON LIVING TRUST UA 1/26/98, 740 CALLE LAS COLINAS, NEWBURY PARK, CA 91320 |
| ARLENE NIELSON STEWART | C/O A N MINDERMANN, 16200 SW 232ND ST, GOULDS, FL 33170-6711 |
| ARLENE O MOHERMAN | 6640 OLD STATE RTE 5, KINSMAN, OH 44428 |
| ARLENE OSTERMAN | 39 JUNIPER MEADOW ROAD, WASHINGTON DEPOT, CT 06794-1215 |
| ARLENE P RICHARDS | 24416 HULL PRAIRIE RD, PERRYSBURG, OH 43551 |
| ARLENE R ADAMS | 1060 MERRILL ST, MANCHESTER, NH 03103-2831 |
| ARLENE R BARRETT | 200 COOLIDGE RD, ROCHESTER, NY 14622-1926 |
| ARLENE R DAVIS TR | UA 01/10/2008, DAVIS FAMILY TRUST, 3925 BARTON ROAD, LANSING, MI 48917 |
| ARLENE R LAINO | 3408 BARROW ISLAND RD, JUPITER, FL 33477-1379 |
| ARLENE R LANGLEY & | VERNON T LANGLEY JR JT TEN, 8106 FOREST DR, ST GERMAIN, WI 54558 |
| ARLENE R SCHOLL | 1851 EMERALD TERRACE RR 5, EDGERTON, WI 53534-8920 |
| ARLENE R WILLIAMSON | 3070 MOON LAKE DRIVE, WEST BLOOMFIELD, MI 48323-1842 |
| ARLENE RAINES | 5085 ZINK RD, MAYBEE, MI 48159-9612 |
| ARLENE RAND | 351-0 NORTHFIELD LANE, MONROE TOWNSHIP, NJ 08831-1816 |
| ARLENE RAWLEY & | CHRISTINE MC DONALD JT TEN, 1890 LIVE OAK TR, WILLIAMSTON, MI 48895-9500 |
| ARLENE RHEIN EX | UW LEONARD RHEIN, 877 JAY DR, NORTH BELLMORE, NY 11710-1037 |
| ARLENE ROSE PRUE | C/O ARLENE R LONG, 303 FARGO, LAKE MILLS, WI 53551-1320 |
| ARLENE ROWLEY | 2061 BRENTWOOD DRIVE, HATFIELD, PA 19440-2202 |
| ARLENE S ANDREWS | 9119 NORTHLAKE ROAD, FOSTORIA, MI 48435-9720 |
| ARLENE S BIALOS | 45 SOMERSTOWN RD, OSSINING, NY 10562-3166 |
| ARLENE S GUTOWSKI & ROBERT S | GUTOWSKI & LAWRENCE GUTOWSKI &, EDWARD GUTOWSKI JT TEN, 4530 TERNES, DEARBORN, MI 48126-3055 |
| ARLENE S HARRIS | BOX 516, WALTERBORO, SC 29488-0005 |
| ARLENE S POSTUPAK | CUST MARIA NATALIE POSTULAK, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 660 S CRESCENT AVE, HAMBURG, PA 19526-1429 |
| ARLENE S POSTUPAK | CUST ANNE, MARGARET POSTUPAK UGMA PA, 396 VALLEY RD, ETTERS, PA 17319-8916 |
| ARLENE S POSTUPAK | CUST MICHAEL L POSTUPAK UGMA PA, 660 S CRESCENT AVE, HAMBURG, PA 19526-1429 |
| ARLENE S ROSCOE | 125 AMY PL, CORTLAND, OH 44410-1314 |
| ARLENE S SIEGEL | 11 HIGHET AVE, WOBURN, MA 01801-2407 |
| ARLENE S VENCEL | 1020 PAIGE CT, NEWTON FALLS, OH 44444-8774 |
| ARLENE S WHITE | 239 MALVERNE DR, SYRACUSE, NY 13208-1840 |

| | |
|---|---|
| ARLENE SACKS | 5114 PROVIDENCE RD 116, CHARLOTTE, NC 28226-5852 |
| ARLENE SAPP | 2598 LYDIA, WARREN, OH 44481-8618 |
| ARLENE SCHWERIN | BOX 11573, CINCINNATI, OH 45211-0573 |
| ARLENE SELTZER | CUST ROBIN, SUE SELTZER UGMA OH, 7430 FOURWINDS DR, CINCINNATI, OH 45242-5913 |
| ARLENE SHULMAN | CUST MICHAEL SHULMAN, UGMA NY, 25 WINDING WOODS WAY, MANALAPAN, NJ 07726-3200 |
| ARLENE SMITH | BOX 183, ROSSVILLE, IL 60963-0183 |
| ARLENE SOHL | 6303 GLENWOOD DR, MENTOR, OH 44060-2457 |
| ARLENE STRICKLAND SMITH | 1648 STONES DAIRY RD, BASSETT, VA 24055-4938 |
| ARLENE T BENNETT | 962 EDEN ISLE DR NE, ST PETERSBURG, FL 33704-1704 |
| ARLENE T STANKAVAGE | 1724 PECKHAM RD, BINGHAMTON, NY 13903 |
| ARLENE TATE TOD | FRED MICHAEL TATE III, 14621 SE CHARJAN ST, CLACKAMAS, OR 97015-9345 |
| ARLENE V FERGUADY & | HARRY G VAVRA JR JT TEN, 11922 TRAVISTOCK CT, RESTON, VA 20191-2730 |
| ARLENE W CARPEL | 554 N 23RD ST, PHILA, PA 19130-3117 |
| ARLENE W MASON | 1250 PLEASENT VILLAGE DR NE, WARREN, OH 44480-9787 |
| ARLENE W MEADE | 6 PELLINGTON COURT, PINE BROOK, NJ 07058-9648 |
| ARLENE WELCH | 6745 S POINTE DR, APT 3 A, TINLEY PARK, IL 60477-3652 |
| ARLENE Z DINGEE | 3337 BENSTEIN, COMMERCE TOWNSHIP, MI 48382-1822 |
| ARLENE Z KELLETT | 10299 COUNTY ROAD W, WINCHESTER, WI 54557 |
| ARLES L GAINS | 2811 CLEMENT STREET, FLINT, MI 48504-3027 |
| ARLESTER HORNE | RT 2 BOX 54, WALSTONBURG, NC 27888-9707 |
| ARLETT LEVON HAFFNER | 4700 W CO RD 400 NOR DRUMM RD, MUNCIE, IN 47304-9043 |
| ARLETT SIMMONS | 16841 TRACEY, DETROIT, MI 48235-4024 |
| ARLETTA CRITESER & | ERMA J MCCLELLAN JT TEN, 15153 INA DRIVE, PHILADELPHIA, PA 19116-1451 |
| ARLETTA M WININGER | 187 N COROTTOMAN COURT, AVON, IN 46123 |
| ARLETTA MC LEAN | 36481 BLACK OAK, WESTLAND, MI 48185-9114 |
| ARLETTE BAKER | 31 GAREY DR, CHAPPAQUA, NY 10514 |
| ARLEVA K WATSON | 449 MAIN ST 218, ANDERSON, IN 46016-1187 |
| ARLEY C SHEPHERD JR | CO LINDA DARMARD, HC 69 BOX 12, MIDDLE BOURNA, WV 26149-8820 |
| ARLEY D NICHOLSON JR | ROUTE 1, BOX 40-I, BURNSVILLE, WV 26335-9609 |
| ARLEY F TAYLOR & | MARGARET R TAYLOR JT TEN, 1054 NINE FOOT ROAD, GREENWOOD, DE 19950-2054 |
| ARLEY L WATSON | 1017 HOLCOMB, DALLAS, TX 75217-4330 |
| ARLEY R PRUITT | 300 WESTERN AVE, APT J823, LANSING, MI 48917-3774 |
| ARLEY R TALLEY | CUST DAVID A TALLEY UGMA MI, 20066 ROWE, DETROIT, MI 48205-1052 |
| ARLEY W MCCLINTIC | N6985 ATTICA RD, ALBANY, WI 53502-9773 |
| ARLEY WATSON & | ILETH T WATSON JT TEN, 9418 PARKWOOD N, DAVISON, MI 48423-1713 |
| ARLIE C BROWN | 1080 E 1100 S, UPLAND, IN 46989 |
| ARLIE C CORNWELL | 5951 W 1191 S, FAIRMOUNT, IN 46928-9520 |
| ARLIE COMBS | 3765 CATALINA DR, BEAVERCREEK, OH 45431 |
| ARLIE D MC MAHAN & | MARTHA H MC MAHAN JT TEN, 2209 MAPLELEAF, MIDLAND, MI 48640-6715 |
| ARLIE E WELLS | 280 WEINLAND AVE, NEW CARLISLE, OH 45344-2929 |
| ARLIE ESTES DANIEL | 3860 REFLECTION WY, LAS VEGAS, NV 89147-4442 |
| ARLIE G JOBE | PO BOX 546, KENOVA, WV 25530-0546 |
| ARLIE G MARSH | 1233 WINDSOR CT, ALABASTER, AL 35007 |
| ARLIE M DAVIS | 1740 W AQUA CLEAR DR, MUSTANG, OK 73064-1107 |
| ARLIE S VROOMAN | 518 N ORCHARD RD, SYRACUSE, NY 13209-2022 |
| ARLIE V STREBECK | PO BOX 812, EDGEWOOD, TX 75117-0812 |
| ARLIN HITCHCOCK | 3089 ST R 80 E, MAYFIELD, KY 42066 |
| ARLIN J BEADLE | 1735 YALTA DRIVE, BEAVERCREEK, OH 45432-2329 |
| ARLIN J PARKS & | CAROLYN A PARKS JT TEN, 1319 N MUSKEGON BANKS RD, MARION, MI 49665 |
| ARLIN J PARKS & | JILL M PARKS JT TEN, 1319 N MUSKEGON BANKS RD, MARION, MI 49665 |
| ARLIN J PARKS & | JUDY L PARKS JT TEN, 1319 N MUSKEGON BANKS RD, MARION, MI 49665 |
| ARLIN K GILPIN | 3315 S OAKHILL AVE, JANESVILLE, WI 53546-9058 |
| ARLIN PAYNE | 4211 BRITT RD, TUCKER, GA 30084-2102 |
| ARLINDA G DORSEY | 463 KUHN, PONTIAC, MI 48342-1943 |
| ARLINDA K MORGAN | 911 CINDY, CARBONDALE, IL 62901-3317 |
| ARLINE A LAVERY & THOMAS C | LAVERY CO-TRUSTEES REVOCABLE TRUST, DTD 09/09/92 U/A, ARLINE A LAVERY, 1485 FERNWOOD BLVD, ALLIANCE, OH 44601-3875 |
| ARLINE A ROSSI | 21 COOPER LN, CHESTER, NJ 07930-2637 |
| ARLINE B EARLY | 1477 W EASTON RD, OWOSSO, MI 48867-9090 |
| ARLINE BINKOWSKI | 98 ALBERT ST, NORTH ARLINGTON, NJ 07031-5630 |
| ARLINE BLOM | 17 GLENN TERR, VINELAND, NJ 08360-4912 |
| ARLINE C DE JOSEPH | 9 BENTLEY PLACE, CLEVELAND, TN 37312 |
| ARLINE C RICHTER | 354 TERRACE AVENUE, GARDEN CITY, NY 11530-5426 |
| ARLINE E REMDE | 2348 S 13TH ST, MILWAUKEE, WI 53215-3113 |
| ARLINE FLINTROP | 375 SADDLE RIVER RD, MONSEY, NY 10952-5026 |
| ARLINE GOLD | 7 MARTIN COURT, MANALAPAN, NJ 07726 |
| ARLINE H CULKOWSKI | 106 GREYSTONE DR, OAK RIDGE, TN 37830 |
| ARLINE H HOLLISTER | 8810 HORIZON BLVD NE, APT 206, ALBUQUERQUE, NM 87113-1695 |
| ARLINE HORTER SPOENLEIN | TR ARLINE HORTER SPOENLEIN TRUST, UA 02/09/96, 114 COURTLAND RD, CHERRY HILL, NJ 08034-3321 |
| ARLINE LIGHT | 104 IMO, GREENVILLE, OH 45331-2825 |
| ARLINE M POGUE | 308 S WESTERN ST, LAFONTAINE, IN 46940-9294 |
| ARLINE M RUCZYNSKI | 21385 26 MILE RD, RAY, MI 48096-4301 |
| ARLINE M WELDON | 5451 KILDEE ST, LONG BEACH, CA 90808-3551 |
| ARLINE MACLEOD BLADE | 466 I EYE AVE, CORONADO, CA 92118-1626 |

| | |
|---|---|
| ARLINE MAE LANE | ATTN ROBERT J W LANE, 128 SHERIDAN DRIVE, PRUDENVILLE, MI 48651-9748 |
| ARLINE MARCIA VOLIN | 8B RIVERVIEW AV, MASHPEE, MA 02649-3091 |
| ARLINE MASSAKER & | WILLIAM MASSAKER JT TEN, 375 SADDLE RIVER RD, MONSEY, NY 10952-5026 |
| ARLINE P NEWTON | 815 STAFFORD AVE, APT B-6, BRISTOL, CT 06106 |
| ARLINE R BREMER | 4987 LAKE RD, BROCKPORT, NY 14420-9779 |
| ARLINE S WALCOTT | 1248 W HAMILTON ST, ALLENTOWN, PA 18102-4699 |
| ARLINE SALLEN | CUST MATTHEW H, SALLEN UGMA MI, 31020 WESTWOOD, FARMINGTON HILLS, MI 48331-1468 |
| ARLINE SOLOMON | TR UA 05/01/90 UNDER THE, ARLINE SOLOMON TRUST, 20190 VILLAGE 20, CAMARILLO, CA 93012-7531 |
| ARLING L CALLAHAN | 80 SOUTH MAYSVILLE RD, GREENVILLE, PA 16125-9222 |
| ARLINGTON STREET METHODIST | CHURCH, C/O BOARD OF TRUSTEES, 63 ARLINGTON ST, NASHUA, NH 03060-4031 |
| ARLINGTON WILLIAMS & | JOSEPHINE M WILLIAMS JT TEN, 152 KILLORAN DRIVE COLLINS, PARK, NEW CASTLE, DE 19720-2762 |
| ARLIS C GLENN | 160 PASCHALL MILL ROAD, WEST GROVE, PA 19390-9103 |
| ARLIS D HINSON | 1501 OKALONA ROAD, RICKMAN, TN 38580-1959 |
| ARLIS L FAUST | 6544 S STRAWTOWN PK, JONESBORO, IN 46938-9603 |
| ARLIS L MCKAY | 2361 COUNTY ROAD 215, BRECKENRIDGE, TX 76424-8744 |
| ARLIS M ALLEN | 1311 SOUTH OAK, EUDORA, KS 66025-9422 |
| ARLIS O SPIVEY | PO BOX 598, LAKE PANASOFFKE, FL 33538-0598 |
| ARLO D SCHAFER & | DONNA M SCHAFER JT TEN, 713 E 130TH ST, BURNSVILLE, MN 55337 |
| ARLO E PRITCHARD | 550 CHARLES STREET, WINDSOR ON  N8X 3G3,   CANADA |
| ARLO F KOHNZ | BOX NO 126, VALMEYER, IL 62295 |
| ARLO F KOHNZ & | ROSE A KOHNZ JT TEN, BOX 126, VALMEYER, IL 62295-0126 |
| ARLO HULTS & | SONJA HULTS JT TEN, 2353 ELEVADO RD, VISTA, CA 92084 |
| ARLO L BRADSHAW | 6316 FM 1902, JOSHUA, TX 76058-4553 |
| ARLO W KANTER | 3234 KENNEDY RD, JANESVILLE, WI 53545-0227 |
| ARLO W KANTER & | ANNELIESE E KANTER JT TEN, 3234 KENNDEY RD, JANESVILLE, WI 53545-0227 |
| ARLONE M PASSENO & | JUDITH M FREDETTE &, WILLIAM C PASSENO JT TEN, 9265 JOHN WERNER DR, CHEBOYGAN, MI 49721-9411 |
| ARLTON M LAMONT & | INGRID E LAMONT JT TEN, 935 GROVERNORS CORNES, CENTRAL BRIDGE, NY 12035-9706 |
| ARLUS DANIEL | 2458 BINGHAM RD, CLIO, MI 48420-1972 |
| ARLYN BARRETT | 2032 MILLSAP, CRYSTAL SPGS, MS 39059 |
| ARLYN D GEORGE | 960 NORTH 13TH STREET, WYTHEVILLE, VA 24382 |
| ARLYN E MARKS | 9155 BARNES RD, VASSAR, MI 48768-9646 |
| ARLYN J YOUNG | 3006 HERDSCORNER RD, CARO, MI 48723 |
| ARLYN L WILLETTE | 5225 N ELMS RD, FLUSHING, MI 48433-9063 |
| ARLYN R DOWNS | 4400 HERNER COUNTY LINE RD, SOUTHINGTON, OH 44470-9563 |
| ARLYN R REECE | 9312 BRAY RD, MILLINGTON, MI 48746-9559 |
| ARLYN RANDS | C/O PERSONAL REPRESENTATIVE, 2699 S BAYSHORE DR SUITE 400, MIAMI, FL 33133-5408 |
| ARLYN WILL | 11005 E KILAREA AVE, MESA, AZ 85212-1311 |
| ARLYNE CLEMENT | 8816 COUNTY ROAD Y, SAUK CITY, WI 53583 |
| ARLYNE R FETTEROLF | 14150 SO MAIN ST, BELOIT, OH 44609-9528 |
| ARLYNN M WYGOCKI | 2299 W BEVERLY DR, OXFORD, MI 48371-5205 |
| ARLYS E KASSNER | 1022 ERNST DRIVE, GREEN BAY, WI 54304-2206 |
| ARMAND A CARUSONE & | LEONILDA CARUSONE JT TEN, 267 CHURCHILL RD, GIRARD, OH 44420-1929 |
| ARMAND A SCROBY | 29998 MACINTYRE, LIVONIA, MI 48150-3027 |
| ARMAND BARBARIA & | JOYCE BARBARIA JT TEN, PO BOX 4281, BRICK, NJ 08723 |
| ARMAND BARTOS | C/O KAREN RAND ASSOCIATES, 60 EAST 42ND STREET, SUITE 2012, NYC, NY 10165 |
| ARMAND E VEILLEUX | 140 HIGH RIDGE RD, WATERFORD, VT 05819-9472 |
| ARMAND GENEREUX | 200 E HATFIELD BOX 643, MASSENA, NY 13662-3296 |
| ARMAND HANDFUS | APT 4-F, 66 FRANKFORT ST, NEW YORK, NY 10038-1622 |
| ARMAND J BILITZKE | TR ARMAND J BILITZKE LIVING TRUST, UA 12/04/95, 2315 CUMBERLAND RD, ROCHESTER HLS, MI 48307-3710 |
| ARMAND J DOUCETTE | 11 BRIAN AVE, NORTH SMITHFIELD, RI 02896-7734 |
| ARMAND M MINARDI | 30 HILLSIDE PL, TARRYTOWN, NY 10591-3008 |
| ARMAND MYERS | 6644 BERWYN, DEARBORN HEIGHTS, MI 48127-2068 |
| ARMAND P CARIAN | 3325 SOUTH 57TH ST, MILWAUKEE, WI 53219-4447 |
| ARMAND P LETOURNEAU & | PAULINE M LETOURNEAU, TR THE LETOURNEAU TRUST UA, 38289, 24772 EMBAJADORES LN, MISSION VIEJO, CA 92691-5219 |
| ARMAND PICA & | MARY B PICA JT TEN, 420 GREEN RIDGE ST, SCRANTON, PA 18509-1816 |
| ARMAND R MATARRESE | 750 LOIS AVE, BROOKFIELD, WI 53045-6755 |
| ARMAND S NESCOLA & | SHARON A NESCOLA JT TEN TOD SHELLEY, A NESCOLA, SUBJECT TO STA TOD RULES, 4356 S NEW COLUMBUS RD, ANDERSON, IN 46013 |
| ARMAND VERDONE JR & | LINDA A VERDONE JT TEN, BOX 32711, PHOENIX, AZ 85064-2711 |
| ARMANDE LEONARD | 172 WALTON GROVE RD, SUMMERVILLE, SC 29483-5703 |
| ARMANDE O NORRIE | 28 REILLY PLACE, BRISTOL, CT 06010-4165 |
| ARMANDO BELLI | 30145 OAK GROVE, ST CLAIR SHORES, MI 48082-2631 |
| ARMANDO BELLI & | CLARA BELLI JT TEN, 30145 OAK GROVE, ST CLAIR SHORES, MI 48082-2631 |
| ARMANDO BERNARDI | 4600 N OPAL AVE, NORRIDGE, IL 60706-4404 |
| ARMANDO CASTANEDA | 141 NO SCHMIDT ROAD, BOLINGBROOK, IL 60440-2632 |
| ARMANDO CONTRERAS | 5750 N 10TH ST UNIT 3, PHOENIX, AZ 85014-2270 |
| ARMANDO E RODRIGUEZ | 4610 EDINBURGH CT, JOLIET, IL 60431-7520 |
| ARMANDO F ONORATI | 34 PIZZULLO RD, TRENTON, NJ 08690-3207 |
| ARMANDO G RODRIGUEZ | 4949 W PINE ST 11K, ST LOUIS, MO 63108-1476 |
| ARMANDO GALARDO | 1414 SOM CENTER ROAD 714, MAYFIELD HEIGHTS, OH 44124-2107 |
| ARMANDO J FRATEZI SR & | SALENA FRATEZI JT TEN, 711 WATER ST, BELVIDERE, NJ 07823-2632 |
| ARMANDO J GARAVENTA | 14 FARVIEW CT, SAN FRANCISCO, CA 94131-1212 |
| ARMANDO J MARTINS | 75 YALE AVENUE, OSSINING, NY 10562-3421 |
| ARMANDO J PERINI | 950 GROVE AVE, EDISON, NJ 08820-1521 |

| | |
|---|---|
| ARMANDO L DA COSTA | 947 MEREDITH AVE F42, ELIZABETH, NJ 07202-3117 |
| ARMANDO L LABASTIDA & | SUSANA K LABASTIDA JT TEN, 2712 N MAPLE RD, ANN ARBOR, MI 48103-2159 |
| ARMANDO M BARAJAS | 2129 HUNTER DR, LAPEER, MI 48446-7731 |
| ARMANDO M SALAIS | 4240 BEACH, ECORSE, MI 48229-1120 |
| ARMANDO MUSTILLO | 45 GLENDALE TERR, ORCHARD PARK, NY 14127-2333 |
| ARMANDO MUSTILLO & | ROSEMARY MUSTILLO JT TEN, 45 GLENDALE TERRACE, ORCHARD PARK, NY 14127-2333 |
| ARMANDO P NEVES | 30 ROSSITER AVE, YONKERS, NY 10701-5009 |
| ARMANDO P NEVES & | MARIA C NEVES JT TEN, 30 ROSSITER AVE, YONKERS, NY 10701-5009 |
| ARMANDO SINEIRO | 1133 ARCARO CT, JACKSONVILLE, FL 32218 |
| ARMANDO V VILLARREAL | 725 MABEL JOSEPHINE DR, TRACY, CA 95377 |
| ARMELDA C CAIN | 1368 TONYA DR, LA VERGNE, TN 37086-2579 |
| ARMELINA M CERTESIO | TR, ARMELINA M CERTESIO REVOCABLE TRUST, UA 11/11/97, 606 DORCASTER DRIVE, WILMINGTON, DE 19808-2212 |
| ARMEN ARSLANIAN | 6630 BEXLEY CT, INDEPENDENCE, OH 44131-6533 |
| ARMEN B TUFENK | 502 PORTLAND AVE, SAINT PAUL, MN 55102-2219 |
| ARMEN DERDERIAN | 14 FAIRWAY DR, ATTLEBORO, MA 02703-2740 |
| ARMEN P GOOGASIAN | 1080 DOLLIVER ST, ROCHESTER, MI 48306-3918 |
| ARMERIA CARDONA | 254 MELBOURNE, BOARDMAN, OH 44512-3417 |
| ARMIL H GRODNICK | CUST, TODD MERRILL GRODNICK U/THE, MINN UNIFORM GIFTS TO MINORS, ACT, 5235 KESTER AVE 210, VAN NUYS, CA 91411-4076 |
| ARMILLA JONES | PO BOX 37883, OAK PARK, MI 48237-0883 |
| ARMILLA JONES | CUST CHARLES EDWARD JONES JR, UGMA MI, PO BOX 37883, OAK PARK, MI 48237-0883 |
| ARMIN GROND | AMSELWEG 21, IPSACH CH 2563,   SWITZERLAND |
| ARMIN HARNEDY | 155 CORNELL DR, ENFIELD, CT 06082-4242 |
| ARMIN K JORCK | 428 OTT RD, BAY CITY, MI 48706-9429 |
| ARMIN R ROEGER | 78 LOGANS RUN, ROCHESTER, NY 14626-4303 |
| ARMINE M KEAZIRIAN | 126 COUNTY RD-B212, IPSWICH, MA 01938-2580 |
| ARMINTA KAMINSKI | PO BOX 20904, ROCHESTER, NY 14602-0904 |
| ARMINTA R JOHNSON | 4493 BUCKSPORT COURT, DAYTON, OH 45440-4416 |
| ARMON G GOODWYN | 3636 PROFESSIONAL DRIVE, PORT ARTHUR, TX 77642-3848 |
| ARMOND BUXBAUM & | ELEANOR BUXBAUM JT TEN, 1788 SCHENECTADY AVE, BROOKLYN, NY 11234-2004 |
| ARMOND DABIERE & | OLGA DABIERE JT TEN, 1508 MICHIGAN AVE, MIAMI BEACH, FL 33139-3362 |
| ARMOND J ASMO | 2265 FISHINGER ROAD, COLUMBUS, OH 43221-1248 |
| ARMOND L SALVATORE | CENTER ROAD, KENDALL, NY 14476 |
| ARMOUR C WINSLOW | 1421 SEMINOLE AVE, METAIRIE, LA 70005-1339 |
| ARMOUR J SPANGLER JR | 423 RANKIN DR, ENGLEWOOD, OH 45322 |
| ARMOUR PURCELL | PO BOX 12, HOUSTON, DE 19954-0012 |
| ARMSTEAD SADLER JR | 148 DEERFIELD, BUFFALO, NY 14215-3025 |
| ARMUND W PALMS | 55 WYRAULT RD APT 137, FAIRPORT, NY 14450-2867 |
| ARNA B MARGOLIES | 55 STANDISH ROAD, NEEDHAM, MA 02492-1115 |
| ARNA RUTH SIMPSON | 18705 ROCKY WAY, DERWOOD, MD 20855 |
| ARNALDO BORRI | 730 GLEN CROSSING RD, GLEN CARBON, IL 62034-4026 |
| ARNALDO PEREZ | 4545 PALISADE AV 6H, UNION CITY, NJ 07087-5080 |
| ARNE B JOHNSON | BOX 223, BALDWIN, MI 49304-0223 |
| ARNE E SALO | 9296 SUNVIEW DR N E, WARREN, OH 44484-1157 |
| ARNE G OSTROM & | ANNA MARIA OSTROM JT TEN, BOX 496, RIDERWOOD, MD 21139-0496 |
| ARNE M JOKINEN | 11568 E LENNON RD, LENNON, MI 48449-9667 |
| ARNE M JOKINEN | 11568 E LENNON RD, LENNON, MI 48449-9667 |
| ARNE M OVSTEDAL & | MARTIN G OVSTEDAL JT TEN, 37949 BRONSON, CLINTON TWP, MI 48036 |
| ARNE M OVSTEDAL & | MARTIN G OVSTEDAL &, JAMES L OVSTEDAL JT TEN, 37949 BRONSON, CLINTON TWP, MI 48036 |
| ARNEATHA W COCKRANE | 4115 NORTH 39TH STREET, MILWAUKEE, WI 53216-1642 |
| ARNEL E BAILEY | 4379 ST MARTINS DR, FLINT, MI 48507-3728 |
| ARNEL E JACKSON | 120 W ATLANTIC AVE, AUDUBON, NJ 08106-1413 |
| ARNELL GRANT | 10749 S CALUMET, CHICAGO, IL 60628-3608 |
| ARNELL MOLLER | 1497 MEREDITH DR, CINCINNATI, OH 45231-3238 |
| ARNELLA WHITE | 1 GOLFERS WAY S, THORNDALE, PA 19372-1118 |
| ARNET C AKERS | 11209 RUNYON LAKE ROAD, FENTON, MI 48430-2457 |
| ARNET W ANDRICK | TR ARNET W ANDRICK REV TRUST, UA 9/17/99, 4819 S FLORENCE DR, MARION, IN 46953-5353 |
| ARNETT D PARKER | 15024 LAKEWOOD, PLYMOUTH, MI 48170-2652 |
| ARNETT E WESTERFIELD | 403 W 8TH ST, STE 1, ANDERSON, IN 46016-1398 |
| ARNETT J FRIDLEY | 4330 EVERETT HULL RD, CORTLAND, OH 44410-9772 |
| ARNETT T LEAVELL JR | 2521 W 11TH ST, ANDERSON, IN 46011-2514 |
| ARNETTA G GARY | 5289 COCO DR, DAYTONOD, OH 45424-5701 |
| ARNETTA G MOLLEY | 10211 BALSAM POPLAR PL, MITCHELLVILLE, MD 20721-2785 |
| ARNETTA J ROBINSON | 3761 HAZELWOOD, DETROIT, MI 48206-2157 |
| ARNETTA L JUDD | 1109 ROLLING OAKS RD, GROVE, OK 74344 |
| ARNETTE A CALLAWAY | 620 E TAYLOR, FLINT, MI 48505-4322 |
| ARNETTE CARROTHERS FASO | 74612 AZRITE CIRCLE EAST, PALM DESERT, CA 92260 |
| ARNIE E LUTTERLOH | 5458 HOWE RD, GRAND BLANC, MI 48439-7910 |
| ARNIE K GERREN | 4606 CROWN LAKE CIRCLE APT 1E, JAMESTOWN, NC 27282 |
| ARNIE TINNEL | 144 MARNEY COVE RD, KINGSTON, TN 37763-6213 |
| ARNIE W PATRICK | 610 ASHBURNHAM ST, AUBURN HILLS, MI 48326-3400 |
| ARNITA HUDSON | ATTN ARNITA HUDSON CARTWRIGHT, 4808 ALBERMARLE DR, FORT WORTH, TX 76132-2529 |
| ARNITA W SMITH & | GLENN SMITH JT TEN, 323 TARBERT DR, WEST CHESTER, PA 19382 |
| ARNNIE F SUKO | BOX 137 R-3, JAMESTOWN, ND 58402-0137 |

| | |
|---|---|
| ARNO E GOETZ | 4675 HACKETT RD, SAGINAW, MI 48603-9677 |
| ARNO HECHT | 198-27 FOOTHILL TERR, JAMAICA, NY 11423-1611 |
| ARNO LINDER & | RUTH LINDER JT TEN, 3845 SEDGWICK AVE, BRONX, NY 10463-4444 |
| ARNOLD D GREGORY | 4057 FARRAND RD, CLIO, MI 48420 |
| ARNOLD A BRAGGS | 5433 CAROL RUN WEST, WEST BLOOMFIELD, MI 48322-2112 |
| ARNOLD A COONS JR | 63 TANGLEWOOD TRAIL, VALPARAISO, IN 46385-8944 |
| ARNOLD A EUSEBIO & | BERNADETTE M EUSEBIO JT TEN, 3881 DEER SPRINGS DRIVE, ROCHESTER, MI 48306-4732 |
| ARNOLD A JOHANSEN & | MARILYN C JOHANSEN JT TEN, 1812 W LINCOLN, MOUNT PROSPECT, IL 60056-2834 |
| ARNOLD A JOHNSON | 659 EAST 227TH STREET, BRONX, NY 10466-3904 |
| ARNOLD A KRAFT & | GAIL K KRAFT JT TEN, 30 HOLLY CIR, WESTON, MA 02493-1455 |
| ARNOLD A PAARMANN | 368 EL GAUCHO ROAD, SANTA BARBARA, CA 93111-1908 |
| ARNOLD A STULCE | 141 LEWIS ST, SODDY-DAISY, TN 37379-4738 |
| ARNOLD ABRAMS | 814 NORTH MAIN ST, LAPEER, MI 48446-1929 |
| ARNOLD AMEL STUHR | 2720 CODY ESTEY RD, RHODES, MI 48652-9516 |
| ARNOLD B CHRISTY | 173 DELU ROAD, WEST SUNBURY, PA 16061-3011 |
| ARNOLD B ESSIG | 23838 WOODLAND CT, CLINTON TWSP, MI 48036-2980 |
| ARNOLD B KAGLE JR | 11 LAGUNA MADRE DR, PORT ISABEL, TX 78578-2602 |
| ARNOLD B MCLAUGHLIN | 3731 TACOMA AVE, LORAIN, OH 44055-2219 |
| ARNOLD B SCOTT | 439 W ROCKSPRING ST, HENDERSON, NC 27536-3455 |
| ARNOLD B SCOTT & | ARNOLD SCOTT JR JT TEN, 439 W ROCKSPRING ST, HENDERSON, NC 27536-3455 |
| ARNOLD B SCOTT & | GERTRUDE E SCOTT JT TEN, 439 W ROCKSPRING ST, HENDERSON, NC 27536-3455 |
| ARNOLD B WEST | 5577 ASHBURN RD, SPRINGFIELD, TN 37172-8130 |
| ARNOLD B WEST & | KATHERINE WEST JT TEN, 5577 ASHBURN RD, SPRINGFIELD, TN 37172-8130 |
| ARNOLD BARR & | BEVERLY S BARR TEN ENT, 848 S BOND ST, BALTIMORE, MD 21231-3306 |
| ARNOLD BIGNEY & | MARILYN BIGNEY JT TEN, 51 PIERHEAD DR, BARNEGAT, NJ 08005-3365 |
| ARNOLD BLUM | 1322 HILLSDALE DR, MONROEVILLE, PA 15146-4443 |
| ARNOLD BOHLANDER & | GAIL BOHLANDER, TR THE ARNOLD, BOHLANDER & GAIL BOHLANDER FAM, TRUST UA 02/21/95, 12950 HILLCREST DR, CHINO, CA 91710-2933 |
| ARNOLD BRAUN | 6 BARBARA DR, CROSSWICKS, NJ 08515-9715 |
| ARNOLD C ERICKSON & | PATRICIA L ERICKSON JT TEN, 345 E PASEO DE GOLF, GREEN VALLEY, AZ 85614-3318 |
| ARNOLD C FRITZ | 4674 LOXLEY DR, DAYTON, OH 45439-3024 |
| ARNOLD C GIADROSICH | 9102 DRIFTSTONE DR, SPRING, TX 77379-4403 |
| ARNOLD C HYDE | 1505 RT 146, REXFORD, NY 12148-1217 |
| ARNOLD C MYERS | 75 THACKERAY COURT, TONAWANDA, NY 14150-8032 |
| ARNOLD C NELSON | TR, 1111 PEALE AV, PARK RIDGE, IL 60068-5525 |
| ARNOLD C NIEMEYER | CUST BRUCE KENNETH NIEMEYER, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 1 OAK RD, SANTA CRUZ, CA 95060-1424 |
| ARNOLD C WILSON | 1485 PROVIDENCE BLVD, DELTONA, FL 32725-7438 |
| ARNOLD CARLSON & | MAUREEN CARLSON JT TEN, 1603 SE P ST, BENTONVILLE, AR 72712-6840 |
| ARNOLD CARTY | 115 HAMMONDS FK RD, SALYERSVILLE, KY 41465 |
| ARNOLD CHADWICK & | WENONA CHADWICK JT TEN, 2137 BALLA WAY, GRAND PRARIE, TX 75051 |
| ARNOLD CUMMINGS | 622 WOODLAWN AVE, BUFFALO, NY 14211-1235 |
| ARNOLD CYRIL GATER & | KAZUKO GATER JT TEN, 1316 W COLONIAL AVE, ANAHEIM, CA 92802-2130 |
| ARNOLD D DUNCHOCK | PO BOX 188, VERNON, MI 48476-0188 |
| ARNOLD D HELM | TR UA 05/26/94 ARNOLD D HELM TRUST, 1300 TOWN LINE 16, PINCONNING, MI 48650 |
| ARNOLD D KEELING | 12701 SE SUNSET HARBOR RD LOT 29, WEIRSDALE, FL 32195 |
| ARNOLD D LEWIS SR | BOX 364, ALICEVILLE, AL 35442-0364 |
| ARNOLD D MADISON | 1806 S HAYWORTH AVE, LOS ANGELES, CA 90035-4620 |
| ARNOLD D MOYE | 2128 HICKORY HOLLOW DRIVE, ROCK HILL, SC 29732-9012 |
| ARNOLD D MUMMERT | 2466 CARROLL RD, TRAVERSE CITY, MI 49686-8103 |
| ARNOLD D NADLER | 43 WALTER ST, SALEM, MA 01970-2440 |
| ARNOLD D WARDLOW | 11900 FREEMONT, GRANDVIEW, MO 64030-1232 |
| ARNOLD DE LAAT | CUST, JERRY A DE LAAT A MINOR, U/THE LAWS OF THE STATE OF, MICHIGAN, 7450 SANDY HILL DR, JENISON, MI 49428-7774 |
| ARNOLD DIFIORE & | ROSE DIFIORE JT TEN, 122-20-135TH AVE, SOUTH OZONE PARK, NY 11420 |
| ARNOLD E ALLEN | 1710 W 166TH ST, COMPTON, CA 90220-4326 |
| ARNOLD E ANDERSON | 4833 FREMONT S AV, MINNEAPOLIS, MN 55419-5208 |
| ARNOLD E ANDREWS & MARY M | ANDREWS INITIAL TR U/A DTD, 04/21/92 THE ARNOLD E ANDREWS &, MARY M ANDREWS REV LIV TR, 31268 SHAW, WARREN, MI 48093-1656 |
| ARNOLD E BERGSTEN | 18425 182ND AVE NW, BIG LAKE, MN 55309 |
| ARNOLD E BERGSTEN & | KARLA K BERGSTEN JT TEN, 18425 182ND AVE NW, BIG LAKE, MN 55309 |
| ARNOLD E BERRY | 16325 SEYMOUR, LINDEN, MI 48451-9645 |
| ARNOLD E BUSH | 81 NIGHTENGALE AV, MASSENA, NY 13662-1717 |
| ARNOLD E CATTERFELD & | MARIE E CATTERFELD JT TEN, 3535 LAKE SHORE DRIVE, GLADWIN, MI 48624-8361 |
| ARNOLD E CHILDRESS | BOX 134, MUNCIE, IN 47308-0134 |
| ARNOLD E CLY JR & | CAROL A CLY JT TEN, 8204 S OLD SR 15, LAFONTAINE, IN 46940-8912 |
| ARNOLD E COOPER | PO BOX 14, EATON RAPIDS, MI 48827 |
| ARNOLD E FRIEDMAN | CUST DAVID, BRIAN FRIEDMAN UGMA NY, 2 E HERITAGE DRIVE, NEW CITY, NY 10956-5347 |
| ARNOLD E GAGEN | 6723 S ANTHONY BLVD APT E223, FORT WAYNE, IN 46816-2059 |
| ARNOLD E HAGGARD | 221 W EPLER AVE, INDIANAPOLIS, IN 46217-3712 |
| ARNOLD E HOWE | 56 THOMAS RD EXT, STANDISH, ME 04084-5440 |
| ARNOLD E KAMKE & RUTH M | KAMKE TRUSTEES UA KAMKE 1992, FAMILY TRUST DTD 02/04/92, 15455-340 GLENOAKS BLVD, SYLMAR, CA 91342-7989 |
| ARNOLD E MORRIS & | PHYLLIS G MORRIS JT TEN, 336 CAPTAIN DAVIS DR, CAMDEN WYOMING, DE 19934-1748 |
| ARNOLD E NICHOLS | 9970 HARTMAN RD, DANSVILLE, NY 14437-9422 |
| ARNOLD E POLMANTEER | 77625 MICHIGAN AVE, SOUTH HAVEN, MI 49090-9461 |
| ARNOLD E SMITH & | SYLVIA L SMITH JT TEN, 3413 N AUDUBON RD, INDIANAPOLIS, IN 46218-1829 |

| | |
|---|---|
| ARNOLD E STEVENS | 8300 RUSTIC TRL, LINDEN, MI 48451-9752 |
| ARNOLD E VOLD & | HAZEL I VOLD, TR UA 03/30/92 THE ARNOLD, E VOLD & HAZEL I VOLD REV TR, 4193 BEVERLY PL, CASTRO VALLEY, CA 94546 |
| ARNOLD E WALKINGTON | 7313 TUPPER LAKE ROAD, LAKE ODESSA, MI 48849-9706 |
| ARNOLD E WARGER & | JOYCE A WARGER, TR WARGER FAMILY LIVING TRUST, UA 11/18/97, 4436 E STRAWBERRY DR, GILBERT, AZ 85236 |
| ARNOLD E WERSCHIN & | ANN WERSCHIN JT TEN, 2236 MERION COURT, TIMBER PINES, SPRING HILL, FL 34606-3528 |
| ARNOLD E ZIMMER | CUST, MISS SHELLY ZIMMER U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 122 SAUSALITO DR, E AMHERST, NY 14051-1469 |
| ARNOLD EDWARDS | 1113 WOODROW ST, WILSON, NC 27893-5852 |
| ARNOLD EUGENE DUNLAP | 152 EVERGREEN RD, FLINT, MI 48506-1500 |
| ARNOLD F CONNORS | CUST JAMES A CONNORS, UGMA MI, 7180 OSAGE, ALLEN PK, MI 48101-2473 |
| ARNOLD F EDDS | 2133 OLD OXFORD RD, HAMILTON, OH 45013-9366 |
| ARNOLD F ESCHER | 20160 WILLIAMSVILLE RD, GREGORY, MI 48137-9705 |
| ARNOLD F GLANTZ | 3225 WATERFORD AVE NW, CANTON, OH 44708-5917 |
| ARNOLD F KRAUSE JR | 501 S 525 W, COLUMBUS, IN 47201-4730 |
| ARNOLD F LAWSON | 123 VILLAGE DRIVE, LAFOLLETTE, TN 37766 |
| ARNOLD F MCGOVERN & | DONNA JEAN MCGOVERN JT TEN, ATTN DONNA J NOWACKI, 448 QUAIL RUN, BROADVIEW HEIGHTS, OH 44147-3408 |
| ARNOLD F RAMEY | BOX 654, LAFAYETTE, TN 37083-0654 |
| ARNOLD F SHORT | 113 S BARNES ST, MASON, MI 48854-1619 |
| ARNOLD FLEMING | 388 EIGHTH AVE, MANSFIELD, OH 44905-1941 |
| ARNOLD FORD | CUST CHRISTIAN ADAM, UTMA IL, 10814 S HOXIE AVE, CHICAGO, IL 60617-6426 |
| ARNOLD FORD | 1064 LUCAS ST, CALUMET CITY, IL 60409 |
| ARNOLD FORD | CUST TERESHIA JACOLE WEATHERS, UTMA IL, 10814 S HOXIE AVE, CHICAGO, IL 60617-6426 |
| ARNOLD FRANK VOGEL | 2809 SOMERSET CT, CINNAMINSON, NJ 08077-4038 |
| ARNOLD FREIWALD & | NANCY J FREIWALD JT TEN, 2901 WINCHELL AVE, KALAMAZOO, MI 49008-2114 |
| ARNOLD FRUMIN | 24130 HOOPER, SOUTHFIELD, MI 48034-2479 |
| ARNOLD G ACKLEY | 1994 NORTH M66 HIGHWAY, WOODLAND, MI 48897-9641 |
| ARNOLD G KELLY JR | 220 N E CHIPPEWAH CIRCLE, CLEVELAND, TN 37312-6716 |
| ARNOLD G MOHN | 2936 HANCHETT, SAGINAW, MI 48604-2416 |
| ARNOLD G SMITH | 2029 NICHOLS RD, LENNON, MI 48449-9320 |
| ARNOLD G SMITH & | CAROL A SMITH JT TEN, 2029 NICHOLS RD, LENNON, MI 48449-9320 |
| ARNOLD GENTZ & | MARY M GENTZ JT TEN, 33500 HAYES, FRASER, MI 48026-3542 |
| ARNOLD GERMAN | CUST AUSTIN, GERMAN UTMA NJ, 10 PUDDINGSTONE ROAD, MORRIS PLAINS, NJ 07950-1114 |
| ARNOLD GOODMAN | TR ARNOLD GOODMAN TRUST, UA 11/30/96, 503 LEITH AVENUE, WAUKEGAN, IL 60085-3330 |
| ARNOLD GUREVITZ | 315 NE 95TH ST, MIAMI SHORES, FL 33138-2713 |
| ARNOLD H BOHN | BOX 72, MOUNTAIN HOME, TX 78058-0072 |
| ARNOLD H GALE | 2306 ASHLEIGH DR, YORK, PA 17402-4987 |
| ARNOLD H GLASOW & | VERA E GLASOW JT TEN, 834 W LINCOLN BLVD, FREEPORT, IL 61032-4914 |
| ARNOLD H GRIMM & | DOROTHY GRIMM JT TEN, 3816 WINSTON LANE, HOFFMAN EST, IL 60192 |
| ARNOLD H HOLTZMAN | 208 STONE CROP RD, WILM, DE 19810-1320 |
| ARNOLD H KNOFSKE | 24829 MIDDLEBELT RD, NEW BOSTON, MI 48164-9717 |
| ARNOLD H MELBYE | 2114 RIVER VIEW DR, JANESVILLE, WI 53546-5382 |
| ARNOLD H SCHULLER & | JAMES H SCHULLER &, JOYCE A CANNON JT TEN, 10300 VILLAGE CIRCLE DR, PALOS PARK, IL 60464-2666 |
| ARNOLD H STENZEL | 41121 FOX RUN DR, CLINTON TWP, MI 48038-4638 |
| ARNOLD H WILHELM & THERESA R | WILHEL, TRS WILHELM FAMILY REVOCABLE, LIVING TRUST U/A DTD 10/26/2000, 51 E LEAGUE ST, NORWALK, OH 44857 |
| ARNOLD HECHT & | ALICE SUE HECHT JT TEN, 7800 GINGERBREAD LANE, FAIRFAX STATION, VA 22039-2201 |
| ARNOLD HECKER | CUST DAVID, HECKER U/THE NEW YORK U-G-M-A, APT 20, 4 SADORE LANE, YONKERS, NY 10710-4752 |
| ARNOLD HEIMLER | 198 BENTON RD, BOX 134, MORRIS, CT 06763-1825 |
| ARNOLD HOLDER & | LEO MICHEUZ JT TEN, 22813 OVERLAKE, ST CLAIR SHORES, MI 48080-3854 |
| ARNOLD HOSKINS | H C 61 BOX 120, PINEVILLE, KY 40977-9205 |
| ARNOLD ISACCS | 2-17 KENNETH AVE, FAIR LAWN, NJ 07410 |
| ARNOLD J AGLE & | PEARL L AGLE JT TEN, 2046 ROSLYN AVE, FLINT, MI 48532-3925 |
| ARNOLD J BAKER | CUST GANON C, BAKER UTMA VA, 128 POCAHONTAS PL, HAMPTON, VA 23661-3327 |
| ARNOLD J BISHOFF | 5447 KIMBERLY DR, GRAND BLANC, MI 48439-5167 |
| ARNOLD J BURNETT | 4324 MAUREEN DR, YOUNGSTOWN, OH 44511-1016 |
| ARNOLD J CHIHAK & | BERNADINE CHIHAK JT TEN, 21130 PARK BRUSH LN, KATY, TX 77450-4106 |
| ARNOLD J CLEMENTS | 323 WEST MAIN AVE, MYERSTOWN, PA 17067-1024 |
| ARNOLD J COFFEY | 6980 HAM MIDDLETOWN RD, FRANKLIN, OH 45005 |
| ARNOLD J FORCE & | JEANNE M FORCE JT TEN, 404 N CARDINAL CT, FRANKLIN, TN 37067-5616 |
| ARNOLD J GETZAN & | DOROTHY M GETZAN JT TEN, 5425 HEATH, CLARKSTON, MI 48346-3536 |
| ARNOLD J GILCHRIST | 730 EAST PHILLIPS DRIVE SOUTH, LITTLETON, CO 80122-2870 |
| ARNOLD J HEIDT III | 6726 KESWICK DR, RIVERDALE, GA 30296-2635 |
| ARNOLD J HOFFMANN | 2090 KING RD, LAPEER, MI 48446-8386 |
| ARNOLD J JOHNSTON SR & | EVELYN H JOHNSTON JT TEN, 10252 PALM DR, LARGO, FL 33773-4278 |
| ARNOLD J KOENIG & LUCY A KOENIG | TR, ARNOLD J KOENIG & LUCY A KOENIG, FAMILY TRUST U/A DTD 05/04/04, 3317 LINDA MESA WAY, NAPA, CA 94558 |
| ARNOLD J KOWALSKI | 67 DIRKSON, WEST SENECA, NY 14224-1813 |
| ARNOLD J LEVY | 420 BETZ PLACE, METAIRIE, LA 70005-4402 |
| ARNOLD J OZ | 3330 MERRICK, DEARBORN, MI 48124-3847 |
| ARNOLD J PEREZ | 4225 RIVER RD, EUGENE, OR 97404-1209 |
| ARNOLD J RICERCA | 1006 ORANGE AVE, CRANFORD, NJ 07016-2068 |
| ARNOLD J SCRIPTER | 1923 EDEN RD, MASON, MI 48854-9255 |
| ARNOLD J STJOHN | BOX 5, PEEKSKILL, NY 10566-0005 |
| ARNOLD J SY & | RONALD LEE SY JT TEN, 4594 WEBBER ST, SAGINAW, MI 48601-6659 |
| ARNOLD J WOLFF | CUST ARRON J WOLFF UGMA WA, 7421 W MERCER WAY, MERCER ISLAND, WA 98040-5536 |
| ARNOLD K FUNKENHAUSER | 1940 TODD LANE, WINDSOR ON  N9H 1J5,   CANADA |

| | |
|---|---|
| ARNOLD K FURLONG | 4759 BROWN RD, PARMA, MI 49269-9680 |
| ARNOLD K LEVINE | 109 OLD CROSSING DRIVE, BALTIMORE, MD 21208-3321 |
| ARNOLD K WYKES | 5123 W MAPLE AVE, SWARTZ CREEK, MI 48473-8204 |
| ARNOLD KOLB | BOX 1828, ALAMO GORDO, NM 88311-1828 |
| ARNOLD KREVITZ | 500 E 86TH AVE, MERRILLVILLE, IN 46410-6213 |
| ARNOLD L CORTHELL | 777 STEVENS AVE, STOP 1, PORTLAND, ME 04103-2644 |
| ARNOLD L FOX | 1645 SHEPHERD ROAD, TECUMSESH, MI 49286-8724 |
| ARNOLD L GORMAN | 8721 S ERIC AVE, KNIGHTSTOWN, IN 46148-9630 |
| ARNOLD L IRVINE | 6013 E HGT LAKE DRIVE, HOUGHTON LAKE, MI 48629 |
| ARNOLD L JACO | 10000 LACKLAND, OVERLAND, MO 63114-2214 |
| ARNOLD L LUTTRELL | 4004 KY 910, LIBERTY, KY 42539-7994 |
| ARNOLD L MENCHIN | 60-39 251 STREET, LITTLE NECK, NY 11362-2433 |
| ARNOLD L PAWLOWSKI | 8725 BLACKBERRY LANE, PORT AUSTIN, MI 48467 |
| ARNOLD L RIDGEWAY | BOX 216, TOWN CREEK, AL 35672-0216 |
| ARNOLD L ROBERTS & | JEAN S ROBERTS JT TEN, 18 COLGATE DRIVE, MASSENA, NY 13662-2529 |
| ARNOLD L ROSE | 1510 HARMON COVE TOWERS, SECAUCUS, NJ 07094-1717 |
| ARNOLD L ROWSE & | EVELYN R ROWSE JT TEN, 2230 ARMOND RD, HOWELL, MI 48843-8769 |
| ARNOLD LAWSON JR | 111 COLEMAN ST, HARROGATE, TN 37752-8118 |
| ARNOLD LORBEER | 50 COE RD, APT 112, BELLAIRE, FL 33756-1951 |
| ARNOLD M BIRT | 6287 LEAWODD DRIVE, HUBER HEIGHTS, OH 45424-3038 |
| ARNOLD M DOWSON | 3525 VICTORIA BLVD, WINDSOR ON  N9E 3L4,  CANADA |
| ARNOLD M DOWSON | 3525 VICTORIA, WINDSOR ON  N9E 3L4,  CANADA |
| ARNOLD M EHRLINGER | 8110 KING RD, SAGINAW, MI 48601-9434 |
| ARNOLD M FERGUSON | 26005 WALDORF, ROSEVILLE, MI 48066-3528 |
| ARNOLD M HALPERN | 4023 PARK AVE, FAIRFIELD, CT 06432-1265 |
| ARNOLD M HALPERN & | BEATRICE HALPERN JT TEN, 4023 PARK AVE, FAIRFIELD, CT 06432-1265 |
| ARNOLD M LANDSKROENER & | RUTH M LANDSKROENER, TR LANDSKROENER FAM TRUST, UA 07/17/96, BOX 115, RICHVILLE, MI 48758-0115 |
| ARNOLD M MARROW & | HONEY SHERTER, TR THE MARROW FAM TRUST, UA 06/16/86, 12 STRAWBERRY HILL LN, DANVERS, MA 01923-1133 |
| ARNOLD M RADAKER & KETURAH L | RADAKE, TRS ARNOLD M RADAKER & KETURAH L, RADAKER REVOCABLE TRUST U/A DTD 5/6, 5225 LAUREL VALLEY AVE, SARASOTA, FL 34234 |
| ARNOLD M SCHWARTZ | TR SCHWARTZ REVOCABLE TRUST, UA 08/05/85, 6839 N 17TH PL, PHOENIX, AZ 85016 |
| ARNOLD M WILLIS & | PEGGY G WILLIS, TR WILLIS LIVING TRUST, UA 08/06/97, 407 TAMMERY DR, TALLMADGE, OH 44278-3034 |
| ARNOLD MAZEL | 75-03 192ND ST, QUEENS, NY 11366-1859 |
| ARNOLD MCKINNEY | 18256 JAMESTOWN CIR, NORTHVILLE, MI 48168-3515 |
| ARNOLD MONHOLLEN | 1846 MICHIGAN BLVD, LINCOLN PARK, MI 48146-3926 |
| ARNOLD MOZAR | TR ARNOLD MOZAR TRUST, UA 07/29/99, 1240 SWORDFISH ST, FOSTER CITY, CA 94404-1958 |
| ARNOLD N GIFFORD | TR ARNOLD N GIFFORD LIVING TRUST, UA 01/24/84, 70 WEST LUCERNE CIRCLE, APT 227, ORLANDO, FL 32801 |
| ARNOLD N KUPERSTEIN | 3250 JONES COURT N W, WASHINGTON, DC 20007-2754 |
| ARNOLD NORMAN HIRSCH | BOX 1237, APACHE JUNCTION, AZ 85217-1237 |
| ARNOLD P BORSETTI | 1428 FILENE CT, VIENNA, VA 22182-1608 |
| ARNOLD P JOHNSON | 22445 SOLO RUN WAY SE, DEMING, NM 88030 |
| ARNOLD R DUDLEY | 4004 JEFFREY, NEW CASTLE, IN 47362-1413 |
| ARNOLD R GIBSON | BX 213 POOLS, COLDSPRINGS, KY 41071 |
| ARNOLD R HAGEN | 11400 HIBNER RD, HARTLAND, MI 48353-1227 |
| ARNOLD R HART | 3360 W SHERMAN, FLINT, MI 48504-1406 |
| ARNOLD R HOFFMANN & | MARY HOFFMANN JT TEN, 274 LONGFORD DR, ROCHESTER HILLS, MI 48309-2032 |
| ARNOLD R JAMES | 2713 S E RAWLINGS RD, PORT ST LUCIE, FL 34952-6655 |
| ARNOLD R JOHNSON | 8 MIFFLIN AVE, NEW CASTLE, DE 19720-1144 |
| ARNOLD R LEASE | 1257 W PINE LAKE RD, SALEM, OH 44460-9305 |
| ARNOLD R LEFLER | BOX 125, LAKE GEORGE, MI 48633-0125 |
| ARNOLD R LILLY | 21034 BECKLEY ROAD, FLAT TOP, WV 25841-9705 |
| ARNOLD R MASHAK | 8800 S HARLEM AVE TRLR 1407, BRIDGEVIEW, IL 60455-1987 |
| ARNOLD R PERSONS | 7515 TRINKLIEN, SAGINAW, MI 48609-5357 |
| ARNOLD R PETRALIA | 64 EVERWILD LN, ROCHESTER, NY 14616-2059 |
| ARNOLD R PREWITT | 2052 HIGHLAND RD, MARYVILLE, TN 37801-5471 |
| ARNOLD R ROBINSON | 662 ROSS DR, DANDRIDGE, TN 37725-6360 |
| ARNOLD R THOMAS | 3380 TRILLIUM LN, OXFORD, MI 48371-5530 |
| ARNOLD RANKIN SNEED | 206 LINCOLN ST, HUNTSVILLE, AL 35801-4107 |
| ARNOLD REICHENTHAL & | ISA REICHENTHAL JT TEN, 7428 GRANVILLE AVE, BOYNTON BEACH, FL 33437 |
| ARNOLD REICHLIN | 351 CHURCH AVE, GERMANTOWN, NY 12526-5712 |
| ARNOLD S WAX | 32 WELWYN RD, GREAT NECK, NY 11021-2528 |
| ARNOLD S WELLMAN & | CYNTHIA KRAMER JT TEN, 515 E 79TH ST, NEW YORK, NY 10021-0705 |
| ARNOLD SAENZ | 712 OAKCREST S W, WYOMING, MI 49509-4021 |
| ARNOLD SCHUESSLER JR | 2802PETERSON LANE, SANDUSKY, OH 44870-5980 |
| ARNOLD SENGER | 110 O AK WOOD DR, RAYMOND, MS 39154 |
| ARNOLD SIEGEL | 11629 E SORREL LN, SCOTTSDALE, AZ 85259-5973 |
| ARNOLD T PEREL | 821 SAXONY CT, UNIVERSITY CITY, MO 63130-3630 |
| ARNOLD TRITT | CUST, LEE FORD TRITT U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 3745 RIVERSIDE AVE, JACKSONVILLE, FL 32205-9332 |
| ARNOLD V BRINGOLD | 29414 SHERIDAN, GARDEN CITY, MI 48135-2658 |
| ARNOLD V HEGELMANN & | JANICE D HEGELMANN JT TEN, 7536 WEST KL AVENUE, KALAMAZOO, MI 49009-7917 |
| ARNOLD V HOFFE | 27711 HOFFE LANE, DAKOTA, MN 55925 |
| ARNOLD W ANDERSON | 9608 VIERS DR, ROCKVILLE, MD 20850-3450 |
| ARNOLD W BLACK | , LAKESIDE, NE 69351 |

| | |
|---|---|
| ARNOLD W BOHLANDER & | GAIL BOHLANDER JT TEN, 12950 HILLCREST DR, CHINO, CA 91710-2933 |
| ARNOLD W DICKINSON | 8195 HOLLY DR, CANTON, MI 48187-4236 |
| ARNOLD W FERGUSON | 9446 TERRACE VIEW CT, JEROME, MI 49249-9691 |
| ARNOLD W FISHER | 109 S WASHINGTON AVE, BERGENFIELD, NJ 07621-2343 |
| ARNOLD W GASKILL & | VERONICA GASKILL JT TEN, 942 E MORGAN DR, INDIANAPOLIS, IN 46227-1641 |
| ARNOLD W HENRY | 43 DEER CREEK RD, PITTSFORD, NY 14534-4152 |
| ARNOLD W IRELAN JR & | NANCY C IRELAN JT TEN, 9658 DARTMOUTH, CLARKSTON, MI 48348-2213 |
| ARNOLD W KINDRED | 565 ABBOTT ST, OWOSSO, MI 48867-1828 |
| ARNOLD W KINDRED JR & | LOIS A KINDRED JT TEN, 565 ABBOTT ST, OWOSSO, MI 48867-1828 |
| ARNOLD W LACY | 4121 GROVELAND RD, ORTONVILLE, MI 48462-9010 |
| ARNOLD W NILES | 3 PORTOFINO DR STE 1306, GULF BREEZE, FL 32561 |
| ARNOLD W TAYLOR | 2061 WALLER RD, CRITTENDEN, KY 41092-8216 |
| ARNOLD W VOLZ | 23818 TEPPERT, EASTPOINTE, MI 48021-4416 |
| ARNOLD W WELCH & | PAULINE S WELCH JT TEN, 1013 PARKSIDE DR, WILM, DE 19803-5211 |
| ARNOLD WELCH | 14049 WILDWOOD DR, BIG RAPIDS, MI 49307-8782 |
| ARNOLD WHITMAN & | BARBARA D WHITMAN JT TEN, 28 HOLLIS ST, SHERBORN, MA 01770-1274 |
| ARNOLD WIDELITZ | 6 CATHAY ROAD, EAST ROCKAWAY, NY 11518-2212 |
| ARNOLDO LAGOS | 5712 W NEWPORT AVE, CHICAGO, IL 60634-4341 |
| ARNOLDS RUPERTS & | LIGA RUPERTS JT TEN, 2141 BRUNSINK NE, GRAND RAPIDS, MI 49503-2126 |
| ARNT A FOSSUM | 4435 W COVERT ROAD, LESLIE, MI 49251-9710 |
| ARNULFO A SOTO | 26600 ANN ARBOR TRL, # 21, DEARBORN HTS, MI 48127-1171 |
| ARNULFO S RODRIGUEZ | 10410 N LINDEN ROAD, CLIO, MI 48420-8500 |
| ARO NAVARINI | 854 EXETER HALL AVE, BALTIMORE, MD 21218-4243 |
| AROMI R URSETH | 8727 TAYLORSVILLE ROAD, DAYTON, OH 45424-6337 |
| ARON D WORTHAM JR | 33651 TRILLIUM CT, LIVONIA, MI 48150-3681 |
| ARON FELLENBAUM & | HELENE FELLENBAUM, TR THE FELLENBAUM TRUST, UA 10/02/91, 1032 ALVIRA ST, LOS ANGELES, CA 90035-2627 |
| ARON KESSERMAN & | CHAJA KESSERMAN JT TEN, 215 11 STREET, LAKEWOOD, NJ 08701 |
| ARON SCHULMAN | C/O CHASE FEDERAL BANK, SVG CNTRL AC 182605623, RTG 267087002, 6625 MIAMI LAKES DR, MIAMI BEACH, FL 33140 |
| ARONSO DILENA | 57 WALSH RD APT 3C, YONKERS, NY 10701-3137 |
| ARPAD JANOSSY | 5077 BISHOP ST, DETROIT, MI 48224-2142 |
| ARPAD R MIKLOS | 28803 GROBBEL DR, WARREN, MI 48092-2375 |
| ARPINEE KAZANJIAN | BOX 414, METHUEN, MA 01844-0414 |
| ARRELL SIMMONS | 3639 SOLAR VISTA PL, CINCINNATI, OH 45213-1823 |
| ARRENZA COX | 1706 PIERCE ST, SANDUSKY, OH 44870-4550 |
| ARRENZA COX & | BOBBIE COX JT TEN, 1706 PIERCE STREET, SANDUSKY, OH 44870-4550 |
| ARRICK F BEEMAN | 1315 BROWN, SAGINAW, MI 48601-2604 |
| ARRIE A FISHER | 29 WALKER TE, CARUTHERSVILLE, MO 63830-2163 |
| ARRIE H FISHER | BOX 387, COCHRAN, GA 31014-0387 |
| ARRIE L BOZEMAN | 2212 ALTOONA RD, BLOOMINGTON, IL 61704-5208 |
| ARRIETTA EVOLINE HASTINGS | ATTN ARRIETTA DAVIS, 42 CAMBRIDGE RD, MADISON, WI 53704-5908 |
| ARROL P STEWART | 366 W MAIN, ALBION, IL 62806-1012 |
| ARSENE MARKARIAN | 3165 SHADY WOODS CIRCLE, LAWRENCEVILLE, GA 30044-2556 |
| ARSENIO P NAVARRO & | ELEANOR NAVARRO JT TEN, 4221 CHARDONNAY CT, NAPA, CA 94558-2562 |
| ARSENIO PEDRO PRIETO | 5047 WOODSTONE CIRCLE N, LAKE WORTH, FL 33463-5821 |
| ART A FREY | 1600 S KERBY RD, CORUNNA, MI 48817-9102 |
| ART A KIRIKIAN | 14 COACH DR, LAWRENCEVILLE, NJ 08648-1565 |
| ART ALLIS | 2509 ALYDAR DR, WEXFORD, PA 15090-7954 |
| ART GOULD | 1301 WARREN ST, PLACENTIA, CA 92870-3642 |
| ART JUSTIN | 2252 UNIT D VIA PUERTA, LAGUNA HILLS, CA 92653 |
| ART TAYLOR & | LUCY TAYLOR, TR TAYLOR FAM TRUST, UA 06/30/95, 9931 SANTA GERTRUDES, WHITTIER, CA 90603-1349 |
| ARTA B JOHNSON | ST RT 247 BOX 20545, SEAMAN, OH 45679 |
| ARTA B JOHNSON | 20545 STATE ROUTE 245, SEAMAN, OH 45679 |
| ARTA MAE CALLAHAN & | MARYANN BLANKENSHIP JT TEN, 234 LEDWELL DRIVE, SEYMOUR, TN 37865-6109 |
| ARTEE H WALKER | 3825 CENTRE 20, SAN DIEGO, CA 92103-3671 |
| ARTELIA THOMAS | 1630 E SYCAMORE, KOKOMO, IN 46901-4997 |
| ARTEMIO A DELCARMEN | PO BOX 99542, TROY, MI 48099-9542 |
| ARTEMIS TSEKOURAS & | ELIAS TSEKOURAS JT TEN, 88-11 RANSOM ST, QUEENS VILLAGE, NY 11427 |
| ARTEMUS MITCHELL | 623 YALE AVE, DAYTON, OH 45407-1823 |
| ARTEWAY G PEETE | 21 ORTON STREET, PONTIAC, MI 48341-2111 |
| ARTEZ M HOUSTON | 1365 WHITNEY AVE, NIAGARA FALLS, NY 14301-1261 |
| ARTHA HICKS | 11607 SAYWELL, CLEVELAND, OH 44108-3826 |
| ARTHA L FELLOWS | CUST, SHARON ANN FELLOWS U/THE WIS, UNIFORM GIFTS TO MINORS ACT, 248 E PADDLE WHEEL CIR, ORANGE, CA 92865-1110 |
| ARTHENE PETERS | CUST MICHELLE PETERS UGMA MI, 33950 ROYCROFT ST, LIVONIA, MI 48154-2827 |
| ARTHER D GUNTER | 703 BREEDING AVENUE, COOKEVILLE, TN 38501-2834 |
| ARTHER L CARR | 10 DOROTHY ATKINSON RD, TYLER TOWN, MS 39667 |
| ARTHUR A ADLER JR | 35296 LEON ST, LIVONIA, MI 48150-5624 |
| ARTHUR A ANDERSON | 446 SO MAIN ST, PARKER, IN 47368-9549 |
| ARTHUR A ARNOLD | 400 FRANKLIN ST, SPRINGVILLE, NY 14141-1130 |
| ARTHUR A AUSTIN & | MARTHA L AUSTIN JT TEN, 4307 SULGRAVE, SWARTZ CREEK, MI 48473-8277 |
| ARTHUR A BARTFAY | 2987 TRENTWOOD ROAD, COLUMBUS, OH 43221-2346 |
| ARTHUR A BECKER | 438 RANDALL AVE, TRENTON, NJ 08610-5638 |
| ARTHUR A BILOON | CUST ELLICE K BILOON UGMA DE, 112 CANDLEWICKE DRIVE, DOVER, DE 19901-5709 |
| ARTHUR A COLLINS JR | 2223 N 64TH ST, KANSAS CITY, KS 66104-2729 |

| | |
|---|---|
| ARTHUR A CONDON | 7342 WOODBINE ROAD, WOODBINE, MD 21797-8912 |
| ARTHUR A CONDON & | DORIS L CONDON JT TEN, 7342 WOODBINE ROAD, WOODBINE, MD 21797-8912 |
| ARTHUR A CONLEY | 4311 BROOKGROVE DRIVE, GROVE CITY, OH 43123-3505 |
| ARTHUR A DANIELEWICZ | 26247 SCHOENHERR, WARREN, MI 48089-3692 |
| ARTHUR A DASCZYNSKI & | STELLA C DASCZYNSKI, TR UA 04/08/04 DASCZYNSKI FAMILY, TRUST, 2434 N BELSAY RD, BURTON, MI 48509 |
| ARTHUR A DOAK & ELOISE S | DOAK CO-TTEES U/A DTD, 09/16/86 F/B/O ARTHUR A DOAK &, ELOISE S DOAK, 477 ONYX WAY, JENSEN BEACH, FL 34957-5478 |
| ARTHUR A DOMBROWSKI | 5710 CHATHAM DR, SEVEN HILLS, OH 44131-1822 |
| ARTHUR A G LAMB | 591 BARD AVE, STATEN ISLAND, NY 10310-3015 |
| ARTHUR A GARCIA | 1430 LEONARD AVE, APT 3, MODESTO, CA 95350-5738 |
| ARTHUR A HAGER JR | 17 TAFT STREET, QUINCY, MA 02169-6825 |
| ARTHUR A HAYES & | SARA K HAYES JT TEN, 35 CHURCH ST, BELFAST, ME 04915 |
| ARTHUR A HISLOP & CATHERINE | C HISLOP CO-TRUSTEES U/A DTD, 09/26/89 BY ARTHUR A HISLOP, ET AL, 1330 VILLA DRIVE, LOS ALTOS, CA 94024-5345 |
| ARTHUR A HOGAN | 110 DUNDEE DR, SYRACUSE, NY 13207-1007 |
| ARTHUR A JAMES III | BOX 10823, RALEIGH, NC 27605-0823 |
| ARTHUR A KATONA & | PAULINE A KATONA JT TEN, 1985 S ADAMS, GLENNIE, MI 48737-9735 |
| ARTHUR A KELLY | 38246 JOURNEY LANE, LADY LANE, FL 32159-4802 |
| ARTHUR A LIKE | 43 INDEPENDENCE LANE, SHREWSBURY, MA 01545-6242 |
| ARTHUR A LUCHT | 3500 FIRESIDE DR, BRUNSWICK, OH 44212-2250 |
| ARTHUR A MC CAMBRIDGE & | BETTE MC CAMBRIDGE JT TEN, PO BOX 355, CANADENSIS, PA 18325-0355 |
| ARTHUR A MIKLES | 601 GLADES RD STE 8, GATLINBURG, TN 37738-5464 |
| ARTHUR A OZSVATH SR & | JUNE B OZSVATH SEN ENT, 3640 GREEN POINT RD, EAST NEW MARKET, MD 21631-1647 |
| ARTHUR A PACHULSKI & | ALICE G PACHULSKI, TR ARTHUR A, PACHULSKI & ALICE G PACHULSKI, REV LIVING TRUST UA 04/15/97, 13840 IRONWOOD DR, SHELBY TWP, MI 48315-4299 |
| ARTHUR A PETRI | 3754-S 67TH STREET, MILWAUKEE, WI 53220-1859 |
| ARTHUR A PHILLIPS | 19491 APPOLINE, DETROIT, MI 48235-1212 |
| ARTHUR A ROBINSON | 6816 ENGLISH RD, SILVERWOOD, MI 48760-9402 |
| ARTHUR A ROMERO JR | 450 D'ARPINO COURT, PATTERSON, CA 95363-9305 |
| ARTHUR A RUPRECHT & | ESTHER A RUPRECHT JT TEN, ATTN KENNETH F ROSE, 1291 LAKEVIEW LANE, HIGHLAND, MI 48357-4825 |
| ARTHUR A SAPELLI | 10302 W GARNETTE DR, SUN CITY, AZ 85373-1653 |
| ARTHUR A SMALL | 1017 WINNIPEG DR, YUKON, OK 73099-5433 |
| ARTHUR A SPENCER | 19861 CHAPIN RD, ELSIE, MI 48831-9202 |
| ARTHUR A STEPHENS & | ANNA E STEPHENS JT TEN, 4500 PROSPECT, ORCHARD LAKE, MI 48324-1274 |
| ARTHUR A TAUSIG & | GRETCHEN TAUSIG JT TEN, 1220 N PASS AVE, BURBANK, CA 91505-2135 |
| ARTHUR A TOWNE JR | 469 WESTMOUNT ST, ROCHESTER, NY 14615-3217 |
| ARTHUR A WEAVER | 2710 MONTCLARE, CHICAGO, IL 60635-1607 |
| ARTHUR A WHITTIER | 102 ROSIN DR, CHESTERTOWN, MD 21620-2818 |
| ARTHUR A ZINGARO | TR ARTHUR A ZINGARO LIVING TRUST, UA 01/10/97, BOX 1387, MARCO ISLAND, FL 34146-1387 |
| ARTHUR ABADIE & | ELAINE ABADIE JT TEN, 37515 WEBB RD, DENHAM SPRINGS, LA 70706-0336 |
| ARTHUR ABARBANEL | 132 EAST 35TH STREET, NEW YORK, NY 10016-3892 |
| ARTHUR AGAZARIAN | 12 EXETER ST, PORTLAND, ME 04102-2807 |
| ARTHUR ALBERT NELSON III | 2400 TROWER AV, NAPA, CA 94558 |
| ARTHUR ANDERSON | 8638 ROSEBANK MT OLOVER RD, CRUGER, MS 38924-3736 |
| ARTHUR ANDERSON | 4 MASON AV, NEW BRUNSWICK, NJ 08901-2808 |
| ARTHUR ANDREWS | 405 DAWNVIEW AVENUE, DAYTON, OH 45431-1806 |
| ARTHUR AVERY | CUST, TERRANCE A AVERY U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 18743 SAN DIEGO BLVD, LATHRUP VILLAGE, MI 48076-3317 |
| ARTHUR B AMBRUS | PO BOX 475, TAYLOR, MI 48180-0475 |
| ARTHUR B BAUM | 2186 ARMSTRONG RD, MT MORRIS, MI 48458-2619 |
| ARTHUR B CLEMENT | 507 SOUTH ST, PIQUA, OH 45356-3445 |
| ARTHUR B COLLIGAN | 165 CRESTWOOD AVE, TUCKAHOE, NY 10707-2208 |
| ARTHUR B CURRAN & | ROSALIE N CURRAN JT TEN, 1705 HIGHLAND AVE, ROCHESTER, NY 14618-1111 |
| ARTHUR B CUSCADEN III EX EST | KATHERINE M CUSCADEN, 1407 NW RIESLING WAY, MCMINNVILLE, OR 97128-2038 |
| ARTHUR B ESBERG | 148 RALPH AVE, VACAVILLE, CA 95687-5225 |
| ARTHUR B JOHNSON | 149 KING RD, CHURCHVILLE, NY 14428-9747 |
| ARTHUR B LENOIR | 6231 TRENTON DRIVE, FLINT, MI 48532-3230 |
| ARTHUR B LOOPER | 1424 EMERALD FOREST PARKWAY, CHARLESTON, SC 29414-5805 |
| ARTHUR B NEILSON | 7770 ROBB RD, FOWLERVILLE, MI 48836-9750 |
| ARTHUR B PUNDT & | RUTH E PUNDT JT TEN, 909 ROOSEVELT RD, STOUGHTON, WI 53589-1265 |
| ARTHUR B REINWALD | BOX 3199, HONOLULU, HI 96801-3199 |
| ARTHUR B RIMBACH | 9772 BROADVIEW ROAD, BROADVIEW HEIGHTS, OH 44147-3106 |
| ARTHUR B SCHOFIELD | 11139 PHYLLIS DR, CLIO, MI 48420-1562 |
| ARTHUR B SMITH | 445 S 23RD ST, SAGINAW, MI 48601-1543 |
| ARTHUR B WENK GDN | ADRIANA CAITLIN WENK, 49 MULGROVE DRIVE, TORONTO ON  M9C 2R4,   CANADA |
| ARTHUR B WEST | 504 LOWRY ST, JAMESTOWN, IN 46147-8905 |
| ARTHUR BENJAMIN PITTERMAN | 4201 MOUNTAIN VIEW BLVD, LAS VEGAS, NV 89102 |
| ARTHUR BIERDEMAN | 5509 WEST BLVD, YOUNGSTOWN, OH 44512-2528 |
| ARTHUR BOSETTI & | LOUISE BOSETTI JT TEN, 101 PIKEMONT DR, WEXFORD, PA 15090-8447 |
| ARTHUR BOWEN | 1389 CRISFIELD DR, COLUMBUS, OH 43204-3912 |
| ARTHUR BREARLEY | 26 W 534 JEWELL RD, WINFIELD, IL 60190-1121 |
| ARTHUR BRENNECKE | 29 RICHARD DRIVE, WALDWICK, NJ 07463-2010 |
| ARTHUR BRUCE GEISLER | 17151 PINEHURST LN, HUNTINGTON BEACH, CA 92647-5519 |
| ARTHUR BUTLER & | SANDRA BUTLER JT TEN, 210 CONWAY COURT, S ORANGE, NJ 07079-1454 |
| ARTHUR BYAS JR | 18466 ALBION, DETROIT, MI 48234-3804 |

| | |
|---|---|
| ARTHUR C AIKIN JR & | DOROTHY JEANNE AIKIN JT TEN, 14301 CANTRELL RD, SILVER SPRING, MD 20905-4425 |
| ARTHUR C AMSLER II | 401 PLAINS CHURCH RD, EVANS CITY, PA 16033-3025 |
| ARTHUR C AYERS | 514 EAST ST, THREE RIVERS, MI 49093-1412 |
| ARTHUR C BARR | 10560 MARIE LANE, PICKERINGTON, OH 43147-9659 |
| ARTHUR C BENNETT | 282 WEST WHITNEY ROAD, PENFIELD, NY 14526-2325 |
| ARTHUR C BIRCH & | GRACE E A BIRCH JT TEN, 500 SALMON FALLS ROAD, ROCHESTER, NH 03868-5907 |
| ARTHUR C CASPER & | OLIVIA M CASPER JT TEN, 116 LOWELL LANE, W SENECA, NY 14224-1547 |
| ARTHUR C CLOUSE | 1 KIRKWALL DR, PITTSBURGH, PA 15215 |
| ARTHUR C CROCKER | 700 WAVECREST AVE, APT 206, INDIALANTIC, FL 32903-3269 |
| ARTHUR C DALEY | 20 NIBLICK LANE, LITTLETON, CO 80123-6622 |
| ARTHUR C DIEFENBACH | 7180 2ND STREET, LAKEPORT, MI 48059-1901 |
| ARTHUR C DIEFENBACH & | MARY ANN DIEFENBACH JT TEN, 7180 2ND STREET, LAKEPORT, MI 48059-1901 |
| ARTHUR C DOUMAS | 415 FOREST DR, LAKE JACKSON, TX 77566-4600 |
| ARTHUR C DUTTON | 17100 E 31ST TERR, INDEPENDENCE, MO 64055-2808 |
| ARTHUR C EARLS III | BOX 50576, NASHVILLE, TN 37205-0576 |
| ARTHUR C FIELDS | BOX 479, ANDERSON, MO 64831-0479 |
| ARTHUR C FONG & | JUNE FONG, TR UA 04/29/94, ARTHUR C FONG & JUNE FONG, REVOCABLE TRUST, 955 UNION STREET, SAN FRANCISCO, CA 94133-2631 |
| ARTHUR C GREER | 6418 S MARION ST, LITTLETON, CO 80121 |
| ARTHUR C GRIMM & NORMA JEAN | GRIMM TRUSTEES UA GRIMM, FAMILY TRUST DTD 10/04/90, 35 SAN GABRIEL DR, FAIRFAX, CA 94930-1110 |
| ARTHUR C HARRISON | 13930 SOUTH BRISTLECONE DRIVE, UNIT D, PLAINFIELD, IL 60544 |
| ARTHUR C HESTER & | MAE J HESTER JT TEN, 10425 BALLENTINE, OVERLAND PARK, KS 66214-3046 |
| ARTHUR C HILES & | CAROLEE A HILES, TR HILES FAM TRUST UA 02/03/95, RTE 1 BOX 1341, GOLDEN, MO 65658-9726 |
| ARTHUR C JOSEPHS | 230 W SUPERIOR ST, STE 400, DULUTH, MN 55802 |
| ARTHUR C KARNOWSKI & | THERESA M KARNOWSKI JT TEN, 37601 57TH ST E, PALMDALE, CA 93552-3906 |
| ARTHUR C KEITH JR | 41 CHERRY ST, WALTHAM, MA 02453-3905 |
| ARTHUR C KILGORE | 1025 SHELDON SE, GRAND RAPIDS, MI 49507-1166 |
| ARTHUR C LAWRENCE | 3072 MARLINGTON, WATERFORD, MI 48329-3652 |
| ARTHUR C LONG & | MARIAN E LONG JT TEN, 612 CANAL DR, PINE GROVE, PA 17963-9262 |
| ARTHUR C LOOMOS | 524 BOSTON ST, LYNN, MA 01905-2157 |
| ARTHUR C MANSFIELD | 281 WILDWOOD DR, CADILLAC, MI 49601-8761 |
| ARTHUR C MC NUTT | 5321 KNOX DRIVE, THE COLONY TEXAS, THE COLONY, TX 75056 |
| ARTHUR C MCADAMS | 417 KINGFISHER LN, DENTON, TX 76209-3531 |
| ARTHUR C MERLANO JR | TR, ARTHUR C MERLANO JR REVOCABLE, LIVING TRUST, UA 03/19/98, 16871 DRIFTWOOD DR, MACOMB, MI 48042-3601 |
| ARTHUR C MERRILL JR | 147 BAY SPRING VILLAGE AVE, APT 350, BARRINGTON, RI 02806 |
| ARTHUR C MILES & | AURELIA F MILES JT TEN, 41546 LADYWOOD, NORTHVILLE, MI 48167-2342 |
| ARTHUR C NEWMAN | 316 LEONARD RD, ROCHESTER, NY 14616-2936 |
| ARTHUR C PERRY | 322 WOODBINE AVENUE, NARBERTH, PA 19072-2034 |
| ARTHUR C PRUIETT | G-2074 E WHITTEMORE AVE, BURTON, MI 48529 |
| ARTHUR C QUICK | 328 EAST WHITCOMB AVE, APT B, MADION HEIGHTS, MI 48071-1358 |
| ARTHUR C RADKE | 1217 PARKDALE, LANSING, MI 48910-1880 |
| ARTHUR C RADKE & | GERALDINE F RADKE JT TEN, 1217 PARKSDALE, LANSING, MI 48910-1880 |
| ARTHUR C RICHARDSON II | 339 BRIGHTWOOD AVE, WESTFIELD, NJ 07090-4358 |
| ARTHUR C RUPERT & | MILDRED M RUPERT JT TEN, 100 NORTON RD, STROUDSBURG, PA 18360-9105 |
| ARTHUR C RUTSCHER JR & | JUDITH S RUTSCHER JT TEN, 7960 KIMBRO AVE N, STILLWATER, MN 55082-8329 |
| ARTHUR C SANTORA II | 154 OAKWOOD RD, WATCHUNG, NJ 07069-6110 |
| ARTHUR C SCARLETT JR | 220 HIGHLANDER HEIGHT DR, GLENSHAW, PA 15116-2536 |
| ARTHUR C SCARLETT JR | CUST JAMES D SCARLETT, UTMA PA, 220 HIGHLANDER HEIGHT DR, GLENSHAW, PA 15116-2536 |
| ARTHUR C SCHLAK | 7790 CHARLTON RD, JOHANNESBURG, MI 49751-9616 |
| ARTHUR C SCHWAN | 9565 MIDLAND ROAD, FREELAND, MI 48623-9710 |
| ARTHUR C SMITH | 3192 MAIN ST, STRATFORD, CT 06614-4817 |
| ARTHUR C SMITH | TR U/D/T, 10/27/89 ARTHUR C SMITH, TRUST, 5959 W SCHOOL ROAD, MT PLEASANT, MI 48858-9476 |
| ARTHUR C SNELL | 147 GREENWOOD STREET, ORANGEBURG, SC 29115-2709 |
| ARTHUR C STEPHENS | 8890 S SUNNYVIEW RD, TRAVERSE CITY, MI 49684-8476 |
| ARTHUR C STEPHENS & BRIGITTE | STEPHENS TR ARTHUR C STEPHENS &, BRIGITTE STEPHENS TRUST UA, 36041, 8890 SUNNYVIEW ROAD, TRAVERSE CITY, MI 49684-8476 |
| ARTHUR C STEWART & | BONNIE R STEWART JT TEN, 520 GREENWAY DRIVE, DAVISON, MI 48423-1213 |
| ARTHUR C STRINGFELLOW | 315 MADISON, WASHINGTON, IL 61571-1420 |
| ARTHUR C SWORTFIGUER | 12 RUE JULES SUPERVIELLE, 41350 SAINT GERVAIS, LAFORET,   FRANCE |
| ARTHUR C TYLENDA & | JANICE M WELLS JT TEN, 42 BRUSH HILL RD, BOZRAH, CT 06334-1101 |
| ARTHUR C VAN DYKE & | BARBARA L VAN DYKE JT TEN, 1726 STONEHAVEN DR, HOLT, MI 48842-1965 |
| ARTHUR C VOGT & | CAROL VOGT JT TEN, 2612 PINE SPRINGS DRIVE, PLANO, TX 75093-3567 |
| ARTHUR C WEINERT | 4043 RUSHMORE PL, BEAVERCREEK, OH 45430-1937 |
| ARTHUR C WISE JR | 400 N RACINE AVE 109, CHICAGO, IL 60622-6041 |
| ARTHUR C ZABEL & | LARRY D ZABEL JT TEN, 833 KEARNEY, ATCHISON, KS 66002-1722 |
| ARTHUR CAESAR | 215-08 28TH AVENUE, BAYSIDE, NY 11360-2616 |
| ARTHUR CALHOUN | 1900 INKSTER RD APT 511, INKSTER, MI 48141 |
| ARTHUR CALVERT WILLIAMS | 2804 MEADOWSIDE DR, MC KINNEY, TX 75070-3418 |
| ARTHUR CARTER | 146 ARTHUR ST, FRAMINGHAM, MA 01702-8169 |
| ARTHUR CAUDILL | 51 AUTUMN HAZE CT, MOUNT STERLING, OH 43143-1239 |
| ARTHUR CHACONIS & | ARGIRY CHACONIS JT TEN, 3 ELM CT, BORNEGOT, NJ 08005-3131 |
| ARTHUR CHAMBERS | 4503 FORREST PARK AVE, BALTIMORE, MD 21207-7454 |
| ARTHUR CHAMBERS JR | 19619 W COLBY LANE, HILLSBORO, OR 97123-8737 |
| ARTHUR CHILDS | 253 BELLEVIEW TERR, HILLSIDE, NJ 07205-1530 |
| ARTHUR COLANDUONI | BOX 48 W MAIN ST, HILLSVILLE, PA 16132-0048 |

| | |
|---|---|
| ARTHUR COOPER HUDNUTT | 777 WASHINGTON AVE, ELYRIA, OH 44035-3604 |
| ARTHUR CUMMINS JR | 4354 BRIDGEFIELD W RD, PLAINFIELD, IN 46168-9508 |
| ARTHUR CURRAN | 496 HURD RD, ORTONVILLE, MI 48462-9418 |
| ARTHUR D AUVENSHINE | TR AUVENSHINE FAMILY TRUST, UA 05/06/02, 1291 WEST HERBISON DR, DEWITT, MI 48820 |
| ARTHUR D BIEG | 46 OLD JARVIS AVE, HOLYOKE, MA 01040-1800 |
| ARTHUR D BIXLER & | VIRGINIA S BIXLER JT TEN, 7948 REXTOWN RD, SLATINGTON, PA 18080-3464 |
| ARTHUR D CAMPBELL | 805 SUFFOLK, JANESVILLE, WI 53546-1823 |
| ARTHUR D CARR | 9066 NORTH 24 STREET, RICHLAND, MI 49083-9439 |
| ARTHUR D CARR | 44 MEYERHILL CIRCLE WEST, ROCHESTER, NY 14617-5114 |
| ARTHUR D CARRIGAN | 3006 STABLER, LANSING, MI 48910-3024 |
| ARTHUR D CHRISTIAN | 102 CERRITO POINT, COLORADO SPRINGS, CO 80906 |
| ARTHUR D DAVIS | 377 SPRUCEWOOD AVE, OAK PARK, CA 91377-1227 |
| ARTHUR D DODGE | 8678 HORNER AVE, BALTIMORE, MD 21234-3933 |
| ARTHUR D FENDT | 704 SEDGEWICK COURT, SEWELL, NJ 08080-2520 |
| ARTHUR D GISI | 1821 MCKELVEY ROAD, MARYLAND HGTS, MO 63043-2818 |
| ARTHUR D HAINES | DANEWOLD 9A STEWKLEY RD, SOULBURY LEIGHTON BUZZARD, BEDFORDSHIRE LU7 0DH,   UNITED KINGDOM |
| ARTHUR D HAMMER | 34 PRINCETON, DEPEW, NY 14043-2814 |
| ARTHUR D HAWKINS | 1475 HIGHWAY 315, WATER VALLEY, MS 38965-3298 |
| ARTHUR D HUFFMAN | R 115 EASTEND RD, CONNELLSVILLE, PA 15425-9360 |
| ARTHUR D HUFFMAN | CUST FRANKLIN D HUFFMAN, UGMA PA, R 115 EAST END RD, CONNELLSVILLE, PA 15425-9360 |
| ARTHUR D JACKSON | 705 RUTH AVE, DAYTON, OH 45408-1259 |
| ARTHUR D LETTS | CUST, KAREN GAY LETTS A MINOR, U/THE LAWS OF THE STATE OF, MICHIGAN, 105 MAGNOLIA, ROSCOMMON, MI 48653 |
| ARTHUR D MARCOTTI & | NORMA J MARCOTTI JT TEN, 215 LAUREL ST, MELROSE, MA 02176-4100 |
| ARTHUR D MASON | 703 E 83RD STREET, LOS ANGELES, CA 90001-3603 |
| ARTHUR D MCKNIGHT | 5388 E POTTER ROAD, BURTON, MI 48509-1345 |
| ARTHUR D MEAD JR & BERNICE E MEAD | T, ARTHUR D MEAD JR & BERNICE E MEAD, LIVING TRUST U/A DTD 07/08/2002, 28397 VESTERLEIGH, FARMINGTON HILLS, MI 48334 |
| ARTHUR D NANCE | 2433 WILLOW BEACH, KEEGO HARBOR, MI 48320-1320 |
| ARTHUR D QUEST & JOSEPHINE | QUEST TR F-B-O ARTHUR D, QUEST & JOSEPHINE QUEST, U/A/D 03/16/87, 331 WILMA CIRCLE, RIVERA BEACH, FL 33404-4617 |
| ARTHUR D ROBERTSON | 12025 RED LEAF DR, CHARLOTTE, NC 28215-1002 |
| ARTHUR D SCHELBERG | TR U/A, DTD 08/27/93 THE ARTHUR D, SCHELBERG REVOCABLE LIVING TRUST, 470 CAMINO ENCANTADO, LOS ALAMOS, NM 87544-2507 |
| ARTHUR D SELLERS | 17906 PUMPKIN CENTER RD, DANVILLE, IL 61834-7840 |
| ARTHUR D STOCKTON | 1645 S COUNTY ROAD 400 W, GREENCASTLE, IN 46135-8279 |
| ARTHUR D STONE | 37 YORKSHIRE ROAD, NEW HYDE PARK, NY 11040-3626 |
| ARTHUR D THOMAS | 10374 CRONK RD, LENNON, MI 48449-9647 |
| ARTHUR D THUMA & | RUTH A THUMA JT TEN, 10802 PLAINS RTE NO 1, EATON RAPIDS, MI 48827-9705 |
| ARTHUR D UNDERWOOD | 145 CHURCH ST, ST IGNACE, MI 49781-1601 |
| ARTHUR D WALDROP JR & | RICHARD A WALDROP JT TEN, 608 OVERVIEW LANE, FRANKLIN, TN 37064 |
| ARTHUR D WILHELM | 50 N PURDUE AVE, NEW CASTLE, DE 19720 |
| ARTHUR D WINTER | 113 W REYNOLDS AVE, BELLE, WV 25015-1535 |
| ARTHUR D WUNDERLY & | JOAN L WUNDERLY JT TEN, 207 ELROSE DRIVE, PITTSBURGH, PA 15237 |
| ARTHUR D YATES JR & | LORETTA M YATES JT TEN, 2042 HIGHWAY KK, OSAGE BEACH, MO 65065-9797 |
| ARTHUR D YOUMANS JR | 4510 E EIGHT ST, TULSA, OK 74112-4206 |
| ARTHUR DAVIS JR | 596 CREDITON, LAKE ORION, MI 48362-2028 |
| ARTHUR DAWSON & | DELORES DAWSON JT TEN, 1740 VALLEY AVE SW, WARREN, OH 44485-4078 |
| ARTHUR DE PRESCA | 205 BROWNING ST, CARTHAGE, TX 75633-2103 |
| ARTHUR DE VALK | TR U/A, DTD 09/09/93 THE ARTHUR DE, VALK REVOCABLE LIVING TRUST, 680 E MULBERRY ST, WATSEKA, IL 60970-1823 |
| ARTHUR DERMER & | VALENTIA B DERMER JT TEN, 1010 WALTHAM ST APT E318, LEXINGTON, MA 02421 |
| ARTHUR DESIMONE | 126 LESLIE DRIVE, PORTSMOUTH, NH 03801-3531 |
| ARTHUR DI MARTINO & | JOAN DI MARTINO JT TEN, 412 FAIRVIEW AVE, JEANNETTE, PA 15644-2335 |
| ARTHUR DIMARTINO | 412 FAIRVIEW AVE, JEANNETTE, PA 15644-2335 |
| ARTHUR DIRTH | CHESTNUT HILL RD, ORANGE, MA 01364 |
| ARTHUR DONOFRIO & NOEL M | DONOFRIO TRUSTEES U/A DTD, 11/24/93 THE DONOFRIO FAMILY, TRUST, 19217 RONALD AVE, TORRANCE, CA 90503-1232 |
| ARTHUR DROGAN | 212-77 16 AVENUE, BAYSIDE, NY 11360-1524 |
| ARTHUR DUDLEY JR | 349 ARTHUR AVE, APTOS, CA 95003-5201 |
| ARTHUR E ADAMS JR & | KATHERINE Z ADAMS JT TEN, 4141 PALMETTO DRIVE, LEXINGTON, KY 40513-1304 |
| ARTHUR E AVERY | 1694 FILLNER AVE, N TONAWANDA, NY 14120-3016 |
| ARTHUR E BALL JR | 6633 ALAMO AVENUE, 1ST FLOOR, CLAYTON, MO 63105-3131 |
| ARTHUR E BOSETTI | 101 PIKEMONT DR, WEXFORD, PA 15090-8447 |
| ARTHUR E BOSETTI | 1876 MORINGLINE DRIVE, VERO BEACH, FL 32963 |
| ARTHUR E DOTY | 1130 N WAVERLY, LANSING, MI 48917-2271 |
| ARTHUR E DOUDERA SR & | GLORIA E DOUDERA JT TEN, 664 SAWGRASS ROAD, HAMPSTAD, NC 28443-2361 |
| ARTHUR E GRAHAM | 10521 SCENIC DR 300, PORT RICHEY, FL 34668-2136 |
| ARTHUR E GREEN & | LEONA M GREEN JT TEN, 332 COUSINTOWN RD, DEKALB JUNCTION, NY 13630 |
| ARTHUR E GWIZDALA | 5491 TURNER ROAD, TAWAS CITY, MI 48763-9403 |
| ARTHUR E HAMM | 7835 RUSH ROSE DRIVE UNIT 227, CARLSBAD, CA 92009-6833 |
| ARTHUR E HAMPTON | 4321 WILD IVY LN, SALIDA, CA 95368-9709 |
| ARTHUR E HAWKINS | 8128 FRIAR POINT DRIVE, PORT ARTHUR, TX 77642-6809 |
| ARTHUR E HAWKINS & | BETTY L HAWKINS JT TEN, 8128 FRIAR POINT DRIVE, PORT ARTHUR, TX 77642-6809 |
| ARTHUR E HOWLE & | MARTHA S HOWLE TEN COM, CO-TRUSTEES U/A DTD 03/08/93 THE, ARTHUR E HOWLE & MARTHA S HOWLE, FAM TR, 36500 EUCLID AVE B-670, WILLOUGHBY, OH 44094-4455 |
| ARTHUR E HOWLE JR | 34927 ROYCROFT ST, LIVONIA, MI 48154-2339 |
| ARTHUR E JACKSON | 5040 N HUBBARD LAKE RD, SPRUCE, MI 48762-9564 |
| ARTHUR E JOHNSON | 5817 FORESTAL, WATERFORD, MI 48327-2823 |

| | |
|---|---|
| ARTHUR E LOKERSON JR | 4201 LEE HIGHWAY #606, ARLINGTON, VA 22207 |
| ARTHUR E LOWENTHAL | 79 LOST MOUNTAIN MANOR, ROCHESTER, NY 14625-2413 |
| ARTHUR E MARONEY JR | 390 HEIGHTS RD, RIDGEWOOD, NJ 07450-2416 |
| ARTHUR E MARONEY JR | CUST KATHLEEN EVEREST MARONEY, UTMA NJ, 390 HEIGHTS RD, RIDGEWOOD, NJ 07450-2416 |
| ARTHUR E MILES | 10395 RUSTIC RIDGE, FENTON, MI 48430-8432 |
| ARTHUR E MILLER | C/O JOHN MILLER, BOX 236, NARRAGANSETT, RI 02882-0236 |
| ARTHUR E MILLER | 37545 MUNGER, LIVONIA, MI 48154-1276 |
| ARTHUR E MILLER | PO BOX 518 6185 M-18, COLEMAN, MI 48618-0518 |
| ARTHUR E MULLINS | 2423 N 49TH ST, KANSAS CITY, KS 66104-3219 |
| ARTHUR E NELSON & | MARCELINE J NELSON JT TEN, 18568 KECKLER DR, STANWOOD, MI 49346 |
| ARTHUR E NORMAN JR | 2225 HILLWOOD, DAVISON, MI 48423-9572 |
| ARTHUR E NUTTLE | 5 ROCK RIDGE COURT, FENTON, MI 48430-8772 |
| ARTHUR E NUTTLE & | LILLIAN M NUTTLE JT TEN, 5 ROCK RIDGE COURT, FENTON, MI 48430-8772 |
| ARTHUR E PARKS III | 11 ICHABOD LN, MARION, MA 02738-1003 |
| ARTHUR E PATTERSON | 260 EAST 218TH ST, EUCLID, OH 44123 |
| ARTHUR E ROBINSON | 2374 HARDING AVE SW, NEWTON FALLS, OH 44444-9729 |
| ARTHUR E ROBINSON & | GARNET I ROBINSON JT TEN, 2374 HARDING AVE SW, NEWTON FALLS, OH 44444-9729 |
| ARTHUR E ROCHE | 2 GERSTEIN DRIVE, CROTON-ON-HUDSON, NY 10520-2303 |
| ARTHUR E RONCHIE | 46 CLINTON AVE, JAMESTOWN, RI 02835-1204 |
| ARTHUR E SCHMIDT & | DORIS J SCHMIDT, TR, ARTHUR E & DORIS J SCHMIDT, LIVING TRUST UA 09/26/94, 55 HOLLYBROCK RD, BROCKPORT, NY 14420-2501 |
| ARTHUR E SCHMITZ & | KATHARINA A SCHMITZ JT TEN, PO BOX 3245, ARIZONA CITY, AZ 85223 |
| ARTHUR E SIDENSTRICKER | 1541 STATE ROUTE 380, EXNIA, OH 45385-9789 |
| ARTHUR E SWEETEN | 5129 N 200 W, KOKOMO, IN 46901-8290 |
| ARTHUR E SYTEK | 111 HIGHLAND RD, ALPENA, MI 49707-8129 |
| ARTHUR E SZUBROWSKI | CUST JENNIFER LEIGH SZUBROWSKI, UGMA MD, 5731 OLD CRAIN DR, BOWIE, MD 20715-4314 |
| ARTHUR E TENNANT | 4304 MOORE LN, CULLEOKA, TN 38451-2062 |
| ARTHUR E THOM INC | 336 ROBERT ST N, SAINT PAUL, MN 55101-1508 |
| ARTHUR E TUCKER | 4167 16TH, ECORSE, MI 48229-1238 |
| ARTHUR E TYLER | RTE 517, BOX 158, OGDENSBURG, NJ 07439 |
| ARTHUR E VYZRAL & | JOAN VYZRAL JT TEN, 7402 LAKE BREEZE DR, APT 214, FORT MYERS, FL 33907-8025 |
| ARTHUR E WEISMAN | 100 HATHAWAY RD, WEST JEFFERSON, OH 43162-1075 |
| ARTHUR E WELLISLEY | 9650 GENESEE RD, MILLINGTON, MI 48746-9731 |
| ARTHUR E WENDT & | EVELYN M WENDT, TR THE WENT JOINT TRUST UA 11/3/99, 720 E GRAND RD, GRAND BLANC, MI 48439 |
| ARTHUR E WILKINS | 23514 11 MILE RD, REED CITY, MI 49677-9803 |
| ARTHUR E WOOLLEY | TR ALMA S WOOLLEY BYPASS TRUST, UA 05/18/01, 13 BASSWOOD CT, CATONSVILLE, MD 21228 |
| ARTHUR EARL BRYSON JR | 761 MAYFIELD AVE, STANFORD, CA 94305-1043 |
| ARTHUR EDGAR DIXON | 262 PARKEDGE AVE, TONAWANDA, NY 14150-7821 |
| ARTHUR EDWARD ROME | 17 CUMBERLAND RD, LEOMINSTER, MA 01453-2009 |
| ARTHUR ELMORE & | KATHERINE ELMORE JT TEN, 1533 SOUTH 11TH ST, RICHMOND, IN 47374-6929 |
| ARTHUR EMSIG & | MARYANN EMSIG JT TEN, 18 SEWARD DR, DIX HILLS, NY 11746-7908 |
| ARTHUR ESPINOZA | 1832 PATRICK ST, YPSILANTI, MI 48198-6702 |
| ARTHUR EUGENE KRESKA | CUST ELIZABETH ANN KRESKA UGMA MI, 30247 BERGHWAY TRAIL, WARREN, MI 48092 |
| ARTHUR EVAN BOSS JR | 348 ACKERMAN AVE, MOUNTAINSIDE, NJ 07092-1314 |
| ARTHUR EWTUSHIK | 1090 THIMBLEBERRY CIRCLE, OSHAWA ON  L1K 2H2,  CANADA |
| ARTHUR F ARNELL & | LOIS E ARNELL, TR ARNELL FAM TRUST, UA 05/06/92, 7932 CALEDONIA DR, SAN JOSE, CA 95135-2112 |
| ARTHUR F BASKE | 1165 MARQUETTE CT, ROCHESTER HLS, MI 48307-3032 |
| ARTHUR F BIECHLER | 64 HEMLOCK ST, FRANKLIN, OH 45005-1721 |
| ARTHUR F BIERLEIN | 2265 SHATTUCK RD, SAGINAW, MI 48603-3335 |
| ARTHUR F BIVINS | 14626 SAN JUAN DRIVE, DETROIT, MI 48238-1973 |
| ARTHUR F BORCHERT JR | 8 VIRGINIA AVE, HAZLET, NJ 07730-2221 |
| ARTHUR F CASSIDY & | MARY R CASSIDY JT TEN, 66 PLEASANT STREET, SOMERSET, MA 02726-4114 |
| ARTHUR F DALLIA JR & | DELORES M DALLIA JT TEN, N6615 COUNTY RD M, BRANDON, WI 53919-9575 |
| ARTHUR F DAVIS | C/O BUD VERMEIRE, PO BOX 246, LAPORTE, PA 18626-0246 |
| ARTHUR F DENO | 581 BALDWIN HEIGHTS CIR, HOWARD, OH 43028-9699 |
| ARTHUR F DONNAN | 1726 S BAYBERRY DR, MIAMISBURG, OH 45342-2610 |
| ARTHUR F GILES JR | 124 HIBISCUS PLACE, RIVER RIDGE, LA 70123-2506 |
| ARTHUR F GLASIER JR | TR, ARTHUR GLASIER & LUCILLE GLASIER 19, DECEDENTS TRUST U/A DTD 09/23/03, 1601 GLENVIEW 64E, SEAL BEACH, CA 90740 |
| ARTHUR F HACKETT | 1312 SE 42ND ST, CAPE CORAL, FL 33904-7974 |
| ARTHUR F HORVAT | 30653 RUSH, GARDEN CITY, MI 48135-3407 |
| ARTHUR F HUBER | BOX 8, FT ATKINSON, IA 52144-0008 |
| ARTHUR F JARVIS | 2262 W BLVD, HOLT, MI 48842-1014 |
| ARTHUR F KARNATZ JR | 686 KELLOGG, PLYMOUTH, MI 48170-1707 |
| ARTHUR F LAMEY JR | 2931 KINCAID RD, BILLINGS, MT 59101-9498 |
| ARTHUR F LEWIS & | ROSEMARY J LEWIS JT TEN, 14138 FARLEY, DETROIT, MI 48239-2831 |
| ARTHUR F LUKOWICZ & | PATRICIA LUKOWICZ JT TEN, 445 W MILLERS ROAD, DES PLAINES, IL 60016-2636 |
| ARTHUR F MARTZ JR | 4 PIEDMONT DRIVE, WEST WINDSOR, NJ 08550-1712 |
| ARTHUR F MC LEAN JR | 2836 CHAUTAUQUA AVE, ASHVILLE, NY 14710-9729 |
| ARTHUR F MURPHY | 1011 GRESHAM'S FORT, GREENSBORO, GA 30642-4803 |
| ARTHUR F OKARSKI & | PATRICIA C OKARSKI JT TEN, 3357 ROBINSON RD, JACKSON, MI 49203-4964 |
| ARTHUR F PADDOCK | 75 PROVIDENCE ST, MENDON, MA 01756-1368 |
| ARTHUR F REED & | MARILYN K REED JT TEN, 1472 LAWRENCE RD, HILTON, NY 14468-9733 |
| ARTHUR F ROACH | 3324 CALLIE STILL RD, LAWRENCEVILLE, GA 30045 |
| ARTHUR F SCHLOBOHM JR | 7 SUTTON PL, VERONA, NJ 07044-2319 |

| | |
|---|---|
| ARTHUR F SMITH | 26746 ANNAPOLIS, INKSTER, MI 48141-3100 |
| ARTHUR F SMOROL & | DORIS R SMOROL JT TEN, 2811 LYONS RD, CAMILLUS, NY 13031-9749 |
| ARTHUR F STRAND & | SANDRA L STRAND JT TEN, 115 E JAMET ST, BOX 983, MACKINAW CITY, MI 49701 |
| ARTHUR F STRAW | 10395 BUSCH ROAD, BIRCH RUN, MI 48415-9710 |
| ARTHUR F STRAW & | MARGARET A STRAW JT TEN, 10395 BUSCH RD, BIRCH RUN, MI 48415-9710 |
| ARTHUR F STRAW & | SCOTT ARTHUR STRAW JT TEN, 10395 BUSCH RD, BIRCH RUN, MI 48415-9710 |
| ARTHUR F TAYLOR | 39 BURT ST, NORTON, MA 02766-2569 |
| ARTHUR F TAYLOR | CUST JANE, 39 BURT ST, NORTON, MA 02766-2569 |
| ARTHUR F TAYLOR | CUST MARY BETH, TAYLOR U/THE MASS U-G-M-A, 85 CARRIAGE HOUSE LN, WRENTHAM, MA 02093-1744 |
| ARTHUR F TOBIN | BOX 455, SUMMITVILLE, IN 46070-0455 |
| ARTHUR F VAN FLEET | 9460 PARALLEL, KANSAS CITY, KS 66109-4328 |
| ARTHUR F VOGEL | 5815 GILBERT, LA GRANGE, IL 60525-3480 |
| ARTHUR F WISNIEWSKI | 1196 JACK'S LANDING ROAD, HILLMAN, MI 49746-9618 |
| ARTHUR F WITTMAN & | FLORENCE S WITTMAN JT TEN, 72 SHADOW LANE, ROCHESTER, NY 14606-4360 |
| ARTHUR FELDSTEIN | APT 17-B, 700 COLUMBUS AVE, NEW YORK, NY 10025-6629 |
| ARTHUR FINE | 580 5TH AVENUE & 47TH STREET, D D C, NEW YORK, NY 10036-4701 |
| ARTHUR FIRESTER | 24 LAKEVIEW DR, SKILLMAN, NJ 08558-2405 |
| ARTHUR FLUCKE JR | 22521 LOWE DAVIS RD, COVINGTON, LA 70435-0258 |
| ARTHUR FOSTER | 98 GORDON DR, ATHENS, AL 35611 |
| ARTHUR FOSTER JR | 2511 NEEDHAM ST, SAGINAW, MI 48601-1247 |
| ARTHUR FRANKLIN CLEVELAND II | PO BOX 3126, SPARTANBURG, SC 29304 |
| ARTHUR FRANKS JR | 213 E ALMA AVE, FLINT, MI 48505-2107 |
| ARTHUR FREDERICK DORNER JR | 18250 N 129TH AVE, SUN CITY WEST, AZ 85375-5006 |
| ARTHUR FREDERICK PATTON | 2603 CHEROKEE PL, BIRMINGHAM, AL 35216-1010 |
| ARTHUR FRIEDMAN | 280 MADISON AVE #1007, NEW YORK, NY 10016 |
| ARTHUR FRIEND & | JEANNE FRIEND JT TEN, 2107 SW 22ND CT, BOYNTON BEACH, FL 33426-6531 |
| ARTHUR FUITH & | JANICE FUITH JT TEN, 5727 W LAWRENCE AVE, CHICAGO, IL 60630-3278 |
| ARTHUR FUNAI | 10 SAUNDERS RD, LYNNFIELD, MA 01940-1747 |
| ARTHUR G ANECKSTEIN | 76 FEATHERBED LN, FLEMINGTON, NJ 08822-5638 |
| ARTHUR G BANGERT | 4330 MASTERS ROAD, LEAVITTSBURG, OH 44430-9541 |
| ARTHUR G BIRCHENOUGH | 23250 CEDAR POINT RD, BROOKPARK, OH 44142-1021 |
| ARTHUR G BOWLES & | CHARMAINE T HAYNE, TR UA 3/26/97 DOROTHY R CARTER, IRREVOCABLE, TRUST, 25146 SUPERIOR, TAYLOR, MI 48180 |
| ARTHUR G BURKI JR | 726 W CHESTNUT ST, CARTHAGE, MO 64836-2121 |
| ARTHUR G CALESS | 174 HARVARD RD, BOLTON, MA 01740-1023 |
| ARTHUR G CALESS & | CAROL J CALESS JT TEN, 174 HARVARD RD, BOLTON, MA 01740-1023 |
| ARTHUR G COON | 7266 E POTTER ROAD, DAVISON, MI 48423-9544 |
| ARTHUR G DASCZYNSKI | 5332 S HICKAM CT, COLUMBIA, MO 65203-9141 |
| ARTHUR G DELAUNE | 420 DURDIN DR, SILSBEE, TX 77656-5704 |
| ARTHUR G GROGG | 1042 16TH ST, WYANDOTTE, MI 48192-3117 |
| ARTHUR G GUTIERREZ | P O BX 223, TAYLOR SPRGS, IL 62089-0223 |
| ARTHUR G HALM | 3469 N THOMAS RD, FREELAND, MI 48623-8866 |
| ARTHUR G IAIA JR & | ELLEN T IAIA JT TEN, 207 ROBY DRIVE, ROCHESTER, NY 14618-2115 |
| ARTHUR G JOHNSON | 6620 PARKER ROAD, FLORRISANT, MO 63033-5041 |
| ARTHUR G KOCK | 9745 ELLIS RD, CLARKSTON, MI 48348-1707 |
| ARTHUR G LANFAIR | 839 S CHERRY ST, MARTINSVILLE, IN 46151-2408 |
| ARTHUR G MEIER & | DOROTHY MEIER JT TEN, 1203 N RILEY AVE, INDIANAPOLIS, IN 46201-1859 |
| ARTHUR G MONIZ JR & | VIRGINIA M MONIZ JT TEN, SP 32, 555 UMBARGER RD, SAN JOSE, CA 95111-2042 |
| ARTHUR G MONTZ JR | 32, 555 UMBARGER RD, SAN JOSE, CA 95111-2042 |
| ARTHUR G MOSIER | 61 DEAN ROAD, SPENCERPORT, NY 14559-9537 |
| ARTHUR G MUECKE | 20981 APPLEWHITE RD, SAN ANTONIO, TX 78264-3524 |
| ARTHUR G NIETLING | 3375 WALNUT STREET, EAST TAWAS, MI 48730-9451 |
| ARTHUR G NOIROT SR | NINE 9TH STREET N E, BARBERTON, OH 44203-3701 |
| ARTHUR G NORD | 2191 WELL CT, EUREKA, CA 95503-8536 |
| ARTHUR G O'DELL | 2595 CHESHIRE DRIVE, FLORISSANT, MO 63033-1411 |
| ARTHUR G PETRIDIS | 742 PENNINGTON ST, ELIZABETH, NJ 07202-1104 |
| ARTHUR G PORT | 2801 N CHEVROLET AVE, FLINT, MI 48504-2888 |
| ARTHUR G SEHNKE JR | 26323 URSULINE, ST CLAIR SHORES, MI 48081-3862 |
| ARTHUR G SIMMONS | 2865 BETULA DR, AUSTELL, GA 30106-8001 |
| ARTHUR G SMITH JR | 410 W ROSETTI DR, NOKOMIS, FL 34275-3545 |
| ARTHUR G STEWART III | BOX 246, CARTERET, NJ 07008-0246 |
| ARTHUR G WALKER | 7246 N DORT HWY, MT MORRIS, MI 48458-2234 |
| ARTHUR G WILLS & | ERNA J WILLS JT TEN, PO BOX 146, SCALES MOUND, IL 61075-0146 |
| ARTHUR G WRIGHT | 303 BELVEDERE ST, CARLISLE, PA 17013-3504 |
| ARTHUR GEORGE GOULETTE JR | 379 COREY LN, ORTONVILLE, MI 48462-9614 |
| ARTHUR GERALD EDWARDS | 1051 LYMAN RD, CHINQUAPIN, NC 28521-8603 |
| ARTHUR GILMORE | 3734 BALSAM, GRAND RAPIDS, MI 49525 |
| ARTHUR GOODWIN | BOX 271453, W HARTFORD, CT 06127-1453 |
| ARTHUR H ANDERSON | 546 HIGH ST, CHARLOTTE, MI 48813-1246 |
| ARTHUR H BARRETT & | EDITH E BARRETT JT TEN, 1710 GRAND VILLA DR, LA GRANGE, KY 40031-8956 |
| ARTHUR H BERGLUND & | LOIS M BERGLUND JT TEN, 471 STEVENSON PL, VERNON HILLS, IL 60061-1046 |
| ARTHUR H BIEHLER | 20 NW 161 STREET, NORTH MIAMI BEACH, FL 33169-6514 |
| ARTHUR H BLOSSEY & | BARBARA A BLOSSEY JT TEN, 7075 NATIVE CIR, COLORADO SPGS, CO 80919-5004 |
| ARTHUR H BOTJER | 428 S WILHELM R 1, HOLGATE, OH 43527-9746 |

| | |
|---|---|
| ARTHUR H BOWERS | 1010 WORDEN RD, WICKLIFFE, OH 44092-1743 |
| ARTHUR H BOWERS & PRUDENCE | E BOWERS TRUSTEES U/A DTD, 07/28/93 THE BOWERS, REVOCABLE TRUST, 1015 NE 3RD ST, MARION, WI 54950-9599 |
| ARTHUR H CARLSON | 1516 DEVONWOOD DR, SPRINGFIELD, IL 62704-6470 |
| ARTHUR H DAUBERT | 1410 LUZ DE CAMINO WA, EL PASO, TX 79912-8418 |
| ARTHUR H FEHRMAN & | ELIZABETH M FEHRMAN, TR TEN COM, FEHRMAN FAMILY TRUST U/A DTD 06/02/, 456 LA SALLE DR, SOMONAUK, IL 60552 |
| ARTHUR H FOLAND | 1341 TATTERSALL RD, DAYTON, OH 45459-2459 |
| ARTHUR H GARD | 1304 GOOD COURT, MARION, IN 46953-3824 |
| ARTHUR H GREENWALD | 5217 POPPY PLACE, DELRAY BEACH, FL 33484-2725 |
| ARTHUR H GREGORY & | BERTHA JEAN GREGORY, TR UA 06/10/93, ARTHUR H GREGORY & BERTHA JEAN, GREGORY TR, 7067 DRIFTWOOD CIRCLE, DAVISON, MI 48423-9525 |
| ARTHUR H HEMBROOK | 9476 SHEEHAN RD, CENTERVILLE, OH 45458-4105 |
| ARTHUR H HENDEL | 126 CROWTHERS LANE, HAMILTON, OH 45013-1778 |
| ARTHUR H HERZOG & | LEOTA E HERZOG JT TEN, 4811 3RD W ST, BRADENTON, FL 34207-2600 |
| ARTHUR H HOMEYER | CUST AMY HOMEYER UGMA NJ, 9 ANDERSON AVE, ROCKAWAY, NJ 07866-1109 |
| ARTHUR H HOMEYER JR | 9 ANDERSON AVENUE, ROCKAWAY, NJ 07866-1109 |
| ARTHUR H HOMEYER JR | CUST BRIAN ALAN HOMEYER UGMA NJ, 9 ANDERSON AVE, ROCKAWAY, NJ 07866-1109 |
| ARTHUR H ISAACS | 3013 HAYFIELD DR, LOUISVILLE, KY 40205-2871 |
| ARTHUR H JONES | 7717 GOAT BLUFF DRIVE, YELLVILLE, AR 72687-8231 |
| ARTHUR H JONES & | M P JONES JT TEN, 7717 GOAT BLUFF DR, YELLVILLE, AR 72687-8231 |
| ARTHUR H JUHLIN | 630 BARNSDALE ROAD, LA GRANGE PARK, IL 60526-5704 |
| ARTHUR H JUHLIN | TR U/DECL OF TR 9/4/79, 630 BARNSDALE RD, LA GRANGE, IL 60526-5704 |
| ARTHUR H KAHN JR | APT 9-J, 310 LEXINGTON AVE, NEW YORK, NY 10016-3139 |
| ARTHUR H KAMM & | BILLIE R KAMM JT TEN, 857 COCHISE I H, CUBA, MO 65453-9651 |
| ARTHUR H KIDDER | 6401 MALONEY AVE, KEY WEST, FL 33040-6002 |
| ARTHUR H KLIMACK | 211 PECK RD, HILTON, NY 14468-9320 |
| ARTHUR H LAWSON | 4491 ABEL RD, MARLETTE, MI 48453-9343 |
| ARTHUR H LEWIS | 128 URBAN ST, BUFFALO, NY 14211-1359 |
| ARTHUR H NELSON | 655 LEISURE WORLD, MESA, AZ 85206-3136 |
| ARTHUR H NELSON & | HELEN J NELSON JT TEN, 655 LEISURE WORLD, MESA, AZ 85206-3136 |
| ARTHUR H OSELAND | 6206 S ILLINOIS AVEE, CUDAHY, WI 53110-2927 |
| ARTHUR H PETERSON & | MARIE E PETERSON JT TEN, 46 BILLINGS DR, SUPERIOR, WI 54880-4463 |
| ARTHUR H R MASSE & ESTELLE C | MASSE TR ARTHUR H R MASSE &, ESTELLE C MASSE REVOCABLE TRUST, UA 12/23/96, 10 MAGNOLIA AVE, TYNGSBORO, MA 01879-1710 |
| ARTHUR H RAMSTAD | 413 APPLEWOOD LANE, JANESVILLE, WI 53545-3284 |
| ARTHUR H ROBINS | 5020 MACKENZIE DR, KEWADIN, MI 49648-9090 |
| ARTHUR H ROBINS & | ANNE F ROBINS JT TEN, 5020 MACKENZIE DR, KEWADIN, MI 49648-9090 |
| ARTHUR H ROE | 13298 MCCUMSEY RD, CLIO, MI 48420-7914 |
| ARTHUR H SEELY | 22010 ALGER, ST CLAIR SHORES, MI 48080-2358 |
| ARTHUR H SEELY & | MARY A SEELY JT TEN, 22010 ALGER ST, ST CLAIR SHORES, MI 48080-2358 |
| ARTHUR H SELVIG | 4693 25TH ST, DORR, MI 49323-9726 |
| ARTHUR H SIMPSON JR | 702 WORCHESTER AVE, MIDDLETOWN, DE 19709-8348 |
| ARTHUR H SMITH & | MARY C SMITH JT TEN, 29742 OLD BEDFORD, FARMINGTON HILLS, MI 48331-2225 |
| ARTHUR H STOCKER | 737 CALLE DE MADERO, CHAPARRAL, NM 88081-7508 |
| ARTHUR H STOCKLAS | 7630 MAYBERRY DR, ST LOUIS, MO 63123-2768 |
| ARTHUR H WHITLOW & | PAULINE M WHITLOW JT TEN, 8 WALTON COURT, NEWTOWN, PA 18940-1864 |
| ARTHUR H YOUNG | CUST, ALLISON P BROWN UTMA IL, BOX 400, VANDALIA, IL 62471-0400 |
| ARTHUR H ZIENERT | 6329 DENTON DRIVE, TROY, MI 48098-2052 |
| ARTHUR HANNA JR & | DWANNE HANNA JT TEN, 356 BELLIS RD, BLOOMSBURY, NJ 08804-2009 |
| ARTHUR HANNIG SR | 2402 MARLETON DR, WILM, DE 19810-3826 |
| ARTHUR HAZEN | 1144 PEAUY, HOWELL, MI 48843-8854 |
| ARTHUR HELLMANN & | JULIETTE HELLMANN JT TEN, 219 VILLAGE AVE, ELMONT, NY 11003-4239 |
| ARTHUR HENLE & | EILEEN HENLE JT TEN, 20 CYNTHIA LANE, PITTSFIELD, MA 01201 |
| ARTHUR HENRY HEIMAN | BOX 150, DOBBS FERRY, NY 10522-0150 |
| ARTHUR HIRSCHBERG | 102 BARRINGER COURT, WEST ORANGE, NJ 07052 |
| ARTHUR HOHENZY | 5441 E DESERT VISTA TRL, CAVE CREEK, AZ 85331-6339 |
| ARTHUR HUDAK & | REBECCA HUDAK JT TEN, 105 SHIRLEY DR, SCHENECTADY, NY 12304-2230 |
| ARTHUR HUGHES & | DELMAINE HUGHES JT TEN, 26 RUBIN DR, PITTSFIELD, MA 01201 |
| ARTHUR HUMPHRIES & | PAULA A HUMPHRIES JT TEN, 3268 MEANDERWOOD DRIVE, CANFIELD, OH 44406-8633 |
| ARTHUR I S NELSON & | MARIE A NELSON JT TEN, BOX 601 209 DOUGLAS, MONTROSE, MI 48457 |
| ARTHUR ILARDI & | GRACE ILARDI JT TEN, 761 E BAFFIN DR, VENICE, FL 34293-3656 |
| ARTHUR J ACKERMAN | 520 BARFIELD RD, ELGIN, SC 29045-9005 |
| ARTHUR J AUSPAKER & | ANNA F AUSPAKER JT TEN, 30 MARIDON LANE, COMMACK, NY 11725-1916 |
| ARTHUR J BAHL & | DOROTHY M BAHL TEN ENT, 3854 HARPEN RD, PITTSBURGH, PA 15214-1946 |
| ARTHUR J BICKEL | 26055 SHIRLEY LANE, DEARBORN HEIGHTS, MI 48127-3764 |
| ARTHUR J BISHOP & | BONITA L BISHOP JT TEN, 1107 SURREY WOODS ROAD, BETHEL PARK, PA 15102-3751 |
| ARTHUR J BISONE | 190 VILLA AVE, BUFFALO, NY 14216-1339 |
| ARTHUR J BLECKINGER | 464 TAULMAN RD, ORANGE, CT 06477-3016 |
| ARTHUR J BODDY | 1432 SE 33RD TER, CAPE CORAL, FL 33904-4277 |
| ARTHUR J BOREALI | , HOWES CAVE, NY 12092 |
| ARTHUR J BOYLE JR & | JO ANNE W BOYLE JT TEN, BOX 400, LAUGHLINTOWN, PA 15655-0400 |
| ARTHUR J BRANDT | 127 SALIGUGI WAY, LOUNDON, TN 37774-2518 |
| ARTHUR J BUNDY | PO BOX 2, 238 CHESTNUT STREET, WILSON, NY 14172-0002 |
| ARTHUR J BURROWS | 6010 WHEATON DR, BURKE, VA 22015-2936 |
| ARTHUR J BUSH | 512 PARKSIDE PLACE, YOUNGSTOWN, NY 14174-1232 |

| | |
|---|---|
| ARTHUR J CANNON | CUST ARTHUR J CANNON JR, UTMA WA, 5416 DEEPDALE WA, ELK GROVE, CA 95758-6835 |
| ARTHUR J CANNON | CUST, KATHLEEN K CANNON UTMA WA, 5416 DEEPDALE WAY, ELK GROVE, CA 95758-6835 |
| ARTHUR J CASADO | 3821 WAHOO DR, ST AUGUSTINE, FL 32084-1770 |
| ARTHUR J CHILDS | NEWTON LONGVILLE MILTON KEYNES, BUCKINGHAMSHIRE MK17 0AG,   UNITED KINGDOM |
| ARTHUR J COLBERT | 907 HUMBOLT SE, GRAND RAPIDS, MI 49507-1429 |
| ARTHUR J COLE & | DONNA A COLE JT TEN, 478 COUNTY ROAD 579 # 0, MILFORD, NJ 08848-2130 |
| ARTHUR J DILLON | 5206 BROMWICK DRIVE, DAYTON, OH 45426-1910 |
| ARTHUR J DIXON | 419 HIGHWOOD ST, JACKSON, MS 39209-2118 |
| ARTHUR J DRYJA | 34 NANDALE DRIVE, BUFFALO, NY 14227-1812 |
| ARTHUR J FALCO | 1216 EAST ROCKY SLOPE DR, PHOENIX, AZ 85048-4413 |
| ARTHUR J FARMER & | DONNA K FARMER JT TEN, 1680 BERRY LN SW, SNELLVILLE, GA 30078-5904 |
| ARTHUR J GARDNER | 16706 GREENLAWN, DETROIT, MI 48221-2937 |
| ARTHUR J GREEN | 10033 E H J AVE, GALESBURG, MI 49053-9713 |
| ARTHUR J GUEVARA | 6073 NORTH RIVER, FREELAND, MI 48623-8508 |
| ARTHUR J HANNAN & | MARILYN A WILLIAMS JT TEN, 83 CRESCENT STREET, GREENFIELD, MA 01301-3007 |
| ARTHUR J HARDY & | VIRGINIA M HARDY JT TEN, BOX 562, AUGRES, MI 48703-0562 |
| ARTHUR J HERSEY | 9425 WILCOX DR, LAKEVIEW, MI 48850-9104 |
| ARTHUR J HINTZMAN | 3807 YOUNG RD, ROCHESTER, IL 62563-8024 |
| ARTHUR J HOLTON | 12091 COLLEGE, DETROIT, MI 48205-3313 |
| ARTHUR J HULSMAN JR | 12685 LARKSPUR LANE, CAMBRIDGE, OH 43725-9100 |
| ARTHUR J IMERI | 28 ASPEN LN, MANAHAWKIN, NJ 08050-4625 |
| ARTHUR J JABURY | 1697 HILLMOUNT N W, GRAND RAPIDS, MI 49504-2634 |
| ARTHUR J JENKINS | 279 NO BROADWAY, YONKERS, NY 10701-2451 |
| ARTHUR J JENKINS | 512 OAKDALE CIR, ELYRIA, OH 44035-0907 |
| ARTHUR J JOHNSON | 10257 VALLEY DR, ST LOUIS, MO 63137-3737 |
| ARTHUR J JORDAN & | VIOLET E JORDAN JT TEN, BOX 66, FREEBURG, IL 62243-0066 |
| ARTHUR J KAMINSKI | 5240 UPPER HOLLEY, HOLLEY, NY 14470-9764 |
| ARTHUR J KANAZIZ | 2417 S VAN DYKE, IMLAY CITY, MI 48444-9734 |
| ARTHUR J KARLEY | 48 CAMPFIRE RD N, HENRIETTA, NY 14467-9521 |
| ARTHUR J KASPERSKI & | CLARA KASPERSKI, TR ARTHUR J KASPERSKI LIVING TRUST, UA 06/13/95, 3738 SOUTH 57TH CRT, CICERO, IL 60804-4237 |
| ARTHUR J KELLY JR | 136 W 8TH ST, NEW CASTLE, DE 19720-5030 |
| ARTHUR J KING | 16240 US 12, CEMENT CITY, MI 49233-9708 |
| ARTHUR J KROENKE | 7015 HEDES, RAYTOWN, MO 64133-6631 |
| ARTHUR J L SCHNEIDER | 1103 CORD DRIVE, HUMMELSTOWN, PA 17036 |
| ARTHUR J LAMB | 832 W PHILADELPHIA, DETROIT, MI 48202-1916 |
| ARTHUR J LAWRENCE | 15HIGH STREET, WALLINGFORD, CT 06492-3120 |
| ARTHUR J LESTER JR | 9497 MAIN ST, CLIFFORD, MI 48727 |
| ARTHUR J MARTIN & | ERNA M MARTIN JT TEN, 4 WILLOW DR, LONG VALLEY, NJ 07853-3331 |
| ARTHUR J MC KINNON JR | 329 VOORHEES AVENUE, BUFFALO, NY 14216-2132 |
| ARTHUR J MC NAUGHT | 639 BRYANT AVENUE, BRONX, NY 10474-6513 |
| ARTHUR J MCCAHILL | 7035 MULLINS COVE RD, WHITWELL, TN 37397-7124 |
| ARTHUR J MCDONALD JR | 31770 IVY LANE, WARREN, MI 48093 |
| ARTHUR J MERLO & | PEGGY A MERLO JT TEN, 1384 PEORI PL, N BRUNSWICK, NJ 08902-1605 |
| ARTHUR J MITCHELL | 2654 HOLLYWOOD, DEARBORN, MI 48124-4173 |
| ARTHUR J MOZADER & | EUNICE MOZADER JT TEN, 5357 MCDOWELL ROAD, LAPEER, MI 48446-8049 |
| ARTHUR J NATTANS | 11224 LIBERTY RD, OWINGS MILLS, MD 21117-4604 |
| ARTHUR J NEWBY | 3116 CASS LAKE AVE, KEEGO HARBOR, MI 48320-1203 |
| ARTHUR J NIGRO | CUST ARTHUR J NIGRO, UTMA NY, 2 GRIDDLE LN, LEVITTOWN, NY 11756-4928 |
| ARTHUR J NOEL & | JEAN SCHWARTZ JT TEN, 42 LAKEVIEW AVE, SCARSDALE, NY 10583-5115 |
| ARTHUR J OSENTOSKI | 2310 S FLETCHER RD, CHELSEA, MI 48118-9620 |
| ARTHUR J OTT | 30119 MILLER RD, WICKLIFFE, OH 44092-1248 |
| ARTHUR J PERKINS JR | 2143 HEATHER WAY, GLADWIN, MI 48624-8607 |
| ARTHUR J PION | TR F/B/O, ARTHUR J PION & PATRICIA B, PION TRUST U/T/A DTD, 26749, 7207 BIRCHCREEK ROAD, SAN DIEGO, CA 92119-1627 |
| ARTHUR J PLOESSEL | 50 LACEY RD, STE F205, WHITING, NJ 08759-2964 |
| ARTHUR J PLOUFFE TOD | JACQUELINE M CARSON, SUBJECT TO STA TOD RULES, 108 HUTCHINGS RD, ROCHESTER, NY 14624 |
| ARTHUR J PORTER | 9611 HOLTON AVE, CLEVELAND, OH 44104-4519 |
| ARTHUR J PRESS | CUST MATTHEW PRESS UGMA PA, 405 COTSWOLD LANE, WYNNEWOOD, PA 19096-2301 |
| ARTHUR J REITH | 388 SAINT JAMES ST, LONDON ON  N6A 1X7,   CANADA |
| ARTHUR J ROSE III | 31851 MOUND RD, WARREN, MI 48092-4742 |
| ARTHUR J SCHIAVO & | HELEN SCHIAVO JT TEN, 305 STEPHENSON ST, DURYEA, PA 18642-1337 |
| ARTHUR J SCHWARTZ & | RUTH A SCHWARTZ JT TEN, 2013 E RICE DRIVE, TEMPE, AZ 85283-2426 |
| ARTHUR J SCRIVEN | 26 BRINKWORTH ST, SOUTH PLYMPTON SA 5038,   AUSTRALIA |
| ARTHUR J SHEPARD | 4165 SLEIGHT RD, BATH, MI 48808-9407 |
| ARTHUR J SHEPARD | 1319 BELLE AVENUE DN, CLEVELAND, OH 44107-2679 |
| ARTHUR J SIMPSON JR | 2813 COMANCHE AVE, FLINT, MI 48507-1852 |
| ARTHUR J SMITH | 4541 VELMA CIR, MONTGOMERY, AL 36108-4251 |
| ARTHUR J SMITH & | LILLIAN A SMITH JT TEN, 15 SHORT HILL DR, POUGHKEEPSIE, NY 12603-1718 |
| ARTHUR J STAHNTEN | CUST MICHAEL STAHNTEN, UTMA NJ, 89 REDWOOD LANE, FREEHOLD, NJ 07728-2959 |
| ARTHUR J STANTON | 2380 E LAKE RD, SKANEATELES, NY 13152-8924 |
| ARTHUR J SUTTER | 17001 SANDY POINT RD, CHARLES CITY, VA 23030-4308 |
| ARTHUR J TALIS & | MARIANNE E TALIS JT TEN, 227 LINCOLN ST, NEWTON HIGHLANDS, MA 02461-1328 |
| ARTHUR J TOMKO | 2865 LOMAN AV, YORK, PA 17404-9478 |
| ARTHUR J VINCENTINI | 18895 LEXINGTON, REDFORD, MI 48240-1944 |

| | |
|---|---|
| ARTHUR J WEBER | 3837 GRACE RD, KENT, OH 44240-6413 |
| ARTHUR J WUENNECKE & ALMA V | WUENNECKE TR U/A DTD, 07/11/85 ARTHUR J WUENNECKE &, ALMA V WUENNECKE TR, 4850 PARK MANOR E #4314, SHELBY TWP, MI 48316 |
| ARTHUR J WYZGOSKI | 2045 HIGHFIELD RD, WATERFORD, MI 48329-3828 |
| ARTHUR JACK DAHLGREN | 9137 BAYSINGER, DOWNEY, CA 90241-2722 |
| ARTHUR JOHN KRANZ | PO BOX 675, SADDLE RIVER, NJ 07458-0675 |
| ARTHUR JOHN WETZEL | TRIPLE E EQUIPMENT CO, 269 VETERANS MEMORIAL HWY, MABLETON, GA 30126 |
| ARTHUR JOHNSON | 4493 BUCKSPORT COURT, DAYTON, OH 45440-4146 |
| ARTHUR JOHNSTON & | BEVERLY S JOHNSTON TEN ENT, 743 HAWTHORNE DRIVE, PITTSBURGH, PA 15235-4148 |
| ARTHUR JORDAN & | ANN MARIE JORDAN JT TEN, C/O ANN MARIE TURO, 26 CUMBERLAND ST, BOSTON, MA 02115-5306 |
| ARTHUR JOSEPH DUMAIS | CUST TIFFANY MONTINE DUMAIS UGMA, AL, 2468 MOHAWK DR, BIRMINGHAM, AL 35217-1276 |
| ARTHUR JOSEPH MATHEWS JR | 127 CLIFF COURT, SOUTHERN PINES, NC 28387-6601 |
| ARTHUR JOSEPH SCHREINER | 3071 COX RD, BELGRADE, MT 59714-8024 |
| ARTHUR JOUPPI | 6751 PARKLAND, DEARBORN HGTS, MI 48127-2526 |
| ARTHUR JULIUS KJONTVEDT & | NAOMI KJONTVEDT, TR U/A, DTD 09/18/89 OF ARTHUR J, KJONTVEDT & NAOMI KJONTVEDT, 28339 GLENMEADE WAY, ESCONDIDO, CA 92026-6641 |
| ARTHUR JULKS | BOX 341, CARROLLTON, MI 48724-0341 |
| ARTHUR K CARSTENSEN | 9 CARTERET ST, S I, NY 10307-1604 |
| ARTHUR K HUBLER | 21814 GREENHOUSE RD, SKANEE, MI 49962-9053 |
| ARTHUR K JORDAN | 9330 BOOTHE ST, ALEXANDRIA, VA 22309-3044 |
| ARTHUR K KOSKINEN & | RUTH T KOSKINEN JT TEN, 22 KNOLLWOOD DR, PERRYSBURG, OH 43551 |
| ARTHUR K MIDDAUGH | 1621 BEELER AVE, SPEEDWAY, IN 46224-5537 |
| ARTHUR KARGER | 3530 HENRY HUDSON PKWY 15M, RIVERDALE, NY 10463-1322 |
| ARTHUR KARLEY | 48 CAMPFIRE RD N, HENRIETTA, NY 14467-9521 |
| ARTHUR KARMEN & | MARCIA KARMEN JT TEN, 110 COLONIAL PKWY, MANHASSET, NY 11030-1833 |
| ARTHUR KATZ & | LOIS JEAN KATZ JT TEN, 7721 KEDVALE, SKOKIE, IL 60076-3601 |
| ARTHUR KENT JR | 37219 52ND ST E, PALMDALE, CA 93552-4530 |
| ARTHUR KLASS | 131 BEEBE RD, MINEOLA, NY 11501-2229 |
| ARTHUR KOWALKOWSKI | 909 19TH, BAY CITY, MI 48708-7270 |
| ARTHUR KRASS | 1715 OCEAN PARKWAY, BROOKLYN, NY 11223-2048 |
| ARTHUR KRAWCHUK & | DOLORES C KRAWCHUK JT TEN, 6075 MABLEY HILL ROAD, FENTON, MI 48430-9402 |
| ARTHUR L ANDERSON | 4329 S CO RD 50 E, KOKOMO, IN 46902 |
| ARTHUR L ANDERSON | 7056 TRINKLEIN ROAD, SAGINAW, MI 48609-5353 |
| ARTHUR L ASHLEY | 3988 BENITEAU, DETROIT, MI 48214-1600 |
| ARTHUR L ATKINSON | 3376 WALNUT ST, EAST TAWAS, MI 48730-9451 |
| ARTHUR L BACON | 5990 CANAAN WOODS DR, ATLANTA, GA 30331-8056 |
| ARTHUR L BASS | 1632 PLEASANT RUN, KELLER, TX 76248 |
| ARTHUR L BEABOUT II | 2027 MILTON-NEWTON RD, NEWTON FALLS, OH 44444-9302 |
| ARTHUR L BENDALL & | ALMA C BENDALL JT TEN, 8507 JOSEPH ST, GRAND BLANC, MI 48439-8302 |
| ARTHUR L BLAIR | 4261 OAKRIDGE DR NW, WALKER, MI 49544-7923 |
| ARTHUR L BLAIR & | GERALDINE P BLAIR JT TEN, 4261 OAKRIDGE DR NW, GRAND RAPIDS, MI 49544-7923 |
| ARTHUR L BLOODWORTH & | DORIS M BLOODWORTH JT TEN, 5267 ROSTRAVER CT, SHELBY TOWNSHIP, MI 48316-5237 |
| ARTHUR L BONHAM | RR 1 BOX 310, HONESDALE, PA 18431-9710 |
| ARTHUR L BRANNON | 3013 BEGOLE, FLINT, MI 48504-2915 |
| ARTHUR L BURNLEY | 210 CARLTON DRIVE, ROCKMART, GA 30153-1502 |
| ARTHUR L BURNS | 4214 KELLAR AVE, FLINT, MI 48504-2163 |
| ARTHUR L CAIN & | MARTHA B CAIN JT TEN, 4260 BURNING BUSH RD, RINGGOLD, GA 30736-5728 |
| ARTHUR L CLIATT | 2002 WALNUT, SAGINAW, MI 48601-2031 |
| ARTHUR L COHEN | 875 LANSDOWN CT, SUNNYVALE, CA 94087-1706 |
| ARTHUR L COPELAND | 2924 SUNRISE AVE, CHESAPEAKE, VA 23324-3941 |
| ARTHUR L DETTLOFF JR | 514 N HOME PL, CHANDLER, AZ 85224-4240 |
| ARTHUR L DREW | 4782 W 55TH, TROY, OH 45373 |
| ARTHUR L ERICKSON | 3199 PINEHILL PLACE, FLUSHING, MI 48433-2451 |
| ARTHUR L ERNST | 510 ACKERMAN PLACE, XENIA, OH 45385-2418 |
| ARTHUR L EVERETTE | PO BOX 481, BUFFALO, NY 14240-0481 |
| ARTHUR L FAIR | 634 FIRST ST, PONTIAC, MI 48340-2809 |
| ARTHUR L FALK | W5003 COUNTY RD S, HORICON, WI 53032-9714 |
| ARTHUR L FUST JR & | WILMA L FUST JT TEN, 2809 FISHERVILLE RD, FISHERVILLE, KY 40023 |
| ARTHUR L GARCIA | 739 GEE STREET RIVER DR, BAY CITY, MI 48708-9608 |
| ARTHUR L GLASSTETTER | 1334 PROPER AVE, FLINT, MI 48529-2042 |
| ARTHUR L GOOSSEN | 1509 3 MILE NE, GRAND RAPIDS, MI 49505-3429 |
| ARTHUR L GROENKE | 16322 BARBER CREEK, KENT CITY, MI 49330-9734 |
| ARTHUR L GUIDROZ | PO BOX 473, PARADISE, CA 95967 |
| ARTHUR L GUIDROZ & | VERNA M GUIDROZ JT TEN, PO BOX 473, PARADISE, CA 95967 |
| ARTHUR L HOBLEY | 4208 CRESTVIEW LN, MANSFIELD, TX 76063-8621 |
| ARTHUR L HUEY | 615 E WATER ST, PORTLAND, IN 47371-2030 |
| ARTHUR L HUNTER SR | 426 JOSEPHINE, FLINT, MI 48503-1067 |
| ARTHUR L JACK | 1655 FLATBUSH AVE APT B1204, BROOKLYN, NY 11210 |
| ARTHUR L JAMES | 815 ROBBINWOOD, PONTIAC, MI 48340-3145 |
| ARTHUR L JOHNSON | 902 W TILLMAN ST, DOUGLAS, GA 31533-2416 |
| ARTHUR L KEITH | TR U/A, DTD 09/04/91 M-B ARTHUR L, KEITH, 12302 2ND HELENA DRIVE, LOS ANGELES, CA 90049-3927 |
| ARTHUR L KEITH | TR ARTHUR L KEITH TRUST, UA 09/04/91, 12302 2ND HELENA DR, LOS ANGELES, CA 90049-3927 |
| ARTHUR L KNOX | 3763 BAINBRIDGE RD, CLEVELAND HEIGHTS, OH 44118-2243 |
| ARTHUR L LECURU | 19715 ELIZABETH, ST CLAIR SHRS, MI 48080-3351 |

| | |
|---|---|
| ARTHUR L LEEK | 1248 AIRPORT ROAD, WARREN, OH 44481-9319 |
| ARTHUR L LOWE | 935 HERRING AVE, MANSFIELD, OH 44906-1653 |
| ARTHUR L LUETTGEN | TR, LUETTGEN LIVING SURVIVING, TRUST UA 01/01/98, W1343 N BLUE SPRING LAKE DR, BOX 418, PALMYRA, WI 53156-9796 |
| ARTHUR L MARTIN | 26794 ROYAL DR, WOODHAVEN, MI 48183 |
| ARTHUR L MC GOWAN | 53 CHERYL DRIVE, HONEOYE, NY 14471-9342 |
| ARTHUR L MCCLURE | RT 4 BOX 200, BOWIE, TX 76230-9413 |
| ARTHUR L MILLER JR | 8807 N 1000 EAST, WILKINSON, IN 46186-9785 |
| ARTHUR L NEAL | 2319 EASTERN SE AV, GRAND RAPIDS, MI 49507-3232 |
| ARTHUR L OTOOLE | 10902 KELSO COURT, SONORA, CA 95370-9459 |
| ARTHUR L PARKS | 3818 SOUTH DRIVE, FORT WAYNE, IN 46815-4728 |
| ARTHUR L PAUL & | IRENE E PAUL JT TEN, 4342 PHEASENT DR, FLINT, MI 48506-1772 |
| ARTHUR L PECK JR | 312 E 10TH, GEORGETOWN, IL 61846-1105 |
| ARTHUR L PERKINS | 1329 SCHAEFFER STREET, DAYTON, OH 45404-1762 |
| ARTHUR L RALPH | PO BOX 253, GEORGETOWN, IL 61846-0253 |
| ARTHUR L RATLIFF | 625 BLOOMFIELD AVE, PONTIAC, MI 48341-2715 |
| ARTHUR L REINARDY | 705 1ST STREET, KEWAUNEE, WI 54216-1505 |
| ARTHUR L RICHARDSON | 366 E CAREY, KNIGHTSTOWN, IN 46148-1208 |
| ARTHUR L RICHARDSON & | SHIRLEY M KEITH JT TEN, 366 E CAREY, KNIGHTS TOWN, IN 46148-1208 |
| ARTHUR L ROBERTS III | 7950 OAKBROOK DRIVE, BATON ROUGE, LA 70810 |
| ARTHUR L ROBY JR | 6313 LAFLEUR DRIVE, SHREVEPORT, LA 71119-6214 |
| ARTHUR L RODRIQUEZ | 3413 WILLOWBROOK DR, FT WORTH, TX 76133-4218 |
| ARTHUR L ROEHLKE | 601 MARION DR, COLUMBIA, MO 65203-2244 |
| ARTHUR L RYAN | 1725 FILLMORE DRIVE, NO BRUNSWICK, NJ 08902-2508 |
| ARTHUR L SAGONE JR & | JUDITH M SAGONE JT TEN, 1234 SOUTHPORT DR, COLUMBUS, OH 43235-7644 |
| ARTHUR L SAMSON | 2000 N CONGRESS AVE, WEST PALM BEACH, FL 33409-6305 |
| ARTHUR L SCHREIBER & | EDITH R SCHREIBER JT TEN, 6745 WEST FARM ACRES DR, CINCINNATI, OH 45237-3619 |
| ARTHUR L SCOTT | 7482 E CR 900 S, CLOVERDALE, IN 46120 |
| ARTHUR L SCOTT & | CAROLYN SCOTT JT TEN, 17482 EAST COUNTY ROAD 900 S, CLOVERDALE, IN 46120 |
| ARTHUR L SEKOL JR | 20 OLD IVY CIRCLE, ROCHESTER, NY 14624-4716 |
| ARTHUR L SHAFER JR | 5681 BANCROFT RD, DURAND, MI 48429-9153 |
| ARTHUR L SIMMERS | 601 URBAN LN, BROOKHAVEN, MS 39601-2445 |
| ARTHUR L SLASINSKI & | WANDA SLASINSKI JT TEN, 42436 SHELDON PL 197, CLINTON TOWNSHIP, MI 48038-5467 |
| ARTHUR L SMITH | 3630 N LESLEY AVENUE, INDIANAPOLIS, IN 46218-1856 |
| ARTHUR L SPENCER JR & | BERJOUHI SPENCER JT TEN, 38 POND VIEW LANE WEST, CHATHAM, MA 02633-1887 |
| ARTHUR L STARRING | 1327 CLEARPOINT DR, HIXSON, TN 37343-4402 |
| ARTHUR L TARBUTTON | 307 STACIE LANE, MISSION, TX 78572-2362 |
| ARTHUR L TAYLOR | 219 PARK AVENUE, PISCATAWAY, NJ 08854-4846 |
| ARTHUR L THOMAS | 5281 COBBLEGATE BL A, DAYTON, OH 45439-6134 |
| ARTHUR L THOMPSON | 18514 ROSELAWN, DETROIT, MI 48221-2182 |
| ARTHUR L VAUGHAN | 930 W MOUNTAIN VIEW, KINGMAN, AZ 86409 |
| ARTHUR L VROMAN | 12325 WILSON DR, CARLETON, MI 48117-9234 |
| ARTHUR L WALLS | 165 CHRISTIANA ROAD, NEW CASTLE, DE 19720-3040 |
| ARTHUR L WARREN JR | 4584 ISLAND PARK DRIVE, WATERFORD, MI 48329-1922 |
| ARTHUR L WASHINGTON | 2570 IOWA AVENUE, SAGINAW, MI 48601-5415 |
| ARTHUR L WEIER | BOX 2252, MONROE, MI 48161-7252 |
| ARTHUR L WHITEHEAD | 20 KIMANN DR, TERRYVILLE, CT 06786-4622 |
| ARTHUR LAU & | MARIETTA D M LAU JT TEN, 215 DANA AVE, SAN JOSE, CA 95126-2507 |
| ARTHUR LEE HOLT | 1115 S STATE ST, OWOSSO, MI 48867-4252 |
| ARTHUR LEE SMITH | 27309 EVI LANE APT 102, SANTA CLARIATA, CA 91351-6098 |
| ARTHUR LEE WAGNER | 97-40 62ND DR APT 9F, REGO PARK, NY 11374-1325 |
| ARTHUR LELAND EASTMAN & | JUANITA WALRATH EASTMAN, TR UA 10/01/93, EASTMAN FAMILY TRUST, 2817 BAYVIEW DR, MANHATTAN BEACH, CA 90266-2009 |
| ARTHUR LELAND SORENSEN | 8192 NIXON AVE BOX 132, MT MORRIS, MI 48458-1310 |
| ARTHUR LIANG | PO BOX 16871, IRVINE, CA 92623 |
| ARTHUR LILIENTHAL | 585 W END AVE, NEW YORK, NY 10024-1715 |
| ARTHUR LIM | 101 MOTOR AVE, FARMINGDALE, NY 11735-4030 |
| ARTHUR LINK | 135 CLARENCE AVE, BUFFALO, NY 14215-2203 |
| ARTHUR LIZOTTE | PO BOX 625, LAKE CITY, MI 49651 |
| ARTHUR LOEWY | CUST CARY E LOEWY UGMA MI, 2324 PINEWOOD BLVD, SEBRING, FL 33870-1882 |
| ARTHUR LUBITZ | 205 WEST END AVE APT 16U, NEW YORK, NY 10023-4822 |
| ARTHUR LUBRANO | 35 PLYMOUTH, MINEOLA, NY 11501-3420 |
| ARTHUR LUCOT & MARY RYAN | TR, MCLAUGHLIN FAM TEST TR U/A, DTD 07/08/83 FBO ARTHUR LUCOT &, MARY RYAN, BOX 756, JACKSON, CA 95642-0756 |
| ARTHUR LULAY | TR UA 04/25/91 ARTHUR LULAY TRUST, 9556 WILLOWBROOK DRIVE, SUN CITY, AZ 85373-1746 |
| ARTHUR M ALLEN | 106 ROBIN HOOD TRL, LOOKOUT MOUNTAIN, GA 30750-2821 |
| ARTHUR M ANZALONE | 24 PUDDINGSTONE LANE, BELLINGHAM, MA 02019-1250 |
| ARTHUR M BOGEDIN | 23439 TALBOT, CLINTON TWP, MI 48035-4356 |
| ARTHUR M DONAHOUE | 5413 FORTUNE ST, ALBANY, GA 31705-5608 |
| ARTHUR M DUNLAP | 42 TODD POND ROAD, LINCOLN, MA 01773-3808 |
| ARTHUR M ELLIOT | 5034 OLYMPIA, CORPUS CHRISTI, TX 78413-2725 |
| ARTHUR M FERRARA | 193 STATE PARK AVE, SALAMANCA, NY 14779-1752 |
| ARTHUR M GISBRECHT | 540 A PILLTOWN RD, BOSWELL, PA 15531-2049 |
| ARTHUR M GLAZER & LIBBIE M GLAZER | TR UA 11/30/01, ARTHUR M GLAZER TRUST, 94 FAIRFIELD ST, LOWELL, MA 01851 |
| ARTHUR M GOLUMBIA | 29350 SOUTHFIELD RD, SOUTHFIELD, MI 48076-2053 |
| ARTHUR M GRIEGER & | CATHERINE L GRIEGER JT TEN, 1401 S CAGE BLVD 77, PHARR, TX 78577-6207 |

| | |
|---|---|
| ARTHUR M HANDELL & JANE C | HANDELL TR FOR ARTHUR M, HANDELL & JANE C HANDELL TR, U/A DTD 4/16/81, 16849 DOMINICAN DRIVE, SAN DIEGO, CA 92128-2618 |
| ARTHUR M HOSSENLOPP JR | 14799 W DEVLIN DR, GOODYEAR, AZ 85338-8675 |
| ARTHUR M JONES | 700 12TH AVE, APT 5, MONROE, WI 53566-1463 |
| ARTHUR M JORDAN | 6248 E SNOWDON ST, MESA, AZ 85215-9632 |
| ARTHUR M LADOUCEUR | 20 KLONDIKE RD, OGDENSBURG, NY 13669-4469 |
| ARTHUR M LOPEZ | 3617 CHAROLETTE STREET, KANSAS CITY, MO 64109 |
| ARTHUR M LUMPKIN & | KAREN M LUMPKIN JT TEN, 8725 W 8TH STREET, ANDERSON, IN 46011-9728 |
| ARTHUR M MOSS | 1451 E BROWN ROAD, MESA, AZ 85203-5025 |
| ARTHUR M MOSS & | BEVERLY L MOSS JT TEN, 1451 E BROWN RD, MESA, AZ 85203-5025 |
| ARTHUR M NAJERA | 612 DEXTER DR, DUNEDIN, FL 34698-8009 |
| ARTHUR M ODUM & | MARILLYN K ODUM JT TEN, 1611 GULF AVE, MIDLAND, TX 79705-8618 |
| ARTHUR M OVER | 131 BLUE HILL LN, DORSET, VT 05251-9594 |
| ARTHUR M OVERTON | 6668 E 16TH ST, WHITE CLOUD, MI 49349-9184 |
| ARTHUR M PETERS JR & | GEORGENE H PETERS TEN ENT, BOX 116, DANVILLE, PA 17821-0116 |
| ARTHUR M PETERS JR & | GEORGENE H PETERS JT TEN, BOX 116, FROSTY HILLS, DANVILLE, PA 17821-0116 |
| ARTHUR M READ II & | WILMA G READ JT TEN, 5 KENMORE COURT, BARRINGTON, RI 02806-1222 |
| ARTHUR M RICHARD | 5365 WENTWORTH AVE, OAKLAND, CA 94601-5818 |
| ARTHUR M RICHARDS JR & | LILLIE M RICHARDS, TR UA 08/13/96, ARTHUR M RICHARDS &, LILLIE M RICHARDS TRUST, 29700 SHACKETT AVE, MADISON HEIGHTS, MI 48071-4476 |
| ARTHUR M SCHREIER & | MARCIA SCHREIER JT TEN, 178 OLD LYME RD, PURCHASE, NY 10577-1518 |
| ARTHUR M SCHWEIZER | 4332 CAMINO MADERA, SARASOTA, FL 34238-5582 |
| ARTHUR M SCHWEIZER & | ANNETTE SCHWEIZER JT TEN, 4332 CAMINO MADERA, SARASOTA, FL 34238-5582 |
| ARTHUR M SHINN JR | BOX 36-D-28, LOS ANGELES, CA 90036-1328 |
| ARTHUR M STOUT | 323 E 9TH STREET, FAIRMOUNT, IN 46928-1114 |
| ARTHUR M TOLAN | 8043 GUTCHESS RD, ALPENA, MI 49707-8827 |
| ARTHUR M VILES | CUST, ARTHUR MICHAEL VILES, U/THE MO UNIFORM GIFTS TO, MINORS ACT, BOX 192, JACKSONVILLE, IL 62651-0192 |
| ARTHUR M VILES | CUST, JOHN RODNEY VILES U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 417 WEST 23RD ST, BALTIMORE, MD 21211-3206 |
| ARTHUR M VILES | 205 KNOWLLWOOD WAY, JACKSONVILLE, IL 62650 |
| ARTHUR M WHISH | 5 LEONARD ST, HINGHAM, MA 02043-4725 |
| ARTHUR MAC FARLANE | 63 HAMILTON ST, MADISON, NJ 07940-1734 |
| ARTHUR MADILL | 337 HOME ISLE FERRY RD, R R 3 GANANOQUE ON  K7G 2V5,   CANADA |
| ARTHUR MARTINEZ | RT 1 BOX 125-AG, SANTA FE, NM 87501-9704 |
| ARTHUR MARVIN QUATTLEBAUM | 10 PINE FOREST DR, GREENVILLE, SC 29601-4420 |
| ARTHUR MAX BACON | 377 HIGHVIEW DR SE, SMYRNA, GA 30082-3707 |
| ARTHUR MAYER JR | 1179 STEARNS ST, BRUNSWICK, OH 44212-2838 |
| ARTHUR MC CRACKEN | 1825 MILTON NEWTON RD, NEWTON FALLS, OH 44444-9302 |
| ARTHUR MC CURRY | 17 RIDGE AVE, WALDEN, NY 12586-1909 |
| ARTHUR MCCALL | BOX 210093, SOUTH EUCLID, OH 44121-7093 |
| ARTHUR MCCLENDON | 1241 LINCOLN, CHICAGO HGHTS, IL 60411-2839 |
| ARTHUR MEAD MARTIN | TR UA 05/01/79 BERNARD P, MARTIN TRUST B, APT 15B, 1100 N LAKE SHORE DR, CHICAGO, IL 60611-1083 |
| ARTHUR MENTON | 14188 PARALLEL AVE, ALPENA, MI 49707-8537 |
| ARTHUR MERLANO | TR ARTHUR MERLANO REV LVG TRUST, UA 5/6/98, 16871 DRIFT WOOD DRIVE, MACOMB, MI 48042 |
| ARTHUR MILLER | CUST, HERMAN HOWARD MILLER, UNDER GIFTS TO MINORS, ACT, 1731 SEAVIEW AVE, DEL MAR, CA 92014-2225 |
| ARTHUR MILLER | 37735 HOWELL, LIVONIA, MI 48154 |
| ARTHUR MILLON & | FAY JEAN MILLON JT TEN, 7470 N DEVON DR UNIT 101, TAMARAC, FL 33321 |
| ARTHUR MINDES & MILBERT | MINDES TR FOR BESSIE MINDES, TR U/A DTD 9/28/76, BOX 403542, MIAMI, FL 33140-1542 |
| ARTHUR MONTGOMERY HENDRIX JR & | LOUISE HENDRIX FORRESTER TEN COM, AS TR U/W OF ARTHUR M, HENDRIX, 1724 HABERSHAM DRIVE, GAINESVILLE, GA 30501-1930 |
| ARTHUR MOORE JR | 3140 RAY, SAGINAW, MI 48601-4627 |
| ARTHUR MORAN JR | RFD 4 BOX 422, 88 CURRIER RD, PELHAM, NH 03076-3410 |
| ARTHUR MURILLO & | ESTHER MURILLO JT TEN, 807 CORBIN, SILVER CITY, NM 88061-6456 |
| ARTHUR MURRAY GRIFFIN | 9100 JONES RD, GOSPORT, IN 47433-8099 |
| ARTHUR N ARMITAGE | 3140 S JASMINE WAY, DENVER, CO 80222-7628 |
| ARTHUR N COBB | 247 RICHMOND DR, WARWICK, RI 02888-1213 |
| ARTHUR N GLODOWSKI | 52 COUNTRY LANE, BUFFALO, NY 14224-1509 |
| ARTHUR N HUGHES | TR UA 01/09/01 THE, 5561 LIVERNOIS RD, TROY, MI 48098-3136 |
| ARTHUR N REICHEL | 72 FISHER RD, MAHWAH, NJ 07430-1565 |
| ARTHUR N ROWLEY & GLENNYS A | ROWLEY TRUSTEES U/A DTD, 04/12/83 ROWLEY TRUST, 460 NORTHWOOD DRIVE, APT D2, CENTRE, AL 35960-1028 |
| ARTHUR N WEISER JR | 7189 BRANTFORD RD, DAYTON, OH 45414-2352 |
| ARTHUR NAGLER & | CATHERINE L NAGLER JT TEN, 2187 DUTCH LANE, TERRE HAUTE, IN 47802-2761 |
| ARTHUR NETHERLY | 1809 S MARSHALL RD, MIDDLETOWN, OH 45044-6838 |
| ARTHUR O ADAMS JR | 14870 VAUGHAN, DETROIT, MI 48223-2133 |
| ARTHUR O CAMPBELL | 17 GREY DAPPLE WAY, ORMOND BEACH, FL 32174 |
| ARTHUR OUGENDAL & | LILLY OUGENDAL JT TEN, BOX 421, CATHLAMET, WA 98612-0421 |
| ARTHUR P BARRETTE | 60 URBAN AVE APT 17, N PROVIDENCE, RI 02904-4960 |
| ARTHUR P BOLLON | 13227 CEDAR LN, DALLAS, TX 75234-5210 |
| ARTHUR P CORSO | 575 MANATUCK BLVD, BAY SHORE, NY 11706-6411 |
| ARTHUR P DAILY | 205 STANFORD LANE, SEAL BEACH, CA 90740 |
| ARTHUR P DEVERILL & | JEAN DEVERILL JT TEN, 3705 BENT BRANCH RD, FALLS CHURCH, VA 22041-1007 |
| ARTHUR P DURUSSEL | 4195 N PORTSMOUTH RD, SAGINAW, MI 48601-9683 |
| ARTHUR P FOREMAN | 910 SWALLOW ST SW, WARREN, OH 44485-3655 |
| ARTHUR P GRIBBEN | 452 SUNNING DALE, INKSTER, MI 48141-4006 |
| ARTHUR P GRIBBEN & | ESTHER A MC DIARMID JT TEN, 452 SUNNINGDALE, INKSTER, MI 48141-4006 |
| ARTHUR P GRIBBEN & | SHIRLEY M WILLIAMS JT TEN, 21615 HANCOCK, FARMINGTON HILLS, MI 48336-5717 |

| | |
|---|---|
| ARTHUR P GRIBBEN & | ARTHUR W GRIBBEN JT TEN, 452 SUNNINGDALE, INKSTER, MI 48141-4006 |
| ARTHUR P JACOB | BOX 505, SLATERSVILLE, RI 02876-0505 |
| ARTHUR P KUHN & | ALBERTA A KUHN, TR UA 09/28/00 ARTHUR R KUHN LIVING, TRUST, 1330 NORTHCREST RD, LANSING, MI 48906 |
| ARTHUR P MAKUCH | TR, ARTHUR P MAKUCH, UA 06/25/85, 8309 BUTTERNUT CT, GLAND BLANC, MI 48439 |
| ARTHUR P MANONI | 28 WHEELER DR, CLIFTON PARK, NY 12065-1814 |
| ARTHUR P MATA | BOX 1404, HOLLAND, MI 49422-1404 |
| ARTHUR P MOLKENTIN | 2048 MASSACHUSETTS AVE NE, ST PETERSBURG, FL 33703 |
| ARTHUR P PHILLIPS | 22 FEDERAL FURNACE RD, PLYMOUTH, MA 02360-4660 |
| ARTHUR P SARKISIAN | 28 PINE ST, TILLSON, NY 12486-1504 |
| ARTHUR P SCAFE | 3646 SWEET BAY CT, OAKLAND, MI 48363-2659 |
| ARTHUR P SUTTY | BOX 239, MCCORMICK, SC 29835-0239 |
| ARTHUR P TELLEZ | 24107 REAGON CANYON DR, HOCKLEY, TX 77447-9291 |
| ARTHUR PALECKI | BOX 194, EMMETT, MI 48022-0194 |
| ARTHUR PALEW & | EMILY PALEW JT TEN, 206 HARBOR DR, MOREHEAD CITY, NC 28557-8911 |
| ARTHUR PARTIDA | 15544 DALMATIAN AV, LA MIRADA, CA 90638-5345 |
| ARTHUR PATRICK MCCUNE III | 255 W 148TH ST APT 6C, NEW YORK, NY 10039 |
| ARTHUR PAUL HYMAN | 292 NORTH MIDLAND AVE, NYACK, NY 10960 |
| ARTHUR PEEBUSTE | BOX 7724, NORTH PORT, FL 34287-0724 |
| ARTHUR PENNINGTON | 5505 E MAPLE AVE, GRAND BLANC, MI 48439-9002 |
| ARTHUR PFLEGER | 3449 WOODSIDE DR, DEARBORN, MI 48124-3978 |
| ARTHUR POEHLER & | ELISABETH M POEHLER JT TEN, 143 SPRING LANE, PARAMUS, NJ 07652-5301 |
| ARTHUR PRICE LOEB & | LAURA R LOEB JT TEN, 7809 ARDMORE AVE, WYNDMOOR, PA 19038-8507 |
| ARTHUR PRUITT | 144 KASTNER AVE, DAYTON, OH 45410-1518 |
| ARTHUR R AMARE & | BARBARA V AMARE JT TEN, 109 CONTI CT, FAIRHOPE, AL 36532-4201 |
| ARTHUR R BALLIEN & | MARGARET R BALLIEN JT TEN, 7400 HACKETT RD, FREELAND, MI 48623-8625 |
| ARTHUR R BELL JR | PO BOX 2167, FAIRFIELD, IA 52556-0037 |
| ARTHUR R BLANCHONE | 3 PAMELA DRIVE, WALLINGFORD, CT 06492-1712 |
| ARTHUR R BRIDGEMAN & | DOROTHY F BRIDGEMAN JT TEN, 457 MYRA WAY, SAN FRANCISCO, CA 94127-1623 |
| ARTHUR R CHYBA | 4006 MAIDEN, WATERFORD, MI 48329-1049 |
| ARTHUR R DEAN | BOX 89, GALLOWAY, OH 43119-0089 |
| ARTHUR R DIERCKS | 2108 SOUTH 6TH ST, MOORHEAD, MN 56560-4152 |
| ARTHUR R FRANCE | 707 W MAIN, BOX 203, WAVELAND, IN 47989-0203 |
| ARTHUR R FRANCE & | CAROL ANN FRANCE JT TEN, 707 W MAIN, BOX 203, WAVELAND, IN 47989-0203 |
| ARTHUR R FRASIER | 3 JULIE LN APT D, WASHINGTON, MO 63090-3940 |
| ARTHUR R FREY & | JESSIE M FREY JT TEN, BOX 182, POUGHQUAG, NY 12570-0182 |
| ARTHUR R GOATBE | 13093 ELMS RD, CLIO, MI 48420-8213 |
| ARTHUR R GOLDFARB & | JOANNE D GOLDFARB JT TEN, 2370 TRAYMORE RD, UNIVERSITY HTS, OH 44118-3757 |
| ARTHUR R GRETZINGER | 1107 LAKE SHORE CIRCLE, GRAND BLANC, MI 48439-8043 |
| ARTHUR R GRETZINGER & | MARY E GRETZINGER JT TEN, 1107 LAKE SHORE CIRCLE, GRAND BLANC, MI 48439-8043 |
| ARTHUR R GRIFFEY | 599 CALDWELL AV, MANSFIELD, OH 44905-1458 |
| ARTHUR R HILLMAN | 834 E BAIRD ST, HOLLY, MI 48442-1705 |
| ARTHUR R HITCH | CUST KYLE, R HITCH UGMA NJ, 4570 OCEAN BEACH BLVD #36, COCOA BEACH, FL 32931 |
| ARTHUR R JONES | PO BOX 224, LAKEVILLE, CT 06039-0224 |
| ARTHUR R JONIAK | 22220 ROCKINGHAM, RICHTON PARK, IL 60471-1119 |
| ARTHUR R KENYON | CUST, DIANNE B KENYON U/THE MASS, U-G-M-A, C/O DIANNE B TOUGAS, 116 BARBER ST, SPRINGFIELD, MA 01109-1804 |
| ARTHUR R KENYON | CUST, JEFFREY E KENYON U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 25 YAMASKA RD, SPRINGFIELD, MA 01118 |
| ARTHUR R KLEIST JR | 3250 JACKS RUN ROAD, MCKEESPORT, PA 15131-2512 |
| ARTHUR R KOVARIK | 07010 37TH ST, GOBLES, MI 49055-9014 |
| ARTHUR R KRCEK | 2209 GREY TOWER RD, JACKSON, MI 49201-9183 |
| ARTHUR R LARRABEE & | SHARON C LARRABEE JT TEN, 1206 N BITTERSWEET, MUNCIE, IN 47304-2965 |
| ARTHUR R LEES | 5704 GREENLAND DR, DELTA BC  V4M 2E5,  CANADA |
| ARTHUR R MAHON & | KATHLEEN MAHON JT TEN, 7 TIMBERLANE DR, CLEAR LAKE, IA 50428-1164 |
| ARTHUR R MASCOLA | 293 PHEASANT RUN RD SE, WARREN, OH 44484-2355 |
| ARTHUR R MC DONALD | 12627 JUNIPER CIR, LEAWOOD, KS 66209-3130 |
| ARTHUR R MCQUISTION | 16619 GALEHOUSE RDL, DOYLESTOWN, OH 44230-9368 |
| ARTHUR R MORENO | 5713 PIONEER BLVD, WHITTIER, CA 90606-1047 |
| ARTHUR R NICHOLL | 3720 ALLISON STREET, WHEATRIDGE, CO 80033-6124 |
| ARTHUR R NORRIS | 1500 MOUNTAIN TOP LN, COOKEVILLE, TN 38506-6370 |
| ARTHUR R PALMER | 250 LONE TREE RD, MILFORD, MI 48380-2412 |
| ARTHUR R PASCHAL | 4456 JACKSON RD, WETUMPKA, AL 36093-2753 |
| ARTHUR R PATRICK | 18955 PINEHURST, BEND, OR 97701-5237 |
| ARTHUR R PATRICK & | MICHELLE Y PATRICK JT TEN, 18945 PINEHURST, BENT, OR 97701-5237 |
| ARTHUR R PAYZANT USUF SUZANNE | 500 SPANISH FORT BL 245, SPANISH FORT, AL 36527-5030 |
| ARTHUR R PIKE | 4809 MT READ BLVD, ROCHESTER, NY 14616-1129 |
| ARTHUR R RAYMOND | 10101 CANADA RD, BIRCH RUN, MI 48415-9217 |
| ARTHUR R REDMAN | 57 MAPLE AVE, BRISTOL, CT 06010-2657 |
| ARTHUR R REPENSHEK & | GENEVIEVE A PRUSACK JT TEN, 6136 DEERING, GARDEN CITY, MI 48135-2507 |
| ARTHUR R ROBELL | 14239 LAKE STREET, LEROY, MI 49655-8281 |
| ARTHUR R RYBICKI | 1070 104TH ST, BYRON CENTER, MI 49315-9208 |
| ARTHUR R SAWYER | 1317 E OUTER DR, SAGINAW, MI 48601-5221 |
| ARTHUR R SENF | 2694 EAST RIVER RD, GRAND ISLAND, NY 14072 |
| ARTHUR R SPENCER | 7430 SETTING SUN WY, COLUMBIA, MD 21046-1276 |
| ARTHUR R SULLIVAN | 41 HILLCREST AVE, WHITE PLAINS, NY 10607-1231 |

| | |
|---|---|
| ARTHUR R TINETTI & | ADELE B TINETTI TEN COM, ARTHUR R TINETTI & ADELE B TINETTI, TRUST U/A DTD 11/16/05, 316 OAKWOOD, FLUSHING, MI 48433 |
| ARTHUR R TRAVIS | 328 CHRISTINA CT, PLEASANTON, CA 94566-7122 |
| ARTHUR R VAUGHAN & | LINDA VAUGHAN JT TEN, 7213 NEEF, MANHATTAN, KS 66503-9725 |
| ARTHUR R VUOLO JR | 30860 PALMER DR, NOVI, MI 48377-4520 |
| ARTHUR R WHITE & | JOAN M WHITE, TR ARTHUR R WHITE LIVING TRUST, UA 08/06/96, 3801 MADISON, BEARBORN, MI 48124-3309 |
| ARTHUR R WILSON & | FRANCES WILSON JT TEN, 9287 EMILY DRIVE, DAVISON, MI 48423-2868 |
| ARTHUR R WOODKE | 16736 BEVERLY, TINLEY PARK, IL 60477-2951 |
| ARTHUR REYES | 4484 KILARNEY PARK DR, BURTON, MI 48529-1823 |
| ARTHUR RISKE | G 6119 W COURT ST, FLINT, MI 48504 |
| ARTHUR ROBERTS | 411 WEBSTER AVE APT 2, ROCHESTER, NY 14609-4703 |
| ARTHUR ROBINSON JR | 1822 ADAMS, FLINT, MI 48505-5004 |
| ARTHUR RUBIN & LILIANE J | RUBIN TRUSTEES U/A DTD, 12/08/93 ARTHUR AND LILIANE, J RUBIN FAMILY TRUST, 1425 TROTWOOD AVE, SAN PEDRO, CA 90732-3942 |
| ARTHUR S ALEXANDER | 25 WATCHWOOD COURT, ORINDA, CA 94563-2730 |
| ARTHUR S BRUZEWSKI | 6491 FLUSHING RD BOX 96, FLUSHING, MI 48433-2550 |
| ARTHUR S BURNS | BX 48, FOOTVILLE, WI 53537-0048 |
| ARTHUR S CHESLOCK & | ROSALIND P CHESLOCK TEN ENT, 2510 SMITH AVENUE, BALTIMORE, MD 21209 |
| ARTHUR S COTE | 36 DIAMOND CRES, BELLEVILLE ON  K8N 5G6,  CANADA |
| ARTHUR S DAHMS & | JUDITH C DAHMS JT TEN, POBOX 801270, SANTA CLARIPA, CA 91380 |
| ARTHUR S DAROVIC | TR ARTHUR S DAROVIC LIVING TRUST, DTD 2-3-00, 808 SEVENTH AVE, LAGRANGE, IL 60525-2909 |
| ARTHUR S GREGORY | 2535 ATSINA DR, SERRA VISTA, AZ 85650-8423 |
| ARTHUR S JACKSON | 402 GRAYSLAKE WAY, ABERDEEN, MD 21001-1841 |
| ARTHUR S JONES | 775 RIDGE ROAD, LEWISTON, NY 14092-1117 |
| ARTHUR S JUGG & | AILEEN L JUGG JT TEN, 7610 EAGLE VALLY PASS, INDIANAPOLIS, IN 46214-1553 |
| ARTHUR S K FONG | CUST DANIEL C H FONG UGMA HI, 5255 MAKALENA ST, HONOLULU, HI 96821-1808 |
| ARTHUR S K FONG | CUST MARY W FONG UGMA HI, 5255 MAKALENA ST, HONOLULU, HI 96821-1808 |
| ARTHUR S KAMINSKI | 10410 RAPIDS RD, CLARENCE CENTER, NY 14032 |
| ARTHUR S KLAUS | 4030 COLLEGE VIEW DR, JOPLIN, MO 64801-1505 |
| ARTHUR S LINDBERG & | THERESA LINDBERG JT TEN, 302 WEST 1ST AVE, NORTH WILDWOOD, NJ 08260-2906 |
| ARTHUR S MULLINS TR | UA 08/03/2007, ARTHUR S MULLINS TRUST, 2 WOODRIDGE DR, OAK BROOK, IL 60523 |
| ARTHUR S PALUCH | 63 ORCHARD AVE, WEST SENECA, NY 14224-1416 |
| ARTHUR S PARIS & | DOROTHY A PARIS JT TEN, 2060 OCEAN RIDGE CIRCLE, VERO BEACH, FL 32963-2734 |
| ARTHUR S PLATT JR | 560 CLEARVIEW DRIVE, NEWTON, NJ 07860-6773 |
| ARTHUR S RUNDLE | 13880 OLD SCUGOG RD BOX 312, BLACKSTOCK ON  L0B 1B0,  CANADA |
| ARTHUR S SAVARESE & | ELSIE A SAVARESE JT TEN, 72 44 66 RD, MIDDLE VILLAGE, NY 11379-2116 |
| ARTHUR S WEINFELD | 22 LANCASTER, LINCOLNSHIRE, IL 60069-3123 |
| ARTHUR S WITKOWSKI | 7463 GREEN MEADOW LANE, CANTON, MI 48187 |
| ARTHUR SACRAMONE & | HELEN E SACRAMONE JT TEN, 496 GREENSIDE AVE, PORTSMOUTH, NH 03801-4721 |
| ARTHUR SALAMON & | ILONA SALAMON JT TEN, 3101 PORTOOFINO PT APT K3, COCONUTREK, FL 33066 |
| ARTHUR SARKISIAN | 420 N UNION AVE, CRANFORD, NJ 07016-2557 |
| ARTHUR SARNO | 99 WOODSIDE RD, MAPLEWOOD, NJ 07040-1950 |
| ARTHUR SAUNDERS & | RUTH L SAUNDERS JT TEN, 65 A GLENWOOD AVE, DOVER, NH 03820 |
| ARTHUR SCHATZLE | 6712 LAKESHORE DR, LAKEPORT, MI 48059-2217 |
| ARTHUR SCHNEIDER | 37 OAKRIDGE DR, WILLIAMSVILLE, NY 14221-1723 |
| ARTHUR SCOTT | 8726 S APPLETREE PLACE, HIGHLANDS RANCH, CO 80126-2148 |
| ARTHUR SELAHOWSKI & | EDNA V SELAHOWSKI JT TEN, 661 W HARWOOD, MADISON HEIGHTS, MI 48071-3939 |
| ARTHUR SELDIN & | SHIRLEY SELDIN JT TEN, 42 CRANFORD PLACE, TEANECK, NJ 07666-4705 |
| ARTHUR SELTZER | 2280 CAMERON AVE, N MERRICK, NY 11566-2223 |
| ARTHUR SIMMONS | COUNTY RD 1, RR 8 PICTON ON  K0K 2T0,  CANADA |
| ARTHUR SMITH | CUST FREDRIC ALAN SMITH UGMA MI, 4954 GREEN RD, WEST BLOOMFIELD, MI 48323-2714 |
| ARTHUR SOKOLOWSKI & | LOTTIE SOKOLOWSKI, TR UA 05/23/90, ARTHUR SOKOLOWSKI & LOTTIE, SOKOLOWSKI REV TR, 14422 IVANHOE, WARREN, MI 48093-3894 |
| ARTHUR SPECTOR | 11180 KAPALUA WAY, BOYNTON BEACH, FL 33437-7109 |
| ARTHUR SPERANZO | BOX 172, MONTGOMERY, NY 12549-0172 |
| ARTHUR ST CHARLES | 2168 E PARKWOOD AVE, BURTON, MI 48529-1766 |
| ARTHUR ST LAURENT | 170 MENDON ST, BLACKSTONEAS, MA 01504-1207 |
| ARTHUR STERN 3RD | 30 WOODCREST DR, ARMONK, NY 10504-2902 |
| ARTHUR STERN JR | CUST, JONATHAN STERN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 6 DONELLAN RD, SCARSDALE, NY 10583-2008 |
| ARTHUR STORY INMAN & | ALAN WAYNE INMAN JT TEN, 604 TOBBLE CREEK CT, HENDERSON, NV 89011-1875 |
| ARTHUR T BISHOP & | DOROTHY A BISHOP JT TEN, 95 CATHERINE, RIVER ROUGE, MI 48218-1505 |
| ARTHUR T BOWES | 205 AUTUMN RIDGE DR, AYER, MA 01432 |
| ARTHUR T BOYD & ETHEL K BOYD | TR, ARTHUR T & ETHEL K BOYD, REVOCABLE TRUST U/A 7/7/99, 222 S EVERGREEN RD, APT 302, SPOKANE, WA 99216-1867 |
| ARTHUR T BRILL | 105 SEMINOLE TRL, ROSCOMMON, MI 48653-8370 |
| ARTHUR T BROWN | PO BOX 669, CENTRAL SQUARE, NY 13036-0669 |
| ARTHUR T DOLAN | 6543 GROVEWOOD LN, HOUSTON, TX 77008-5120 |
| ARTHUR T DOLAN & | VERA C DOLAN TEN COM, 6202 CINDY LANE, HOUSTON, TX 77008 |
| ARTHUR T ELLSWORTH | 603 NORTH BROADWAY, UPPER NYACK, NY 10960-1020 |
| ARTHUR T JASON | 5962 WAREHAM RD, PARMA, OH 44129-4126 |
| ARTHUR T JONES | 70 HUETTER, TOWN OF TONAW, NY 14207-1057 |
| ARTHUR T JONES | 6218 EDMUND ST, ROMULUS, MI 48174-4408 |
| ARTHUR T KUPFERLE | 2769 BLACKBERRY TRAIL, CINCINNATI, OH 45233-1721 |
| ARTHUR T MOORE JR | 57 BRADFORD CIRCLE, SUGARLAND, TX 77479-2971 |
| ARTHUR T NEWMAN | 2123 WEST MULBERRY STREET, LANCASTER, OH 43130-2269 |
| ARTHUR T PITTS & | IRIS M PITTS JT TEN, 54 CLIFFBIRCH DRIVE, LINDALE, GA 30147 |
| ARTHUR T ROAT | 9540 TROUT DR, SEARS, MI 49679-8038 |

| | |
|---|---|
| ARTHUR T SEABURY | BOX 295, KENT, CT 06757-0295 |
| ARTHUR T SEMPLINGER | 37-04 VAN NOSTRAND PL, DOUGLASTON, NY 11363-1236 |
| ARTHUR T SHAK | 845 CORONADO AVE, LONG BEACH, CA 90804-5020 |
| ARTHUR T SKEBO | 7840 GARTNER, DETROIT, MI 48209-1865 |
| ARTHUR T SMITH | PO BOX 120, NEW LOTHROP, MI 48460-0120 |
| ARTHUR T STRONG & | SUSAN L STRONG JT TEN, 11591 COMPASS POINT DR, FT MYERS, FL 33908-4930 |
| ARTHUR T URBAN | 4635 MACKY WAY, BOWDER, CO 80305 |
| ARTHUR T WILLIAMS | 1023 S 10TH ST, AUGRES, MI 48703-9559 |
| ARTHUR T WILLIAMS JR | 839 WELLINGTON RD, WINSTON SALEM, NC 27106-5514 |
| ARTHUR T WRIGHT | 413 MAJESTIC DR, DAYTON, OH 45427-2821 |
| ARTHUR THOMAS ROACH | 5185 NAIL RD, OLIVE BRANCH, MS 38654-8245 |
| ARTHUR THOMAS SWAN III & | BELINDA C SWAN JT TEN, 1107 N ARMOUR, WICHITA, KS 67206 |
| ARTHUR THOMAS ULRICH | 3082 PLEASANT COURT, TALLAHASSEE, FL 32303 |
| ARTHUR THOMPSON & | MAYDINE THOMPSON JT TEN, 18514 ROSELAWN, DETROIT, MI 48221-2182 |
| ARTHUR V DIAZ | 58220 MAIN STREET, PO BOX 342, NEW HAVEN, MI 48048 |
| ARTHUR V GRANGER | 481 ELK MILLS ROAD, ELKTON, MD 21921-3825 |
| ARTHUR V HAYS | 722 E SECOND ST, PASS CHRISTIAN, MS 39571-4614 |
| ARTHUR V HICKEY | 401 FOURTH ST, UPLAND, PA 19015-2504 |
| ARTHUR V JENKINS III | 312 MEADOW VISTA DRIVE, TOWNSEND, DE 19734-9686 |
| ARTHUR V KELSEY | H C 53 BOX 339 FAIRBAN, DRUMMOND ISLA, MI 49726-9601 |
| ARTHUR V NETO | 11 PINE AVE, OSSINING, NY 10562-3501 |
| ARTHUR V VARUOLA & | DOLORES P VARUOLA JT TEN, 341 FRAZIER DRIVE, WILKINS, PA 15235-5256 |
| ARTHUR VASQUEZ | 3444 2ND AVE, APT 201, DETROIT, MI 48201-2313 |
| ARTHUR VINCENT HICKEY | 12-3RD ST, UPLAND, PA 19015-2417 |
| ARTHUR W ADAMS | 213 SUMMIT AVE, SYRACUSE, NY 13207-1340 |
| ARTHUR W ALEXANDER & | FRANCES W ALEXANDER JT TEN, 2458 S ST ANDREWS PL A, LOS ANGELES, CA 90018-2085 |
| ARTHUR W ALTENDERFER | 145 JOYCE RD, MURPHY, NC 28906-9724 |
| ARTHUR W BERNARD & | CHARLOTTE J BERNARD JT TEN, 135 DALE AVE, CORTLANDT MANOR, NY 10567 |
| ARTHUR W BIRCHMEIER | 11306 W STANLEY RD, FLUSHING, MI 48433-9205 |
| ARTHUR W CABALLERO JR | 722 ASH AVE, COLLINGDALE, PA 19023-3506 |
| ARTHUR W COWAN | 29141 HENNEPIN, GARDEN CITY, MI 48135 |
| ARTHUR W DAVIS | 18177 RIVIERA PL SW, SEATTLE, WA 98166-3855 |
| ARTHUR W DICKERSON | 10605 SHERIDAN, BURT, MI 48417-9788 |
| ARTHUR W DOYLE JR | 304 E WASHINGTON AVE, NEWTOWN, PA 18940-2128 |
| ARTHUR W DUBAY | 7784 SHERRY LANE, BROWNSBURG, IN 46112-8418 |
| ARTHUR W DUNBAR | 29935 ANDREA LANE, MADISON, AL 35756 |
| ARTHUR W ENGELHARD | CUST ERIC ANDREW ENGELHARD, U/THE DEL UNIFORM GIFTS TO, MINORS ACT, 2007 HARLEY AVE, SARASOTA, FL 34235-8126 |
| ARTHUR W ENGELHARD | 5306 SEVENTH AVE DRIVE W, BRADENTON, FL 34209-3730 |
| ARTHUR W FISCHER | 52175 SOUTHVIEW RIDGE, MACOMB, MI 48042-1121 |
| ARTHUR W GIARDINA | 559 FOXCREEK DR, LEHIGH ACRES, FL 33936-5965 |
| ARTHUR W GRAYSON AS | CUSTODIAN FOR ELIZABETH, GRAYSON U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 6715 STONE MILL RD, KNOXVILLE, TN 37919-7430 |
| ARTHUR W GREELEY | 64 DUNN RD, POLAND, ME 04274-5506 |
| ARTHUR W GROSS | 46 GREENWOOD AVE, BETHEL, CT 06801 |
| ARTHUR W HALL & | RUTH H HALL JT TEN, 928 EXCHANGE ST, IRVING, NY 14081 |
| ARTHUR W HEADY | 6949 BERKRIDGE CT, HAZELWOOD, MO 63042-3201 |
| ARTHUR W HELDT | 2770 SOUTH 126TH ST, NEW BERLIN, WI 53151-4018 |
| ARTHUR W HELDT & | HELEN Y HELDT JT TEN, 2770 SO 126TH ST, NEW BERLIN, WI 53151-4018 |
| ARTHUR W HENKE & | ELAINE S HENKE JT TEN, 1411 DICKEN DR, ANN ARBOR, MI 48103-4416 |
| ARTHUR W HOFFMANN | CUST STEPHEN A HOFFMANN UGMA MI, 34046 JEFFERSON, ST CLAIR SHORES, MI 48082-1162 |
| ARTHUR W KELLOND JR | 8747 N HOUSTON ROSSLYN RD, HOUSTON, TX 77088-6430 |
| ARTHUR W KUCH JR & | VERONICA KUCH JT TEN, 1617 ROBERTS RD, FREELAND, MI 48623-9752 |
| ARTHUR W LAIS & | ETHEL E LAIS JT TEN, 1623 W LAKE, PEORIA, IL 61614-5740 |
| ARTHUR W LAMBKE & | SHIRLEY LAMBKE JT TEN, 1980 PRESTWICK, GROSSE POINTE WOOD MI,  48236-1943 |
| ARTHUR W LANKFORD AS | CUSTODIAN FOR CHARLES B, LANKFORD U/THE MD UNIFORM, GIFTS TO MINORS ACT, 33235 COSTEN RD, POCOMOKE CITY, MD 21851-3909 |
| ARTHUR W LANKFORD JR | CUST CHARLES B LANKFORD U/THE, MD UNIFORM GIFTS TO MINORS, ACT, 33235 COSTEN RD, POCOMOKE CITY, MD 21851-3909 |
| ARTHUR W LEDERER JR | 11 LOCUST PL, NO PLAINFIELD, NJ 07060-4503 |
| ARTHUR W LEIBOLD JR | 1795 W COMMUNITY DRIVE, JUPITER, FL 33458 |
| ARTHUR W MC NABB | CUST LORI, KAY MC NABB UGMA MI, 22552 10 MILE, ST CLAIR SHORES, MI 48080-1363 |
| ARTHUR W MEINZER & | MARGARET MEINZER JT TEN, 328 LONGACRES LN, PALATINE, IL 60067-7721 |
| ARTHUR W MESSENGER | 8122 W FLAMINGO RD, UNIT 127, LAS VEGAS, NV 89147-4214 |
| ARTHUR W MIDGLEY | ROUTE NO 4 6246 W STOLL ROAD, LANSING, MI 48906-9327 |
| ARTHUR W MIDGLEY & | DOROTHY L MIDGLEY JT TEN, 700 E LANSING RD, MORRICE, MI 48857 |
| ARTHUR W MILLEISEN & | FLORENCE MILLEISEN JT TEN, 9 WELSLEY LANE, SMITHTOWN, NY 11787-4707 |
| ARTHUR W MILLEVILLE & | MARTHA M MILLEVILLE JT TEN, 115 DEURO DRIVE, NIAGARA FALLS, NY 14304-3076 |
| ARTHUR W MOORE & | TESS S MOORE JT TEN, 3300 INDIANOLA AV, COLUMBUS, OH 43214-4108 |
| ARTHUR W OTTO | 149 CROSKEY BLVD, MEDWAY, OH 45341-9533 |
| ARTHUR W PALMER | 4318 COLUMBINE AVE, BURTON, MI 48529-2117 |
| ARTHUR W PHILIP | 3412 S YORK RD, OAK BROOK, IL 60523-2731 |
| ARTHUR W PHILLIPS | 27 GREENCLIFF DR, BEDFORD, OH 44146-3439 |
| ARTHUR W PIATT & | GLORIA PIATT JT TEN, 36328 CECEILIA DR, STERLING HEIGHTS, MI 48312-2923 |
| ARTHUR W ROWBOTHAM & | AUDREY E ROWBOTHAM JT TEN, 1110 LAKE RD, CONNEAUT, OH 44030-1139 |
| ARTHUR W SHERWOOD & DONALD L | SHERWOOD TRUSTEES U/A DTD, 01/01/91 SHERWOOD TRUST B, 131 SHERWOOD DR, TUNKHANNOCK, PA 18657-7003 |

| | |
|---|---|
| ARTHUR W SHEWMAKE | 14312 WOODLAWN LN, WOODLAWN, IL 62898-3502 |
| ARTHUR W SMITH & | MONA C SMITH JT TEN, 2601 SHADY LAWN DR, CENTERVILLE, TN 37033-1033 |
| ARTHUR W SMITH JR | 3449 S IRIS COURT, LAKEWOOD, CO 80227-4447 |
| ARTHUR W SMITH JR | 4356 RIVIERA DR, STOCKTON, CA 95204-1118 |
| ARTHUR W SPICER JR | 5148 APPLEGROVE CT, WHITE LAKE, MI 48383-1975 |
| ARTHUR W THOMPSON | 213 BLUE RIDGE ROAD WEST, NEWALLA, OK 74857-8692 |
| ARTHUR W TUCCIARONE | 740 BLUE CREEK DRIVE, WEBSTER, NY 14580-9112 |
| ARTHUR W VANCE & | PATRICIA VANCE JT TEN, 1485 E CHEYENNE ST, GILBERT, AZ 85296-1329 |
| ARTHUR W WESTPHAL JR | 26350 DRAKE ROAD, FARMINGTON HILLS, MI 48331-3852 |
| ARTHUR WALLACE CARTER & | WILLIAM FARRELL CARTER JT TEN, 5415 NETHERLAND AVE, RIVERDALE APT K13, BRONX, NY 10471-2305 |
| ARTHUR WEINBERG | 2411 EAST AV 2, ROCHESTER, NY 14610-2538 |
| ARTHUR WEISBERG | 364 WEAVER ST, LARCHMONT, NY 10538-1745 |
| ARTHUR WEISS & | NORMA J WEISS TEN COM, TRUSTEES FAMILY TRUST DTD, 01/07/80 U/A ARTHUR WEISS, 10616 RUSH ST, SOUTH EL MONTE, CA 91733-3432 |
| ARTHUR WERGER | 1328 N LAKE SHIPP DR SW, WINTER HAVEN, FL 33880-2727 |
| ARTHUR WHITMAN & | BETTY J WHITMAN, TR UA 08/07/90, ARTHUR WHITMAN & BETTY WHITMAN, REV TR, 476 PRIMROSE LN, FLUSHING, MI 48433-2610 |
| ARTHUR WICK | 6480 BAYVIEW PLACE, EXCELSIOR, MN 55331-9745 |
| ARTHUR WILEY | 935 JOHNSON RD, CHURCHVILLE, NY 14428-9367 |
| ARTHUR WILLIAM LUCAS | BOX 1036, BISMARCK, ND 58502-1036 |
| ARTHUR WILLIAM NELSON | 18 RED FOX RD, ST PAUL, MN 55127-6331 |
| ARTHUR WILLIS 3RD | 18 HUNTINGTON DR, RUMFORD, RI 02916-1925 |
| ARTHUR X JOSEPH & | DOROTHY I JOSEPH, TR, ARTHUR X & DOROTHY I JOSEPH, REV LIV TRUST U/A 06/27/00, 259 LATCH DRIVE, SAN ANTONIO, TX 78213-3913 |
| ARTHUR X MAITLAND | 3027 N BELSAY, FLINT, MI 48506-2232 |
| ARTHUR Y ALTENDERFER | 4854 BACCUS AVE, SARASOTA, FL 34233-4017 |
| ARTHUR Y PANG & | MAUREEN W PANG JT TEN, 2315 S PRINCETON AVE, CHICAGO, IL 60616-1924 |
| ARTHUR YOKOTAKE & | MIYOKO YOKOTAKE JT TEN, 1641 S BUNDY DR, WEST LOS ANGELES, CA 90025-2605 |
| ARTHUR ZIRGER & | THERESA ZIRGER JT TEN, 2140 NW 7TH PL, GAINSVILLE, FL 32603-1115 |
| ARTIE B MILLER | 3185 EDGE MONT WY, DECATUR, GA 30032-5850 |
| ARTIE BUCHER & | DORIS M BUCHER JT TEN, 925 NORTHWESTERN ST, WOOSTER, OH 44691-2721 |
| ARTIE BUCK | 4717 EATON ST, ANDERSON, IN 46013 |
| ARTIE C CHILCUTT | 140 WARDWAY DR, BOYCE, LA 71409 |
| ARTIE E JONES | 406 SW PERSEL RD, LEE S SUMMIT, MO 64081-2803 |
| ARTIE M ROBERTS | 33 CRESCENT RD, WILLINGBORO, NJ 08046-3507 |
| ARTIE M SUMMEROUS | 1112 SEVEN SPRINGS CIRCLE, MARIETTA, GA 30068-2661 |
| ARTIE P PRITT JR | 9188 RAVENNA RD, CHARDON, OH 44024-9140 |
| ARTIE S WILEY | CUST, ELIZABETH M WILEY UGMA CT, 16435 SE 94TH TERRACE, SUMMERFIELD, FL 34491 |
| ARTIE WOODS | 1211 CUTTER AVE, JOLIET, IL 60432-1139 |
| ARTIMUS SCISSUM | 427 EARLY ROAD, YOUNGSTOWN, OH 44505-3950 |
| ARTIS B MOON | 3618 LYNNFIELD, SHAKER HTS, OH 44122-5112 |
| ARTIS F RIGDON | 1421 BARNEY AVE, DAYTON, OH 45420-3301 |
| ARTIS G THOMAS | 4014 FORTUNE LANE, DALLAS, TX 75216-6006 |
| ARTIS J HILL | 8145 N LINDEN RD, MOUNT MORRIS, MI 48458-9488 |
| ARTIS J LAWRENCE | BOX 214552, AUBURN HILLS, MI 48321-4552 |
| ARTIS L HAMILTON | 5337 HOLLYWOOD AVE, MAPLE HEIGHTS, OH 44137 |
| ARTIS M GOINS | 5240 US 31 SOUTH, PERU, IN 46970-3638 |
| ARTIS M GREEN | 2717 N CROSS CREEK DR, EVANSVILLE, IN 47715-7736 |
| ARTIS N THOMAS | 9808 OVERHILL ROAD, KANSAS CITY, MO 64134-1632 |
| ARTIS V CRAIG | TR U/A DTD, 06/26/85 FOR ARTIS V &, DALLAS W CRAIG TR, 1602 BUCKINGHAM ST, SAINT JOSEPH, MO 64506 |
| ARTISTIDES ARVANITES & | RHEA ARVANITES JT TEN, 2636 WALMAR DR, LANSING, MI 48917-5110 |
| ARTRIES N BABER | 58 MOUNTAINVIEW AVENUE, EAST ORANGE, NJ 07018-2369 |
| ARTURO BAYUDAN | CUST ALEXIS MAE C BAYUDAN, UTMA FL, 3922 PRENTON AVE, COOPER CITY, FL 33026 |
| ARTURO D LERMA | 5601 S WASHINGTON, LANSING, MI 48911-4902 |
| ARTURO DUNCAN | 648 BELFAST FARMINGTON ROAD, BELFAST, TN 37019-2018 |
| ARTURO G AGUILAR JR | 836 MAPLERIDGE, SAGINAW, MI 48604-2015 |
| ARTURO L MELENDRES | 4099 ROSE MARY DR, STERLING HGTS, MI 48310 |
| ARTURO M MARTINEZ | 7235 N VILLAGE DR, CLARKSTON, MI 48346 |
| ARTURO MARTINEZ | PO BOX 25173, LANSING, MI 48909-5173 |
| ARTURO O RANDEZ | 1396 CLIFFWOOD DR, SAN JOSE, CA 95122-2028 |
| ARTURO ORTEGON | 1016 82ND AVENUE, OAKLAND, CA 94621-2467 |
| ARTURO P MARTINEZ | 12937 ROBIN LANE, CHINO, CA 91710-3808 |
| ARTURO REYES | 3052 OLEARY RD, FLINT, MI 48504-1710 |
| ARTURO VALDEZ | 4616 PINEDALE AVE, CLARKSTON, MI 48346-3753 |
| ARUIN L MEYER | 2390 EAST CHOCTAW ROAD, BULL HEAD, AZ 86426-9117 |
| ARUL E DANIEL & | VASANTHA C DANIEL JT TEN, BOX 1044, BELLEVUE, WA 98009-1044 |
| ARUN CHAUDHURI | 13940 STONEHILL CIRCLE, CARMEL, IN 46032-8990 |
| ARUN KUMAR | 4631 SPAR LANDING, MACUNGIE, PA 18062-9796 |
| ARUN LALBHAI MULTANI | 2020 GRANTHAM RD, BERWYN, PA 19312-2120 |
| ARUN N JOSHI & | VANDANA A JOSHI JT TEN, 270 MEADOW HILLS DR, RICHLAND, WA 99352 |
| ARUN SHETH & | RAVINDRA SHETH JT TEN, 8017 E GEDDES AVE, ENGLEWOOD, CO 80112-1877 |
| ARUN SIROHI & | RENU SIROHI JT TEN, 75 CONCORD CREEK RD, GLEN MILLS, PA 19342-1272 |
| ARUNA S NARAYANA | 4721 MAURA LN, WEST BLOOMFIELD, MI 48323-3626 |
| ARVA JEAN JACKSON | 11629 REGENCY DRIVE, POTOMAC, MD 20854-3737 |
| ARVA V DEAN | 1161 JOSEPH MARTIN HWY, MARTINSVILLE, VA 24112-0102 |
| ARVEDA B DEITZ & | LARRY DEITZ JT TEN, 88 KRAFT LANE, LEVITTOWN, PA 19055 |

| | |
|---|---|
| ARVEL BROWN | 7005 JERRY DR, WEST CHESTER, OH 45069-4037 |
| ARVEL C LAFEVER | 4390 S BUNKER HILL RD, COOKEVILLE, TN 38506-8899 |
| ARVEL GODWIN | 3512 BERYL RD, FLINT, MI 48504-1746 |
| ARVEL H RODGERS | 3940 BARNES BRIDGE ROAD, DALLAS, TX 75228-2481 |
| ARVEL L WIREMAN | 21089 ST, RT 18W, DEFIANCE, OH 43512 |
| ARVELL MCGUIRE | 844 N CLINTON ST C45, DEFIANCE, OH 43512-1616 |
| ARVELLA GERARD | 205 COURT STREET, ANDERSON, IN 46012-2933 |
| ARVELLA H ZAKNICH | 2412 NEW JERSEY AVE, SAN JOSE, CA 95124-1326 |
| ARVELLA J WARREN | 4931 JADE DR, DALLAS, TX 75232-1521 |
| ARVELLA L LINDSEY | 8321 CRETAN BLUE LN, LAS VEGAS, NV 89128 |
| ARVEY A TROTNER | 1910 BAYARD ST, BETHLEHEM, PA 18017-5302 |
| ARVICE PEROT | 2334 BELTON DR, ARLINGTON, TX 76018-2556 |
| ARVID A HELD | N 6609 CEMETERY RD, LADYSMITH, WI 54848 |
| ARVID D RICHARDSON | 765 LOUISA ST, MOUNT MORRIS, MI 48458-1734 |
| ARVID E WINBERG | N6244 SCHRAVEN CIR, FOND DU LAC, WI 54937-9470 |
| ARVID FREDERICK REITER | 8029 WOODHALL RD, BIRCH RUN, MI 48415-8436 |
| ARVID G FAGERBERG | 1238 PASATIEMPO WAY, SALINAS, CA 93901-1726 |
| ARVID G MONROE & | TERESA D MONROE JT TEN, 422 BROOKSIDE TERR, OKLAHOMA CITY, OK 73160-3106 |
| ARVIL D TURPIN | 8675 EDITH ST, MARTINSVILLE, IN 46151-7777 |
| ARVIL K SPODEN | 2521 W PALM DR, TAMPA, FL 33629-7313 |
| ARVIL M BURNS | 231 PRINCESS ANN COURT, HENDERSON, NV 89015 |
| ARVIL MILLER | 2524 CAMPBELL ST, SANDUSKY, OH 44870-5309 |
| ARVIL R HAWK | 305 HUNT ST, TELLICO PLAINS, TN 37385-9300 |
| ARVILEE W PETTIT | 212 N BRIDGE ST, STE 2, GRAND LEDGE, MI 48837-2609 |
| ARVILLA BIRDEEN ALLEN | 3506 CEDARDALE CT, TOLEDO, OH 43623-1826 |
| ARVILLE BURKE | 4938 KAREN AVE SW, WYOMING, MI 49548-4256 |
| ARVILLE D SMITH | 22756 BOHN RD, BELLEVILLE, MI 48111-8955 |
| ARVILLE J BLAZER TOD | SUEANN STOKES, SUBJECT TO STA TOD RULES, 5263 LANCELOT DRIVE, INDIANAPOLIS, IN 46228 |
| ARVILLE W PETTIT | 1132 PINE, GRAND LEDGE, MI 48837-2121 |
| ARVIN B TUCKER | BLAIR HOUSE APT 1, CAMPBELLSVILLE, KY 42718 |
| ARVIN E MATHERLY | 35941 PERTH, LIVONIA, MI 48154-5259 |
| ARVIN E MICHAEL | 8800 E CO RD 800 S, MUNCIE, IN 47302 |
| ARVIN K MATHERLY | 1483 HARBOR DR, WALLED LAKE, MI 48390-3633 |
| ARVIN PELTZ | PO BOX 30159, PALM BEACH GARDENS, FL 33420 |
| ARVIND KRISHNA | 405 N LOIS WAY, CARMEL, IN 46032-9784 |
| ARVIND SHAH & | NALINI SHAH JT TEN, 514 HIGH RD, RIVERDALE, NJ 07675-6121 |
| ARVIST R FORD SR | 6717 WEST COUNTY ROAD 250 S, DANVILLE, IN 46122-8850 |
| ARVLE HALCOMB | 1320 GINGHAM-FRED RD, TIPP CITY, OH 45371 |
| ARVLE HOPPER | 210F E GLENEAGLES ROAD, OCALA, FL 34472-3372 |
| ARVOL L MCABEE | 1020 RALEIGH DR, APT 405, CARROLLTON, TX 75007-7903 |
| ARWILDA MARTIN | 218 FIFTH AVE N, KURE BEACH, NC 28449-3822 |
| ARWILDA WALLACE | 612 EVERETT DR, LANSING, MI 48915 |
| ARWIN PATRICK WRIGHT | 11328 BAINS RD, ST FRANCISVILLE, LA 70775-4729 |
| ARY M REED & | BERNICE REED JT TEN, 192 B HERITAGE VILLAGE, SOUTHBURY, CT 06488 |
| ARYEH JESELSOHN & | SURE JESELSOHN JT TEN, 3100 INDEPENDENCE AVE, BRONX, NY 10463-1006 |
| ARYEH L FRIEDMAN | 46 EASTON RD, WESTPORT, CT 06880-2214 |
| ARZA T BARNETT | 1426 GODDARD AVE, LOUISVILLE, KY 40204 |
| ARZELLA A HERNANDEZ | 3646 BRUMBAUGH BLVD, DAYTON, OH 45416-1327 |
| ARZLENE A JOHNSON | 815 ERNROE DR, DAYTON, OH 45408-1509 |
| ARZU KOVANLIKAYA | C/O ATABEK, 8 PEASRO, IRVING, CA 92614 |
| ASA CADWALLADER | 566 ROUTE 45, SALEM, NJ 08079 |
| ASA F ERB | 23 CHESTNUT ST, WESTBOROUGH, MA 01581-3001 |
| ASA G BROWNING | 2443 MARCHMONT DR, DAYTON, OH 45406-1232 |
| ASA G BROWNING JR | 2443 MARCHMONT DRIVE, DAYTON, OH 45406-1232 |
| ASA HEARL ADAMS | BX 126, CURTICE, OH 43412-0126 |
| ASA K JENNINGS | 5305 CARNEIA COURT, CARMICHAEL, CA 95608-5009 |
| ASA W NICKELL III | 133 WELFORD LN, SOUTHLAKE, TX 76092-2301 |
| ASA W PELTON | 4810 OAKLEY ROAD, AKRON, MI 48701-9520 |
| ASA WHITAKER & | DOROTHY E WHITAKER JT TEN, 17 N MAPLEWOOD DR, BRICKTOWN, NJ 08723-3389 |
| ASAKO S NAKAMURA | TR U/A, DTD 05/04/92 ASAKO S, NAKAMURA TRUST, 629 N 19TH ST, SAN JOSE, CA 95112-3037 |
| ASAMOT COMPANY | BOX 570897, HOUSTON, TX 77257-0897 |
| ASAYO M HIRAYAMA | 1709 SPEYER LANE, REDONDO BEACH, CA 90278-4729 |
| ASBURY COLLINS | 4415 FARMETTE DR, RAVENNA, OH 44266-9331 |
| ASBURY PARK SALES & SERVICE INC | 12626-95 CALLE TAMEGA, SAN DIEGO, CA 92128-3528 |
| ASBURY PRESBYTERIAN CEMETERY | ASSOCIATION, BOX 42, ASBURY, NJ 08802-0042 |
| ASCENCION J ESCOJIDO | BOX 195, DIMONDALE, MI 48821-0195 |
| ASENCION J GUZMAN | 3375 BARNARD RD, SAGINAW, MI 48603-2505 |
| ASH M HAWK | CUST, MISS CYNTHIA C HAWK U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 32069 SUNNY BEACH RD, GRAND RAPIDS, MN 55744-4878 |
| ASH M HAWK | CUST, JAMES P HAWK U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 3672 E 3RD ST, DULUTH, MN 55804-1814 |
| ASHBY E STINNETT | 2441 ALLOWAY, FORT WORTH, TX 76119-2712 |
| ASHBY J SINGLETARY JR | 39 GALUSHA ST, ROCHESTER, NY 14605-1117 |
| ASHBY JOHN MITCHELL | 6 NICOL TER, RUMSON, NJ 07760 |
| ASHER I SMITH | 3562 S VALLEY AVE, MARION, IN 46953-3419 |

| | |
|---|---|
| ASHIS GHOSE | 5936 S 87TH EAST AVE, TULSA, OK 74145-8731 |
| ASHLEE ELIZABETH WORKMAN | 527 E PETERS, OWENSVILLE, MO 65066 |
| ASHLEY AARON WHITE | 12520 BAILEY DR N E, LOWELL, MI 49331 |
| ASHLEY ANNE MASTERS | 1536 EAST 46TH STREET, INDIANAPOLIS, IN 46205 |
| ASHLEY B COOK | 2617 BARTON AVE, NASHVILLE, TN 37212 |
| ASHLEY BAILEY | BOX 400, JACKSONVILLE, NC 28541-0400 |
| ASHLEY C LAWRENCE | 696 WOODBINE ROAD, WAYNESVILLE, NC 28785 |
| ASHLEY C ROMAINE | 2835 TODD ST, OCEANSIDE, CA 92054-3737 |
| ASHLEY CARMAN | 6920 DRAKE ROAD, CINCINNATI, OH 45243-2736 |
| ASHLEY CAROLYN BILLICK | 255 TAYLOR MEADOW CHASE, ROSEWELL, GA 30076-1174 |
| ASHLEY CLARK | C/O HELEN ASHTON, RR 1, BALTIMORE ON K0K 1C0,  CANADA |
| ASHLEY DUNHAM BOYD | 182 SHORE RD, OLD GREENWICH, CT 06870-2422 |
| ASHLEY ELIZABETH JONAS | 1360 CARMEN LN, GASTONIA, NC 28054-5738 |
| ASHLEY F TALBOT & | JEAN N TALBOT JT TEN, WHITTIER TOWERS, APT 1455, 415 BURNS DRIVE, DETROIT, MI 48214-2767 |
| ASHLEY FORRESTER | 2010 WOOD VALLEY DR, LOGANVILLE, GA 30052-3875 |
| ASHLEY G SWIFT & | ROBERTA J SWIFT JT TEN, 18324 ADMIRALTY DR, STRONGSVILLE, OH 44136-7018 |
| ASHLEY GOODMAN | TR BRUCE H GOODMAN TRUST, UW ADELIA GOODMAN, 8 TUXEDO DR, LIVINGSTON, NJ 07039 |
| ASHLEY GOODMAN EX | DAVID R GOODMAN TRUST, UW ADELLA GOODMAN, 8 TUXEDO DR, LIVINGSTON, NJ 07039 |
| ASHLEY L FALIS | 2 HIGBY DR, MERIDEN, CT 06450 |
| ASHLEY M BROWN | 14710 MYER TERR, ROCKVILLE, MD 20853-2240 |
| ASHLEY M EDWARDS | 54014 STARLITE, SHELBY TOWNSHIP, MI 48316-1540 |
| ASHLEY M EDWARDS | 33370 FAIRWAY VISTA, NEW BALTIMORE, MI 48047-4521 |
| ASHLEY MICHELLE RUNNELS | CUST MARSHA RUNNELS, UTMA LA, 2662 WOODLAND RIDGE BLVD, BATON ROUGE, LA 70816-2539 |
| ASHLEY N DESPAIN | 1320 LYON ST, SAN FRANCISCO, CA 94115-3309 |
| ASHLEY O BUSH JR | 1657 GRABSHILL RD, ESTILL, SC 29918 |
| ASHOK A AGUIAR | 1365 KNOLLCREST CR, BLOOMFIELD HILLS, MI 48304-1241 |
| ASHOK CHOKSI & | MADELINE M CHOKSI JT TEN, 12 SILVERS LANE, PLAINSBORO, NJ 08536-1116 |
| ASHOK K RATTAN | 13176 CONNELL ST, OVERLAND PARK, KS 66213-3314 |
| ASHOK V DALVI | 1940 DEVONSHIRE DR, WIXOM, MI 48393-4411 |
| ASHOK V MEHTA & | VARSHA A MEHTA JT TEN, 7307 STONES RIVER DR, INDIANAPOLIS, IN 46259 |
| ASHTON L ARNOLD | 3448 BEELER AV, INDIANAPOLIS, IN 46224-1920 |
| ASIKIN MENTARI | 2511 BRAINARD RD, PEPPER PIKE, OH 44124-4503 |
| ASILO DE INFANCIA DESVALIDA | PONTA DELGADA, PONTA DELGADA SAO MIGUEL, AZORES ZZZZZ,  PORTUGAL |
| ASILO DE INFANCIA DESVALIDA | RIBEIRA GRANDE, R BOTELHO, 25 MATRIZ, 9600 RIBEIDA GRANDE ZZZZZ,  PORTUGAL |
| ASILO DE MENDICIDADE PONTA | DELGADA, RUA LUIS SOARES DE SOUSA, 66-9500 PONTA DELGADA, AZORES ZZZZZ,  PORTUGAL |
| ASILO DE MENDIGIDE | RIBEIRA GRANDE, 9600 RIBEIRA GRANDE, SAO MIGUEL, AZORES ZZZZZ,  PORTUGAL |
| ASMAHAN J RAAD | 3733 LANCASTER DR, STERLING HEIGHTS, MI 48310-4407 |
| ASOCIACION DE LAS SIERVAS DE | MARIA DE PUERTO RICO, CALLE FORTALEZA 1, SAN JUAN 00901, PR 00901-1501 |
| ASPASIA Z MELLAS | 55 PENNSYLVANIA AVENUE, LOCKPORT, NY 14094-5725 |
| ASPI R WADIA | 10003 MORGANSTRACE DRIVE, LOVELAND, OH 45140-8924 |
| ASRINE CLARKE & | ERIC CLARKE JT TEN, 289 GROVE ST, MONTCLAIR, NJ 07042-4221 |
| ASSEMBLIES OF GOD MICHIGAN | DISTRICT, 31500 W THIRTEEN MILE ROAD, SUITE 140, FARMINGTON HILLS, MI 48334-2122 |
| ASSOCIATED ACCEPTANCE LTD | PO BOX 22, TUMBULGUM, NSW 2490,  AUSTRALIA |
| ASSOCIATED STUDENTS INC | UNIVERSITY UNION RM 217, STUDENT LIFE CAL POLY, SAN LUIS OBISPO, CA 93407 |
| ASSOCIATION OF CLIO | MASONIC TEMPLE, BOX 357, CLIO, MI 48420-0357 |
| ASTON L RAMI | BOX 3196, EAST ORANGE, NJ 07019-3196 |
| ASTON L RICHARDSON | 6310 OLD LUMBERTON RD, WHITEVILLE, NC 28472-6260 |
| ASTRID M ABBOTT | 21 25TH AVE, ISLE OF PALMS, SC 29451-2370 |
| ASTRIDA TERAUDS | 711 E PARK AVE, LONG BEACH, NY 11561-2621 |
| ATANACIO G TRIGO JR | 407 N UNION ST, SAINT LOUIS, MI 48880-1833 |
| ATANAS MATOSKI | 54207 IROQUOIS LANE, SHELBY TOWNSHIP, MI 48315-1127 |
| ATELIA I MELAVILLE | 1218 BRUNSWICK CT, ARNOLD, MD 21012-2331 |
| ATHA S AYERS | 804 E 154TH ST, COMPTON, CA 90220-2515 |
| ATHAN E ZOGRAPHOS & MARY G | ZOGRAPHOS, 4125 SEMINOLE DR, ROYAL OAK, MI 48073-6314 |
| ATHANASE PARDALES & | ANTIGONI PARDALES JT TEN, 8 HOLLY LANE, GROVELAND, MA 01834-2205 |
| ATHANASIA ZIGOURIS | 18578 GLENGARRY DR, LIVONIA, MI 48152-8098 |
| ATHELEEN R HARGETT | 204 S LUDLOW ST 209, DAYTON, OH 45402-2340 |
| ATHELENE E LUNEK | 7112 B R NOBLE COURT, LEXINGTON, MI 48450 |
| ATHENA A BEAN | 11030 COUNTY ROAD 454, BROWNWOOD, TX 76801-0431 |
| ATHENA H BEAN | CUST ANA ALAINA HAFNER, UTMA TX, 11030 COUNTY ROAD 454, BROWNWOOD, TX 76801-0431 |
| ATHENA H BEAN | CUST ARIEL HAFNER, UTMA TX, 11030 COUNTY ROAD 454, BROWNWOOD, TX 76801-0431 |
| ATHENA PARNASSAS & | MISS PRISCILLA PARNASSAS JT TEN, 305 RIVERSIDE DR, APT 2A, NEW YORK, NY 10025-5212 |
| ATHENA PARNASSAS & | MISS STEPHANIE PARNASSAS JT TEN, 305 RIVERSIDE DR, NEW YORK, NY 10025-5286 |
| ATHENA R DUMAS | 434 JORDAN RD, PONTIAC, MI 48342-1735 |
| ATHENA STAMATAKY | APT 3-B, 145 SEAMAN AVE, NEW YORK, NY 10034-1937 |
| ATHENODORO S KYRIAKIDES | 356 GOING ST, PONTIAC, MI 48342-3427 |
| ATHENS RURAL CEMETERY | ASSOCIATION, PO BOX 150, ATHENS, NY 12015-0150 |
| ATHENS-LIMESTONE COUNTY | UNITED WAY, 419 S MARION STREET, ATHENS, AL 35611-2507 |
| ATHER A QUADER | 1808 WASHINGTON RD, ROCHESTER HILLS, MI 48306 |
| ATHLYNN G RICAMORE | 195 ORA, OXFORD, MI 48371-3229 |
| ATHON WEBBER | 9909 SANDUSKY AVE, CLEVELAND, OH 44105-2368 |
| ATILANO M PERAL & | GLADYS S PERAL, TR TEN COM, ATILANO M PERAL REVOCABLE TRUST UA, 36416, 174 BRAELOCK DRIVE, OCOEE, FL 34761-4618 |
| ATILDA BRIGHT KEY | 2317 E 5TH ST, ANDERSON, IN 46012-3619 |

| | |
|---|---|
| ATJE PAT DECK | 1037 BEDFORD, GROSSE POINTE PARK MI,  48230-1408 |
| ATLANTIC CITY DAY NURSERY | 101 N BOSTON AVE, ATLANTIC CITY, NJ 08401-3562 |
| ATLAS J MALEC | 7030 HARTLAND, FENTON, MI 48430-9513 |
| ATLEE D LINDSAY | 1927 EVANS ST, NEWBERRY, SC 29108-2615 |
| ATLEY RICHARD TYLER | 357 MT LUCAS RD, PRINCETON, NJ 08540-2701 |
| ATLEY V ATKINSON | 680 ASH HOLLOW, SHEPARDSVILLE, KY 40165-8607 |
| ATMARAM B BHANSALI & | PANNA BHANSALI JT TEN, 124 MINGES HILLS DRIVE, BATTLE CREEK, MI 49015-9340 |
| ATSUKO A JUDGE | APT 1203, 1001 PINE ST, SAN FRANCISCO, CA 94109-5008 |
| ATSUKO TAMURA TR | UA 1/29/98, SEIZO TAMURA FAMILY TRUST, 920 W LAWRENCE AVE #605, CHICAGO, IL 60640 |
| ATTILA S NEMETH | 2050 RANCHWOOD DRIVE, MANSFIELD, OH 44903-9468 |
| ATTILA SUHAJDA | 44 ROCKLAND DRIVE, WILLINGBORO, NJ 08046-4003 |
| ATTILIO A PECORA | 211 RAYMALEY RD, HARRISON CITY, PA 15636 |
| ATTILIO CAMMARATO & | ANN CAMMARATO JT TEN, 39646 KEITHS CIR, ZAPHYRHILLS, FL 33542-2982 |
| ATTILIO DE PAOLA | 1250 RIVER BAY RD, ANNAPOLIS, MD 21409-4916 |
| ATTILIO L SPOGLI | 5715 LAKEVIEW MEWS CI, BOYNTON BEACH, FL 33437-1514 |
| ATWOOD H KELTS | 3166 N OAK RD, DAVISON, MI 48423-8114 |
| ATWOOD R MC ANDREW III | 3910 FELICIA DR, SUGAR LAND, TX 77479-2818 |
| AUBIN J CHANG | 7896 TROTTERS PARK ST 35, YPSILANTI, MI 48197-1862 |
| AUBRA M BROWNING | 8701 E SPLINTER RIDGE RD, MADISON, IN 47250-8502 |
| AUBRA PAUL DEAN & | SALLEY SUE DEAN JT TEN, RT 4 BOX 4958, JONESVILLE, VA 24263-9382 |
| AUBREY A WHITT | 661 BUCHANAN ST, GARY, IN 46402-2134 |
| AUBREY A ZOOK | 2980 OLD STATE RD 37 N, MARTINSVILLE, IN 46151-7638 |
| AUBREY BELT | 1106 WINFIELD AVE, CINCINNATI, OH 45205-1621 |
| AUBREY C FREEL | 1566 MOCKINGBIRD DR, MURRAY, KY 42071-3280 |
| AUBREY C SWANEY | 6305 SUGAR MAPLE LN, LAKE ANN, MI 48650-9738 |
| AUBREY CRAVEN | ATTN MARTHA COOK, 506 COUNTY ROAD 1, WEDOWEE, AL 36278-6264 |
| AUBREY D GANTT JR | 13737 LAKESIDE DR, CLARKSVILLE, MD 21029-1346 |
| AUBREY D WHORTON | BOX 2440, FLORISSANT, MO 63032-2440 |
| AUBREY E ATKINS | 759 E RIVER RD, ROSCOMMON, MI 48653-9141 |
| AUBREY E LEWIS | 721 CAROLINA AVE, CREWE, VA 23930 |
| AUBREY E WHEELER | 5723 BRENDA LN E, KALAMAZOO, MI 49004-9583 |
| AUBREY F COLES | 7979 DORAN RD, RICHMOND, VA 23231-7361 |
| AUBREY H TOBIN | 5498 SUNNYCREST DRIVE, WEST BLOOMFIELD, MI 48323-3861 |
| AUBREY I FINN | 8962 HOLLYWOOD HILLS RD, LOS ANGELES, CA 90046-1415 |
| AUBREY J HOPPER | 13387 HENDERSON, OTISVILLE, MI 48463-9719 |
| AUBREY J KENNEDY | TR AUBREY J KENNEDY TRUST U/A DTD, 2/1/, 13711 S COLBY RD, PERRY, MI 48872-9520 |
| AUBREY L BENANDO | 13471 POPLAR, SOUTHGATE, MI 48195-2449 |
| AUBREY L HILL | 35937 JOY RD, WESTLAND, MI 48185-1105 |
| AUBREY L LA FORCE | 619 RIVERSIDE, DEFIANCE, OH 43512-2842 |
| AUBREY L MOODY & | MARLENE E MOODY JT TEN, 6525 RIVERRIDGE COURT, CASEVILLE, MI 48725 |
| AUBREY L WOODS | 3305 DANDRIDGE AVE, DAYTON, OH 45407-1130 |
| AUBREY LEE EVAN JR | 2219 ADY ROAD, FOREST HILLS, MD 21050-1706 |
| AUBREY R SANDERS | 2 CIRCLE C, ORANGE, TX 77630-4639 |
| AUBREY R SNYDER | 327 EAST 9TH AVE, TARENTUM, PA 15084-1043 |
| AUBREY S TOMLINSON JR | P O DRAWER 708, LOUISBURG, NC 27549-0708 |
| AUBREY S WALTERS | 400 E DAYTON CIRCLE, FT LAUDERDALE, FL 33312-1917 |
| AUBREY SCOTT JR | 5707 GRANDVISTA DR, INDIANAPOLIS, IN 46234-3654 |
| AUBREY T LAMBACK | BOX 92, CONLEY, GA 30288-0092 |
| AUBREY THOMAS JR | 9300 SOUTHERN VIEW DR, OKLAHOMA CITY, OK 73165-9236 |
| AUBREY V FISHER | 191 FOLEY DRIVE, SOUTHINGTON, CT 06489-4413 |
| AUBREY VAUGHN | 5721 SOMERSET, DETROIT, MI 48224-3118 |
| AUBREY W BOHANNON | 4137 SIERRA PARK TERRA, DAYTON, OH 45440-3323 |
| AUBREY W GREEN | 2201 LAKEWOOD DRIVE, NOKOMIS, FL 34275-3526 |
| AUBREY W HODGES | 55 AUTUMN RUN DR, MONTICELLO, KY 42633-3721 |
| AUBREY W LUCK | 8812 PLEASANT RIDGE ROAD, RICHMOND, VA 23237-4748 |
| AUBURN ATWOOD ERICKSON | TR, 554 GARDEN ST, SACRAMENTO, CA 95815-3837 |
| AUBURN R PACE | 2543 NORTH 81ST WAY, SCOTTSDALE, AZ 85257-2327 |
| AUBY W RICH | 159 S OSCEOLA, PORT ST JOE, FL 32456-7863 |
| AUDENCIO A PADILLA | 1865 FERRARA WAY, OXNARD, CA 93030-5513 |
| AUDIA MOTORS SALES INC | , MILLBROOK, NY 12545 |
| AUDIE L JOHNSON | BOX 14, BOYNE FALLS, MI 49713-0014 |
| AUDIE L JOHNSON & | ESTHER CHEYNE JT TEN, BOX 14, BOYNE FALLS, MI 49713-0014 |
| AUDIE M ASLIN JR | 3823 SAND LOVE CT, PORT ST LUCIE, FL 34952 |
| AUDINE D BUFFINGTON & | RUTH J BUFFINGTON JT TEN, 1007 COUNTRY PLACE DR, PEARL, MS 39208-6623 |
| AUDIS L BRUCE | 1052 COUNTRY LANE, ATLANTA, GA 30324-4508 |
| AUDLANE WATERBURY | TR U/A, DTD 09/16/91 CHAUNCEY, WATERBURY & AUDLANE, WATERBURY TRUST, 5591 FAIRWAY DR, RIDGE MANOR, FL 33523-9302 |
| AUDLEY A WEBSTER | 4449 BOATMANS CV, STONE MOUNTAIN, GA 30083-2483 |
| AUDLEY J THOMPSON JR | 108 LANDING 8 BLVD, SLIDELL, LA 70461 |
| AUDLEY O REDWOOD | 12639 SOUTH LOWE, CHICAGO, IL 60628-7015 |
| AUDLEY R BAILEY | 2177 CONNALLY DRIVE, EAST POINT, GA 30344-1105 |
| AUDNEY A SMITH | 110 ROBIN CIRCLE, BRISTOL, VA 24202 |
| AUDON BIRKEDALE | 4506 CEDAR CRESCENT, TERRACE BC  V8G 1X6,   CANADA |
| AUDRA CHUN GOO | 1645 10TH AVENUE, HONOLULU, HI 96816 |

| | |
|---|---|
| AUDRA D MC CORD | 901 N GARDEN RIDGE BLVD, APT 1106, LEWISVILLE, TX 75077 |
| AUDRA D MC CORD & | DEBORAH A SKORESEN JT TEN, 901 N GARDEN RIDGE BLVD, APT 1106, LEWISVILLE, TX 75077 |
| AUDRA JEAN RAGAN & | EDWIN M RAGAN & BILLIE B WILSON JT TEN, 3227 SUNRISE SLOPE, INDEPENDENCE, MO 64052 |
| AUDRA L NEWKIRK | 18651 HASSE, DETROIT, MI 48234-2139 |
| AUDRA M BROWNING | 3032 SHINNECOCK HILLS DR, DULUTH, GA 30097-2044 |
| AUDRAE W KING | PO BOX 5716, BREMERTON, WA 98312-0577 |
| AUDRAE W KING | TR AUDRAE W KING LIVING TRUST, UA 06/13/97, PO BOX 5716, BREMERTON, WA 98312-0577 |
| AUDREE S GREGG | 112 BRIAR LN, ROCHESTER, NY 14622-1812 |
| AUDREY A CHRISTOPHEL | 5231 APPLEWOOD DR, YPSILANTI, MI 48197-8351 |
| AUDREY A CRONK | 6767 SAN CASA DR, LOT 80, ENGLEWOOD, FL 34224-7612 |
| AUDREY A HUNCKLER | 3476 FLEETWOOD DR, SALT LAKE CITY, UT 84109-3214 |
| AUDREY A MEAD | 6449 GERALD AVE, VAN NUYS, CA 91406-5605 |
| AUDREY A RACZKOWSKI | 42748 TESSMER DR, STERLING HGTS, MI 48314-3078 |
| AUDREY A SHAUGER | 15 VANS LANE, WAYNE, NJ 07470-5401 |
| AUDREY A ZAHARES | RR1 BOX 1638, ALEWIVE RD, KENNEBUCK, ME 04043-9729 |
| AUDREY A ZANTO | 19 SPARROW HILL CT, BALTIMORE, MD 21228-2546 |
| AUDREY ABRAMS | 205 EMERALD POND LANE 301, DURHAM, NC 27705 |
| AUDREY ANNA SLACK | 741 JASMINE CRESCENT, OSHAWA ON  L1G 3C5,  CANADA |
| AUDREY ARNOLD | 521 1ST ST, FOUNTAIN, MN 55935 |
| AUDREY ARNOLD CHATELAIN | 4747 FRANKLIN AVE, NEW ORLEANS, LA 70122-6111 |
| AUDREY AU | 1911 KEEAUMOKU ST, HONOLULU, HI 96822-2524 |
| AUDREY AUGUSTIN HUFFMAN | 560 BROOK ROAD, WAITSFIELD, VT 05673 |
| AUDREY B GESENHUES | 12492 PETRILLO DR, HIGHLAND, MD 20777-9567 |
| AUDREY B GILLENWATER TOD WILLIAM | FRANLIN BOWLES III SUBJECT TO STA T, RULES, 921 DOUGHERTY ROAD, AIKEN, SC 29803 |
| AUDREY B GLADNEY | 80 SUCCESS DRIVE, BOLTON, MS 39041-9441 |
| AUDREY B GOSS | BOX 3021, POINT PLEASANT, NJ 08742-6021 |
| AUDREY B HIBBARD | 51 PINE POINT RD, SCARBOROUGH, ME 04074-9203 |
| AUDREY B LIVINGSTON | 7204 FAIRLANE RD, POWELL, TN 37849 |
| AUDREY B MACDOUGALL | 7796 BEL AIR DRIVE, ROME, NY 13440-2230 |
| AUDREY B ROGERS | 9146 S DENKER AV, LOS ANGELES, CA 90047-3636 |
| AUDREY B SPAULDING | 10474 SEYMOUR RD, MONTROSE, MI 48457-9015 |
| AUDREY B WAUGH | 299 NIAGARA BLVD, BOX 212 NIAGARA ON THE LAKE, TORONTO ON  L0S 1J0,  CANADA |
| AUDREY B WEISS | CUST AMY, ELIZABETH WEISS UGMA CO, 5042 S WABASH ST, DENVER, CO 80237-2947 |
| AUDREY B WEISS | 20 SIXTH ST, COLORADO SPRINGS, CO 80906-3628 |
| AUDREY BRENNAN OVES | 5879 STORR RD, FERNDALE, WA 98248 |
| AUDREY BROWN | 195 DENVER RD, PARAMUS, NJ 07652-3205 |
| AUDREY BUNTING CANTERBURY | 308 E HIGH POINT RD, PEORIA, IL 61614-3012 |
| AUDREY C DOWD | 26E BUCKINGHAM DRIVE, LAKEWOOD, NJ 08701 |
| AUDREY C SIZEMORE | 137 CAVALRY DR, FRANKLIN, TN 37064-4907 |
| AUDREY CANELAKE | APT 309, 400 GROVELAND AVE, MINNEAPOLIS, MN 55403-3243 |
| AUDREY COLMAN BURDETT | 4155-54TH SW, SEATTLE, WA 98116-3944 |
| AUDREY CONOVER POULTER | 2731 FAIRBROOK DR, MOUNTAIN VIEW, CA 94040-4459 |
| AUDREY CORDES | 12 RUGBY RD, CEDAR GROVE, NJ 07009-1707 |
| AUDREY CRISLIP & | JACK E CRISLIP JR JT TEN, 731 CONNELLSVILLE AVE, CONNELLSVILLE, PA 15425 |
| AUDREY CURTIS | 3100 NE 48TH ST, APT 914, FT LAUDERDALE, FL 33308-4949 |
| AUDREY D DINGMAN & | JAMES C DINGMAN JT TEN, 13109 SOUTH M-F HIGHWAY, LONE JACK, MO 64070 |
| AUDREY D HARE & | VIRGINIA RUTH HARE JT TEN, ROUTE 3 BOX 86, JAY, OK 74346 |
| AUDREY D HENDRICKS | 7243 EDINBURGH, LAMBERTVILLE, MI 48144-9546 |
| AUDREY D MICKEL | 648 ROANOKE AVE, RIVERHEAD, NY 11901-2728 |
| AUDREY DRISKELL | 1435 ATKINSON, DETROIT, MI 48206-2004 |
| AUDREY E BASSO | 20 BROCKTON DR, MENDHAM, NJ 07945-3007 |
| AUDREY E BIXLER | TR U/A, DTD 09/10/92 BIXLER FAMILY, TRUST, 1379 DEPOT STREET, MINERAL RIDGE, OH 44440-9536 |
| AUDREY E GARVIE | 20 BROMLEY AVE, PYMBLE NEW SO WALES 2073,  AUSTRALIA |
| AUDREY E LEAF | 2 BARTON WAY, CHILMARK, MA 02535-2433 |
| AUDREY E OLAS | 127 WEXFORD PL, WEBSTER, NY 14580 |
| AUDREY E OLAS | 127 WEXFORD PL, WEBSTER, NY 14580 |
| AUDREY E RUNYAN | 456 N OAKLAND AVE, SHARON, PA 16146-2392 |
| AUDREY E SHELDON & | CURTIS W SHELDON JT TEN, 4654 CHAPEL DR, TROY, MI 48085 |
| AUDREY E TANK & | EARL A TANK JR JT TEN, 12315 WESTMORELAND DR, FISHERS, IN 46037 |
| AUDREY E WHITNEY | 9942 LEDGESTONE TERRACE, AUSTIN, TX 78737-1133 |
| AUDREY EDWARD WHITWORTH | 801 HENDRIX, POPLAR BLUFF, MO 63901-3121 |
| AUDREY EILEEN LUCE | 91-GLENN, FLUSHING, MI 48433 |
| AUDREY EMGE | 357 WEST CHESTER, NASHVILLE, IL 62263-1456 |
| AUDREY F DENNISS | 1167 BORG AVE, TEMPERANCE, MI 48182-9670 |
| AUDREY F DUNN & | ROBERT EDWARDS DUNN JR JT TEN, 12229 OLD CREEDMORE ROAD, RALEIGH, NC 27613-7214 |
| AUDREY F HOUSE | 10490W MARKLEY RD, LAURA, OH 54337 |
| AUDREY FAN CAPIN | 1127 20TH STREET 4, SANTA MONICA, CA 90403-5688 |
| AUDREY G DE VOTO | 1525 WALPOLE DR, CHESTERFIELD, MO 63017-4614 |
| AUDREY G HALLER | 14 WELLS RD, MONROE, CT 06468-1232 |
| AUDREY G LEWIS | 427 EVERGREEN WAY, STOCKBRIDGE, GA 30281-6262 |
| AUDREY G ROBINSON | 12919 W BEECHWOOD DRIVE, SUNCITY WEST, AZ 85375-3237 |
| AUDREY G WILCOX | TR U/A, DTD 01/05/90 F/B/O THE, WILCOX TRUST, 4144 VIA SOLANO, PALOS VERDES ESTAT CA,  90274-1132 |
| AUDREY GILLESPIE | 10 MOORE PL, NORTH ARLINGTON, NJ 07031-6706 |

| | |
|---|---|
| AUDREY GOLDSCHMIDT & | JILL H SCHWART JEFF GOLDSCHMIDT JT, TEN, 1830 FISHER ST, MUNSTER, IN 46321 |
| AUDREY GOODMAN | 26 HILLSIDE AVENUE, GLEN ROCK, NJ 07452-2517 |
| AUDREY H DAVIS | 3117 E ROVEEN AVE, PHOENIX, AZ 85032-6570 |
| AUDREY H GOFF | 5054 JOAN GAY BLVD, WATERFORD, MI 48327-2447 |
| AUDREY H HANSSON | 1331 W WHISPERING HILLS DR, TUCSON, AZ 85704-2508 |
| AUDREY H LEVY | CUST, ALAN RICHARD LEVY U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 235 S DREXEL AVE, COLUMBUS, OH 43209-1740 |
| AUDREY H SKIDMORE | 1141 PROSPECT ST, SALEM, OH 44460-2056 |
| AUDREY H WHITTEN | 10408 RECLINATA LN, TAMPA, FL 33618-4220 |
| AUDREY HARRISON | PO BOX 322, SARATOGA SPGS, NY 12866-0322 |
| AUDREY HELEN FISCHER | 9 CLYDE STREET, GLOVERSVILLE, NY 12078-4110 |
| AUDREY HENNING | 3021 NW 1ST AVE, POMPANNO BEACH, FL 33064-3805 |
| AUDREY HILL OLIVA | 741 GREENTREE ROAD, PACIFIC PALISADES, CA 90272-3910 |
| AUDREY HUME SCHILKEY & | ROBERT L SCHILKEY JT TEN, 1500 ADALEEN, HIGHLAND, MI 48357-3000 |
| AUDREY I NEWMAN | TR AUDREY I NEWMAN LIVING TRUST, UA 09/06/94, BOX 145, RIMROCK, AZ 86335-0145 |
| AUDREY I PHELPS | TR REVOCABLE TRUST 07/19/89, U-A AUDREY I PHELPS, 1802 SW 19TH AVE, BOYNTON BEACH, FL 33426-6509 |
| AUDREY J ABHALTER & | DAVID N ABHALTER JT TEN, 1505 RAYMOND DR, APT 103, NAPERVILLE, IL 60563 |
| AUDREY J BARLOH | 7640 TRAILWIND DRIVE, CINCINNATI, OH 45242-5934 |
| AUDREY J BURDIN | 109 E STEUBEN ST, BATH, NY 14810-1621 |
| AUDREY J CADY | 1145 RAMSGATE RD 1, FLINT, MI 48532-3139 |
| AUDREY J CONNAUGHTON | 1709 N DALEY ST, MESA, AZ 85203-3366 |
| AUDREY J FRED | 49 BAR GATE ROAD, GUILFORD, CT 06437 |
| AUDREY J FRISBIE & | CHRISTINE SNYDER JT TEN, 2672 FRANK STREET, LANSING, MI 48911-6401 |
| AUDREY J GAULT | 115 ENGLEWOOD AVE, ENGLEWOOD, NJ 07631-3308 |
| AUDREY J GLASS | ATTN AUDREY J BURGESS, 2147 VOIGHT ROAD, SAINT HELEN, MI 48656-9426 |
| AUDREY J GRUVER | 5151-2ND ST, WHITEHALL, PA 18052-1846 |
| AUDREY J JENNINGS | TR, AUDREY J JENNINGS 1995, LIVING TRUST UA 09/01/95, 3026 CHAUTAUQUA DR, SILVER LAKE, OH 44224-3825 |
| AUDREY J LEWIS & | LAURA V LEWIS JT TEN, 4885 CENTENNIAL, SAGINAW, MI 48603-5609 |
| AUDREY J MADDOCKS | 220-15 KINGSBURY AVENUE, BAYSIDE, NY 11364-3536 |
| AUDREY J MC LOUGHLIN & | HUGH MC LOUGHLIN JT TEN, 1069 E THIRD ST, BROOKLYN, NY 11230-3340 |
| AUDREY J MUELLER | 1110 CUMMINGS AVE, EAU CLAIR, WI 54701-6563 |
| AUDREY J PALMIERI | 5035 DREWERSBURG PIKE, WEST HARRISON, IN 47060-9639 |
| AUDREY J PIERSON & | HARLEY J PIERSON JT TEN, 6438 ORIOLE DR, FLINT, MI 48506-1723 |
| AUDREY J SMITH | TR AUDREY J SMITH REVOC TRUST, UA 09/01/93, 23550 S 624THROAD, WYANDOTTE, OK 74370-2901 |
| AUDREY J SORENSEN & GERALDINE J | SORENSEN & MARICAROL A JOHNSON JT T, 1848 HOWARD ST N, MAPLEWOOD, MN 55109 |
| AUDREY J STAPLES | TR, AUDREY J STAPLES REVOCABLE, LIVING TRUST, U/A 8/19/81, 6024 DANBURY CT, W BLOOMFIELD, MI 48322-3561 |
| AUDREY J WALSH | 3321 ARROW LANE, PARMA, OH 44134-5611 |
| AUDREY J WARNER | 591 CHESTNUT ST, NEEDHAM, MA 02492-2834 |
| AUDREY J YOUNG | 700 NE SILVERLEAF PL, LEES SUMMIT, MO 64064-1659 |
| AUDREY J ZYNDA | 34826 HIVELEY, WESTLAND, MI 48186-4367 |
| AUDREY JARVIS | 118 RIDGEWOOD LN, CARYVILLE, TN 37714-3423 |
| AUDREY JEAN CLARKIN | 1 ACORN LA, LARCHMONT, NY 10538-1901 |
| AUDREY JEAN KNOTTS & | RICHARD E KNOTTS JT TEN, 1016 ROBERTS QUARTERS RD, CONCORD, GA 30206 |
| AUDREY JOSEPHINE ALVARADO & | CLARK DALVARADO JT TEN, 1433 SEBASTIANI CIRCLE, NORMAN, OK 73071 |
| AUDREY K CANNON | 1520 AVE C, FLINT, MI 48503-1428 |
| AUDREY K KRATZ & | BENJAMIN D KRATZ JT TEN, 306 S ELMS RD, FLUSHING, MI 48433-1835 |
| AUDREY K ROBINSON | 102 GLENSIDE AVE, SILVIEW, WILMINGTON, DE 19804-3210 |
| AUDREY K SALAY | 180 CYPRESS WAY, NAPLES, FL 34110-9240 |
| AUDREY K TYGARD | 14308 GRAFTON PL, TAMPA, FL 33625-3353 |
| AUDREY KAPETANSKY | 2599 SONATA DRIVE, COLUMBUS, OH 43209-3212 |
| AUDREY KEHRER | 10120 INDIAN LAKE BLV ST, INDIANAPOLIS, IN 46236 |
| AUDREY L BENEDIS & | DAWN M YANDEL JT TEN, 4139 E MCDOWELL A 9, PHOENIX, AZ 85008 |
| AUDREY L BRIEN | 5667 RT 3, SARANAC, NY 12981 |
| AUDREY L BROWN | 6740 WISNER HIGHWAY, ADRIAN, MI 49221-9552 |
| AUDREY L ERICKSON | 308 BETHUNE DR, VIRGINIA BEACH, VA 23452-6603 |
| AUDREY L GUGLIOTTA | 168 GORDON PL, FREEPORT, NY 11520-5618 |
| AUDREY L HUTTER & GEORGE J | HUTTER AS TRUSTEES UNDER, DECLARATION OF TRUST DTD, 33205, 110 E MANGROVE BAY WAY APT 1210, JUPITER, FL 33477-6402 |
| AUDREY L JESCHKE | 2330 PRETZER RD, HEMLOCK, MI 48626 |
| AUDREY L JOHNSON | 6442 OLD HIGHGATE DR, ELKRIDGE, MD 21075 |
| AUDREY L LIND | 1209 BERON DR, METAIRIE, LA 70003 |
| AUDREY L LIND | 1209 BERON DRIVE, METAIRIE, LA 70003 |
| AUDREY L MANNING | 224 N MAIN ST, LYNDONVILLE, NY 14098-9601 |
| AUDREY L MAY | 464 JAMES WAY APT 101, MARION, OH 43302 |
| AUDREY L MIZICKO | BOX 383053, BIRMINGHAM, AL 35238-3053 |
| AUDREY L PUTNAM | PO BOX 62, SHEPHERD, MI 48883-0062 |
| AUDREY L RAYLE | 225 PROSPECT, DAYTON, OH 45415 |
| AUDREY L ROSELAND | TR ROSELAND TRUST, UA 02/15/96, 14168 90TH AVE, CHIPPEWA FALLS, WI 54729-5911 |
| AUDREY L RUTHERFORD | 9979 CHATEAU ROI COURT A, AFFTON, MO 63123 |
| AUDREY L SMITH | 224 NORTH MAIN ST, LYNDONVILLE, NY 14098-9601 |
| AUDREY L SMITH | 18528 GRACIE LEE ST, BROOKSVILLE, FL 34610-1203 |
| AUDREY L WEYANT | 1971 FLORIDA AVE, JOHNSTOWN, PA 15904-1101 |
| AUDREY LE SAGE | 13416 GRAND RIVER DRIVE, LOWELL, MI 49331-9311 |
| AUDREY LEE WALKER | 1409 CANTERBURY PL, OKLAHOMA CITY, OK 73116-5501 |
| AUDREY LING | 1281 HILLTOP RD, XENIA, OH 45385-7040 |

| | |
|---|---|
| AUDREY LOUISE HARRISON | ATTN BURNETT, BOX 438, SAN LUIS REY, CA 92068-0438 |
| AUDREY LYNN SENSALE | 9000 OLD HICKORY COURT, MANASSAS, VA 20110-4823 |
| AUDREY M ARNOLD | 4006 E 900 S, JONESBORO, IN 46938-9750 |
| AUDREY M ATCHISON | TR AUDREY ATCHISON TRUST, UNDER AGREEMENT 07/26/83, 2009 FOX HILL DRIVE #3, GRAND BLANC MICHIGAN, GRAND BLANC, MI 48439-5202 |
| AUDREY M ATCHISON | 2009 FOX HILL DRIVE, APT 3, GRAND BLANC MICHIGAN, GRAND BLANC, MI 48439-5202 |
| AUDREY M BAILEY | BOX 772, SANTA PAULA, CA 93061-0772 |
| AUDREY M BARUT | 11835 PARKLIND DRIVE, ST LOUIS, MO 63127-1611 |
| AUDREY M BITTER | TR AUDREY M BITTER TRUST, UA 04/23/96, 1033 STOCKTON AVE, DES PLAINES, IL 60018-2031 |
| AUDREY M BULLOCK | 1102C VINE ST 1, LIVERPOOL, NY 13088-5302 |
| AUDREY M BUSCH | 70-14 KESSEL ST, FOREST HILLS, NY 11375-5844 |
| AUDREY M GARRETT | 675 BARCELONA COURT, SATELLITE BEACH, FL 32937-3907 |
| AUDREY M GERDING | 2130 BRADY, BURTON, MI 48529-2425 |
| AUDREY M GRENING | 392 OHIO ST, JOHNSTOWN, PA 15902-3110 |
| AUDREY M HAMMETT | 346 RUSTIC RD, STOCKBRIDGE, GA 30281-3906 |
| AUDREY M HODER | 45076 TURNBERRY CT, CONTON, MI 48188-3216 |
| AUDREY M HUTTON | 30 SPRING HILL RD, SOUTHINGTON, CT 06489-1522 |
| AUDREY M HUTTON | PO BOX 3212, KINGSTON, NY 12402 |
| AUDREY M JOHNSON | PO BOX 338, SANBORN, NY 14132-0338 |
| AUDREY M KEALLY | 3161 RUNNING DEER DR, N FT MYERS, FL 33917-1547 |
| AUDREY M KRAMER | C/O A PIELMEIER, 2047 TOWN HALL TE 3, GRAND ISLAND, NY 14072-1756 |
| AUDREY M KROHN | 603 GLENVIEW AVE, WAUWATOSA, WI 53213 |
| AUDREY M LINDSAY | 41 ALTA DRIVE, FORT MADISON, IA 52627 |
| AUDREY M MCGUIRE | TR AUDREY MCGUIRE REVOCABLE TRUST, UA 12/28/95, 9524 HAMLIN AVE, EVANSTON, IL 60203-1005 |
| AUDREY M PERRY | CUST YVONNE PERRY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 1795 E 53RD ST, BROOKLYN, NY 11234-4618 |
| AUDREY M REYNOLDS & | CASS W REYNOLDS &, RICK D REYNOLDS & MICHELLE L BODMER JT TEN, 580 E BORLAND ROAD, IMLAY CITY, MI 48444-9755 |
| AUDREY M ROBINSON | 5300 ZIMMER RD N, WILLIAMSTOWN, MI 48895-9180 |
| AUDREY M ROMERIL | 1845 FELICITY LANE, HELLERTOWN, PA 18055 |
| AUDREY M SINCLAIR | 18315 HINTON ST, HESPERIA, CA 92345-6913 |
| AUDREY M TOWNS | 20017 BURT RD, DETROIT, MI 48219-1363 |
| AUDREY MAE EMANUEL & | BETTY RUTH LUCAS &, JANICE MCCALL &, JEAN ANN PHELAN TEN COM, 108 CELESTE AVE, RIVER RIDGE, LA 70123-1437 |
| AUDREY MARGARET HORWATH | 16199 BROOKRIDGE BLVD WEST, BROOKSVILLE, FL 34613-4929 |
| AUDREY MAY SWANSON | BOX 461, MOUNTAINAIR, NM 87036-0461 |
| AUDREY MCKEEVER HACKETT & | CONSTANCE HACKETT TAYLOR JT TEN, 1050 ARBOR LN, NORTHFIELD, IL 60093-3357 |
| AUDREY MORTON | 29315 MOULIN, WARREN, MI 48093-8528 |
| AUDREY MUIR & | TERRENCE MUIR JT TEN, 1053 MERION DR, WEST MIFFLIN, PA 15122-3109 |
| AUDREY NOVAK | 23 BAUER ST, TAPPAN, NY 10983-1707 |
| AUDREY P ASHLEY | 4600 TAFT BLVD 413, WICHITA FALLS, TX 76308-4935 |
| AUDREY P DURHAM | 2321 BROOKS MILL RD, GLADE HILL, VA 24092-3805 |
| AUDREY P MCCLELLAN & | MICHAEL C MCCLELLAN JT TEN, 5511 27TH AVE S, MINNEAPOLIS, MN 55417-1933 |
| AUDREY P PARKER | TR U/A DTD 8/22/200, AUDREY P PARKER REVOCABLE LIVING TR, 5814 STATE ROAD P, DESOTO, MO 63020 |
| AUDREY P RICHARD | 109 DUER STREET, NO PLAINFIELD, NJ 07060-4733 |
| AUDREY PATTERSON | 5529 WALNUT CIRCLE W, W BLOOMFIELD, MI 48322-1269 |
| AUDREY PERRY | 1795 EAST 53RD ST, BROOKLYN, NY 11234-4618 |
| AUDREY PETERSEN | 11611 SOUTH AVE J, CHICAGO, IL 60617-7468 |
| AUDREY PHILLIPS | 4325 DAVISON RD, LAPEER, MI 48446-2843 |
| AUDREY POOL ONEAL | 1519 N MARTEL AVE #210, LOS ANGELES, CA 90046-3688 |
| AUDREY R HARDIN | 2385 CEDAR PARK DR, APT 110, HOLT, MI 48842-3106 |
| AUDREY R MICHALSKI | 12130 FOOTHILLS BLVD, YUMA, AZ 85367-6013 |
| AUDREY R SOCKOLOV | CUST WILLIAM J SOCKOLOV A, MINOR U/THE CALIF GIFTS OF, SEC TO MINORS ACT, 12 SADDLEBROOK CT, NOVATO, CA 94947-3842 |
| AUDREY RABINOWITZ | 28 SHADOW RD, UPPER SADDLE RIVER NJ,  07458-1918 |
| AUDREY RASIN | CUST, JAY RASIN A MINOR U/P L, 55 CHAPTER 139 OF THE LAWS, OF N J, 71 MIDWWOOD ST, BROOKLYN, NY 11225-5003 |
| AUDREY REIKOWSKY | 20684 ITHACA ROAD, BRANT, MI 48614 |
| AUDREY ROGERS | PO BOX 7484, BAINBRIDGE, GA 39818-7484 |
| AUDREY ROSS | 2108 FOREST EDGE DRIVE, GREENSBORO, NC 27406-5428 |
| AUDREY S DIXON | 1921 SALEM HWY, BENNETTSVILLE, SC 29512 |
| AUDREY S GALLOW | 10835 WEST MEADE DRIVE, SUN CITY, AZ 85351-1523 |
| AUDREY S HUMPHREY | R R 3 BOX 316A, KOKOMO, IN 46901-9803 |
| AUDREY S KAHN | 77310 MALLORCA LN, INDIAN WELLS, CA 92210-6105 |
| AUDREY S LAWSON | 224 FERDON ST, PIERMONT, NY 10968 |
| AUDREY S LONGO | 11 WOODLAND DR, POUGHQUAG, NY 12570-5439 |
| AUDREY S MC HENRY | 440 LAFAYETTE AVE 415, CINCINNATI, OH 45220-1022 |
| AUDREY S PROCTOR | 11481 SHERATON DR, BATON ROUGE, LA 70815-6331 |
| AUDREY S RUDDY | 3039 DRAPER ST SE, WARREN, OH 44484-3320 |
| AUDREY SCHANERBERGER & | ELLSWORTH SCHANERBERGER JT TEN, 15964 SWATHMORE CT, NORTH LIVONIA, MI 48154-1005 |
| AUDREY SCHRAM | 7814 ROCKCRESS DR, FREELAND, MI 48623-8431 |
| AUDREY STANLEY | 3821 ENVIRON BLVD, APT 204, LAUDERHILL, FL 33319-4217 |
| AUDREY SUSAN WAGNER | 73 FAIRMONT ST, BELMONT, MA 02478 |
| AUDREY SZYMBORSKI & | EDDIE SZYMBORSKI JT TEN, 22045 N NUNNELEY, CLINTON TWP, MI 48036 |
| AUDREY T S FUSCO | 310 LE ROI RD, PITTSBURGH, PA 15208-2718 |
| AUDREY U DAHL | 607 JEFFERSON HTS, BENNINGTON, VT 05201-2334 |
| AUDREY V BAZLER | 137 JUNEDALE DR, CINCINNATI, OH 45218-1209 |
| AUDREY V BENES | TR BENES FAM TRUST UA 05/14/97, 7063 SCRIPPS CRESCENT, GOLETA, CA 93117-2953 |

| | |
|---|---|
| AUDREY V SHERIDAN | 1921 CHERRYVALE COURT, TOMS RIVER, NJ 08755-0846 |
| AUDREY V SYLVESTER | BOX 92, BRADFORD, NH 03221-0092 |
| AUDREY VISHNY | 8616 LILLIBET TERR, MORTON GROVE, IL 60053-3123 |
| AUDREY W BOWMAN | 3707 LARCHMONT EXT N E, WARREN, OH 44483-2447 |
| AUDREY W BREHMER | 8469 W CASTLE ISLAND AVENUE, CHICAGO, IL 60656-4264 |
| AUDREY W DISIERE | CUST MCCAULEY FRANCIS FULLER, UTMA TX, 9692 NORRIS FERRY ROAD, SHREVEPORT, LA 71106 |
| AUDREY W PARK | 17 OAK HILL DR, SOUTH BURLINGTON, VT 05403-7345 |
| AUDREY W RECORDS & | JEAN FOOTE JT TEN, 507 HIGHLAND AVE LYNDALIA, WILMINGTON, DE 19804-2260 |
| AUDREY W YEAGLEY | 30207 WESTFIELD ST, LIVONIA, MI 48150-3985 |
| AUDREY W YOUNG | 24 SUNSET AVE, LEDYARD, CT 06339-1041 |
| AUDREY W ZEUSCHEL | TR U/T/A, DTD 11/30/83 F-B-O AUDREY W, ZEUSCHEL WITH AUDREY W, ZEUSCHEL AS GRANTOR, 12345 CARBERRY PLACE, SAINT LOUIS, MO 63131-3009 |
| AUDREY W ZEUSCHEL | TR U/A/D, 11/30/83 F-B-O AUDREY W, ZEUSCHEL, 12345 CARBERRY PLACE, SAINT LOUIS, MO 63131-3009 |
| AUDREY WALDSTREICHER & | ELLIOT WALDSTREICHER JT TEN, 157 BEACH 126TH ST, ROCKAWAY PARK, NY 11694-1718 |
| AUDREY WEINBERGER & | GAIL WEINBERGER JT TEN, 6130 CARPENTER HOUSE, DOWNERS GROVE, IL 60516-1809 |
| AUDREY WEINBERGER & | GAIL E WEINBERGER JT TEN, 6130 CARPENTER, DOWNERS GROVE, IL 60516-1809 |
| AUDREY YZAGUIRRE | 4073 TWIN ARCH RD, MOUNT AIRY, MD 21771 |
| AUDRIA L GREEN | 2487 DIVISION AVE, DAYTON, OH 45414-4009 |
| AUDRIA SEWELL | ROUTE 1 BOX 20 A, DODDRIDGE, AR 71834-9702 |
| AUDY PEREZ | 1658 GLEN AVE, PASADENA, CA 91103-1514 |
| AUGUST A BENEDETTI & CECELIA D | BENEDETTI TR AUGUST A BENEDETTI &, CECELIA D BENEDETTI REVOCABLE, LIVING TRUST UA 05/03/99, 5731 ELMGROVE AVE, WARREN, MI 48092-3449 |
| AUGUST A GEORGE II | 7127 SPRINGBORO PARK 2, DAYTON, OH 45449-3655 |
| AUGUST A SLATINSKY | 297 HEMLOCK TERRACE, MOUNTAINTOP, PA 18706 |
| AUGUST A SLOBODA | 60 HARTSDALE ROAD, ELMSFORD, NY 10523-3740 |
| AUGUST ARNETT | LOT 224, 2450 KROYSE RD, OWOSSO, MI 48867-9307 |
| AUGUST AUTIERI & | JOANN AUTIERI JT TEN, 7 HUNTER LANE, SOMERS, NY 10589 |
| AUGUST BOSETTI | 66-52 MYRTLE AVE, GLENDALE, NY 11385-7057 |
| AUGUST C GARUFY | 3131 KNAPP RD, VESTAL, NY 13850-2925 |
| AUGUST C JUNGE & | JEWELL J JUNGE JT TEN, 705 CASTLE DR, JOPLIN, MO 64804-8909 |
| AUGUST C JUNGE & | MARILYN ANN JUNGE JT TEN, 705 CASTLE DR, JOPLIN, MO 64804-8909 |
| AUGUST CARDINALI & | MILDRED CARDINALI JT TEN, 15612 JONAS, ALLEN PARK, MI 48101-1751 |
| AUGUST E DERYKE | 34230 JOHN ST, WAYNE, MI 48184-2425 |
| AUGUST E FLEMING | 8720 COVENTRY ROAD, INDIANAPOLIS, IN 46260-1737 |
| AUGUST E NICKEL & EVELYN M | NICKEL TR U/A DTD 09/25/89 THE, AUGUST E NICKEL & EVELYN M, NICKEL REV TR, BOX 1615, NOVATO, CA 94948-1615 |
| AUGUST E NUESCH & | DOROTHY J NUESCH JT TEN, 4 RICHMOND RD APT 115, WEST MILFORD, NJ 07480-1994 |
| AUGUST F SEEMET & | LEOLA J SEEMET TEN ENT, 546 MAPLEWOOD RD, SPRINGFIELD, PA 19064-2811 |
| AUGUST F WALTERS & | DORIS A WALTERS JT TEN, 43 GERALD AVE, DALLAS, PA 18612-1313 |
| AUGUST FEUCHT | 864 MAYER LANE, MAYVILLE, WI 53050-1430 |
| AUGUST FOGOROS & | EILEEN E FOGOROS JT TEN, 25886 CURIE AVE, WARREN, MI 48091-3830 |
| AUGUST G FIX | 16795 ROUGEWAY, LIVON, IA 48154 |
| AUGUST G VENCELLER | 54 MAGOWAN AVENUE, HAMILTON, NJ 08619-3412 |
| AUGUST H BERNSEN | 1520 FLICKER DR, FLORISSANT, MO 63031 |
| AUGUST H ECKES | C/O DUNDALK OIL COMPANY, 7734 WISE AVENUE, BALTIMORE, MD 21222-3210 |
| AUGUST J BAUMAN | 534 E BAKER, CLAWSON, MI 48017-1670 |
| AUGUST J DI DONNA | 2034 LENOX RD, SCHENECTADY, NY 12308-1305 |
| AUGUST J GREGO | 3721 SIDNEY, MESQUITE, TX 75150-2114 |
| AUGUST J LUKSO | 22807 SOUTH 80TH AVENUE, FRANKFORT, IL 60423-7798 |
| AUGUST J NAVELLI & | JULIA NAVELLI JT TEN, 601 WALNUT ST, ROME, NY 13440-2325 |
| AUGUST J PROPERSI AS | CUSTODIAN FOR THOMAS, PROPERSI UNDER THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 225 MAGNOLIA AVE, MT VERNON, NY 10552-3752 |
| AUGUST J PRYATEL | TR REVOCABLE TRUST 05/21/92, U-A AUGUST J PRYATEL, 5880 GLASGOW LANE, SOLON, OH 44139-5934 |
| AUGUST J SABADELL & MERLE K | SABADELL TR OF THE, REVOCABLE TRUST U/A/D, 07/23/84 AUGUST J SABADELL, 781 AMOLAC DRIVE, SAINT LOUIS, MO 63141-6001 |
| AUGUST J ZADRA & | CAROL A ZADRA, TR UA 04/22/03 ZADRA LIVING TRUST, 1085 CONIFER DR, MINDEN, NV 89423 |
| AUGUST K KRUG | 1328 O'BRIEN AVENUE, UTICA, NY 13502-4955 |
| AUGUST L ROSENBERGER | 11851 RINEYVILLE, BIG SPRING RD, RINEYVILLE, KY 40162 |
| AUGUST LUKASKO | 7235 WILDWOOD DRIVE NE, BROOKFIELD, OH 44403-9612 |
| AUGUST M FALCONE | 344 JEFFERSON AVE, PENNDEL, PA 19047-5336 |
| AUGUST M KUBACKI & DOLORES M | KUBACK, TRS U/A DTD 07/10/03 THE, KUSACKI FAMILY REVOCABLE LIVING TRU, 14255 HOUGHTON, LIVONIA, MI 48154 |
| AUGUST MARK VAZ & ELIZABETH | S VAZ TRUSTEE U-D TRUST DTD, 32429, 3833 SOMERSET AVE, CASTRO VALLEY, CA 94546-3442 |
| AUGUST QUERIO & | JUNIA QUERIO JT TEN, 39 LINCOLN ST, MT CLEMENS, MI 48043-5535 |
| AUGUST R BUENZ & | JANE T BUENZ JT TEN, 416 1ST AVE N, NAPLES, FL 34102 |
| AUGUST R FREDA | 89 CROOKERHOUSE LN, BRADFORD, PA 16701-3927 |
| AUGUST RUDOLPH NEMEC JR & | CATHERINE JUNE NEMEC, TR NEMEC LIVING TRUST, UA 12/28/99, 4222 MISPILLION RD, NOTTINGHAM, MD 21236-2919 |
| AUGUST S LANDER | 11 COURTLANDT PL, HOUSTON, TX 77006-4013 |
| AUGUST S MARCOCCIA | 104 DOLORES TERRACE N, SYRACUSE, NY 13212-3504 |
| AUGUST SEDIK & | BRIAN S SEDIK & KAREN A SEDIK JT TEN, 19217 TYRONE, HARPER WOODS, MI 48225-2425 |
| AUGUST T GIACOPINI | 275 PINERIDGE ROAD, TORRINGTON, CT 06790-4014 |
| AUGUST URBELIS | 1134 THACKERY DR, PALATINE, IL 60067-2752 |
| AUGUST W DIAMOND | 181 JACOBS CREEK RD, SMITHFIELD, PA 15478-1033 |
| AUGUST W HADRICH | 4739 CLEAR LAKE RD, NORTH BRANCH, MI 48461-8929 |
| AUGUST W KLETTNER & | MARJORIE H KLETTNER JT TEN, PO BOX 1841, WINTER PARK, FL 32790-1841 |
| AUGUST W PAKASKI | 1511 DENTON RD, BALTO, MD 21221-6308 |

| | |
|---|---|
| AUGUST W ROSENBERGER & | HELEN M ROSENBERGER TEN ENT, 1001 SOUTHWICK CT, TOWSON, MD 21286-2935 |
| AUGUST WALLMAN JR | 9865 RAWSONVILLE ROAD, BELLEVILLE, MI 48111-9369 |
| AUGUST WILLIAM DIAMOND & | ESTHER E DIAMOND JT TEN, 181 JACOBS CREEK RD, SMITHFIELD, PA 15478-1033 |
| AUGUST X NIBERT | 3355 S 425 RD, EL DORADO SPRINGS, MO 64744-4587 |
| AUGUST ZISTL | 316 WELCH TRACT RD, NEWARK, DE 19702-1023 |
| AUGUSTA A BUDD | 2011 SILVER CT, HAMILTON, NJ 08690-3532 |
| AUGUSTA ALVAREZ | 179 SKYLINE RD, BRIDGEWATER, CT 06752 |
| AUGUSTA C ADAMS | 9021 CHARLES AUGUSTINE DRIVE, ALEXANDRIA, VA 22308-2823 |
| AUGUSTA C GARBER | 6600 SWEET AIR LANE, ELDERSBURG, MD 21784 |
| AUGUSTA E BRULEY | C/O A B ELMWOOD, 1514 ST ROCH AVE, NEW ORLEANS, LA 70117-8347 |
| AUGUSTA F BEEBE & | SUE B DANIEL JT TEN, BOX 1895, DAYTONA BEACH, FL 32115-1895 |
| AUGUSTA F BEEBE & | LUCILLE B FARRAR JT TEN, BOX 1895, DAYTONA BEACH, FL 32115-1895 |
| AUGUSTA HAMILTON FOUNDATION INC | BOX 1027, MANITOWOC, WI 54221-1027 |
| AUGUSTA HUDSON & | LEODA JEAN BROWNELL JT TEN, 7550 PINE VALLEY LANE, SEMINOLE, FL 33776-3932 |
| AUGUSTA L FOWLER | 4253 VAN SLYKE RD, FLINT, MI 48507 |
| AUGUSTA L GRUBE | 387 PORTER ST, MANCHESTER, CT 06040-5512 |
| AUGUSTA M MOELLER | PO BOX 2028, TOMS RIVER, NJ 08754-2028 |
| AUGUSTA NUGENT | 149-23 7TH AVE, WHITESTONE, NY 11357-1634 |
| AUGUSTA P ESTEVES | 174 STANDISH ST, ELIZABETH, NJ 07202-1533 |
| AUGUSTA S BROOKENS | 506 WEST 5TH ST, PLAINFIELD, NJ 07060-2104 |
| AUGUSTA S PEPPER | 1917 FREEMONT DR, TROY, MI 48098-2520 |
| AUGUSTA TURNER | 11101 MELBA STREET, CLEVELAND, OH 44104-5025 |
| AUGUSTA UNGER & HILDEGARD SULINSKI | JOHN UNGER TRUST U/A DTD, 37771, 154-41 HORACE HARDING BLVD, FLUSHING, NY 11367 |
| AUGUSTA V TOOLE | 208 LEXINGTON, MEDIA, PA 19063-6020 |
| AUGUSTA W LAWSON | 6845 LOCKWOOD BLVD APT 181, YOUNGSTOWN, OH 44512 |
| AUGUSTA WYNNE | 6038 HANCOCK, ST LOUIS, MO 63139-1920 |
| AUGUSTIN A MONTALTO | 721 N FULLER, INDEPENDENCE, MO 64050-2325 |
| AUGUSTINE A CAPASSO | APT 301, 126 E VERMONT ST, INDIANAPOLIS, IN 46204-1871 |
| AUGUSTINE A SANSONE | 2709 CLUBHOUSE DR, PLANT CITY, FL 33567-7003 |
| AUGUSTINE A SANSONE & | LORETTA W SANSONE JT TEN, 2709 CLUBHOUSE DR, PLANT CITY, FL 33567-7003 |
| AUGUSTINE BOKANO | 35530 SEVILLE DRIVE, MT CLEMENS, MI 48043 |
| AUGUSTINE D CROSBY | 60 RIVER RD APT E201, BOGOTA, NJ 07603 |
| AUGUSTINE E JEROME & | MARIAN A JEROME TEN ENT, 38 DEFOREST AVENUE, FAIRCHANCE, PA 15436-1152 |
| AUGUSTINE GARDINO & | PATRICIA A GARDINO JT TEN, 125 ENCHANTED CT S, BURLESON, TX 76028-2378 |
| AUGUSTINE J CALVARESE JR | 105 REGISTER DR, NEWARK, DE 19713 |
| AUGUSTINE J LAPOLLA | 528 BEECHWOOD ROAD, LINDEN, NJ 07036-5314 |
| AUGUSTINE J LAPOLLA & | LOUISE L LAPOLLA JT TEN, 528 BEECHWOOD ROAD, LINDEN, NJ 07036-5314 |
| AUGUSTINE J LOSCHIAVO | 81 CRESTWOOD AVENUE, BUFFALO, NY 14216-2721 |
| AUGUSTINE J WALLACE JR & | MARGARET A WALLACE JT TEN, 35067 PAPPSTEIN, CLINTON TOWNSHIP, MI 48035-2374 |
| AUGUSTINE JOSEPH LACOVEY & | CAROL CH LACOVEY, TR UA 06/14/05 LACOVEY FAMILY, TRUST, 1662 SUNSET RIDGE DR, THE VILLAGES, FL 32162 |
| AUGUSTINE L COLEMAN | 4806 VAN BUREN STREET, GARY, IN 46408 |
| AUGUSTINE L GALLEGOS | 13424 6100 ROAD, MONTROSE, CO 81401-8067 |
| AUGUSTINE MAY & | SHIRLEY D MAY JT TEN, 13612 BETH DR, WARREN, MI 48093-4811 |
| AUGUSTINE PEMBERTON BREWER | 1220 COLUMBUS, STUTTGART, AR 72160-5121 |
| AUGUSTINE SEULEAN & | ANITA R SEULEAN JT TEN, 1645 OAKWOOD DR, ANDERSON, IN 46011-1028 |
| AUGUSTINO J PUNTURIERO | 455 MEADOW DRIVE, BUFFALO, NY 14224-1517 |
| AUGUSTINO ROSSINI | 101 WILLOWFARM LANE, AURORA ON  L4G 6K3,   CANADA |
| AUGUSTO AGUIRRE | 92-31 57TH AVE, APT 2F, ELMHURST, NY 11373-5059 |
| AUGUSTO B ACAYAN & | NORMA V ACAYAN JT TEN, 75 HILLTOP DR, CHULA VISTA, CA 91910-1921 |
| AUGUSTO B BELTRAN | CUST ISAIAH MIGUEL E BELTRAN, UTMA CA, PSC 47 761, APO, AE 09470-9998 |
| AUGUSTO DESA | 32 SHORE RD, TIVERTON, RI 02878-5016 |
| AUGUSTO JORGE | 9 HUDSON VIEW DRIVE, YONKERS, NY 10701-1910 |
| AUGUSTUS A ISE & | CAROL ANN ISE JT TEN, APT 4B, 1141 HARTFORD AVE, JOHNSTON, RI 02919-7113 |
| AUGUSTUS A THOMPSON | 1523 CHURCHMAN AVE, INDIANAPOLIS, IN 46203-2917 |
| AUGUSTUS F YARNALL | 452 LLOYD RD, OXFORD, PA 19363-2332 |
| AUGUSTUS J BACKALUKAS | 2707 ONAGON TR, WATERFORD, MI 48328-3138 |
| AUGUSTUS M FILBERT | 210 WEST FOURTH STREET, CORNING, NY 14830-2430 |
| AUGUSTUS M FILBERT | CUST DAVID A FILBERT UGMA NY, 210 W 4TH ST, CORNING, NY 14830-2430 |
| AUGUSTUS M FILBERT | CUST MARK T FILBERT UGMA NY, 210 W 4TH ST, CORNING, NY 14830-2430 |
| AUGUSTUS M FILBERT & | MARY JOY FILBERT TEN ENT, 210 W 4TH ST, CORNING, NY 14830-2430 |
| AUGUSTUS STEPHAS | 52-20 CREEKS BEND LANE, CHATTANOOGA, TN 37343-4279 |
| AUGUSTUS W SAINSBURY | 3844 W LAKE ROAD, CANADAIQUA, NY 14424-2453 |
| AUGUSTUS WHITE | 729 E 347 ST, EASTLAKE, OH 44095-2419 |
| AULIS & CO | ATTN TRUST INCOME, PO BOX 2558, HOUSTON, TX 77252-2558 |
| AUNDREA WILCOX | 3717 APPLE GROVE CI, KINGSPORT, TN 37664-3901 |
| AURA C PETZOLD | TR UA 2/8/02, AURA C PETZOLD LIVING TRUST, 1068 NETTLES BLVD, JENSEN BEACH, FL 34957 |
| AURALIE S ABFALTER | 720 SAWYER RD, LANSING, MI 48911-5534 |
| AURBON D WHITEHEAD | 11495 E MOUNT MORRIS RD, DAVISON, MI 48423-9319 |
| AUREA MARSHALL | BOX 131, NEDROW, NY 13120 |
| AUREA R LEON | 22516 ASHLEY DRIVE, FARMINGTON HL, MI 48336-3500 |
| AUREL MANER ERWIN | 811 COLLEGE ST, MACON, GA 31201-1722 |
| AURELIA C KENT | 2853 WOFFORD RD, CHARLESTON, SC 29414 |
| AURELIA J MASTROIANNI | 1758 RANDOLPH RD, SCHENECTADY, NY 12308-2020 |

| | |
|---|---|
| AURELIA J MILLER | 1758 RANDOLPH RD, SCHENECTADY, NY 12308-2020 |
| AURELIA L DRIVER | 7 BRIAN CT, PISCATAWAY, NJ 08854-5230 |
| AURELIA M DEVINE | 19811 HEYDEN, DETROIT, MI 48219-2035 |
| AURELIA M EVANS | 1513 E MAXLO, HAZEL PARK, MI 48030-2382 |
| AURELIA M REDO | TR U/A DTD, 01/17/85 F/B/O AURELIA M, REDO, 68-1724 HULUKOA PLACE, WIAKOLOA, HI 96738-5106 |
| AURELIA SCHULMEISTER | 15 SPRINGHILL RD, MATAWAN, NJ 07747-6410 |
| AURELIA V HICKEY | 1240 CHARLANE COURT, SAINT LOUIS, MO 63119 |
| AURELIA V TACIK | 102 PORTLAND AVE, WILMINGTON, DE 19804-2208 |
| AURELIA Y HAMBLIN | 14348 93RD AVE NORTH, SEMINOLE, FL 33776-1903 |
| AURELIEN R SOUCY | 18 ST PAUL ST, BLACKSTONE, MA 01504-2254 |
| AURELIO S LAGMAN | 2748 SUNLIGHT CREEK ST, HENDERSON, NV 89052-3924 |
| AURELIO V GARCIA | 14007 SAN JOSE ST, SAN FERNANDO, CA 91340-3823 |
| AURELIUS F CHAPMAN & | MARY A CHAPMAN JT TEN, WILLOW VALLEY LAKES MANOR, C/O CRAIG CHAPMAN, PO BOX 49106, ATLANTA, GA 30359 |
| AURELIUS M LINDEEN | 14144 TAHOE VIEW DRIVE, GROSS VALLEY, CA 95945-9696 |
| AURICO HILL | 1624 OPALINE DRIVE, LANSING, MI 48917-9735 |
| AURILLA H DENNINGS | 1094 VAN VLEET ROAD, SWARTZ CREEK, MI 48473-9751 |
| AURLE KILKO | 14529 N CHESHIRE ROAD, BOX 241, BURTON, OH 44021 |
| AURORA CARRASQUILLA | 650 DEVONCHIRE BLVD, LONGWOOD, FL 32750-3944 |
| AURORA CARRERA | 918 E RIVER RD, FLUSHING, MI 48433-2223 |
| AURORA G CARPIO | 20 WOODBRIDGE STREET, NEW BRUNSWICK, NJ 08901-2225 |
| AURORA M HILLMAN | 1910 S WILLIAMS RD, FRANKFORT, IN 46041-4224 |
| AURORA QUINTANILLA | 8348 N BRAY RD, MOUNT MORRIS, MI 48458-8929 |
| AURORA R HERNANDEZ | 5053 JONFIELDS SE, KENTWOOD, MI 49548-7664 |
| AURORA RACCUIA | 39 HILLVIEW DR, NORWICH, NY 13815-1006 |
| AURORA RASO | 4614 S WINCHESTER, CHICAGO, IL 60609-3850 |
| AURORA SLATINO | 409 FLOCK RD, TRENTON, NJ 08619-1407 |
| AURORE BISSONNETTE | 30 CROSS STREET, CHARLESTOWN, RI 02813-1308 |
| AURORE VINCENT | PO BOX 1591, AUBURN, ME 04211-1591 |
| AUSTAIN J PLUMLEY | 8265 E CHEROKEE DR, CANTON, GA 30115-6113 |
| AUSTEN ROBERT PRIESTLEY BIRD | THE OLD PARSONAGE, HIGHAM BURY, ST EDMUNDS IP28 6NH,   UNITED KINGDOM |
| AUSTIN B FLEMING JR | 3417 N WALLACE, INDIANAPOLIS, IN 46218-1658 |
| AUSTIN BELL | 3755 ALLERTON PL, APT H, INDIANAPOLIS, IN 46226-6189 |
| AUSTIN BRYCE EHLERS | ATTN CHET W EHLERS, 3536 BILLINGSLEY DR, MARIETTA, GA 30062-5583 |
| AUSTIN D HOFFMAN | 3630 HOFFMAN-NORTON RD, SOUTHINGTON, OH 44470-9709 |
| AUSTIN D WHITE & | JANET E WHITE JT TEN, 4406 US RT 20 W, MONROEVILLE, OH 44847 |
| AUSTIN DANIEL TEBELMAN | 3508 ROBB AVE, CINCINNATI, OH 45211-5312 |
| AUSTIN E BALL & | KATHLEEN M BIDIGARE JT TEN, 22000 EDMUNTON DR, ST CLAIR SHORES, MI 48080-3528 |
| AUSTIN E BALL & | IRVEN C BALL JT TEN, 22000 EDMUNTON DR, ST CLAIR SHORES, MI 48080-3528 |
| AUSTIN E HELSEL & | CLARA I HELSEL JT TEN, 112 CONCORD DRIVE, WATKINSVILLE, GA 30677-2401 |
| AUSTIN E WILSON | 42 N HORTON ST, DAYTON, OH 45403-1219 |
| AUSTIN F PLATT JR | 1004 MARSH VIEW LANE, TARPON SPRINGS, FL 34689-7100 |
| AUSTIN G QUINN & | MARTHA F QUINN, TR UA 11/12/93, AUSTIN G & MARTHA F QUINN, 1806 VINTON, ROYAL OAK, MI 48067-1033 |
| AUSTIN G SUTTLE | 1212 AIRFIELD, MIDLAND, MI 48642-4797 |
| AUSTIN HIRAI & | TYLER HIRAI GROTHEN JT TEN, 3563 TROPHY DR, LA MESA, CA 91941-8038 |
| AUSTIN J HARRIS | 220 PLUNDER COVE, EATON, OH 45320-2817 |
| AUSTIN J WEBBERT | 8810 WALTHER BLVD, APT 2102, BALTIMORE, MD 21234-5756 |
| AUSTIN JAMES | 9422 ANDREWS MILL LN, FREDERICKSBURG, VA 22408-7715 |
| AUSTIN JONES | 3205 ATHENS AVENUE, DAYTON, OH 45406-4306 |
| AUSTIN K WOODS | 3311 VIRGINIA PK, DETROIT, MI 48206-3727 |
| AUSTIN L CASHWELL JR & | ADA R CASHWELL JT TEN, 1001 STEVENSON DR, WILMINGTON, NC 28405-1532 |
| AUSTIN LOUIS | 5 W CREST DR, ROCHESTER, NY 14606-4704 |
| AUSTIN M KILBURN & BARBARA J | KILBURN TRS KILBURN FAMILY, REVOCABLE TRUST U/A DTD 12/4/95, 18531 VESSING RD, SARATOGA, CA 95070 |
| AUSTIN M PURVES | CUST MARY, LOUISE PURVES UTMA MA, 292 LINCOLN PLACE APT 1D, BROOKLYN, NY 11238-5832 |
| AUSTIN MOORE & | JAON MOORE JT TEN, 7840 COLF RD, CARLETON, MI 48117-9543 |
| AUSTIN MURFF JR | 3641 E 46, INDIANAPOLIS, IN 46205-1609 |
| AUSTIN O MOORE | 7840 COLF RD, CARLETON, MI 48117-9543 |
| AUSTIN P FORTNEY | 1512 MARYFIELD CRT, HIGH POINT, NC 27260 |
| AUSTIN R DUFFY | 13170 CENTRAL AVE SE, SUITE B234, ALBUQUERQUE, NM 87123 |
| AUSTIN R SANDEFUR | 295 SOUTHERN LANE, TAZEWELL, TN 37879-5224 |
| AUSTIN ROBINSON | BOX 178, VILLA RIDEE, IL 62996-0178 |
| AUSTIN S WILEY | 615 SAINT NICHOLAS AVE, DAYTON, OH 45410-2435 |
| AUSTIN T BURKE | 14 ARCHIBALD TERR, KEARNY, NJ 07032-1908 |
| AUSTIN T VALVO | 12169 CREEKRIDGE DR, EAST AURORA, NY 14052-9531 |
| AUSTIN W AUBERT | 134 N COURT ST, LAPEER, MI 48446-2212 |
| AUSTIN W JEPSON | 71 LAKEVIEW DRIVE, WHISPERING PINES, NC 28327-9405 |
| AUSTIN W WHITE | BOX 82, MINOR HILL, TN 38473-0082 |
| AUSTIN WILLIAM TOTT | 663 NIAGARA BLVD, FORT ERIE ON  L2A 3H9,   CANADA |
| AUSTRALIA CHAROLAIS YOUTH | SCHOLARSHIP FUND, PO BOX 772, ARMIDALE NSW ZZZZZ,   AUSTRALIA |
| AUT J LOWE | 710 ASHLAND RD 50, MANSFIELD, OH 44905-3202 |
| AUTA R HALFACRE | ROUTE 8 BOX 400 BURGESS FALLS, SPARTA, TN 38583-9808 |
| AUTIE MAE GARRISON | R ROUTE 2 BOX 194, 4379 ALEXANDRIA PIKE, ANDERSON, IN 46012-9572 |
| AUTOMOBILE BOILEAU LTEE | 230 RUE PRINCIPALE SUD, LANNONCIATION BC  V7R 4S6,   CANADA |
| AUTRY L GRIFFIN | 5208 ROANOKE DRIVE, SAINT CHARLES, MO 63304-7884 |

| | |
|---|---|
| AUTUMN D SALKELD & | MISS KAREN L KLISE JT TEN, 2001 SAN MATEO ST, RICHMOND, CA 94804 |
| AUTUMN HAAS | PO BOX 268, NOBLESVILLE, IN 46061-0268 |
| AUTUMN L SHAUL & | MARK W SHAUL JT TEN, 14197 N CENTER ROAD, CLIO, MI 48420-7908 |
| AUTUMN M RIVEST | 5348 S SYCAMORE ST, BURTON, MI 48509-1353 |
| AUTUMN P LEMKE | CUST WEST L MCDOWELL, UTMA NV, 376 VERBENA AVE, HENDERSON, NV 89015 |
| AUTUMN W BURDETTE | 275 MORLAND DR, CANFIELD, OH 44406-1027 |
| AUVERGNE WILLIAMS III | 3935 RESTBROOK PLACE, JACKSON, MS 39211-6747 |
| AVA AIKEN | 23541 RADCLIFT STREET, OAK PARK, MI 48237 |
| AVA C KAZALUNAS | 16254 CHARLESTON AVE, FORT MEYERS, FORT MYERS, FL 33908 |
| AVA F DIX | MARY COATS, 350 CARPENTER DR NE APT 225, ATLANTA, GA 30328-3363 |
| AVA G HILL | 114 WORTHY DOWA AVE, BEAR, DE 19701-1682 |
| AVA J HUME | 9314 MONTICELLO DR, GRANBURY, TX 76049 |
| AVA JEAN BRACK | 624 N BATTIN, WICHITA, KS 67208-3508 |
| AVA M COHOON | 919 JEFFERSON, COVINGTON, IN 47932-1523 |
| AVA MURRY | 2228 CRESTLINE DR, BURTON, MI 48509-1344 |
| AVA S GLENDENNING | 109 N ALLEY, JEFFERSON, TX 75657-1407 |
| AVA TOBIAS | 470 OLD ORCHID GROVE, TORONTO ON  M5M 2G4,   CANADA |
| AVA W RIFFLE | 3994 WARREN RAVENNA ROAD, NEWTON FALLS, OH 44444-8736 |
| AVADH P AGARWAL & | CHHAYA AGARWAL JT TEN, 1 CHRISTIAN DR, EAST BRUNSWICK, NJ 08816 |
| AVALON T PETERS | CUST CAROL MARIE PETERS U/THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 5712 NOTTINGHAM, ST LOUIS, MO 63109-2824 |
| AVALON T PETERS | CUST LAURA ANN PETERS U/THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 5712 NOTTINGHAM, ST LOUIS, MO 63109-2824 |
| AVANAH B HUMPHREY | 11563 EASY ST, GULFPORT, MS 39503 |
| AVANELL K RUTH | 819 NAUDAIN AV, CLAYMONT, DE 19703-1014 |
| AVANELL R ELLSBERRY | 2360 E RAHN RD, DAYTON, OH 45440 |
| AVANELLE DUNMYRE | 415 E SLIPPERY ROCK RD, CHICORA, PA 16025-2101 |
| AVEINELL I HARRIDGE | 1008 NW 1ST ST, MOORE, OK 73160-2135 |
| AVELINO D SANTO | 16 LILLIAN RD, FRAMINGHAM, MA 01701-4821 |
| AVEOLA R LANE | 8600 SHORE FRONT PKWY 12A, ROCKAWAY BEACH, NY 11693 |
| AVERIL W MACKENZIE | 6343 BEAVER LAKE DR, GROVE CITY, OH 43123-8976 |
| AVERNELL MCCULLOUGH | 709 BETHNAL ROAD, BALTIMORE, MD 21229-4502 |
| AVERY ALLEN OBANION | 2231 PARK AVE, ANDERSON, IN 46016-3861 |
| AVERY C HEWITT & | LUCINDA H HEWITT JT TEN, 3393 ORAN-GULF RD, MANLIUS, NY 13104-8617 |
| AVERY DELOTT | 1916 SUNSET RD, HIGHLAND PARK, IL 60035-2346 |
| AVERY DOREMUS | 9 CREST HILL DR, OAK RIDGE, NJ 07438-8968 |
| AVERY E FOSTER | 1710 SUSAN PLACE, NEUSHU, MO 64850-2852 |
| AVERY FOSTER | 2106 HAMMEL, SAGINAW, MI 48601-2253 |
| AVERY H GREENE & | JANETTE L GREENE JT TEN, 3105 CHERRY VALLEY CIR, FAIRFIELD, CA 94534-7510 |
| AVERY IRWIN JONES | 5727 DILDINE RD, DELAWARE, OH 43015-9304 |
| AVERY L CRAVEN | 600 WELCH CREEK RD, WALTERBORO, SC 29488-9727 |
| AVERY L FIGURES | 2701 CARTER ST, DETROIT, MI 48206-4101 |
| AVERY M HARRIS | APT 17-C, 300 E 46TH ST, NEW YORK, NY 10017-3020 |
| AVERY N VAUGHN & | KAREN M VAUGHN, TR, VAUGHN TRUST NO 96, UA 06/12/96, 2320-23RD ST, ROCKFORD, IL 61108-7410 |
| AVERY PHILPOT | PO BOX 738, PINEVILLE, KY 40977 |
| AVERY R HUMBLE | 1182 FIELDING LN, FRANKLIN, IN 46131-7510 |
| AVERY SMITH | 4312 MACDOUGAL CIRCLE, LANSING, MI 48911 |
| AVERY SUE SPEARE | 7932 BANNER, TAYLOR, MI 48180-2142 |
| AVERY TABB | 7115 S ABERDEEN, CHICAGO, IL 60621-1003 |
| AVIAM SOIFER | 23 IRVING ST, CAMBRIDGE, MA 02138-3042 |
| AVINASH CHANDRA | 504 SUNBERRY CT, BRENTWOOD, TN 37027-2907 |
| AVIS ANN FRELLICK & | FRANCIS I FRELLICK JT TEN, 1705 CURDES AVE, FORT WAYNE, IN 46805-2620 |
| AVIS B HUMPHREY | 98 N OUTER DR # 415, VIENNA, OH 44473-9774 |
| AVIS B PARKER | ROUTE 2 BOX 171, FAIRMONT, WV 26554-9535 |
| AVIS E HOLLOWAY | 2768 WOODLAWN DRIVE, ANDERSON, IN 46013-9735 |
| AVIS HOSNER | 2755 W BURT RD, MONTROSE, MI 48457-9361 |
| AVIS I PITTMAN | 453 LAWRENCEVILLE ST, NORCROSS, GA 30071-3946 |
| AVIS I THOMPSON | 2537 PARK RD, COLOMA, MI 49038-9737 |
| AVIS L WHITE | 609 KENILWORTH AVENUE, DAYTON, OH 45405-4043 |
| AVIS L ZIMBLER | 418 ALPINE LANE, WILMETTE, IL 60091-3142 |
| AVIS M BUTLER | 667 CORNELL AVE, EAST LANSING, MI 48823-3608 |
| AVIS MARIE WALKER | 42044 CLEMONS, PLYMOUTH, MI 48170-2609 |
| AVIS O LIVINGSTON & JAMES D | LIVINGSTON TRUSTEES U/A DTD, 12/18/90 AVIS D LIVINGSTON, TRUST, 4609 HEATHERWOOD COURT, ST JOSEPH, MO 64506-3061 |
| AVIS P GARDNER | 960 SMITHFIELD AVE, LINCOLN, RI 02865-2730 |
| AVIS R HENSON | 3222 VILLAGE DRIVE, AVENEL, NJ 07001-1061 |
| AVIS W COOPER | RR5 BOX 5538, KUNKLETOWN, PA 18058-9636 |
| AVIVA J RADBORD | 6808 LINDEN LANE, PITTSBURGH, PA 15208-2843 |
| AVNER PORAT | 818 W BENDER RD, MILWAUKEE, WI 53217-4152 |
| AVON CLANTON | 2433 CODY, DETROIT, MI 48212-2245 |
| AVON L RUTH & | JEANNE E RUTH &, BRIAN G RUTH JT TEN, RT 2 BOX 108, DOWNING, MO 63536 |
| AVON NURSING HOME INC | , AVON, IL 61415 |
| AVON W PARKER | 7611 SO MERRILL AVE, CHICAGO, IL 60649-4132 |
| AVON W STANDARD | 3700 BERKELEY RD, CLEVELAND HTS, OH 44118-1943 |
| AVONELL F SIMPSON | 1304 FERGUSON CR, JEFFERSON, IA 50129-2323 |
| AVONNE BLAND | 3762 CALLE DE SOTO, TUCSON, AZ 85716 |

| | |
|---|---|
| AVONNE E PETERSON | 13621 LEO COURT, LITTLETON, CO 80124-2511 |
| AVRA R SHAPIRO | 6128 SHADYGLADE AVE, NO HOLLYWOOD, CA 91606 |
| AVRAM N COHEN | 256 LAUREL AVE, PROVIDENCE, RI 02906-5735 |
| AVRAM PINTO | 356 W WALNUT ST, LONG BEACH, NY 11561-3217 |
| AVRIL KATHERINE MACY MCHUGH | 2743 LAGUNA ST, SAN FRANCISCO, CA 94123-4909 |
| AVROM S FISCHER & | TOBA CHREIN &, FRANCES FISCHER EX TEN COM, UW SARAH D SCHACHTER FISCHER, 786 E 19TH ST, BROOKLYN, NY 11230-1808 |
| AVRON EHRLICH | 80 SPINLEY CT, ROCHESTER, NY 14626-1514 |
| AVRUM REIFER | 3016 W SHERWIN AVE, CHICAGO, IL 60645-1134 |
| AVRUM S HERMAN | 3531 INVERNESS BLVD, CARMEL, IN 46032-9381 |
| AVTAR KRIS NANDA | 45 BEACON LANE, BRINGANDINE, NJ 08203 |
| AVYRIL W RICHARDSON & | J ROWLAND RICHARDSON, TR UA 12/06/00 AVYRIL W RICHARDON, TRUST, 104 STEIGERWALT HOLLOW RD, NEW CUMBERLAND, PA 17070 |
| AWANDA L FRY | 11130 CRAWFORD, PINCKNEY, MI 48169-9755 |
| AWNI I NABER | 140 WATERFORD CIR, RANCHO MIRAGE, CA 92270-3100 |
| AWVERGNE M GETTLE | 1724 MARSHA DR, INDIANAPOLIS, IN 46214-3227 |
| AXEL F MEISTER & | MARILYN J MEISTER, TR MEISTER LIVING TRUST UA 8/19/99, 13023 ST FILAGREE DR, RIVERVIEW, FL 33579-7083 |
| AXEL HARDING STEELE | 17514 YORK RD, HAGERSTOWN, MD 21740-7528 |
| AXEL TRIPP | 4369 BRIGHTON DR, GRAND BLANC, MI 48439-8086 |
| AXYFORD J MORSE | TR, 4932 CEDAR LAWN WA, LAS VEGAS, NV 89130-3617 |
| AYANO OKAMURA | TR U/A, DTD 02/15/85 AYANO OKAMURA, TRUST, 2805 E MANOA RD, HONOLULU, HI 96822-1823 |
| AYELET F OSER | 106 JAY DR, ROCKVILLE, MD 20850-4709 |
| AYLWARD S NORTON | 122 ALLSTON AV, MIDDLETOWN, RI 02842-5804 |
| AYMAH MILLIGAN & | NANCY M BROWN JT TEN, 9606 FOX SHORES DR, ALGONQUIN, IL 60102-9645 |
| AZADOUHI PRICE | BOX 982, LAKEPORT, CA 95453-0982 |
| AZALEA RITA KONOP | 9203 CEDAR CREST DR, AUSTIN, TX 78750-2718 |
| AZAT GALSTYAN | 13147 BASSETT ST, NO HOLLYWOOD, CA 91605-4726 |
| AZELINE W BAILEY | 1943 KRATHA DRIVE, AUGUSTA, GA 30906-2000 |
| AZELL L PATTERSON JR | 3613 STERLING, FLINT, MI 48504-3532 |
| AZIZA SALIBA | 805 LOCUST ST EXT, NEW KENSINGTON, PA 15068-5329 |
| AZMAT A ASSUR & | ANN MARIE ASSUR JT TEN, 21 SHAWNEE RD, SCARSDALE, NY 10583-2210 |
| AZNOR SHAW | 1452WAMAJO DRIVE, SANDUSKY, OH 44870-4355 |
| AZRIEL HAIMOWITZ | 440 EAST 57TH ST, NEW YORK, NY 10022-3045 |
| AZZY E MILLS | 10940 W ROUNDELAY CIR, SUN CITY, AZ 85351-2111 |
| B & J ASSOCIATION | 985 BLUFF RD, GLENCOE, IL 60022-1140 |
| B A DAVIS | 4351 SPRINGHILL DR, INKSTER, MI 48141-2141 |
| B A MCCLENDON | 103 FOREST AVE, SOPERTON, GA 30457-1805 |
| B A POLESHUK | 465 NOTRE DAME DRIVE, ALTOMONTE SPRINGS, FL 32714-4016 |
| B A ROWLETT | 32 N LANG, O FALLON, MO 63366-3808 |
| B ALLEN DUNCAN & | ELIZABETH L DUNCAN, TR UA 06/23/06 DUNCAN REVOCABLE, LIVING, TRUST, 111 ROCK RD, WASHINGTON, NC 27889 |
| B ANDREW KIN | C/O JOYCE MARCUZZI, 665 DOVER CUORT APT E, HILLSBOROUGH, NJ 08844 |
| B ANN WHITNEY | 9675B W MOUNTAIN VIEW, PEORIA, AZ 85345-6982 |
| B B BYRD | 1845 STOCKTON WALK LN, SNELLVILLE, GA 30078-2365 |
| B C HART | CUST KYLE ELMQUIST HART UGMA MN, 9727 PRIMROSE AVE N, STILLWATER, MN 55082 |
| B C MISCHEAUX | 3707 KOSSUTH AVE A, ST LOUIS, MO 63107-1737 |
| B C WALLACE | 208 FARRIS AVE, MADISON, TN 37115-4121 |
| B CHARLES LEVINE & | SYLVIA LEVINE TEN ENT, 305 E MC CORMICK AVE, STATE COLLEGE, PA 16801-5428 |
| B COLLEEN RYAN | ATTN B COLLEEN RYAN-MARTIN, 4890 PINETREE DR, MIAMI BEACH, FL 33140-3139 |
| B D DIEDERICH | 3101 O'HARE, ST ANN, MO 63074-3829 |
| B D THORESON | 12001 ENCHANTED CT, FREDERCKSBURG, VA 22407 |
| B DENISE KING & | KATIE A KILDAL JT TEN, 6265 SNOW APPLE DR, CLARKSTON, MI 48346 |
| B DICKSON NEAL & | NEALIA C NEAL JT TEN, 8 VINEGAR HILL LANE, HEBER SPRINGS, AR 72543 |
| B E BEECROFT | BOX 2643, CORPUS CHRISTI, TX 78403-2643 |
| B E STARR | RT 6 BOX 180 BANKS ROAD, GRIFFIN, GA 30223-9806 |
| B EARL ANTHONY JR | FISHHAWK LANE, BRISTOL, RI 02809 |
| B ELAINE SPARKS & | SHELLEY D SPARKS JT TEN, 3337 FIELD RD, APT 22, CLIO, MI 48420-1179 |
| B EMMET BOHAN | C/O THE CREANER LAW FIRM PC, 1777 SOUTH HARRISON ST STE 909, DENVER, CO 80210-3934 |
| B F PHILLIPS | 8615 LYNHAVEN PL, ST LOUIS, MO 63147-1518 |
| B FORTI | 208 HY VUE CIRCLE, NEWBURGH, NY 12550-1810 |
| B FRANK MYERS & | GENEVIEVE MYERS JT TEN, 926 JANET DRIVE, COLUMBUS, OH 43224-2636 |
| B FRANKLIN HERR JR & | SARA G HERR JT TEN, 1065 SHEEHAN BLVD, PORT CHARLOTTE, FL 33952-1725 |
| B G ABSHERE | P O BOX 91829, SANTA BARBARA, CA 93190 |
| B GERALDINE NOLAN | TR U/A DTD 05/25/ B GERALDINE NOLAN, TRUST, 6400 YORK AVE SOUTH, MINNEAPOLIS, MN 55435 |
| B GIBSON SMITH | 1400 S DANZLER RD, DUNCAN, SC 29334 |
| B GORDON LITTLE | TR B GORDON LITTLE REVOCABLE TRUST, UA 10/18/00, 52 SANBORN ST APT 203, READING, MA 01867 |
| B GRACE TOWNER | TR F WILLIAM TOWNER FAMILY TRUST, 882 SIOUX DR, ELGIN, IL 60120-2351 |
| B GREGORY TRAPANI | CUST BENNETT PAUL TRAPANI, UTMA IL, 110 N LINCOLN LN, ARLINGTON HTS, IL 60004-6267 |
| B GREGORY TRAPANI | CUST MICHAEL HUFFINGTON TRAPANI, UTMA IL, 151 W WING ST APT 902, ARLINGTON HTS, IL 60005-5819 |
| B H ARP | 3783 BARCLAY MESSERLY ROAD, SOUTHINGTON, OH 44470-9747 |
| B H KRIETEMEYER & | G A KRIETEMEYER JT TEN, 3515 SW 6TH AVE APT 100, TOPEKA, KS 66606 |
| B HAROLD DELIGANS & | R KENT DELIGANS JT TEN, BOX 401, DURANT, OK 74702-0401 |
| B HILL | 2096 BETHEL RD N W, ATLANTA, GA 30314-1304 |
| B HOYT DEMMERLY | 106 JEFFERSON AVENUE, HADDONFIELD, NJ 08033-3412 |
| B HUNTINGTON KOENECKE USUFRUCT | 333 LEE DR 182, BATON ROUGE, LA 70808-0927 |
| B IRENE JOHNSON | 3792 CHIRICAHUA DRIVE, LAKE HAVASUS CITY, AZ 86406-7944 |

| | |
|---|---|
| B J BOYKIN | 832 LESTER AVE, HAYWARD, CA 94541-5904 |
| B J BRADLEY | C/O TONY L BRADLEY, 190 MOSBY CREEK DR, HAMPTON, GA 30228 |
| B J O KANE | 199 KEATS AVENUE, ELIZABETH, NJ 07208-1059 |
| B J RAMSEY | 30 WOODS CREEK COURT, COVINGTON, GA 30016 |
| B J ROBINSON | 5314 PINEVIEW DRIVE, WINSTON-SALEM, NC 27105-1836 |
| B J SCHMITT & | BETTY R SCHMITT JT TEN, 708 MAIN ST, HIGHLAND, IL 62249-1530 |
| B JAMES | 191 14 WOOD HULL AVE, HOLLIS, NY 11423-2972 |
| B JEAN WALLER | N68W5 693 BRIDGE COMMONS CRT, CEDARBURG, WI 53012 |
| B JOANNE CHASE | 98 MANSFIELD AVE, SHELBY, OH 44875 |
| B K LUNDE | 700-7TH ST SW 629, WASHINGTON, DC 20024-2449 |
| B K THOMAS | 7371 CHOUPIQUE RD, SULPHUR, LA 70665-8470 |
| B KEITH COKER & | CONNIE T COKER JT TEN, 1151 POPOLEE ROAD, JACKSONVILLE, FL 32259-3816 |
| B L FRAZIER & | BETH FRAZIER TEN COM, 210 N VANCUVCR AVE, RUSSELLVILLE, AR 72801 |
| B L FRY | 9 CYNTHIA CRT, WHITBY ON  L1N 8K7,   CANADA |
| B L GAMBLE | 122 WINTHROP AVE, ELMSFORD, NY 10523-1908 |
| B L LITTLE | 2504 NEEDHAM, SAGINAW, MI 48601-1246 |
| B LA VANCHE HAGGARD | TR HAGGARD TRUST, UA 08/11/95, 2824 NW 33RD ST, OKLAHOMA CITY, OK 73112-7419 |
| B LANCE KENNEDY | 1199 INCA TRL, LAKE ORION, MI 48362-1425 |
| B LAVERNE SHAFFER & DAVID E | SHAFFER, PO BOX 92041, CITY INDUSTRY, CA 91715-2041 |
| B LAVONNE BORGES | CUST, RIKKI L BORGES UTMA IN, BOX 886, SEYMOUR, IN 47274-0886 |
| B LESLIE GROSER | 3 HILL DRIVE, GLEN HEAD, NY 11545-1718 |
| B LOUISE CUDNEY & | KAREN BROCK JT TEN, 4401 WEST 112 TERR, LEAWOOD, KS 66211-1718 |
| B LYN HAYDEN & | CHADWICK V JAY TR, UA 06/27/08, PEGGE JAY REVOCABLE LIVING TRUST, PO BOX 146, SHAWNEE, CO 80475 |
| B M MYERS | 10241-9TH A RD, PLYMOUTH, IN 46563 |
| B MARY J HERMAN & | MILTON J HERMAN JR JT TEN, 3716 ANDERSON AVE SE, ALBUQUERQUE, NM 87108-4303 |
| B MAYNARD ZIMMERMAN | TR UA 01/08/91 B, MAYNARD ZIMMERMAN TRUST, 150 CAMBRIDGE, PLEASANT RIDGE, MI 48069-1006 |
| B MICHAEL GARBER | 149 HERRITAGE HILLS, UNIT B, SOMERS, NY 10589-1117 |
| B MICHAEL POWELL | 2067 ST ANNE STREET, TECUMSEH ON  N8N 1V8,   CANADA |
| B MICHALSKI | 300 DORRANCE AVE, BUFFALO, NY 14220-2704 |
| B MILO MITCHEL & CARYL C | WHITTIER TRUST COMPANY, 1600 HUNTINGTON DRIVE, S PASADENA, CA 91030 |
| B MUSSER FORRY & | ANNA M FORRY JT TEN, 1275 NORTH STRICKLER ROAD, MANHEIM, PA 17545-9662 |
| B PHYLLIS MINER | 2227 E ROCKWELL, SPOKANE, WA 99207-4457 |
| B R CHESTNUT | 7931 CLEVELAND, KANSAS CITY, KS 66109-2273 |
| B R PHELPS | 414 E CANAL ST, TROY, OH 45373-3617 |
| B RAYMOND SAYER CUST | PHILIP R SAYER A MINOR PURS, TO SECTIONS 1339/26 INCL, REV CODE OF OHIO, 8905 CHAPEL SQUARE LANE, CINCINNATI, OH 45249-1773 |
| B RUSSELL YOUNGMAN III | 759 N MESA ROAD, MILLERSVILLE, MD 21108-2043 |
| B RUSTON MC ALISTER | 1230 DA ANDRA DR, WATKINSVILLE, GA 30677-1585 |
| B S ADAMS | 3062 N IRISH RD, DAVISON, MI 48423-9558 |
| B S CHOPRA & | ARUNA CHOPRA JT TEN, 319 W ROSEVALLEY RD, WALLINGFORD, PA 19086-6302 |
| B SHEILA STECHMAN | 9589 VERCELLI ST, LAKE WORTH, FL 33467-5215 |
| B T JEWELL | 1009 SPRING VALLEY DRIVE, ANDERSON, IN 46011-2352 |
| B THOMAS MANCUSO | 50 ELLICOTT AVENUE, BATAVIA, NY 14020-2029 |
| B W BEST | CUST JO MARIE, BEST U/THE NORTH CAROLINA, U-G-M-A, ATTN MARIE MATTHEWS, 2617 GONEAWAY ROAD, CHARLOTTE, NC 28210-6111 |
| B W DIAMOND | 391 MEADOWS CIRCLE SOUTH, WIXOM, MI 48393-3958 |
| B WADE BINFORD & | BARBARA R BINFORD JT TEN, 916 2ND ST SOUTH, KIRLAND, WA 98033 |
| B WASHINGTON | 266 WEST GRANT AVENUE, EDISON, NJ 08820-1218 |
| B WAYNE CLAY | 4743 EMORY LANE, CHARLOTTE, NC 28211-3063 |
| B WILLIAM HAYDU | 38 LEBANON ST, WINCHESTER, MA 01890-1321 |
| B YVONNE EMISH & | THYRZA P EMISH TEN COM, 8714 CASA GRANDE DR, PITTSBURGH, PA 15237 |
| B-KAY-JAY ENT LTD | BOX 2840, EL CAJON, CA 92021-0840 |
| B2 L P | A PARTNERSHIP, PO BOX 48626, ST PETERSBURG, FL 33743-8626 |
| BABA J CARPENTER | 1623 N WABASH, KOKOMO, IN 46901-2008 |
| BABARA FEINER | CUST ELAINE C, THOMAS UGMA CA, 9033 RIVES AVE, DOWNEY, CA 90240-2656 |
| BABBIE A GILLARD | 4006 INDEPENDENCE DR, KOKOMO, IN 46902 |
| BABCOCK FLORIDA COMPANY | ATT LINDA RANALLO, BOX 8348, PITTSBURGH, PA 15218-0348 |
| BABE E WHEATLEY | 409 QUINCY, WEST ORANGE, TX 77630-6011 |
| BABETTE G ESSELMAN | 617, 8415 BELLONA LN, BALTIMORE, MD 21204-2018 |
| BABETTE HARRISON | 122 DOWNEY DRIVE, TENAFLY, NJ 07670-3006 |
| BABETTE P YELLEN | CUST STEVEN, BRIAN YELLEN UGMA IL, 8951 N KENTON, SKOKIE, IL 60076-1822 |
| BABETTE R BIERMAN & | JOSEPH S BIERMAN JT TEN, 2 OLMSTEAD GREEN COURT, BALTIMORE, MD 21210 |
| BABY RUTH GOODMAN | 18445 SORRENTO, DETROIT, MI 48235 |
| BABY TALBOTT | 19317 CYPRESS VIEW DR, FORT MYERS, FL 33912-4831 |
| BACH INVESTMENT CO | 4822 MOUNTAIN SPRINGS CT, RAPID CITY, SD 57702-0229 |
| BACHTHUY TRUONG VO & | THUY LONG TO JT TEN, 1918 ROBLYN AV, SAINT PAUL, MN 55104-5122 |
| BADI O CHAMAS | 91 STRAWBERRY HILL AVE, APT 539, STAMFORD, CT 06902-2748 |
| BADIE J MOGHABGHAB | 1090 SALSONA AVE, KISSIMMEE, FL 34744-6034 |
| BAE K MAGRUDER | BOX 1912, MCCOMB, MS 39649-1912 |
| BAE KRAMER MAGRUDER | BOX 1912, MC COMB, MS 39649-1912 |
| BAGLIANI & CO | 3808 GREENWAY, BALTIMORE, MD 21218-1825 |
| BAIERL CHEVROLET INC | C/O WILLIAM R BAIERL, ROUTE 19, WEXFORD, PA 15090 |
| BAILA DRILLICK | 1542 EAST 33RD ST, BROOKLYN, NY 11234 |
| BAILEY B BOWEN | 108 WILTSHIRE RD, BALT, MD 21221-6934 |
| BAILEY B RATLIFF SR | C/O RATLIFF AUTO CO INC, BOX 277, LLANO, TX 78643-0277 |

| | |
|---|---|
| BAILEY B SORY IV | 1750 GREENWICH ST APT 4, SAN FRANCISCO, CA 94123-3634 |
| BAILEY D LEWIS | 9102 FORREST PINE DR, CLIO, MI 48420-8513 |
| BAILEY J DICKENS | 500 W 3RD ST, OCILLA, GA 31774-1736 |
| BAILEY O WHITBECK | 29 PRINCESS RD, WEST NEWTON, MA 02465-1636 |
| BAILEY ROBINSON GOULD | TR BAILEY ROBINSON GOULD REV, LIVING TRUST UA 04/06/92, 771 JOHN RINGLING BLVD, SARASOTA, FL 34236-1548 |
| BAILEYVILLE CEMETERY | ATTN CONNIE E HEIMAN, 828 HILLCREST DR, SENECA, KS 66538-2609 |
| BAINBRIDGE LIMITED PARTNERSHIP | 10245 NANCY DRIVE, MEADVILLE, PA 16335-6325 |
| BAK G CHIN & | ELIZABETH ZHONG JT TEN, 2161 WATSON AVE, BRONX, NY 10472-5401 |
| BAL K DUBEY | 1050 N STUART ST, APT 220, ARLINGTON, VA 22201-5711 |
| BALA MURTHY | 1741 GREENWICH, TROY, MI 48098-6619 |
| BALA T DURVASULA | C/O DR RAVI V DURVASULA, 1133 SANTA ANNA SE, ALBUQUERQUE, NM 87123 |
| BALARAMA V MURTY | 5456 CRISPIN WAY, WEST BLOOMFIELD, MI 48323-3402 |
| BALARAMA V MURTY & | SUBBALAKSHMI V MURTY JT TEN, 5456 CRISPIN WAY, WEST BLOOMFIELD, MI 48323-3402 |
| BALBINA DZIEKAN & | MICHEAL P DZIEKAN JT TEN, 6881 CARLTON, CANTON TOWNSHIP, MI 48187-5208 |
| BALBINO G DELGADILLO | 4927 W NEWPORT, CHICAGO, IL 60641-3559 |
| BALCONES | /LIMITED PARTNERSHIP/, PO BOX 5399, AUSTIN, TX 78763-5399 |
| BALDASSARE S FUOCO | 419 SENECA CREEK ROAD, WEST SENECA, NY 14224-2376 |
| BALDASSARE S FUOCO & | JANETTE M FUOCO JT TEN, 419 SENECA CREEK ROAD, WEST SENECA, NY 14224-2376 |
| BALDEMAR G SALINAS | 2100 TURTLE LANE, MISSION, TX 78572-3263 |
| BALDEMAR GARZA & | ARACELI B GARZA JT TEN, BOX 724, RIO GRANDE CITY, TX 78582-0724 |
| BALDOMERO CALERO | 423 HARRIET ST, LANSING, MI 48917-2739 |
| BALDWIN MUTUAL INSURANCE CO | INC DEFERRED COMPENSATION, ACCT H, ATTN TIM RUSSELL, P O DRAWER 610, FOLEY, AL 36536-0610 |
| BALFORD L NEAD & LILA FERN | NEAD TR U/A DTD 7/13/93 B, L F NEAD TRUST, 915 E MONTANA ST, LIVINGSTONE, MT 59047-2214 |
| BALIS COLLINS JR | 1911 WASHINGTON MILL RD, XENIA, OH 45385-9360 |
| BALKRISHNA PATEL | 4277 17 MILE RD, STERLING HTS, MI 48310 |
| BALKRISHNA R PATEL & | INDUMATI B PATEL, TR BALKRISHNA R PATEL LIVING TRUST, UA 11/06/87, 4277 17MILE RD, STERLING HEIGHTS, MI 48310 |
| BALLARD C BLEIGH | 301 POWELL DRIVE, CRESTVIEW, FL 32536-1625 |
| BALLARD H CANTRELL | 4 NYLKED TERRACE, ROWAYTON, CT 06853-1716 |
| BALLARD J HICKS | 418 WEST MAIN ST, BOX 371, LAGRANGE, OH 44050-9623 |
| BALLARD SCOTT GOODWIN | 11380 NW HIGHWAY 320, MICANOPY, FL 32667 |
| BALLARD STIDHAM | 1896 ANDOVER ST NW, PALM BAY, FL 32907-9490 |
| BALTAZAR CHAVEZ | 402 TEXAS PT, SAN ANTONIO, TX 78260-7737 |
| BALTAZAR M MUNAR | 3130 ALBANY DR, STERLING HEIGHTS, MI 48310-2927 |
| BAMBANG SULISTIO | 2610 PORTSMOUTH CREEK AVE, HENDERSON, NV 89052 |
| BAMBI E HOUSE | 106 RAVENWOOD AVE, ROCHESTER, NY 14619-1319 |
| BAMBI JEAN SMITH & | CHRISTOPHER C SMITH JT TEN, 278 CATHERINE DR, OWOSSO, MI 48867 |
| BANCROFT UNITED METHODIST | CHURCH, 101 S BEACH ST BOX 175, BANCROFT, MI 48814-9799 |
| BANJAMIN D MALLIN JR TR | UA 04/28/1998, BENJAMIN D MALLIN JR TRUST, 2161 BERRYPATCH DR, CINCINNATI, OH 45244 |
| BANK OF BOSTON | TR GEORGE E SIMPSON IRA, UA 09/12/95, 200 HULL ST, BRISTOL, CT 06010-7235 |
| BANK OF MAYSVILLE | TR, DORAH H MERZ MEMORIAL, PLAYGROUND UA/W EUGENE MERZ, BOX 40, MAYSVILLE, KY 41056-0040 |
| BANK ONE | TR GRADY DAVIS IRA, 5117 MALIBU CT, DAYTON, OH 45426 |
| BANK ONE FBO | BRENDA M SWEELY, 447 W NEW YORK AVE, SEBRING, OH 44672 |
| BANKHEAD T DAVIES | 3444N FAIRFAX DR 114, ARLINGTON, VA 22201-4427 |
| BANKS D SULLIVAN | 110 CREEK RD, CLINTON, MS 39056-9705 |
| BANNIE PALILLA & | FRED S PALILLA JT TEN, 4446 1A HENDRICKS AVE 411, JACKSONVILLE, FL 32207-6326 |
| BARABRA E KUEBLER | BOX 804, JUPITER, FL 33468-0804 |
| BARANT R MC PHEETERS | 2209 AMY ST, BURTON, MI 48519-1109 |
| BARARA F BOWERS | 7 HOMESTEAD RD, METUCHEN, NJ 08840-1113 |
| BARATHAM SREENIVASAN & | PANKAJA SREENIVASAN JT TEN, 708 AVENIDA VALENCIA, CAMARILLO, CA 93012 |
| BARB GILSON | 510 S DEWITT, BAY CITY, MI 48706-4662 |
| BARBARA A ADAMS & | PHILIP N ADAMS JT TEN, 1795 FINCH LANE, VERO BEACH, FL 32962 |
| BARBARA A ADLER & | KARYN M ADLER JT TEN, 38 LAKE SHORE DRIVE, SOUTH HAVEN, MI 49090-1131 |
| BARBARA A ALDEN & | LEWIS J ALDEN TEN ENT, 1516 BLAIRMOOR COURT, GROSSE POINT WOODS MI,  48236-1006 |
| BARBARA A ARMANDI & | MATTHEW S ARMANDI JT TEN, 1 LILLIAN ROAD, NESCONSET, NY 11767 |
| BARBARA A ASHBAUGH | BOX 941, HEALDSBURG, CA 95448-0941 |
| BARBARA A BACON | CUST MOLLY ANN BACON U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 20500 COT RD UNIT 144, LUTZ FL, FL 33558 |
| BARBARA A BACON AS | CUSTODIAN FOR BETSEY ANN, BACON U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 21353 SNOOK CIRCLE, LAND O LAKES, FL 34639 |
| BARBARA A BAILEY | 4307 RUSH BLVD, YOUNGSTOWN, OH 44512-1264 |
| BARBARA A BALES | 125 N ALLEN, UNIT 215, PASADENA, CA 91106-2233 |
| BARBARA A BALL & | GORDON RUSSELL JT TEN, 9407 CHESTER AVE, OVERLAND, MO 63114-2701 |
| BARBARA A BANKS | 1220 MEDINA RD, LAKEWOOD, NJ 08701-3703 |
| BARBARA A BARCLAY | 16291/2NICHOL AVE, ANDERSON, IN 46011 |
| BARBARA A BARRACLOUGH & | STERLING J HILL JT TEN, BOX 675, 2380 N DECKER RD, LAKE CITY, MI 49651-0675 |
| BARBARA A BAYER | 11903 E VENICE TWP RD 44, ATTICA, OH 44807 |
| BARBARA A BEARDSLEY & | RODNEY A BEARDSLEY JT TEN, 451 VENANGO AVE, CAMBRIDGE SPRINGS, PA 16403-1133 |
| BARBARA A BECKER | 244 MORADA LN, SANTA BARBARA, CA 93105-1922 |
| BARBARA A BECKER | 602 OVERBROOK CT, WEXFORD, PA 15090-7569 |
| BARBARA A BELTON | 98 NORTHSANFORD, PONTIAC, MI 48342-2754 |
| BARBARA A BERLIN | 4 DIANE CRT, WAYNE, NJ 07470-1913 |
| BARBARA A BERRY | 58 CARRIAGE SQUARE, AURORA, OH 44202-9215 |
| BARBARA A BERRY | CUST MATTHEW G BERRY, UTMA SC, 58 CARRIAGE SQUARE, AURORA, OH 44202-9215 |
| BARBARA A BEVIS | 782 GRANGE HALL RD, ORTONVILLE, MI 48462-8822 |
| BARBARA A BIEDERMAN & | BERNHARD F BIEDERMAN JT TEN, 1397 KENILWOOD COURT, RIVERWOODS, IL 60015 |

| | |
|---|---|
| BARBARA A BLIVEN | PO BOX 546, BALDWINSVILLE, NY 13027-0546 |
| BARBARA A BODNAR | 106 CAMBRIDGE CT, CLIFTON, NJ 07014-1300 |
| BARBARA A BOMIER & | BERNARD L BOMIER JT TEN, BOX 114, RED CLIFF, CO 81649-0114 |
| BARBARA A BORGERS | BOX 66, BAYSIDE, CA 95524-0066 |
| BARBARA A BOSTIC | PO BOX 82809, CONYERS, GA 30013-9442 |
| BARBARA A BOUDREAU & | BETH M SKINNER JT TEN, 1460 SCHAFER DRIVE, BURTON, MI 48509 |
| BARBARA A BOVEE | 62 DUNLAP CIRCLE, OXFORD, MI 48371-5207 |
| BARBARA A BOWERS | 726 BAYTREE COURT, NAPLES, FL 34108 |
| BARBARA A BOWERSOCK | 2128 NEWGATE AVE, DAYTON, OH 45420-3151 |
| BARBARA A BOWIE | 11561 RAWSTORNE LANE, MISHAWAKA, IN 46545-7940 |
| BARBARA A BOYD | 9465 PARKWOOD BLVD, DAVISON, MI 48423-1706 |
| BARBARA A BRADY & | JOHN JAMES BRADY JR JT TEN, 4 REYNOLDS ROAD, PEQUANNOCK, NJ 07440-1707 |
| BARBARA A BRANCHEAU | 1919 E SIGLER, CARLETON, MI 48117-9309 |
| BARBARA A BRANDT | 2427 PATRICIA DR 14-2427, URBANDALE, IA 50322-5205 |
| BARBARA A BRAUN | 13609 SE 43RD PL, BELLEVUE, WA 98006 |
| BARBARA A BRENNEMAN | 735 LONDON GROVEPORT RD, LOCKBOURNE, OH 43137-9246 |
| BARBARA A BROCK | 3461 HANNAN, WAYNE, MI 48184-1065 |
| BARBARA A BROWN | 894 N SCHEURMANN RD, ESSEXVILLE, MI 48732-1840 |
| BARBARA A BROWN | 2207 SOCIETY DR, CLAYMONT, DE 19703-1788 |
| BARBARA A BROWN | 401 KARIN AVE, VESTAL, NY 13850-2411 |
| BARBARA A BROWN-BUTLER | 1308 HAMPTON LANE, MUNDELEIN, IL 60060 |
| BARBARA A BRUCE | 938 NEWCASTLE DR, SHREVEPORT, LA 71129-5122 |
| BARBARA A BUCCI | 157 UNION AVE, TARRYTOWN HEIGHTS, NY 10591-3811 |
| BARBARA A BURCH | 4023 MELROSE AVENUE, ERIE, PA 16509-1245 |
| BARBARA A BURKE | 2100 WEST 104 ST, CLEVELAND, OH 44102-3533 |
| BARBARA A BURKE | 6123 45TH ST W, BRADENTON, FL 34210-4004 |
| BARBARA A BURNETT | 179 OXFORD AVE UPPER, BUFFALO, NY 14209-1213 |
| BARBARA A BURNS | 49137 CONWAY COURT, SHELBY TWP, MI 48315-3916 |
| BARBARA A BUTLER | 23111 HARDING ST, OAK PARK, MI 48237-2448 |
| BARBARA A BUTTARS | 401 AUGUST DRIVE, FOSTORIA, MI 48435-9704 |
| BARBARA A CAIRO | 509 E GORGAS LANE, PHILADELPHIA, PA 19119 |
| BARBARA A CAMPBELL | 20064 WOODINGHAM, DETROIT, MI 48221-1253 |
| BARBARA A CAMPBELL | C/O BARBARA CAMPBELL LOFINK, 155 CENTRE AVE, APT 6C, NEW ROCHELLE, NY 10805 |
| BARBARA A CARLSON | 1095 ARCLAIR PL, SAGINAW, MI 48638-5655 |
| BARBARA A CARNAHAN | 1783 ELM CT, TROY, MI 48098-1939 |
| BARBARA A CARNAHAN & | PAUL W CARNAHAN & PAUL M CARNAHAN JT TEN, 1783 ELM CT, TROY, MI 48098-1939 |
| BARBARA A CASEY | 53 PRESIDENTAL DRIVE, SOUTHBOROUGH, MA 01772 |
| BARBARA A CHICK & | DONALD G CHICK, TR UA 05/26/99 CHICK LIVING TRUST, 4130 HIGHCREST, BRIGHTON, MI 48111 |
| BARBARA A CHUBBUCK | 329 PUTNAM RD, POMFRET CENTER, CT 06259-1224 |
| BARBARA A CIONGOLI | 141 SUMMIT ST, BURLINGTON, VT 05401-3931 |
| BARBARA A COLANDO & | DAVID B COLANDO JT TEN, 648 MAINSAIL PL, NAPLES, FL 34110-3612 |
| BARBARA A COLANDO & | DAVID B COLANDO JT TEN, 648 MAINSAIL PL, NAPLES, FL 34110 |
| BARBARA A COLLEY & MARILYN MILLER | EXS EST MARION E DAVIES, 10 REGINA DR, BRICK, NJ 08724 |
| BARBARA A COX | 2480 BELLSBURG DR, DAYTON, OH 45459-3528 |
| BARBARA A CRAWFORD | 29 WESTWOOD PARK CIR, ATTLEBORO, MA 02703-1914 |
| BARBARA A CRYDERMAN | 787 FERNHILL, OSHAWA ON  L1J 5K5,   CANADA |
| BARBARA A CULLEEN | 109 LEAFCUP CT, GAITHERSBURG, MD 20878-2632 |
| BARBARA A DAVIDSON | 11561 RAWSTORNE LN, MISHAWAKA, IN 46545-7940 |
| BARBARA A DAVIES & | SANDRA L SCHERER JT TEN, 8779 NW 55TH PL, CORAL SPRINGS, FL 33067 |
| BARBARA A DAVIS | 621 NOLAN AVE APT 12, WHITEVILLE, NC 28472-4317 |
| BARBARA A DEDEHAYIR | 177 PARK AVE W, MANSFIELD, OH 44902-1609 |
| BARBARA A DEVLIN | 17156 EDGEWATER LANE, HUNTINGTON BEACH, CA 92649-4210 |
| BARBARA A DIRKMAAT | 11801 HOSKINS NE, CEDAR SPRINGS, MI 49319-9180 |
| BARBARA A DIVEN & | RONALD S DIVEN & STACY D PITRE JT TEN, 313 NE 88 TERR, KANSAS CITY, MO 64155-2345 |
| BARBARA A DIXON | 1414 LAKE NEPESSING, LAPEER, MI 48446-2927 |
| BARBARA A DIXON | 9646 S JAMES MADISON HWY, DILLWYN, VA 23936 |
| BARBARA A DIXON & | ROGER M DIXON JT TEN, 1414 LAKE NEPESSING, LAPEER, MI 48446-2927 |
| BARBARA A DOBNER | 35750 SHELL DR, STERLING HEIGHTS, MI 48310-4979 |
| BARBARA A DOCKSTADER | 7910 E BRITTON DRIVE, NIAGARA FALLS, NY 14304-1004 |
| BARBARA A DU CHARME | BOX 324, BROOKLYN, CT 06234-0324 |
| BARBARA A DUHIGG | 5679 MONROE ST, BLDG 2 #304, SYLVANIA, OH 43560-3063 |
| BARBARA A EATS-LUCIER & | ANTHONY L LUCIER JT TEN, 2765 BROADWAY, SCHENECTADY, NY 12306 |
| BARBARA A EDWARDS | 508 HEATHER DRIVE APT 5, DAYTON, OH 45405 |
| BARBARA A EHRICK | 4392 NOGAL AVE, YORBA LINDA, CA 92886-2546 |
| BARBARA A ELLINGTON | 13419 WHITE ELK LOOP, TAMPA, FL 33626 |
| BARBARA A ERNST | 12209 REINHARDT, LEAWOOD, KS 66209-2111 |
| BARBARA A EVANS | 2993 GADY RD, ADRIAN, MI 49221-9389 |
| BARBARA A FALLSTAD TOD | RUSSELL T FALLSTAD, SUBJECT TO STA TOD RULES, 330 FORESTVIEW LANE N, PLYMOUTH, MN 55441-5913 |
| BARBARA A FARROW | C/O BARBARA RUSH FARROW, 15897 WHEELER RD, LA GRANGE, OH 44050-9565 |
| BARBARA A FEDUN | 505 RUSTIC RD, ORADELL, NJ 07649-1320 |
| BARBARA A FEINDEL | 15 DONATA DR, STREETSVILLE ON  L5M 1T2,   CANADA |
| BARBARA A FERGUSON | 5808 WINDGATE LN, LITHONIA, GA 30058 |
| BARBARA A FERN | BOX 120912, ARLINGTON, TX 76012-0912 |

| | |
|---|---|
| BARBARA A FILEGER | 6987 RINGE RD, CORTLAND, OH 44410-8605 |
| BARBARA A FOGEC | 5671 GARLAND LANE, GREENDALE, WI 53129-1508 |
| BARBARA A FOOS | 184 PENNELS DRIVE, ROCHESTER, NY 14626-4912 |
| BARBARA A FORBES | 14 MILLER RD, PUTNAM VALLEY, NY 10579-2816 |
| BARBARA A FORBES & | RALPH S FORBES &, ERIC W FORBES JT TEN, 3432 LAKEVIEW DR, HIGHLAND, MI 48356-2372 |
| BARBARA A FORBES & | RALPH S FORBES &, RACHELLE R FORBES JT TEN, 3432 LAKEVIEW DR, HIGHLAND, MI 48356-2372 |
| BARBARA A FOREMAN | 2404 E MILWAUKEE ST, JANESVILLE, WI 53545-1983 |
| BARBARA A FOX | 208 PINE HOV CIR APT C-1, GREENACRES, FL 33463-9093 |
| BARBARA A FREGOLLE | BOX 87312, SAN DIEGO, CA 92138-7312 |
| BARBARA A FULLER | 3535 WHISPER LANE, SAGINAW, MI 48603-7253 |
| BARBARA A FURY | 1613 COLONIAL PKWY, CLOVIS, NM 88101-3111 |
| BARBARA A GAMBLE | 1242 RING WALT ST, DAYTON, OH 45432-1739 |
| BARBARA A GARDY | 6410 TOWNLINE RD, BIRCH RUN, MI 48415-9069 |
| BARBARA A GARTEE | 2832 SPIELMAN HGTS DR, ADRIAN, MI 49221-9228 |
| BARBARA A GEIL | 16142 FAIR LANE, LIVONIA, MI 48154-2566 |
| BARBARA A GERHART | 2801 SPIELMAN HEIGHTS DR, ADRIAN, MI 49221-9228 |
| BARBARA A GETCHELL | 6139 HAMPSHIRE AVE N, MINNEAPOLIS, MN 55428-2930 |
| BARBARA A GLASS | 5314 SOMERSET, DETROIT, MI 48224-3143 |
| BARBARA A GOODHUE | 11343 E STANLEY ROAD, DAVISON, MI 48423-9308 |
| BARBARA A GOODMAN | 1065 JEFFERSON BLVD, FLINT, MI 48507-4244 |
| BARBARA A GOODRIDGE | 330 W MONTGOMERY AVE, NORTH WALES, PA 19454-3416 |
| BARBARA A GORDON | 23831 DONALD AVE, EASTPOINTE, MI 48021-4626 |
| BARBARA A GORDON | ATTN BARBARA A SQUIRES, 2107 BUTLER ROAD, FORT WAYNE, IN 46808-1369 |
| BARBARA A GRAYSON | ATTN JOHNSON GRAYSON, 6871 PENNY LN, KALAMAZOO, MI 49009-7505 |
| BARBARA A GRIMES | 8 HILL DR, DUNE ACRES, CHESTERTON, IN 46304-1010 |
| BARBARA A GRODZICKI | 15635 HANFOR, ALLEN PARK, MI 48101-2784 |
| BARBARA A H PERCIVAL | 495 WEXFORD HOLLO DR, ROSWELL, GA 30075-1464 |
| BARBARA A HALL | 10217 WESTLAKE, TAYLOR, MI 48180-3267 |
| BARBARA A HAMM | 722 WEST MAIN ST, WEATHERLY, PA 18255 |
| BARBARA A HAMMETT | 1709 S TYLER ST, LITTLE ROCK, AR 72204-2763 |
| BARBARA A HANNAHAN | 6040 MARSHALL RD 2201, DAYTON, OH 45459-2201 |
| BARBARA A HANNING & | LEONA GALLANT JT TEN, 9272 WILDWOOD LAKE DRIVE, WHITMORE LAKE, MI 48189-9429 |
| BARBARA A HAUSTOWICH | 134 GARY DR, TRENTON, NJ 08690-3139 |
| BARBARA A HAYNES | 2897 E 800 NORTH, ALEXANDRIA, IN 46001-9219 |
| BARBARA A HEENAN | 27 STIMENS DR APT 4, MANSFIELD, OH 44907-6502 |
| BARBARA A HEILMAN | 29 FAIRVIEW AVE, BRICK, NJ 08724-4314 |
| BARBARA A HELLBERG | 8181 3 MILE RD NE, ADA, MI 49301-9714 |
| BARBARA A HENDERSON | 9247 HARTWELL, DETROIT, MI 48228-2587 |
| BARBARA A HERD | 8111 W 91ST ST, OVERLAND PARK, KS 66212-2910 |
| BARBARA A HETNER & | KEVIN W HETNER JT TEN, 24319 HEATHERWOOD DR 5, SOUTH LYON, MI 48178-8001 |
| BARBARA A HILL | 1473 COUNTY STREET 2986, BLANCHARD, OK 73010-3187 |
| BARBARA A HILLYER | 5107 COUNTYFAIR COURT, MONEE, IL 60449 |
| BARBARA A HILTS | 5690 AVENUE G, OTTER LAKE, MI 48464-9776 |
| BARBARA A HOFFERT | 4322 ILLINOIS AVE SW, WYOMING, MI 49509 |
| BARBARA A HOFFERT | TR, BARBARA A HOFFERT REVOCABLE, LIVING TRUST, UA 03/15/93, 533 WINNWOOD CIR, WALLED LAKE, MI 48390-3575 |
| BARBARA A HOLLEY | 214 WOLFENBARGER RD BOX E, TAZEWELL, TN 37879 |
| BARBARA A HOLMES | 4516 BERQUIST DR, DAYTON, OH 45426-1804 |
| BARBARA A IRISH | 3488 NORTH BELSAY ROAD, FLINT, MI 48506-2269 |
| BARBARA A JAEGER | 653 BROAD ST, BLOOMFIELD, NJ 07003-2800 |
| BARBARA A JAKUBCZAK | 8613 OLMSTEAD TER, N RICHLAND HILLS, TX 76180-5316 |
| BARBARA A JANOS | 11908 HIGHWAY 28 EAST, PINEVILLE, LA 71360-0721 |
| BARBARA A JENSEN | 1603 KUMMER CT, GENEVA, IL 60134-2929 |
| BARBARA A JERMANSKI | 565 FAIRFIELD N W, GRAND RAPIDS, MI 49504-4622 |
| BARBARA A JOBES | 1392 WINDEMERE LANE, TUSTIN, CA 92780-5728 |
| BARBARA A JOHNSON | 111 WILLOW DRIVE, BELLE, WV 25015 |
| BARBARA A JONES | 155 LISBON AVE, BUFFALO, NY 14214-1404 |
| BARBARA A JONES | 9500 TRAVERSE, DETROIT, MI 48213-1160 |
| BARBARA A JORDAN | 17125 LEE STREET, SOUTHFIELD, MI 48075-2938 |
| BARBARA A KAATZ | 2528 JULIE DR, COLUMBIAVILLE, MI 48421-8911 |
| BARBARA A KAISER | 2666 RIDGEWAY AVE, ROCHESTER, NY 14626-4209 |
| BARBARA A KATZ | TR, BARBARA A KATZ REVOCABLE LIVING, TRUST U/A DTD 10/22/98, 12 KIMBERLY LANE, DEARBORN, MI 48120 |
| BARBARA A KELLY | 1304 WOODPOINTE DR, JEFFERSON CITY, TN 37760 |
| BARBARA A KENT | 222 E 56TH ST APT 3L, NEW YORK, NY 10022-3719 |
| BARBARA A KERCHNER | CUST ERIC J KERCHNER UGMA PA, 9 MOUNTAIN VIEW CIR, EFFORT, PA 18330-2209 |
| BARBARA A KERCHNER | CUST RACHEL J KERCHNER UGMA PA, 113 CHELSEY DR, COATESVILLE, PA 19320-4165 |
| BARBARA A KERYAN | 207 BAUCOM PARK DR, GREER, SC 29650-2974 |
| BARBARA A KIMMEL | 335 ALLANHURST AVENUE, VANDALIA, OH 45377-1720 |
| BARBARA A KIRKPATRICK & | KEITH A KIRKPATRICK JT TEN, 32700 MAPLEWOOD, GARDEN CITY, MI 48135-1689 |
| BARBARA A KLEIN | 2412 BERWICK, CANTON, MI 48188 |
| BARBARA A KOTORA | 29 BELGRADE AVE, CLIFTON, NJ 07013-1001 |
| BARBARA A KRISHAN | CUST ANDREA K KRISHAN, UTMA OK, 2613 E 74TH PLACE, TULSA, OK 74136-5555 |
| BARBARA A KRUEGER | 2326 MERSHON, SAGINAW, MI 48602-5271 |
| BARBARA A KURLAND | 13112 FARMSTEAD COURT, HERNDON, VA 20171 |

| | |
|---|---|
| BARBARA A LA MARCA | C/O B SHARP, 200 W 79TH ST, N Y, NY 10024-6212 |
| BARBARA A LADD | 78 NORTH ST, SACO, ME 04072-1925 |
| BARBARA A LAMBERT | 701 WHITAKER, MOREHEAD, KY 40351-8415 |
| BARBARA A LANGFORD MIKLOS | 9913 BIMELER ST NE, BOLIVAR, OH 44612-8806 |
| BARBARA A LANGSTON | 1589 AUSTIN DR, DECATUR, GA 30032-3837 |
| BARBARA A LASKEY | 1859 AUBURNDALE AVE, WEST BLOOMFIELD, MI 48324 |
| BARBARA A LAW | 425 N WINTER ST, YELLOW SPRINGS, OH 45387-2051 |
| BARBARA A LAWTON | 23553 KRESS ST, DETROIT, MI 48219-2226 |
| BARBARA A LAZORE | BOX 954, HOGANSBURG, NY 13655-0954 |
| BARBARA A LE KATES | 2339 TAGGART COURT, WILMINGTON, DE 19810-2615 |
| BARBARA A LE PETRI | CUST NICOLE E LE PETRI, UGMA NY, 389 HEMPSTEAD AVE, ROCKVILLE CENTRE, NY 11570-2013 |
| BARBARA A LEMLEY | 513 TURNBERRY WAY, CIBOLO, TX 78108-4337 |
| BARBARA A LEVESQUE & | DONALD D LEVESQUE JT TEN, 220 AIRPORT RD, CONCORD, NH 03301-5203 |
| BARBARA A LEWIS & | WILLIAM LEWIS JR JT TEN, 420 S DUPONT ROAD, WILMINGTON, DE 19804-1636 |
| BARBARA A LITTLEFIELD | 2680 CINNAMON RIDGE, HOWELL, MI 48843-9069 |
| BARBARA A LOCK | TR U/A, DTD 06/24/91 THE BARBARA A, LOCK REVOCABLE LIVING TRUST, 8866 DAWN CIRCLE DRIVE, TRAVERSE CITY, MI 49686-1504 |
| BARBARA A LUCKETT | 1467 NOVA ROAD, SANDWICH, IL 60548-9216 |
| BARBARA A LUNDIN | 28328 LORENZ, MADISON HEIGHTS, MI 48071-2840 |
| BARBARA A LURIE | 2 ST LAWRENCE WAY, MARLBORO, NJ 07746-1232 |
| BARBARA A LUTZ | 247 CYPRESS CREEK RD, SEVERNA PARK, MD 21146-4043 |
| BARBARA A LYONS | 28020 ELBA, GROSSE ILE, MI 48138 |
| BARBARA A MACDONALD | 1717 N MEADE ST, FLINT, MI 48506-3737 |
| BARBARA A MAGEL | 733 PRICE LANE, DEERFIELD, IL 60015-4177 |
| BARBARA A MAHAN | 4502 N 56TH ST, MILWAUKEE, WI 53218-5601 |
| BARBARA A MAHONEY | 3 RIDGE AVENUE, NATICK, MA 01760-2501 |
| BARBARA A MANN | 9200 N IRISH RD, MT MORRIS, MI 48458-9715 |
| BARBARA A MARSHALL | 2810 MIRAMAR DR, CARROLLTON, TX 75007-4888 |
| BARBARA A MARTIN | CUST, MEGHAN E MARTIN UTMA MA, 9 SPRUCE STREET, STONEHAM, MA 02180-3060 |
| BARBARA A MARTIN | 9 SPRUCE ST, STONEHAM, MA 02180-3060 |
| BARBARA A MARTIN | CUST MICHAEL E MARTIN UGMA MA, 9 SPRUCE ST, STONEHAM, MA 02180-3060 |
| BARBARA A MASTAW | 15635 HANFOR, ALLEN PARK, MI 48101-2784 |
| BARBARA A MASTER | 6709 E 50 NORTH, GREENTOWN, IN 46936 |
| BARBARA A MATTHEWS | 7 DAN LEE TERRACE, MARTINSVILLE, VA 24112-4401 |
| BARBARA A MATTICK | 2737 N 300 W, GREENFIELD, IN 46140-8480 |
| BARBARA A MAY | 2169 CHANNEL WAY, N FT MYERS, FL 33917-2513 |
| BARBARA A MAYFIELD | 50 THORNHILL LANE, WILLINGBORO, NJ 08046-3628 |
| BARBARA A MAYFIELD & | THOMAS H MAYFIELD JT TEN, 50 THORNHILL LANE, WILLINGBORO, NJ 08046-3628 |
| BARBARA A MAZA | 4600 CRAIG AVE, METAIRIE, LA 70003 |
| BARBARA A MC CANTS | 1221 BOYLE ST, PITTSBURGH, PA 15212-4711 |
| BARBARA A MC DUFFORD | 334 SHADE DR, FAIRBORN, OH 45324-4239 |
| BARBARA A MC GRATH | 8911 CEDAR DR, PRAIRIE VILLAGE, KS 66207-2215 |
| BARBARA A MC PARTLAND & | JOHN M MC PARTLAND JT TEN, 3106 STOWE LANE, MAHWAH, NJ 07430 |
| BARBARA A MCCLOUD | 2235 N WOODBRIDGE ST, SAGINAW, MI 48602-5220 |
| BARBARA A MCELWAIN | 2571 CHATEAUGAY ST, BOX 402, FORT COVINGTON, NY 12937-1808 |
| BARBARA A MERCURIO | 4639 DUSTIN ROAD, BURTONSVILLE, MD 20866-1028 |
| BARBARA A MESSICK | 4083 BAYBROOK, WATERFORD, MI 48329-3874 |
| BARBARA A METCALFE & | RONDAL W METCALFE JT TEN, 1708 ROCKY POINTE DRIVE, LAKELAND, FL 33813 |
| BARBARA A MILLER | 653 BROAD ST, BLOOMFIELD, NJ 07003-2800 |
| BARBARA A MILLER | 6621 SEVEN PINES DR, BRADENTON, FL 34203-7870 |
| BARBARA A MILLINGTON & | RONALD E MILLINGTON, TR BARBARA A MILLINGTON LIV TRUST, UA 09/24/99, 1406 BERRYWOOD LN, FLINT, MI 48507-5327 |
| BARBARA A MINTZ | 8 JUNIPER PL, LEXINGTON, MA 02420-3534 |
| BARBARA A MOELLER | 523 NW 35TH PLACE, CAPE CORAL, FL 33993-5625 |
| BARBARA A MOLLOY | TR, 3617 S ADAMS RD 211, ROCHESTER HILLS, MI 48309-4738 |
| BARBARA A MORBITZER | 508 SECOND ST, MARIETTA, OH 45750 |
| BARBARA A MORGAN & | DAVID M TAYLOR JT TEN, 200 HEROUX BLVD, UNIT 1101, CUMBERLAND, RI 02864 |
| BARBARA A MUELLER | 305 MICHIGAN AVE, SOUTH MILWAUKEE, WI 53172-2800 |
| BARBARA A MULROONEY | 1 CASTLE HILL DRIVE, HALIFAX NS  B3M 3A2,  CANADA |
| BARBARA A MURPHY | 31 FISHER RD, GROSSE POINTE, MI 48230-1601 |
| BARBARA A MYERS & | WILLIAM JOSEPH MYERS JT TEN, 7285 AUDUBON, ALGONAC, MI 48001-4101 |
| BARBARA A NEAL | 193 ROSEMONT AVENUE, TRENTON, NJ 08618-4423 |
| BARBARA A NEAL | 2003 COLEMAN COURT, MIDLAND, TX 79705-1788 |
| BARBARA A NELSON | TR U/A, DTD 01/18/73 ROBERT A FULTON, REVOCABLE LIVING TRUST, F/B/O MILDRED K FULTON, 97 N RIVER ROAD, VENICE, FL 34293-7509 |
| BARBARA A NELSON | 15011 SE 306TH PL, KENT, WA 98042 |
| BARBARA A NELSON | 5072 BOWEN DR, NEDROW, NY 13120 |
| BARBARA A NEWMAN-SIMKINS | TR, JULIUS SIMKINS & BARBARA A, NEWMAN-SIMKINS LIVING TRUST, U/A DTD 02/15/2000, 9521 ARBOR VIEW DR N, BOYNTON BEACH, FL 33437 |
| BARBARA A NIEWOIT | 35750 SHELL DR, STERLING HEIGHTS, MI 48310-4979 |
| BARBARA A NITTIS | 67850 DEQUINDRE ROAD, WASHINGTON, MI 48095-1036 |
| BARBARA A NOEL | 1457 EL CAMINO DR, CLAYTON, CA 94517 |
| BARBARA A NOONAN | 328 GRAYTON ROAD, TONAWANDA, NY 14150-8622 |
| BARBARA A NOYES | TR BARBARA A NOYES TRUST, UA 08/15/95, 24 SANDRA DR, CHELMSFORD, MA 01824-4767 |
| BARBARA A OCONNELL | 5523 TIMBER TOP CT, CINCINNATI, OH 45238 |
| BARBARA A OROURKE | 19676 TELEGRAPH ROAD, DETROIT, MI 48219-1624 |

| | |
|---|---|
| BARBARA A PAIGE & | DWIGHT C PAIGE JT TEN, 2906 WUTHERING HEIGHTS, HOUSTON, TX 77045-4741 |
| BARBARA A PATTINSON | 41703 KIRKWOOD DRIVE, NOVI, MI 48337 |
| BARBARA A PATTON | 233 BUCHANAN ST, CAMDEN, AR 71701-4301 |
| BARBARA A PEARL | 31372 CREEK SIDE DR DR, WARREN, MI 48093-5526 |
| BARBARA A PEARSON | 6377 TORREY RD, FLINT, MI 48507-5905 |
| BARBARA A PECK | 633 N MAIN ST, GERMANTOWN, OH 45327-1015 |
| BARBARA A PECORA | 128 PEMBERTON AVE, PLAINFIELD, NJ 07060-2852 |
| BARBARA A PERCIVAL | 495 WEXFORD HOLLOW RUN, ROSWELL, GA 30075-1464 |
| BARBARA A PERET & | J CORTLAND G PERET, TR BARBARA A PERET TRUST, UA 06/25/96, 201 NOLAND STREET, FALLS CHURCH, VA 22046-3555 |
| BARBARA A PHELPS | 175 GREEN APPLE ROAD, LACRESCENT, MN 55947-1829 |
| BARBARA A PINGLETON | 1859 COUNTY LINE ROAD, KENDALL, NY 14476-9751 |
| BARBARA A PIRRONELLO & | DEBRA J HARBISON &, DAVID E HANNERT JT TEN, 19161 SURREY LANE, NORTHVILLE, MI 48167-3138 |
| BARBARA A PIRRONELLO & | DEBRA J HARBISON JT TEN, 19161 SURREY LANE, NORTHVILLE, MI 48167-3138 |
| BARBARA A PLUMMER | 9230 CASE, BROOKLYN, MI 49230-9516 |
| BARBARA A POELMAN | 2478 PARKVIEW SW, WYOMING, MI 49509-4535 |
| BARBARA A POHLMAN | 1615 BALSAM WAY, MILFORD, MI 48381 |
| BARBARA A POLITO | 22 RED CEDAR DR, ROCHESTER, NY 14616-1666 |
| BARBARA A POWELL | 1199 HALLS BRIDGE RD, JACKSON, GA 30233 |
| BARBARA A PREL | 12903 PRAIRIE KNOLL CT, GERMANTOWN, MD 20874-6347 |
| BARBARA A PRETZER | 3916 2 MILE RD, BAY CITY, MI 48706-9245 |
| BARBARA A PREWITT | 14576 FARMCREST PL, SILVER SPRING, MD 20905-6009 |
| BARBARA A PRIHODA | 3 ELTON AVE, YARDVILLE, NJ 08620-1501 |
| BARBARA A PRUDEN | 2936 ALPHONSE PL, HONOLULU, HI 96816 |
| BARBARA A RADZIWON | 2500 W 40TH ST, CHICAGO, IL 60632-1110 |
| BARBARA A REAVIS | 614 HALLIWELL ST, CHARLOTTE, NC 28262-1589 |
| BARBARA A REESE | 2615 NO 93RD STREET APT 5, OMAHA, NE 68134-5749 |
| BARBARA A REICHERT | 28265 WALKER, WARREN, MI 48092 |
| BARBARA A RICHARDSON | 419 N 20 ST, DENNISON, OH 44621 |
| BARBARA A RINEER | CUST BRITTANY M RINEER UTMA CO, 1111 WHITEHOUSE DR, COLORADO SPRINGS, CO 80904-1234 |
| BARBARA A RINGGOLD | 2326 KINGS LAKE BLVD, NAPLES, FL 34112-5306 |
| BARBARA A RIPPERT | PO BOX 2053, HAZELTON, PA 18201 |
| BARBARA A ROBARE | 47 BEMAN ST, MALONE, NY 12953-1621 |
| BARBARA A ROCK & | BRUCE T ROCK, TR ROCK FAM LIVING TRUST, UA 04/04/96, 9012 W BEHREND DR, PEORIA, AZ 85382-8675 |
| BARBARA A ROHMAN | 7766 HOERTZ RD, PARMA, OH 44134-6404 |
| BARBARA A RUHLMAN | 89 MCKINLEY AVENUE, WARREN, PA 16365-3464 |
| BARBARA A RUPCIC | 102 E PINE HOLLOW LN 7, OAK CREEK, WI 53154-7712 |
| BARBARA A RUTKOWSKI & | GARY M RUTKOWSKI JT TEN, 41970 GLEN ARBOR, CANTON, MI 48188-2602 |
| BARBARA A RUTLER | 124 HIGHVIEW DR, CLIFTON, NJ 07013-3322 |
| BARBARA A SANGER | BOX 1882, MORRISTOWN, TN 37816-1882 |
| BARBARA A SASSO | 6875 W COTTONTAIL LN, PEORIA, AZ 85383-7090 |
| BARBARA A SCHALK & | DAVID C THOMAS &, CAROL A MAGUIRE JT TEN, 2590 BROWNING RD, LAKE ORION, MI 48360-1814 |
| BARBARA A SCHELL | 2355 GENERATION DR, RESTON, VA 20191-3033 |
| BARBARA A SCHMIDT | 708 CAROLINA AVE, MT SHASTA, CA 96067 |
| BARBARA A SCHUMACHER | 34233 ELDORADO DRIVE, MOUNT CLEMENS, MI 48043 |
| BARBARA A SCHWARTZ & | NORMAN G SCHWARTZ JT TEN, 13773 ABBEY CT, STERLING HEIGHTS, MI 48312-4101 |
| BARBARA A SECH & | CLARENCE SECH JT TEN, 1040 WEDGESTONE COURT, CENTERVILLE, OH 45458-3992 |
| BARBARA A SEMAN | TR UA 5/22/97, ROBERT L SEMAN REVOCABLE LIVING TRU, 1191 NAPA RIDGE DR, DAYTON, OH 45458-6019 |
| BARBARA A SHANKS | 901 FAYETTE STREET, INDIANAPOLIS, IN 46202-3018 |
| BARBARA A SHARP | 200 WEST 79TH STREET, NEW YORK, NY 10024-6212 |
| BARBARA A SHERRY | 6140 BOROWY, COMMERCE TOWNSHIP, MI 48382-3611 |
| BARBARA A SIBLEY & | HARRY SIBLEY JT TEN, 8430 WEST 26 RD, MESICK, MI 49668-9312 |
| BARBARA A SIDERS | CUST ANNICE T SIDERS UGMA MI, 2009 WASHTENAW AVE, ANN ARBOR, MI 48104-3611 |
| BARBARA A SILBER | 404 RIVERSIDE DR, # 5B, NEW YORK, NY 10025-1861 |
| BARBARA A SIMMONS | 24720 MANISTEE, OAK PARK, MI 48237-1766 |
| BARBARA A SITTER | BOX 723, BRIGHTON, MI 48116-0723 |
| BARBARA A SLADE | 2151 W FAIR AVE UNIT 187, LANCASTER, OH 43130-7861 |
| BARBARA A SMITH | RT 3 BOX 845, MADISON, FL 32340-9518 |
| BARBARA A SMITH | 40 CLINTON AVE, FORT PLAIN, NY 13339-1444 |
| BARBARA A SNYDER | 2323 DUE WEST DRIVE, THE VILLAGES, FL 32162 |
| BARBARA A STEELE | 152 ELMWOOD AVE, LOCKPORT, NY 14094-3933 |
| BARBARA A STEELE | 29 WOODWARD HEIGHTS LANE, BAR HARBOR, ME 04609 |
| BARBARA A STERNER | 8266 S COUNTRY CLUB CI, FRANKLIN, WI 53132-8532 |
| BARBARA A STIMMEL | ATTN BARBARA A BURGET, BOX 5158, BRADENTON, FL 34281-5158 |
| BARBARA A STOEPPELWERTH | 2614 CLUB VALLEY DR, MARIETTA, GA 30068-3518 |
| BARBARA A STUKAS | 31 NORTH LANE, HUNTINGTON, NY 11743-4710 |
| BARBARA A SUAREZ | 539 OLD MAIN ST, ROCKY HILL, CT 06067-1511 |
| BARBARA A SULLIVAN & | HARLEY E MARTIN JT TEN, 2434 YOSEMITE, SAGINAW, MI 48603-3355 |
| BARBARA A SYRING | 700 E KEARSLEY ST #215, FLINT, MI 48503 |
| BARBARA A TACKETT | 166 W OVERLOOK DR, EASTLAKE, OH 44095-1124 |
| BARBARA A TAYLOR | 9137 S TIMBERLINE TERR, INVERNESS, FL 34452 |
| BARBARA A THACKER | 2018 OLYMPIC ST, CUYAHOGA FALLS, OH 44221-4342 |
| BARBARA A TITUS | 326 W KENNEDY ST, SYRACUSE, NY 13205-1063 |
| BARBARA A TRESSLER | TR TRESSLER LIVING TRUST, UA 11/19/96, 232 E LIBERTY ST, MILFORD, MI 48381 |

| | |
|---|---|
| BARBARA A URIG | 464 AUBURN ST, ELYRIA, OH 44035-8830 |
| BARBARA A VAN NESS | 87 PINE WOOD DR, TRENTON, NJ 08690 |
| BARBARA A VANOOSTEN | 121 LANGDON N E, GRAND RAPIDS, MI 49503-3539 |
| BARBARA A VOISINET | PO BOX 575, BARKER, TX 77413 |
| BARBARA A VONTILLOW | 2326 GROSSE AVE, SANTA ROSA, CA 95404-3127 |
| BARBARA A WAID TOD | ALVEN BRAINERD, 28884 SO RABER RD, GOETZVILLE, MI 49736-9364 |
| BARBARA A WARD | 11052 NC HWY-138, NORWOOD, NC 28128 |
| BARBARA A WEATHERLY | 9850 NANTICOKE CI, SEAFORD, DE 19973-8642 |
| BARBARA A WEBB | 2246 E 68TH ST TERR, KANSAS CITY, MO 64132-2924 |
| BARBARA A WEINBERGER | 181 HIGHLAND AVE, ROWAYTON, CT 06853-1109 |
| BARBARA A WHELAN & | MARY FRANCES WHELAN KROON &, JUDITH ANNE WHELAN MARTIN &, BARBARA JOSEPHINE WHELAN JT TEN, 51 CAPT CHASE RD, S YARMOUTH, MA 02664 |
| BARBARA A WHITESELL | 7440 ELIN CT, DAYTON, OH 45415-1101 |
| BARBARA A WHITMORE | 1264 CONE CIRCLE, GRAYSON, GA 30017 |
| BARBARA A WICKER | PO BOX 54887, HURST, TX 76054 |
| BARBARA A WILLIAMS | 3779 SUNNYBROOK, YOUNGSTOWN, OH 44511-2833 |
| BARBARA A WITUCKI | 135 LEMYRA ST, WYOMING, MI 49548-1243 |
| BARBARA A WITUCKI | 135 LEMYRA, WYOMING, MI 49548-1243 |
| BARBARA A WOLANSKY | 1287 OXFORD LANE, UNION, NJ 07083-5447 |
| BARBARA A WOODWARD | 4463 ELLIOT AVE, DAYTON, OH 45410-3425 |
| BARBARA A WRIGHT | 65 BRETTS LN, HENDERSON, TN 38340 |
| BARBARA A Y PLOTZ | 120 SUNRIDGE DR, PITTSBURGH, PA 15234-1021 |
| BARBARA A YAGLEY | 860 HUNTSFORD, TROY, MI 48084-1614 |
| BARBARA A YAGLEY | 860 HUNTSFORD, TROY, MI 48084-1614 |
| BARBARA A YONTEK | 35007 C S TURTLE TRL, WILLOUGHBY, OH 44094 |
| BARBARA ABBAZIA | 1338 JAY ST, ROCHESTER, NY 14611-1140 |
| BARBARA ABRAHAMS | CUST, PETER ALAN ABRAHAMS UGMA NY, 10692 OAKTON RIDGE CT, OAKTON, VA 22124-1642 |
| BARBARA ALBRECHT | ROUTE 1 1501 13TH LANE, FRIENDSHIP, WI 53934-9728 |
| BARBARA ALICE GAINER | 28065 PIERCE, SOUTHFIELD, MI 48076 |
| BARBARA ALICE TARRANTS | 4604 DUMONT STREET, NEW PORT RICHEY, FL 34653-6720 |
| BARBARA ALLEN | 3286 BERTHA DR, SAGINAW, MI 48601-6961 |
| BARBARA ALLIS BASS | 2555 S BRAESWOOD BL 48, HOUSTON, TX 77025-2874 |
| BARBARA ANGUS | 506 9TH AVE S, EDMONDS, WA 98020-3309 |
| BARBARA ANN AGAN | 810 S E SHARON DRIVE, ANKENY, IA 50021-3604 |
| BARBARA ANN ALBANESE | 3S549 ELIZABETH AVE, WARRENVILLE, IL 60555-3209 |
| BARBARA ANN ALTHOUSE | 22930 ROYS RD, CENTREVILLE, MI 49032-9525 |
| BARBARA ANN ANDERSON | 18237 MONICA, DETROIT, MI 48221-2125 |
| BARBARA ANN BOWDEN | 5450 ABERCORN ST, APT 306, SAVANNAH, GA 31405-6921 |
| BARBARA ANN BROWN & | JANET B BROWN JT TEN, 25 DEVON WAY, HASTINGS-ON-HUDSON NY,  10706-3006 |
| BARBARA ANN BUCHERT | CUST BRIAN PAUL BUCHERT UGMA IN, 3441 NE 17TH AVE APT A, OAKLAND PARK, FL 33334-5327 |
| BARBARA ANN CRAMMER | MOUNT PLEASANT RD, BOX 158, COLUMBUS, NJ 08022-0158 |
| BARBARA ANN CRAWFORD | BOX 7757, ALBUQUERQUE, NM 87194-7757 |
| BARBARA ANN DEYOUNG | C/O BARBARA D WILLIAMS, 202 RICHFIELD TERR, GREER, SC 29650-3745 |
| BARBARA ANN DUBISKY | 11061 ASPEN LN W, CLIO, MI 48420-2406 |
| BARBARA ANN DUBISKY & | GARY L DUBISKY JT TEN, 11061 ASPEN LN W, CLIO, MI 48420-2406 |
| BARBARA ANN EDENS | 1711 CAMELLIA LN, SCHAUMBURG, IL 60173-2004 |
| BARBARA ANN ERVING | 807 E 7TH ST, MUNCIE, IN 47302-3561 |
| BARBARA ANN EWELL | 4 LACASSE DRIVE, MILTON, VT 05468-3788 |
| BARBARA ANN EZROL | 66 CHESTNUT HILL LANE, BRIARCLIFF MANOR, NY 10510-2636 |
| BARBARA ANN FIEBEL | 4936 NOTTINGHAM LANE, BIRMINGHAM, AL 35223-1620 |
| BARBARA ANN FISHER | 5473 WEST E AVE, KALAMAZOO, MI 49009-9040 |
| BARBARA ANN FITZGERALD | CUST LAURA ANN FITZGERALD, UGMA NJ, 11 HEATHWOOD AVE, JACKSON, NJ 08527-4226 |
| BARBARA ANN FOSTER | 3937 PROMONTORY CT, BOULDER, CO 80304-1055 |
| BARBARA ANN GALLAGHER | 24647 ZIMMER RD, GUILFORD, IN 47022-9732 |
| BARBARA ANN GROEBNER | 6196 27TH STREET N, OAKDALE, MN 55128-3510 |
| BARBARA ANN GUTHNECK | 5715 MEADOWCREST DR, DALLAS, TX 75230 |
| BARBARA ANN H SELLECK | 416-2ND AVE, PELHAM, NY 10803-1113 |
| BARBARA ANN HACZELA | 250 HILLSIDE RD, NORTH ANDOVER, MA 01845-5929 |
| BARBARA ANN HARNEDY | 7419 HEARTHSTONE WAY, INDIANAPOLIS, IN 46227-7988 |
| BARBARA ANN HARTMAN EX | EST ESTHER HARTMAN, 8412 WHITMAN DRIVE, BETHESDA, MD 20817 |
| BARBARA ANN HAWLEY ESPOSITO | 1834 BEARDEN CT, OXNARD, CA 93035-3103 |
| BARBARA ANN HEYER & | ELSBETH C HEYER JT TEN, 5501 HANCOCK ROAD, FORT LAUDERDALE, FL 33330-3001 |
| BARBARA ANN HOOD | 12 WINBURNE DRIVE, NEW CASTLE, DE 19720 |
| BARBARA ANN HOUTSMA | ATTN BARBARA RUTLER, 124 HIGHVIEW DRIVE, CLIFTON, NJ 07013-3322 |
| BARBARA ANN HUFF | 10338 BREEZEWAY CIR, BROWNSBURG, IN 46112-8951 |
| BARBARA ANN HYDE | 18901 E HIGHWAY 40, LOT 15, SILVER SPRINGS, FL 34488-6727 |
| BARBARA ANN JONES | 113 FARMHOUSE DR, AUDUBON, PA 19403-1743 |
| BARBARA ANN JONES | 742 PINE RIDGE DR, FOREST PARK, GA 30297-4035 |
| BARBARA ANN KENNEY | 7079 ALTA DR 2, BRIGHTON, MI 48116-6221 |
| BARBARA ANN KERR | TR FRANCYS MEGINNISS TRUST, UA 03/05/96, 413 TANGLEWOOD COURT, JOPPA, MD 21085-4322 |
| BARBARA ANN KLOOZE | 540 LN 890 SNOW LK, FREMONT, IN 46737-9046 |
| BARBARA ANN KOLLMANN | 414 PACIFIC OAKS RD, GOLETA, CA 93117-2911 |
| BARBARA ANN KRUPA | 41849 BRIGHTSIDE COURT, STERLING HEIGHTS, MI 48310-6954 |

| | |
|---|---|
| BARBARA ANN LA BEAU | 52887 BURGESS DR, CHESTERFIELD, MI 48047 |
| BARBARA ANN LA BEAU & | KENNETH CARL LA BEAU JT TEN, 52887 BURGESS DR, CHESTERFIELD, MI 48047 |
| BARBARA ANN LAVIGNE & | FREDRIC HALEY LAVIGNE JT TEN, 6646 RUSTIC RIDGE TRAIL, GRAND BLANC, MI 48439-4953 |
| BARBARA ANN LEWIS | 465 SOUTH MARKET, SELINSGROVE, PA 17870-1817 |
| BARBARA ANN LINDLEY | 89 GATES AVE, GILLETTE, NJ 07933-1403 |
| BARBARA ANN LUTZ & | WINFIELD G LUTZ JT TEN, BOX 31, VOWINCKEL, PA 16260-0031 |
| BARBARA ANN MASON CUST MARK | 509 SAPPHIRE DR, SARASOTA, FL 34234-2725 |
| BARBARA ANN MC DONALD | 5230 WYNTERHALL WAY, DUNWOODY, GA 30338-3746 |
| BARBARA ANN MICHALSEN | 1028 WHITEBICK DR, SAN JOSE, CA 95129-3049 |
| BARBARA ANN MICHELS | 662 W DOERR PATH, # 1, HERNANDO, FL 34442-6118 |
| BARBARA ANN MILOSVICH | 438 NORTH COLORADO STREET, HOBART, IN 46342-2150 |
| BARBARA ANN MOORE | CUST MISS KAREN LYNN MINNIS UGMA, MI, 2095 SHAGBARK LANE, OKEMOS, MI 48864-3625 |
| BARBARA ANN NETTA | 1124 PIERPONT ST, RAHWAY, NJ 07065 |
| BARBARA ANN NOVORR | 3346 WEST 138 TERR, LEAWOOD, KS 66224 |
| BARBARA ANN O'CONNOR | 716 SELBORNE RD, RIVERSIDE, IL 60546 |
| BARBARA ANN ODONNELL | 12 WOODCLIFF DR, MADISON, NJ 07940-2006 |
| BARBARA ANN PAIGE | 3331 BROADMOOR BLVD, SAN BERNARDINO, CA 92404-2403 |
| BARBARA ANN PECK | 13250 E CENTER AVE, AURORA, CO 80012-3514 |
| BARBARA ANN PEGRUM | 50 BIRCH DRIVE, WEST SAND LAKE, NY 12196 |
| BARBARA ANN PORZADEK | 19946 IMPERIAL HWY, REDFORD, MI 48240-1051 |
| BARBARA ANN PUGNER | 18 FOX RUN, JAMESBURG, NJ 08831-1909 |
| BARBARA ANN QUINN | PO BOX 38, LITCHFIELD PARK, AZ 85340-0038 |
| BARBARA ANN RAMSEY | 8130 WARD ST, DETROIT, MI 48228-2714 |
| BARBARA ANN REED | BOX 4376, HUACHUCA CITY, AZ 85616-0376 |
| BARBARA ANN RIGGS | 608 GOLF CLUB ROAD, ANDERSON, IN 46011-1725 |
| BARBARA ANN ROGERS | 2415 CALLE MONTILLA, SANTA BARBARA, CA 93109-1139 |
| BARBARA ANN RUDY | CUST KELLY ANN RUDY U/THE PA, UNIFORM GIFTS TO MINORS ACT, 9808 OAKWOOD DR, TWINSBURG, OH 44087-1225 |
| BARBARA ANN SHIELDS | PO BOX 44892, MIDDLETOWN, OH 45044-0892 |
| BARBARA ANN SHIVLEY | BOX 1445, 0138 RIVERSIDE CT C, AVON, CO 81620-1445 |
| BARBARA ANN SLOVISKY | 6554 WAGNER CT, EAST LANSING, MI 48823-9406 |
| BARBARA ANN SWEENEY & | SAMUEL L SWEENEY SR JT TEN, 313 RUTLEDGE AVE, FOLSOM, PA 19033 |
| BARBARA ANN TJELTA | 9568 W SAN JUAN CIR UNIT 102, LITTLETON, CO 80128-6722 |
| BARBARA ANN TUCKER | 40 BRIGHTON RD, WORCESTER, MA 01606-2129 |
| BARBARA ANN WALLACE & | ANNE LIVINGSTON KNIGHT JT TEN, 11537 HODSON WHITE RD, DAMES QUARTER, MD 21821 |
| BARBARA ANN WEBER | TR BARBARA ANN WEBER FAMILY TRUST, UA 02/25/98, 33835 C R 468, LEESBURG, FL 34748 |
| BARBARA ANN WELSH | 979 HOODS MILL RD, COOKSVILLE, MD 21723-9707 |
| BARBARA ANN WILLIAMS & | BARBARA ANN FELL JT TEN, RT 1 BOX 1749, SHELL KNOB, MO 65747-9719 |
| BARBARA ANNE BARABASZ | 8909 ROBIN DR, DES PLAINES, IL 60016-5412 |
| BARBARA ANNE JOUETT | 3491 FOOTHILL RD, SANTA BARBARA, CA 93105-1902 |
| BARBARA ANNE MOORE | CUST MISS JENNIFER MARIE MOORE, UGMA MI, 2095 SHAG BARK LANE, OKEMOS, MI 48864-3625 |
| BARBARA ANNE MOORE | CUST JONATHON CLARK MOORE UGMA MI, 2095 SHAG BARK LANE, OKEMOS, MI 48864-3625 |
| BARBARA ANNE MOORE | CUST MISS KAREN LYNN MOORE UGMA MI, 2095 SHAG BARK LANE, OKEMOS, MI 48864-3625 |
| BARBARA ANNE POTTS & | MARGARET POTTS BLAINE JT TEN, 8109 LAKENHEATH WAY, POTOMAC, MD 20854-2739 |
| BARBARA ANNE ROCHE | 13533 OTTOMAN STREET, ARLETA, CA 91331-6311 |
| BARBARA ANNE SEUBERT | 24 TREMONT ST, GARDEN CITY, NY 11530-6540 |
| BARBARA APPLEQUIST | BOX 267, 4207 HERNER COUNTY LINE RD, SOUTHINGTON, OH 44470-0267 |
| BARBARA ARCHER & | STEVEN ARCHER JT TEN, 2365 S LINLEY COURT, DENVER, CO 80219-5303 |
| BARBARA ARLENE SZIRTES | CUST ELLIOT DAVID SZIRTES UGMA MI, 29244 VALLEY BEND COURT, FARMINGTON HILLS, MI 48331-2458 |
| BARBARA ARMES | 4652 OAK ST, MACCLENNY, FL 32063-7304 |
| BARBARA ATKIN & | CHARLES R ATKIN JT TEN, 10427 MULLIGAN CT, TAMPA, FL 33647 |
| BARBARA ATKINS BROOKS | 290 BYRDS MILL RD, GLADE HILL, VA 24092-3535 |
| BARBARA AVERY | 133 SOMERSHIRE DR, ROCHESTER, NY 14617-5643 |
| BARBARA AYES | CUST JARED AYES UGMA PA, 16 LLANBERRIES ROAD, BALA CYNWYD, PA 19004-2403 |
| BARBARA AYES | CUST LESLEE, AYES UGMA PA, 16 LLANBERRIES ROAD, BALA CYNWYD, PA 19004-2403 |
| BARBARA AYES | CUST LYLE AYES UGMA PA, 16 LLANBERRIES ROAD, BALA CYNWYD, PA 19004-2403 |
| BARBARA B ANKRUM | 101 E CLEVELAND ST, ALEXANDRIA, IN 46001 |
| BARBARA B BUCKLEY | 516 ALAMO TRL, GRAPEVINE, TX 76051-8004 |
| BARBARA B BUTTLES | 256 CIDER COURT, SEVERNA PARK, MD 21146 |
| BARBARA B CARBALLAL | GUADALIX 12, CIUDAD STO DOMINGO, 28120 ALGATE/MADRID,   SPAIN |
| BARBARA B CHURCH | 247 HARRIS CHAPEL ROAD, ESTILL SPRINGS, TN 37330-3640 |
| BARBARA B COLLINS JEFFREY C | COLLINS PAUL C COLLINS & PEGGY L, SHULHA TR U/W ORELL T COLLINS TR, 1420 BIG VALLEY DR, COLORADO SPRINGS, CO 80919-1019 |
| BARBARA B COPPLE | 1218 CHERRY AVE, SAN JOSE, CA 95125-3719 |
| BARBARA B DIORIO | 313 COLONIAL DR, TOMS RIVER, NJ 08753-4211 |
| BARBARA B DUNCAN | 321 SAINT LOUIS AVE, YOUNGSTOWN, OH 44511-1727 |
| BARBARA B EICHOLZ | TR, BARBARA B EICHOLZ LIVING TRUST U/A, DTD 11/20/92, 425 SPRING ST, SANTA CRUZ, CA 95060-2042 |
| BARBARA B ELLISON & | PAMELA ANN FLETCHER JT TEN, 241 LINCOLN ST, WEST COLUMBIA, SC 29170 |
| BARBARA B EVANS | R D 2, CAZENOVIA, NY 13035 |
| BARBARA B FAY & | CYNTHIA SUE FAY JT TEN, 6812 WEST COURT, CLARKSTON, MI 48346 |
| BARBARA B FAY & | LLOYD BYRNS FAY JT TEN, 6812 W CT, CLARKSTON, MI 18346-1588 |
| BARBARA B FORD | 638 BISSONETTE RD, OSCODA, MI 48750-9011 |
| BARBARA B GREGG & | ROBERT W GREGG JT TEN, 3601 DUNDEE DR, CHEVY CHASE, MD 20815 |
| BARBARA B HARRIS | 6700 MANCHESTER BEACH ROAD, FAIRVIEW, PA 16415-1636 |
| BARBARA B HART | 610 HIGHLAND DR, W MEMPHIS, AR 72301-2509 |

| | |
|---|---|
| BARBARA B HOOTEN | 1405 WASHINGTON AVE, FREDERICKSBURG, VA 22401-3648 |
| BARBARA B HORVATH | 928 BALSAM STREET, BAREFOOT BAY, FL 32976-7378 |
| BARBARA B HUNTT | 1731 FAIRHILL DR, EDGEWATER, MD 21037 |
| BARBARA B KELLEY | 551 FERRY RD, ORANGE, CT 06477-2504 |
| BARBARA B KEOUGH | 15055 KELVIN AVE, PHILADELPHIA, PA 19116-1340 |
| BARBARA B KICKHAM MARIE | 72 PINE STREET, MEDFIELD, MA 02052-1304 |
| BARBARA B LITTLEWOOD | 1922 E PRAIRIE WINDS AVE, URBANA, IL 61802 |
| BARBARA B LORD | 1077 CHANDLER RD, LAWRENCEVILLE, GA 30045 |
| BARBARA B MC COY | PO BOX 324, SAGAPONACK, NY 11962-0324 |
| BARBARA B MEYER | 408, 1503 OAK, EVANSTON, IL 60201-4226 |
| BARBARA B MEYER | BOX 2049, HOBE SOUND, FL 33475-2049 |
| BARBARA B MILLER | 2702 W GARRISON AVE, BALTIMORE, MD 21215-5333 |
| BARBARA B MILLER & | JOHN C MILLER JT TEN, 15167 DENWOODS DR, CHESTERFIELD, MO 63017-7005 |
| BARBARA B NELSON | BOX 506, E ORLEANS, MA 02643-0506 |
| BARBARA B NORTH | ONE 2ND ST SOUTH, NRB 3-403, FARGO, ND 58103-1963 |
| BARBARA B PAWLAK | 909 WEST LAGUNA DR, TEMPE, AZ 85282-4780 |
| BARBARA B PESNICHAK & | JAMES J PESNICHAK JT TEN, 6166 PALOMINO CIR, BRADENTON, FL 34201-2384 |
| BARBARA B PETERSEN & | ROBIN V PETERSEN, TR PETERSEN FAM TRUST, UA 06/12/91, 25292 VIA DE ANZA, LAGUNA NIGUEL, CA 92677-1928 |
| BARBARA B POWELL | 7512 MARMION LN, KING GEORGE, VA 22485-7302 |
| BARBARA B REED | 4401 KINSMAN ROAD, BOX 172, MESOPOTAMIA, OH 44439 |
| BARBARA B ROGERS | 73 BRIAR CIRCLE, WORCESTER, MA 01606-1203 |
| BARBARA B ROGERS | 4689 LOMBARD ST, MAYS LANDING, NJ 08330-3349 |
| BARBARA B RUTH | 9216 KEADY ROAD, LODI, NY 14860-9719 |
| BARBARA B RYAN | 10626 N SAND CANYON PL, TUCSON, AZ 85737-8714 |
| BARBARA B SALOMON | 651 ROCKHILL AVE, DAYTON, OH 45429-3441 |
| BARBARA B SAUNDERS & | NANCY L TURNER JT TEN, 4133 ARCHCREEK WAY, BUFORD, GA 30519 |
| BARBARA B SELLERS & | WILLIAM D SELLERS JR JT TEN, 19 CALLE ESCALA, RANCHO MIRAGE, CA 92270-2250 |
| BARBARA B SHIPPER | 1626 MILFORD STREET, HOUSTON, TX 77006-6028 |
| BARBARA B SINE | CUST, CHARLENE SINE U/THE UTAH, UNIFORM GIFTS TO MINORS ACT, 1059 EAST 900 SOUTH, SALT LAKE CITY, UT 84105-1400 |
| BARBARA B SMITH | 6 REGINA ROAD, PORTSMOUTH, NH 03801-5711 |
| BARBARA B SNYDER | 304 HIGH ST, VICTOR, NY 14564-1166 |
| BARBARA B SPITLER | C/O BARBARA B DOHERTY, 2512 CRATCHETT ROAD, LIMESTONE GARDENS, WILMINGTON, DE 19808-4200 |
| BARBARA B TOCCO | 439 FIFTH AVE EXT, FRANKFORT, NY 13340-3412 |
| BARBARA B VALUSEK | 1462 N OLD MANOR RD, WICHITA, KS 67208-2346 |
| BARBARA B VAN RIPER | 7 CLARK CT, BRIDGEWATER, NJ 08807-3073 |
| BARBARA B WILLIAMS | 2002 EDWARD LANE, JACKSON, MS 39213-4439 |
| BARBARA B WILLIAMS | 391 SAN JOSE, WINTER HAVEN, FL 33884-1740 |
| BARBARA B YAKUB | 5113 WHITE RIVER STREET, GREENWOOD, IN 46143 |
| BARBARA B ZORN & | WILLIAM H ZORN JT TEN, 636 WYNDCLIFT CIRCLE, YOUNGSTOWN, OH 44515-4367 |
| BARBARA BACKE LAVIGNE & | FREDRIC HALEY LAVIGNE JT TEN, 6646 RUSTIC RIDGE TRAIL, GRAND BLANC, MI 48439-4953 |
| BARBARA BACON | 5 SAXONY DRIVE, CINNAMINSON, NJ 08077-4389 |
| BARBARA BAKER CAMPBELL | 1187 TAUMERSON RD, WALLA WALLA, WA 99362-9230 |
| BARBARA BAMBULE | 24102 TOLLGATE RD, CICERO, IN 46034-9529 |
| BARBARA BARRY | CUST BARBARA L BARRY U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 33 SKYLINE DRIVE, WEST HAVEN, CT 06516-7141 |
| BARBARA BARRY | CUST JOHN P BARRY U/THE, CONNECTICUT UNIFORM GIFTS TO MINORS, ACT, 33 SKYLINE DRIVE, WEST HAVEN, CT 06516-7141 |
| BARBARA BATTERBEE | 9461 PARKWOOD BLVD, DAVISON, MI 48423-1706 |
| BARBARA BAXTER | 216 ROORI YALLOCK RD, COCKATOO VICTORIA 3781,  AUSTRALIA |
| BARBARA BEASLEY | CUST, PHILIP NEIL BEASLEY, UGMA MI, 3021 168TH PL NE, BELLEVUE, WA 98008-2033 |
| BARBARA BECK REYNOLDS | 75 RIDGEFIELD DR, EAST GREENWICH, RI 02818-3034 |
| BARBARA BELLER | CUST JAMIE, ALLISON BELLER UGMA CA, 157 N CARMELINA AVE, LOS ANGELES, CA 90049-2723 |
| BARBARA BELLINSON BICKEL | 5045 LAURELGROVE AVE, NORTH HOLLYWOOD, CA 91607-3037 |
| BARBARA BENNET THOMAS | 690 HANOVER, YORKTOWN, NY 10598-5939 |
| BARBARA BENNETT AGOSTINI | VIA M L, LONGO 30, ROME 00151,  ITALY |
| BARBARA BENNETT CURTIS | CUST ANDREA L CURTIS UGMA CA, 3217 TATES CREEK RD, LEXINGTON, KY 40502-3405 |
| BARBARA BENSON | 13620 LAKE MAGDALENE BLVD, 108, TAMPA, FL 33618-2373 |
| BARBARA BENTLEY MC CONNELL & | HAROLD J MC CONNELL JT TEN, BOX 485, 306 E 1ST, TRENTON, NE 69044-0485 |
| BARBARA BERNARDI | CUST JOSEPH GERARD BERNARDI UGMA, NY, 155 RT 6N, MAHOPAC, NY 10541-3272 |
| BARBARA BERNHARDT | 925 ARBOR COURT, WHEATON, IL 60187-6262 |
| BARBARA BERNS | PO BOX 6169, INCLINE VILLAGE, NV 89450-6169 |
| BARBARA BERUTTI & | VICTOR BERUTTI JT TEN, 400 HILLTOP CIR, GLENMORE, PA 19343-8923 |
| BARBARA BETH KANTOR | 100 THAYER ST APT 2D, NEW YORK, NY 10040-1155 |
| BARBARA BICKEL ALDERDICE | CUST GAIL FRANCES ALDERDICE, UGMA NY, 37 HIRSCHFIELD DR, WILLIAMSVILLE, NY 14221-6805 |
| BARBARA BICKEL ALDERDICE | CUST GLENN ROLLIN ALDERDICE, UGMA NY, 37 HIRSCHFIELD DR, WILLIAMSVILLE, NY 14221-6805 |
| BARBARA BIDEAU | 1746 FRIENDSHIP CIRCLE, HATFIELD, PA 19440-3344 |
| BARBARA BISHOP | 4029 WASHINGTON, DOWNERS GROVE, IL 60515-2124 |
| BARBARA BLACKSHERE & | TIMOTHY J BLACKSHERE JT TEN, 253 CLIFTON NE, WARREN, OH 44484-1805 |
| BARBARA BLESSING-KUCERA | 432 LUISA LANE, SANTA FE, NM 87505-4016 |
| BARBARA BLOCK | 187-B HERITAGE VILLAGE, SOUTHBURY, CT 06488-1441 |
| BARBARA BOEHMER | 6035 COACHSHIRE CT, CENTERVILLE, OH 45459-2221 |
| BARBARA BOETTCHER & | ROBERT WAYNE BOETTCHER JT TEN, 6493 BETTY GENE DRIVE, MURRAY, UT 84107-7107 |
| BARBARA BOSTIC | 6020 GOSHEN ROAD, GOSHEN, OH 45122-9449 |
| BARBARA BOWMAN | CUST, JEFFREY BOWMAN UGMA UNDER OK, UNIF GIFTS TO MINORS ACT, 1534 S 1800 E, SALT LAKE CITY, UT 84108 |
| BARBARA BOYD ROBERTS | 6831 NE 161ST ST, KENMORE, WA 98028-4229 |

| | |
|---|---|
| BARBARA BOYD ROQUE | BOX 3442, LAVALE, MD 21504-3442 |
| BARBARA BOYLAN MILLAR | BOX 56, POMFRET, CT 06258-0056 |
| BARBARA BRAND LEWIS AS | CUSTODIAN FOR KENNETH JAY, LEWIS U/THE TEXAS UNIFORM, GIFTS TO MINORS ACT, 5823 DUMFRIES, HOUSTON, TX 77096-4840 |
| BARBARA BRAND STOCKARD | 1514 COLONEL DRIVE, GARLAND, TX 75043 |
| BARBARA BRAY | 827 LEAFY LANE, JACKSONVILLE, FL 32216-2666 |
| BARBARA BREWER | 376 WYNDCLIFF PL, AUSTINTOWN, OH 44515-4300 |
| BARBARA BRIDGEWATER | 4837 E 43RD STREET, KANSAS CITY, MO 64130-2215 |
| BARBARA BRINK GULLEY | ATTN CHAPMAN, 106 E 85TH ST APT 2N, NEW YORK, NY 10028-0982 |
| BARBARA BRONSTEIN | 80 PEACHTREE RD, NORTH KINGSTOWN, RI 02852-1933 |
| BARBARA BROWN | 1009 THOMPSON, CLINTON, MS 39056 |
| BARBARA BROWN KERN | 4903 LINSEY COURT, SARASOTA, FL 34243-4556 |
| BARBARA BROZIC | 178 BRUSH RD, CLEVELAND, OH 44143-1128 |
| BARBARA BUCHER | CUST CYNTHIA LOU BUCHER UGMA PA, 254 W 5TH ST, BLOOMSBURG, PA 17815-2107 |
| BARBARA BUCK | 141 LARCH, ELMHURST, IL 60126-2811 |
| BARBARA BUCKLE HINRICHS | 36 GRAND VIEW TERR, TENAFLY, NJ 07670-1120 |
| BARBARA BURKE STIER | 73186 225 ST, GRAND MEADOW, MN 55936-8141 |
| BARBARA BUTLER LONGERBONE & | BEVERLY BUTLER CUDSIK PERS REP EST, TEN COM, CAROLINE R BUTLER, 50 91ST LANE NE, BLAINE, MN 55434 |
| BARBARA BUTZBACH | BOX 31, LAFAYETTE, CA 94549-0031 |
| BARBARA BYRNES HOENIG | 1939 SOUTH CHURCHHILL DR, WILMINGTON, NC 28403-5305 |
| BARBARA C ALDERETE | 2628 HENLEY DRIVE, ROUND ROCK, TX 78681 |
| BARBARA C ALLMAN | 2208 CHAMBERLIN AVE, DAYTON, OH 45406-2503 |
| BARBARA C ALMY | 3056 N STODDARD AVE, SAN BERNARDINO, CA 92405-2630 |
| BARBARA C ARNOLD | 1415 HEADON RD, BURLINGTON ON  L7H 3N8,   CANADA |
| BARBARA C ATWELL | 210 DORAN DR, CAVE CITY, KY 42127-8832 |
| BARBARA C BATES | 2207 WARDMONT, HOUSTON, TX 77093-1949 |
| BARBARA C BLACKSHERE | 253 CLIFTON NE, WARREN, OH 44484-1805 |
| BARBARA C BUFFINGTON | 28 BODDINGTON COURT, ASHEVILLE, NC 28803 |
| BARBARA C BURGER | 151 HENDERSON BLVD, SYRACUSE, NY 13209-1803 |
| BARBARA C COE | 6725 REGAL BLUFF, DALLAS, TX 75248-5433 |
| BARBARA C COLE | 106 SUPERIOR TRL, SWARTZ CREEK, MI 48473-1617 |
| BARBARA C CONN | 410 DEAN DR CEDARCROFT, KENNETT SQUARE, PA 19348-1627 |
| BARBARA C COPARE & | HARRY E COPARE JT TEN, 3700 N CAPITOL NW ST 194, WASHINGTON, DC 20011-8400 |
| BARBARA C DEAN & | KELI ANNE DEAN KIMBALL JT TEN, 2205 DOWNINGTON AVENUE, SALT LAKE CITY, UT 84108-3011 |
| BARBARA C DEAN & | MARK S DEAN JT TEN, 2205 DOWNINGTON AVE, SALT LAKE CITY, UT 84108-3011 |
| BARBARA C FEINSTEIN & | GILBERT J FEINSTEIN, TR UA 05/31/91 F/B/O, BARBARA C FEINSTEIN, 4482 HIGHLAND PARK, SARASOTA, FL 34235-2343 |
| BARBARA C FITZSIMMONS | ATTN BARBARA C MURPHY, 519 SHALISA BLVD, AUBURNDALE, FL 33823-9668 |
| BARBARA C FRANKLIN | 25036 HEATHER LN, RICHMOND HEIGHTS, OH 44143-1939 |
| BARBARA C GEPHARDT | TR, BARBARA C GEPHARDT REVOCABLE TRUST, UA 02/26/99, 1602 GREENWAY DR, ANDERSON, IN 46011-1131 |
| BARBARA C HANN | 55 HIGHLAND RD 608, BETHEL PARK, PA 15102-1881 |
| BARBARA C HARTMAN | 2440 LONG LAKE RD, HARRISON, MI 48625-8643 |
| BARBARA C HOLM | 10735 HAMILTON PASS, FISHERS, IN 46037-9493 |
| BARBARA C HOSKINS | PO BOX 177, JAMESTOWN, IN 46147-0177 |
| BARBARA C JOHNSTON | BOX 727, DAVIDSON, NC 28036-0727 |
| BARBARA C KANCHOK | ATTN BARBARA BICKEL, 428 CHAMPION E, WARREN, OH 44483-1505 |
| BARBARA C KING | 9900 SAULS ROAD, RALEIGH, NC 27603-9247 |
| BARBARA C KLEFSTAD | TR BARBARA C KLEFSTAD TRUST, UA 06/08/95, 1404 BOYNTON DR, LANSING, MI 48917-1704 |
| BARBARA C LAVARNWAY | 1113 N E 6TH, MOORE, OK 73160-6870 |
| BARBARA C LUTZ & | ROBERT L CAUFMAN JT TEN, 5826 PEPPER RIDGE COURT, WILMINGTON, DE 19808-1007 |
| BARBARA C LUZADRE | TR UA 12/16/94, JOHN H LUZADRE TRUST, 580 NE TOWN TER, JENSEN BCH, FL 34957 |
| BARBARA C MC ELHATTAN | BOX 515, EMLENTON, PA 16373-0515 |
| BARBARA C MILLER & | JANET S COWAN JT TEN, 15932 PLYMOUTH DR, CLINTON TWP, MI 48038-1050 |
| BARBARA C MORGAN & | JIM MORGAN JT TEN, 2108 TARA HILL DR, KNOXVILLE, TN 37919-8942 |
| BARBARA C NEWSOME | 736 FORSYTH ST, MONTICELLO, GA 31064 |
| BARBARA C NIES | 108 SCOTLAND RD, MADISON, CT 06443-3312 |
| BARBARA C PIKE | 205 W WILLIAM CANNON DR A, AUSTIN, TX 78745-5660 |
| BARBARA C PORTER | 1205 E THIRD STREET, SUPERIOR, WI 54880 |
| BARBARA C SANDBERG | CUST ROBERT C SANDBERG JR UGMA CA, BARBARA C SANDBERG INTERIOR, 4919 RYLAND AVENUE, TEMPLE CITY, CA 91780-4036 |
| BARBARA C SANDERS | 6898 WEST CALWAY CIRCLE, DIMONDALE, MI 48821 |
| BARBARA C SCAMMELL | 6 BALLYHEAN CT, LUTHERVILLE, MD 21093 |
| BARBARA C SLUSAR | 539 HIALEAH DR, RACINE, WI 53402-2259 |
| BARBARA C SLY | 58 HEATH VILLAGE, HACKETTSTOWN, NJ 07840-4032 |
| BARBARA C STREETER | 400 COMMONWEALTH AVE, STRATHMERE, NJ 08248 |
| BARBARA C TESTER & | WILLIAM M TESTER JT TEN, 186 E MAGNOLIA AVE, MAYWOOD, NJ 07607-1944 |
| BARBARA C URBAN | PO BOX 730, UNIONTOWN, OH 44685-0730 |
| BARBARA C VIRDEN | RITTENHOUSE PINE CENTER, 1700 PINE ST 230-A, NORRISTOWN, PA 19401 |
| BARBARA C WATWOOD | 887 WOODRIDGE CT, ROCHESTER, MI 48307-2748 |
| BARBARA C ZYNDA | 4819 STILWELL DRIVE, WARREN, MI 48092-4629 |
| BARBARA C ZYNDA & | RALPH ZYNDA JT TEN, 4819 STILWELL, WARREN, MI 48092-4629 |
| BARBARA CALABRESE | 237 MAHOPAC AVE, YORKTOWN HEIGHTS, NY 10598-6301 |
| BARBARA CALDWELL ADKINS | 1781 CHANDLER RD, LOUISVILLE, TN 37777-4314 |
| BARBARA CAMBIAS CLARK | 917 VAN SANT LANE, AMBLER, PA 19002-5054 |
| BARBARA CAMMARATA | 347 LAKE ARBOR DR, LAKE WORTH, FL 33461-2155 |
| BARBARA CANTLON | 3760 ST CLAIR RD, FALLON, NV 89406-9237 |

| | |
|---|---|
| BARBARA CAROL HESS | 5005 11TH ST SOUTH, ARLINGTON, VA 22204-3212 |
| BARBARA CAROL MARCUM | 281 DAN'S BRANCH RD, WILLIAMSON, WV 25661-9667 |
| BARBARA CARPENTER PAGE | 200 MARKET ST 601, LOWELL, MA 01852-1844 |
| BARBARA CARR | 4342 RIDGE RD, CORTLAND, OH 44410-9728 |
| BARBARA CATHERINE WARREN | 2207 AVENUE D SW, WINTER HAVEN, FL 33880-2548 |
| BARBARA CATTERSON | W1658 SAND RD, GRANTON, WI 54436-8022 |
| BARBARA CAVALIER | 451/2 WEST BROAD ST, HOPEWELL, NJ 08525-1901 |
| BARBARA CHARGO | 136 LEEDS, WALLED LAKE, MI 48390-3639 |
| BARBARA CHARGO & | MARTIN CHARGO JT TEN, 136 LEEDS, WALLED LAKE, MI 48390-3639 |
| BARBARA CHARNS | 1701 TUDOR DRIVE, ANN ARBOR, MI 48103 |
| BARBARA CHASE | 369 SANDERS RD, BUFFALO, NY 14216-1420 |
| BARBARA CHERVANIK MCGUIRE | BOX 519, SHAMOKIN, PA 17872-0519 |
| BARBARA CHURCHILL | 2720 BEVERLY DR, URBANDALE, IA 50322-4252 |
| BARBARA CISCO | 99 E WOODLAND AVE, COLUMBIANA, OH 44408-1516 |
| BARBARA CLARK | 26153 FLORENCE, INKSTER, MI 48141-2629 |
| BARBARA CLARK ODELL | 1 BAYBERRY LANE, KINGSTON, MA 02364-1259 |
| BARBARA CLELAND | 1062 WHITMAN DR, EAST LANSING, MI 48823-2450 |
| BARBARA CLEVELAND BARKLEY | 8431 DAYCOACH, HOUSTON, TX 77064-8104 |
| BARBARA COHEN | 62 KANSAS RD, RHINEBECK, NY 12572-3225 |
| BARBARA COLLEEN LOZIER | 7712 TURTLE CREEK RD, FLORENCE, IN 47020-9601 |
| BARBARA COLLINS | CUST AARON J COLLINS UGMA NY, 60-01 D 194TH ST, FLUSHING, NY 11365-2825 |
| BARBARA COLLINS | CUST ETHAN T COLLINS UGMA NY, 60-01 D 194TH ST, FLUSHING, NY 11365-2825 |
| BARBARA CONGER | 424 PENINSULA DR, SHELBYVILLE, IN 46176-2999 |
| BARBARA COPPOLA | 27 PARKVIEW DRIVE, SUCCASUNNA, NJ 07876-1072 |
| BARBARA COWDEROY | 239 ROSEMONT AVE, PASADENA, CA 91103-3551 |
| BARBARA CRAWFORD | INVESTMENT CO LP, 111 MARGARETTA, STARKVILLE, MS 39759-2325 |
| BARBARA CRESAP MOSER | 2620 ROBINDALE RD, HENDERSON, NV 89074 |
| BARBARA CRONKRIGHT & TRUMAN | CRONKRIGHT & JEAN ANN, WHITNEY JT TEN, 14229 N STATE RD, OTISVILLE, MI 48463-9712 |
| BARBARA CRONKRIGHT & TRUMAN | CRONKRIGHT & ROSE MARIE, CONAWAY JT TEN, 14229 N STATE RD, OTISVILLE, MI 48463-9712 |
| BARBARA CRUICKSHANK & | DUANE A CRUICKSHANK JT TEN, 15175 STRINGFELLOW RD LOT 34, BOKEELIA, FL 33922-1835 |
| BARBARA CZERNESKI | 4860 BELL OAK RD, WEBBERVILLE, MI 48892-9754 |
| BARBARA D AKINS | 4841 WOODRIDGE DR, AUSTINTOWN, OH 44515-4830 |
| BARBARA D BENJAMIN AS | CUSTODIAN FOR EDWARD ELLIOTT, BENJAMIN U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 24523 PIERCE, SOUTHFIELD, MI 48075-3063 |
| BARBARA D BETTS & WILLIAM BETTS | TR BARBARA D BETTS REVOCABLE TRUST, UA 03/20/98, 6361 PELICAN BAY BLVD PH2, NAPLES, FL 34108 |
| BARBARA D BRAUN | 2908 PEASE, SANDUSKY, OH 44870-5927 |
| BARBARA D COVINGTON | SUITE 1200, 100 PARK AVENUE, OKLAHOMA CITY, OK 73102-8004 |
| BARBARA D CUTHBERT | 87 HILLTOP ROAD, ROCHESTER, NY 14616-2834 |
| BARBARA D GARRETT | STONEVALE, 86 ROCKTOWN ROAD, RINGOES, NJ 08551-1211 |
| BARBARA D GROSS | 1220 WALNUT VALLEY LANE, CENTERVILLE, OH 45458-9683 |
| BARBARA D HARDS | TR BARABARA D HARDS TRUST, UA 02/29/96, 11861 E 34 RD, CADILLAC, MI 49601-8857 |
| BARBARA D HIGLE & | GEORGE HIGLE JT TEN, 100 INNISBROOK CIRCLE, DAYTONA BEACH, FL 32114-1141 |
| BARBARA D HOVANIC | 130 WELLAND RD, FONTHILL ON  L0S 1E4,   CANADA |
| BARBARA D JENNINGS | 211 4TH AVE A, COLUMBIA, TN 38401-2803 |
| BARBARA D JONES | 4648 S VERSAILLES, DALLAS, TX 75209-6018 |
| BARBARA D KEENEY | 419 SOUTHWICK RD, APT F25, WESTFIELD, MA 01085-4765 |
| BARBARA D LANG | 445 E 86TH ST, APT 12C, NEW YORK, NY 10028-6444 |
| BARBARA D LEE | 225 PAWNEE DR, ORMOND BEACH, FL 32174 |
| BARBARA D LEINER & | ARTHUR E LEINER &, MARGARET A LEINER JT TEN, 9234 S 53RD AVE, OAK LAWN, IL 60453-1687 |
| BARBARA D LUCHT | BOX 403, EAST MARION, NY 11939-0403 |
| BARBARA D MC CLUSKEY | 9 MONMOUTH STREET, PLAINSBORO, NJ 08536 |
| BARBARA D MOCHA | 130 WELLAND RD, FONTHILL ON  L0S 1E4,   CANADA |
| BARBARA D NAPIER | CUST JOHN PAUL NAPIER UGMA MI, 777 CITY PARK AVE, COLUMBUS, OH 43206 |
| BARBARA D NEELY | 9077 E EMERALD DRIVE, EFFINGHAM, IL 62401-7675 |
| BARBARA D SCHARMEN | 3081 BULL RUN, HOWELL, MI 48843-9641 |
| BARBARA D SIMPERS TR | UA 12/29/87, WILLIAM & BARBARA D SIMPERS, 1987 TRUST, 402 NEWTON AVE, OAKLAND, CA 94606 |
| BARBARA D SLAYTON | 620 N 25TH ST, ELWOOD, IN 46036-1327 |
| BARBARA D SLEAN | 5300 SHREWSBURY, TROY, MI 48098-3242 |
| BARBARA D STONE | 530 SHEEP RD, NEW LEBANON, OH 45345 |
| BARBARA D STOUT | 357 COOLIDGE AVE, BAYVILLE, NJ 08721-2903 |
| BARBARA D SWEAT | 775 SHOCCO SPGS RD, TALLADEGA, AL 35160-5841 |
| BARBARA D TOTH | 172 MARTINDALE RD, UNIT 3, SAINT CATHERINES ON  L2S 4C8,   CANADA |
| BARBARA D WARZALA | 157 HUNTINGTON DR N W B, WARREN, OH 44481-9137 |
| BARBARA D WEAVER | 472 CORAL LN, MANAHAWKIN, NJ 08050-2122 |
| BARBARA D WOLF | 9885 SW REGAL DR, PORTLAND, OR 97225-4957 |
| BARBARA D ZANG | 38050 CONNAUGHT, NORTHVILLE, MI 48167-9090 |
| BARBARA D'AMATO & | SCOTT D'AMATO JT TEN, 14 SOVEREIGN WAY, FT PIERCE, FL 34949-8365 |
| BARBARA DAIDONE | CUST ANDREW, DAIDONE UTMA NJ, 207 VALLEY COURT, HAWORTH, NJ 07641-1215 |
| BARBARA DALE MCLAM | GOSHEN RD, BRADFORD, VT 05033 |
| BARBARA DANIELS | G-23308 CHARTER OAKS, DAVISON, MI 48423 |
| BARBARA DANNBAUER | 1 TRENTON ST, MELROSE, MA 02176-4412 |
| BARBARA DANNER | 4160 WASHINGTON BLVD, INDIANAPOLIS, IN 46205-2617 |
| BARBARA DANOTTI | 40 KENT ST, FARMINGDALE, NY 11735-5005 |
| BARBARA DARLING POSTON | 279 NO 13TH ST, MIDDLETOWN, IN 47356 |

| | |
|---|---|
| BARBARA DAVIS | TR U/A, DTD 09/25/90 BARBARA DAVIS, TRUST, 5700 BALTIMORE DR APT 4, LA MESA, CA 91942-1615 |
| BARBARA DAVIS | 5179 W 300 S, RUSSIAVILLE, IN 46979-9505 |
| BARBARA DEGROOTE BIRGE'TR | BARBARA DEGROOTE BIRGE'LIVING, TRUST, UA 01/27/94, 8023 CRESCENT DR, ST LOUIS, MO 63105-2507 |
| BARBARA DENISE CAMMANN & | FRED W CAMMANN JT TEN, 3516 SCHEID ROAD, HURON, OH 44839 |
| BARBARA DENNEHY RACICOT | 109 ROBIN CIR, TOLLAND, CT 06084-2905 |
| BARBARA DIAMOND | 201 EAST 66ST APT 6K, NEW YORK, NY 10021 |
| BARBARA DODGE GORMAN | 3 BANEBERRY LANE, WETHERSFIELD, CT 06109-3510 |
| BARBARA DON | 8737 POTENZA LANE, LAS VEGAS, NV 89117 |
| BARBARA DONLAN | 918 MONTAGUE CIRCLE, CORONA, CA 92879-8810 |
| BARBARA DONNO | 69 GRISTMILL LANE, MANHASSET, NY 11030-1109 |
| BARBARA DOREMUS | ATTN B SEEDMAN, 250 BRADLEY PL APT 408, PALM BEACH, FL 33480-3767 |
| BARBARA DOUGHTY MIMS | PO BOX 128, ADAMS RUN, SC 29426-0128 |
| BARBARA DRAKE | 1217 CURZON CT 203, HOWELL, MI 48843-6106 |
| BARBARA DUNBAR KIMREY | 5412 NORTH 23RD, ARLINGTON, VA 22205-3143 |
| BARBARA DURBIN WEAN GDN | DOROTHY KILLEN EICK, 1680 H ST RD, BLAINE, WA 98230-9760 |
| BARBARA E ACEY | 15657 VIEW DR, SPRING LAKE, MI 49456 |
| BARBARA E ALICEA | 741 RANDALL ST, LANSING, MI 48906-4254 |
| BARBARA E BABUT | 50196 HANCOCK STREET, CANTON, MI 48188-6603 |
| BARBARA E BAKER | PO BOX 624, COLUMBIA, CA 95310 |
| BARBARA E BOLLMAN | CUST SUZANNE E BOLLMAN UGMA IL, 106 N LAUREL, ELMWOOD, IL 61529-9573 |
| BARBARA E CALVARESE | 8 MATTHEWS ROAD, NEWARK, DE 19713-2556 |
| BARBARA E CHURCH | 4724 PARKSIDE ST, ALLEN PARK, MI 48101-3254 |
| BARBARA E COOPER | 11725 NW 1ST CT, CORAL SPRINGS, FL 33071-8067 |
| BARBARA E CUNNINGHAM | 13933 GARFIELD, REDFORD, MI 48239-2832 |
| BARBARA E DAVIS | TR UA 3/4/95 BARBARA E DAVIS, REVOCABLE, TRUST, 609 PALM AVE, WILDWOOD, FL 34785 |
| BARBARA E DEMPKOWSKI | 6061 ARDMORE PARK ST, DEARBORN HTS, MI 48127-3927 |
| BARBARA E DORAN | 1107 DALE DRIVE, SILVER SPRING, MD 20910-1607 |
| BARBARA E DOVE | 9561 UTE POINT, CLARKSTON, MI 48346-1758 |
| BARBARA E EDWARDS EX | EST HIRAM S EDWARDS JR, 4204 RED BUD LANE, CHARLESTON, WV 25313 |
| BARBARA E FELS | BOX 925, HACKETTSTOWN, NJ 07840 |
| BARBARA E FORRESTER | 6124 PORTSMOUTH DRIVE, FLOUREY BRANCH, GA 30542-5335 |
| BARBARA E FORRESTER & | ARGEL B FORRESTER JT TEN, 6124 PORTSMOUTH DRIVE, FLOUREY BRANCH, GA 30542-5335 |
| BARBARA E FRITZSCHE & | HERBERT J FRITZSCHE JT TEN, 168 GOVERNOR MARKHAM DR, GLEN MILLS, PA 19342 |
| BARBARA E GAUSS | C/O WESTOVER, 1510 TARA LANE, LAKE FOREST, IL 60045-1221 |
| BARBARA E GIBSON | 29906 DIXIE AVE, RANDOLPH, MN 55065-9501 |
| BARBARA E GOLDSTEIN | C/O JEAN IDELSON, 500 LAKE AVE, LAKE WORTH, FL 33460 |
| BARBARA E GOLDTHORPE | 6 LADYSLIPPER CT, THORNHILL ON  L3T 2S4,   CANADA |
| BARBARA E GRAHAM | 13782 CYNTHEANNE RD, NOBLESVILLE, IN 46060-9491 |
| BARBARA E GRYDER | TR U/A, DTD 09/22/89 BARBARA E, GRYDER TRUST, 1 LINSWOOD, MONROE, MI 48162-3171 |
| BARBARA E HANLON | TR UW, JOHN BALDOVIN F/B/O JOHN, FRANCIS BALDOVIN, 11 RIVERVIEW LANE, HO HO KUS, NJ 07423-1205 |
| BARBARA E HANLON | 11 RIVERVIEW LANE, HO HO KUS, NJ 07423-1205 |
| BARBARA E HILL | 5026 NW WOODSIDE DR, RIVERSIDE, MO 64150-3641 |
| BARBARA E HILTERMAN | 1817 PIEDMONT DR, AUBURN, AL 36830 |
| BARBARA E HOLLIMAN | 2205 MARS AVE, LAKEWOOD, OH 44107-5844 |
| BARBARA E HUDSON | 1518 BELL AVENUE, SACRAMENTO, CA 95838-2808 |
| BARBARA E HUTTON | 1400 OHIO AVE, ANDERSON, IN 46016-1932 |
| BARBARA E JANKOWER | 2902 ANN ARBOR, HOUSTON, TX 77063-4702 |
| BARBARA E JIANNINEY | 725 SWARTHMORE DRIVE, NEWARK, DE 19711-4927 |
| BARBARA E KABALA | CUST BRIAN E KABALA, UTMA NY, 9366 S STREET RD, LEROY, NY 14482-8932 |
| BARBARA E KEAS | BOX 94, HARMONSBURG, PA 16422-0094 |
| BARBARA E KILDOW | 410 EAST MONROE, ALEXANDRIA, IN 46001-1406 |
| BARBARA E KIRCHNER | 11918 WINDING WOODS WAY, BRADENTON, FL 34202 |
| BARBARA E KNICKERBOCKER | 1702 MURRAY RD, VICTOR, NY 14564-9144 |
| BARBARA E KUEBLER & | DONNA E KUEBLER &, LAURA L KUEBLER JT TEN, BOX 804, JUPITER, FL 33468-0804 |
| BARBARA E LAIS BEAVER | 16 UP A WAY DR, SUSSEX, NJ 07461 |
| BARBARA E LANGNER | 4823 STEARNS, SHAWNEE, KS 66203-1174 |
| BARBARA E LIPSETT & NANCY J | LIPSETT & MICHAEL A LIPSETT &, JAMES S LIPSETT JR JT TEN, 39805 ALBRIGHT DRIVE, CLINTON TOWNSHIP, MI 48038-2713 |
| BARBARA E LIPSETT JAMES S | LIPSETT JR & MICHAEL A, LIPSETT & NANCY J LIPSETT JT TEN, 39805 ALBRIGHT DRIVE, CLINTON TOWNSHIP, MI 48038-2713 |
| BARBARA E LITTLETON | 2228 OLD ORCHARD ROAD, WILMINGTON, DE 19810-4111 |
| BARBARA E MARKS | BOX 896, CHAPPAQUA, NY 10514-0896 |
| BARBARA E MCDOWELL | CUST ANGELA NICOLE MCDOWELL UTMA IL, 622 BAY COLONY DR, LA PORTE, TX 77571-7313 |
| BARBARA E MCDOWELL | CUST STEPHANIE LYNN MCDOWELL, UTMA IL, 608 W MAIN ST, COLLINSVILLE, IL 62234-3021 |
| BARBARA E MCKEE | TR LIVING TRUST 10/30/91, U/A BARBARA E MCKEE, 37217 EDITH STREET, NEWARK, CA 94560-3205 |
| BARBARA E MCLAUGHLIN | 3 MELLIS PLACE, VALHALLA, NY 10595-1225 |
| BARBARA E MORSE | 4731 NE 3RD AVE, FT LAUDERDALE, FL 33334-6034 |
| BARBARA E NEVADOMSKI | 128 HARWOOD RD, SPENCERPORT, NY 14559-2136 |
| BARBARA E NICHOLS | 441 MELINDA CIR, WHITE LAKE, MI 48386-3463 |
| BARBARA E NIELSON | 12121 CRAWFORD RD, OTISVILLE, MI 48463-9730 |
| BARBARA E OLSEN | 2 LAKESIDE LN, PINEHURST, NC 28374-9297 |
| BARBARA E PITCHER | C/O WILLIAM R DIMENTO ESQ, 25 PITMAN ROAD, SWAMPSCOTT, MA 01907 |
| BARBARA E PRESNELL | TR U/A DTD 3/6/9, THE BARBARA E PRESNELL, TRUST, 4936 CLARKSTON RD, CLARKSTON, MI 48348 |
| BARBARA E QUICK | 1995 E 75 N, LEBANON, IN 46052-8120 |
| BARBARA E REEVES | CUST CYNTHIA E REEVES, UGMA MI, 4911 BARTO, MIDLAND, MI 48640-2503 |

| | |
|---|---|
| BARBARA E ROBINETT | 212 WOODRIDGE DR, MIAMISBURG, OH 45342 |
| BARBARA E RUSSELL | TR, BARBARA E RUSSELL REVOCABLE, LIVING TRUST UA 03/20/92, 567 REYNARD ST, BLOOMFIELD HILLS, MI 48304-1832 |
| BARBARA E SCHERER | 8925 MALLARD ROAD, TINLEY PARK, IL 60477-9568 |
| BARBARA E SEXTON | 28 W WINDS DR, ST PETERS, MO 63376-1141 |
| BARBARA E SIEBOLD | BOX 464, NEDERLAND, CO 80466-0464 |
| BARBARA E SKUBISH & | DONALD J SKUBISH JT TEN, 1323 MORELAND DR, CLEARWATER, FL 33764-2924 |
| BARBARA E TATE | 2650 SCHAAF DR, COLUMBUS, OH 43209-3210 |
| BARBARA E THOMSON | 3234 40TH WAY S, APT C, ST PETERSBURG, FL 33711-3989 |
| BARBARA E TODD | ATTN BARBARA E BROWN, 677 SIGNAL HILL DRIVE, MILFORD, OH 45150-1473 |
| BARBARA E TRISSEL | 42 SELWYN RD, BELMONT, MA 02478-3556 |
| BARBARA E WAINER | 56 CASTLETON DRIVE, UPPER MARLBORO, MD 20774-1439 |
| BARBARA E WALDON | 1104 SOUTHWAY BLVD E, KOKOMO, IN 46902-4360 |
| BARBARA E WALTERS | 405 MAIN ST, LYNDORA, PA 16045-1048 |
| BARBARA E WEBBER | 3068 CHISHOLM CT N, SAINT PAUL, MN 55109-1749 |
| BARBARA E WHITE | 53 WEST OAK STREET, RAMSEY, NJ 07446-2220 |
| BARBARA E WILSON | 218 HARRISON PL, PORT STANLEY ON  N5L 1A3,   CANADA |
| BARBARA E YOUNG | 9312 CORUNNA RD, SWARTZ CREEK, MI 48473-9731 |
| BARBARA EARLE NORTH | 2621 EVERGREEN DR, PORT ARTHUR, TX 77642-2535 |
| BARBARA EBERLE | 243 SCOTT LAKE ROAD, SALEM, NY 12865-2018 |
| BARBARA EBLE | TR BARBARA EBLE TRUST, UA 02/16/98, 25806 BARBARA ST, ROSEVILLE, MI 48066-3868 |
| BARBARA ECKSTROM | 3637 W 107TH PL, CHICAGO, IL 60655-3207 |
| BARBARA EILEEN GOSNEY | PO BOX 308, DAYTON, OH 45409-0308 |
| BARBARA ELLEN CAMPBELL | 1401 E 22ND ST, MUNCIE, IN 47302-5418 |
| BARBARA ELLEN HARMS | 824 COLE ST 2, SAN FRANCISCO, CA 94117-3908 |
| BARBARA ELLEN NEWKIRK | 886 ST ANDREWS DRIVE, AVON, IN 46123-8993 |
| BARBARA ELLIOTT BRISBEN | THE TERRACE, 1145 WEST EIGHTH 301, NEW RICHMAN, WI 54017-1470 |
| BARBARA EMERICK MILLER | 1011 WILD ELM STREET, CELEBRATION, FL 34747 |
| BARBARA EMERSON | 1724 OSBAND AV, LANSING, MI 48910-1441 |
| BARBARA ENGLISH | TR BARBARA ENGLISH LIVING TRUST, UA 11/13/00, 6470 MOURNING DOVE DR 203, BRADENTON, FL 34210-4316 |
| BARBARA ENOCH | 2240 SALT SPRINGS RD, WARREN, OH 44481-9766 |
| BARBARA ESPOSITO | 3 MARION COURT, FREEHOLD, NJ 07728 |
| BARBARA EUBANKS LORD | 839 WATER ST, POTTSVILLE, PA 17901-1109 |
| BARBARA EVANS | BOX 743, RIDGELY, MD 21660-0743 |
| BARBARA F ALCINI | 338 FISHER COURT, CLAWSON, MI 48017-1610 |
| BARBARA F BACKSTROM | 712 RICHMOND AVE, SILVER SPRING, MD 20910-5224 |
| BARBARA F BARTLEY & | GLENN E BARTLEY JT TEN, 5080 HICKORY POINTE DR, ORCHARD LAKE, MI 48323 |
| BARBARA F BURKE | CUST LAUREL A BURKE UGMA MA, 11 LAMANCHA WAY, ANDOVER, MA 01810-4205 |
| BARBARA F BURKE | CUST, LAUREL ANN BURKE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 11 LAMANCHA WAY, ANDOVER, MA 01810-4205 |
| BARBARA F CORDIER | 2740 BRAHMS BLVD, WEST CARROLLTON, OH 45449 |
| BARBARA F DAVIS & | LESLIE R DAVIS JT TEN, 339 DOVER RD, WARRENTON, VA 20186-2309 |
| BARBARA F DUFF | 8708 TARRYTOWN DR, RICHMOND, VA 23229-7134 |
| BARBARA F FIFE | 928 SODOM HUTCHINGS RD SE, VIENNA, OH 44473-9625 |
| BARBARA F FORTENER | 1230 PURSELL AVE, DAYTON, OH 45420-1974 |
| BARBARA F HILL | 1037 SHAKESPEARE AVENUE, DAYTON, OH 45407-1653 |
| BARBARA F HOPKINS | 9540 E LIVE OAK, TEMPLE CITY, CA 91780-2513 |
| BARBARA F JONES | 111 MAIN AVE, APT 3, CLARKS SUMMIT, PA 18411-1512 |
| BARBARA F LAWLOR | 431 WASHINGTON AVE, PELHAM, NY 10803-1728 |
| BARBARA F LILL | 5 FELLS MANOR RD, CALDWELL, NJ 07006-6126 |
| BARBARA F MAZANY & | SHIRLEY SMITH JT TEN, 5558 BULL RUN, GREGORY, MI 48137-9525 |
| BARBARA F MILLER | 580 RUE LA GRANDE, ELIZABETHTOWN, KY 42701-3136 |
| BARBARA F PARIS | C/O BARBARA F PERLBERG, 6390 CANDLEWOOD COVE, MEMPHIS, TN 38119 |
| BARBARA F PARTLOW & | EDDIE A PARTLOW JT TEN, 4941 LAKE RIDGE DR, OLD HICKORY, TN 37138-1205 |
| BARBARA F RODMAN | 169 NEW RD, PO BOX 166, TOLLAND, CT 06084-3733 |
| BARBARA F SIDEMAN | 26 CRESCENT DRIVE, GLENCOE, IL 60022-1302 |
| BARBARA F WILKINS | 69 N ONTARIO ST, BOX 224, LA CARNE, OH 43439 |
| BARBARA F WISHAK | 736 NEW YORK AVE, MCDONALD, OH 44437-1828 |
| BARBARA F WOLCOTT & | PHILIP W WOLCOTT, TR WOLCOTT FAM TRUST, UA 05/31/95, 25571 SALTWATER, DANA PT, CA 92629-1509 |
| BARBARA FAGA | 147 THE PRADO NE, ATLANTA, GA 30309-3327 |
| BARBARA FEFFERMAN | CUST BRADLEY FEFFERMAN UGMA CA, 1470 CALLE DURAZNO, THOUSAND OAKS, CA 91360-6712 |
| BARBARA FEKETE | 14001 HERITAGE, RIVERVIEW, MI 48192-7849 |
| BARBARA FEYS POERSTEL | 19375 CYPRESS RIDGE TERRACE #311, LANSDOWNE, VA 20176 |
| BARBARA FICNER | 4544 SOUTH ALBANY, CHICAGO, IL 60632 |
| BARBARA FINK & | LAWRENCE FINK JT TEN, 12627 N 35TH PLACE, PHOENIX, AZ 85032-7222 |
| BARBARA FINLEY | 2255 PIPING ROCK, RENO, NV 89502-9718 |
| BARBARA FISHER | 5515 HIGHWAY 70 W, NEWHOPE, AR 71959 |
| BARBARA FITZPATRICK | CUST CRISTY BETH FITZPATRICK UGMA, NY, 10 KENNEDY LANE, WEST ISLIP, NY 11795-5110 |
| BARBARA FITZPATRICK | CUST KEVIN MICHAEL FITZPATRICK, UGMA NY, 10 KENNEDY LANE, WEST ISLIP, NY 11795-5110 |
| BARBARA FLEMING | 6950 CO RD 131, TOWN CREEK, AL 35672 |
| BARBARA FLICKINGER | BOX 126, 30 LIBERTY ST, FREDONIA, PA 16124-0126 |
| BARBARA FORD | 42 SYCAMORE AVE, MILL VALLEY, CA 94941-2720 |
| BARBARA FORD & | BARRY K FORD JT TEN, 42 SYCAMORE AVENUE, MILL VALLEY, CA 94941-2720 |
| BARBARA FORSTER STEPHENSON | 2416 E 7TH ST, ANDERSON, IN 46012-3645 |
| BARBARA FOSTER EGGLESTON | 9512 HOLLIDAY CIR, INDIANAPOLIS, IN 46260-1411 |

| | |
|---|---|
| BARBARA FOWLER ROSSELL | 11 BRIDLE LANE, BLUE BELL, PA 19422-2454 |
| BARBARA FRAKER SCHULZ | 95950 NO BANK RD, GOLD BEACH, OR 97444 |
| BARBARA FRANCES SCHMITT | PO BOX 534, CHAUTAUQUA, NY 14722-0534 |
| BARBARA FRANKLIN SLOAN | 206 PINE GROVE CT, BADEN, PA 15005-2870 |
| BARBARA FRASIER | 115 FABIUS STREET, TROY, MI 48098 |
| BARBARA FRIEDMAN | CUST DAVID B FRIEDMAN UGMA, C/O ALTMAN GREENFIELD & SELVAGGI, 11766 WILSHIRE BLVD STE 1610, LOS ANGELES, CA 90025 |
| BARBARA FRISBIE BAKER | RR 2 BOX 151, HOOSICK FALLS, NY 12090-9802 |
| BARBARA G BALLERINI | TR, THE BALLERINI FAMILY, RESIDUAL TRUST U/A DTD, 28359, 3529 CANNON RD SUITE 2B PMB 509, OCEANSIDE, CA 92056 |
| BARBARA G BANKS | 13533 RUTHERFORD, DETROIT, MI 48227-1731 |
| BARBARA G BASEHORE & | DAVID H BASEHORE JT TEN, 30000 ELMGROVE, SAINT CLAIR SHORES MI,  48082-1605 |
| BARBARA G BELBEY | 84 MAIN AVE 2E, OCEAN GROVE, NJ 07756-1459 |
| BARBARA G BELL-COLLINS | 1408 SHELDON RD, GRAND HAVEN, MI 49417 |
| BARBARA G CLARKE | 611 RT 517, SUSSEX, NJ 07461 |
| BARBARA G CLINKENBEARD | 6 RIVERMEAD RD, PETERBOROUGH, NH 03458 |
| BARBARA G DELINSKY & | STEPHEN R DELINSKY JT TEN, 19 PHEASANT LANDING ROAD, NEEDHAM, MA 02492-1000 |
| BARBARA G ELLIS | 9105 LA SALLE BLVD, DETROIT, MI 48206-2022 |
| BARBARA G GIFFORD | TR UA 05/05/89 BARBARA G, GIFFORD TRUST, 8 GLEN DRIVE, SAUSALITO, CA 94965-2031 |
| BARBARA G GILBERT | TR BARBARA G GILBERT TRUST, UA 06/03/93, 105 E 13TH ST, SMACKOVER, AR 71762-2305 |
| BARBARA G GODFREY | BOX 303, CAMERON, NC 28326-0303 |
| BARBARA G HAWKINS | 315 STONY POINT RD, KINGS MOUNTAIN, NC 28086-8563 |
| BARBARA G HIGBY & | PAUL K HIGBY JT TEN, 324 CHAGEE LANE, BREVARD, NC 28712-9429 |
| BARBARA G HORN | TR LISA MARIE HORN TRUST, UA 07/14/98, 47 SHAWNEE RD, HOPATCONG, NJ 07843-1454 |
| BARBARA G HORN | TR MICHAEL ANDREW HORN TRUST, UA 07/14/98, 47 SHAWNEE RD, HOPATCONG, NJ 07843-1454 |
| BARBARA G IOBST | 5279 HALE DR, TROY, MI 48098-3465 |
| BARBARA G JOHNSON | 10923 HOLLY TERR, HAGERSTOWN, MD 21740-7804 |
| BARBARA G KASTING | PO BOX 3396, CAREFREE, AZ 85377-3396 |
| BARBARA G LOESSEL | 3803 MYSTIC TRL, SAGINAW, MI 48603-8505 |
| BARBARA G LONG | 320 CHERRY HILL ROAD, GREENVILLE, SC 29607-5412 |
| BARBARA G MACKEY YORK | 301 GREYLEDGE ROAD, BUCHANAN, VA 24066 |
| BARBARA G MINTON | 36 MAPLE AVE, KATONAH, NY 10536-3721 |
| BARBARA G OCONNELL | 1 HELENE CIR, HIGHLAND MILLS, NY 10930-2808 |
| BARBARA G PARNES | 1205 TYNECASTLE WAY NE, ATLANTA, GA 30350-3517 |
| BARBARA G PERRY | 120 RHODE ISLAND, HIGHLAND PK, MI 48203-3359 |
| BARBARA G PLATONI EX EST | ANNIE E GELLING, C/O WACHOVIA SECURITIES, 1 PENN PLZ, NEW YORK, NY 10119 |
| BARBARA G RASTALL | TR U/A, DTD 08/15/94 BARBARA G, RASTALL TRUST, 2013 ROYAL RIDGE DR, NORTHBROOK, IL 60062-8611 |
| BARBARA G ROESSLER | 5121 PINECREST AVENUE, YOUNGSTOWN, OH 44515-3947 |
| BARBARA G RUEHLMAN | TR UA 07/02/86 GRAYCE, A RUEHLMAN, 1261 HERSHEL AVE, CINCINNATI, OH 45208-3019 |
| BARBARA G SEELIG | 34-29 80TH STREET, JACKSON HEIGHTS, NY 11372-2705 |
| BARBARA G SMITH | 6834 TURNBERRY ISLE CT, BRADENTON, FL 34202-2564 |
| BARBARA G TROJAN | 550 HIGHVIEW AVE, PEARL RIVER, NY 10965-1229 |
| BARBARA G WALKER | 1115 FISHER PARK ST, BROOKHAVEN, MS 39601-8143 |
| BARBARA G WEATHERLY | CUST STEPHEN S WEATHERLY UNDER THE, SC, U-G-M-A, C/O BARBARA G LEWIS, 3616 FOREST LAKE DR, FLORENCE, SC 29501-8271 |
| BARBARA GAGE | BOX 213, COLUMBIA, KY 42728-0213 |
| BARBARA GAIL HAYES & | GARY STEVEN HAYES JT TEN, 28096 HUGHES, ST CLAIR SHORES, MI 48081-1424 |
| BARBARA GAIL HUGHES | 2345 MINTON RD, HAMILTON, OH 45013 |
| BARBARA GANO HAMILTON | C/O DOUGLAS HAMILTON, 61 HILLSIDE ROAD, BILLERICAY, ESSEX CM11 2BX,   UNITED KINGDOM |
| BARBARA GARFIEN | BOX 827, 36 CAMINO MARGARITA, NICASIO, CA 94946-0827 |
| BARBARA GARRINGER & | SCOTT GARRINGER JT TEN, 1194 E 600 N, ALEXANDRIA, IN 46001 |
| BARBARA GAYDOS | 78 HERMANN ST, WEST CARTERET, NJ 07008-1357 |
| BARBARA GIANCASPRO | 65 WILLIAM ST, NORWOLK, CT 06851-6022 |
| BARBARA GIANNASI | 209 E PARK, LAKE FOREST, IL 60045-1338 |
| BARBARA GILBERT | 2 VALLEY VIEW RD, EAST BRUNWICK, NJ 08816-2968 |
| BARBARA GLAZER & | BRADFORD ALAN GLAZER JT TEN, 9200 FLORAL AVE, CINCINNATI, OH 45242-6954 |
| BARBARA GLEASON | 2393 SODOM HUTCHINGS RD NE, VIENNA, OH 44473-9711 |
| BARBARA GLUCK | 19 COPPER BEECH LANE, LAWRENCE, NY 11559 |
| BARBARA GODFREY SMITH | CUST ETHELBERT WALTON, SMITH 3RD U/THE FLA UNIFORM, GIFTS TO MINORS ACT, 1826 BRIGHTWATERS BLVD, ST PETERSBURG, FL 33704-3006 |
| BARBARA GOFF | 130 TRACEY DR, VERNON, CT 06066-4125 |
| BARBARA GOLDBERGER | 7 DERBY DR, PEEKSKILL, NY 10566-2560 |
| BARBARA GOLSER | 39-26 58 ST, WOODSIDE, NY 11377-3352 |
| BARBARA GONOS TOD | DAVID GONOS, 49 DELAWARE AVE, W LONG BRANCH, NJ 07764 |
| BARBARA GONZALEZ & | PASQUALE GONZALEZ JT TEN, 2023 SAINT LUCIE BLVD, LOT 250, FORT PIERCE, FL 34946 |
| BARBARA GOODNOUGH | C/O BARBARA G ANSLEY, 44 SPRUCE STREET, JAMESTOWN, NY 14701-3108 |
| BARBARA GOODWIN MOTTA | 7427 GARLAND, ARVADO, CO 80005-4169 |
| BARBARA GOVRO & | VICTOR GOVRO JT TEN, 18503 ST RT B, ST GENEVIEVE, MO 63670-9165 |
| BARBARA GREENBERG EX | EST MILLICENT CALICA, 122 WOODLAKE DRIVE, WOODBURY, NY 11797 |
| BARBARA GREENLAND | 124 EDGEWOOD DRIVE, ANDERSON, IN 46011-2208 |
| BARBARA GRIEDER | SIERRA BERMEJA II, PORTAL 1 BAJO A, E 29680 ESTEPONA MALAGA 29680,   SPAIN |
| BARBARA GROSSMAN & | RICHARD GROSSMAN JT TEN, 135 WIERMUS RD, HILLSDALE, NJ 07642-1035 |
| BARBARA GRZINCIC | 2633 ALAN DR, WILLOUGHBY HILLS, OH 44092-1202 |
| BARBARA GUNSHER | 139 BRIGHT AVE, CHEEKTOWAGA, NY 14206-2610 |
| BARBARA H BLUME | 424 FIFTH STREET, MARIETTA, OH 45750-2013 |
| BARBARA H BRYAN | 1993 MOUNTJOY PLACE, LEXINGTON, KY 40503-3710 |

| | |
|---|---|
| BARBARA H CARVOLTH | 74 PASTURE LANE APT 329, BRYN MAWR, PA 19010 |
| BARBARA H COHEN | CUST DARIEN D COHEN U/THE, MINNESOTA UNIFORM GIFTS TO, MINORS ACT, 650 FLINT AVE, LONG BEACH, CA 90814-2041 |
| BARBARA H DARBEE | 4005 HUCKLEBERRY DR, RALEIGH, NC 27612-3617 |
| BARBARA H EPHESSIOS | 215 E 64TH ST APT 6F, NEW YORK, NY 10065 |
| BARBARA H GILSTRAP | 103 WEST EDGEFIELD DRIVE, SUMMERVILLE, SC 29483-4411 |
| BARBARA H GREAVES | 47 TURNER STREET, NORFOLK, MA 02056-1012 |
| BARBARA H HANDMACHER | 600 NORTH MCCLURG COURT APT 3902A, CHICAGO, IL 60611 |
| BARBARA H HOUSER | 601 BEAR RIDGE ROAD, PLEASANTVILLE, NY 10570-2603 |
| BARBARA H HUGHES | 231 GRANADA, UNIVERSAL CITY, TX 78148-3136 |
| BARBARA H INABINET | 698 HORSES NECK RD, SWANSEA, SC 29160-9581 |
| BARBARA H KELLY | TR, BARBARA H KELLY TRUST U/A DTD 4/3/7, 255 E COTTONWOOD DR, JACKSON HOLE, WY 83001-9202 |
| BARBARA H KOMENAK | 6939 BERRY BLOSSOM DRIVE, CANFIELD, OH 44406-8503 |
| BARBARA H KOVAL | 16313 E SEGUNO DR #1, FOUNTAIN HLS, AZ 85268 |
| BARBARA H LARIVEY | ATTN BARBARA L SIMPSON, 2505 BAKER ROAD, HOUSTON, TX 77094-3124 |
| BARBARA H LEITE | CUST MARK R LEITE U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 4247 SAILVIEW DR, DENVER, NC 28037-7017 |
| BARBARA H LYONS | 1055 301 BLVD E APT 315, BRADENTON, FL 34203-3638 |
| BARBARA H MIHALKE | 140 WOODSHIRE DR, PITTSBURGH, PA 15215-1714 |
| BARBARA H NEGLEY | 201 N CRESCENT DRIVE APT 236, BEVERLY HILLS, CA 90210 |
| BARBARA H OSMAN | 824 WILSON ROAD, WILMINGTON, DE 19803 |
| BARBARA H PALMER & | ROBERT H PALMER SR JT TEN, RR 1 BOX 489, KEARNEYSVILLE, WV 25430-9779 |
| BARBARA H REYNOLDS | G3155 BEECH TREE LANE, FLUSHING, MI 48433 |
| BARBARA H REYNOLDS | 12095 WHITCOMB, DETROIT, MI 48227-2075 |
| BARBARA H ROBINSON | ATTN BARBARA H ENRIGHT, 19 MELISSA CIR, GRIFFIN, GA 30224-7952 |
| BARBARA H RUNCKEL | TR UNDER DECL TRUST, 33254, 850 DENBIGH BLVD, UNIT 640, NEWPORT NEWS, VA 23608-4454 |
| BARBARA H SHOEMAKER | 609 N 9TH ST, MIDDLETOWN, IN 47356-1313 |
| BARBARA H SKINNER | 2350 KIMBERLY, TOLEDO, OH 43615-2739 |
| BARBARA H SULLIVAN | 108 MICHAELS AV, SYRACUSE, NY 13208-1718 |
| BARBARA H TATEM | 32 ROBINHOOD WAY, WAYNE, NJ 07470-5477 |
| BARBARA H TEETER | 5025 WOODMIRE, SHELBY TWP, MI 48316-2363 |
| BARBARA H TOWN | 16128 TANA TEA CR, TEGA CAY, SC 29708-8553 |
| BARBARA H VEGHTE | BOX 101, PIERMONT, NH 03779-0101 |
| BARBARA H WATERS & | T J HARDIE JR EX EST TEN COM, BERNIE LOVE HARDIE RADCLIFFE, 109 LORAC CT, WILLIAMSBURG, VA 23185 |
| BARBARA H WIECHERS | BOX 139, LEXINGTON, KY 40588-0139 |
| BARBARA H WILLEN & STEPHEN C | WILLEN TR, WILLEN FAMILY RESIDUAL TRUST, U/A 8/01/97, 2420 RED COACH LANE, LA HABRA, CA 90631-6254 |
| BARBARA H WYLIE | 4029 KINGSGATE PL APT B, CHARLOTTE, NC 28211 |
| BARBARA H ZIMMERMAN | 66 ROSELAWN AVE, FAIRPORT, NY 14450-1345 |
| BARBARA HALEY | G 5068 ROBERTS DR, FLINT, MI 48506 |
| BARBARA HALFMAN | 693 STATE ROUTE 14, PENN YAN, NY 14527 |
| BARBARA HALL | 1712 WILLOWPARK CT, POWELL, OH 43065-9298 |
| BARBARA HANKINSON | 42 WOODSIDE DRIVE, GLEN GARDNER, NJ 08826 |
| BARBARA HARNDEN | 600 SOUTH STATE STREET, 404, BELLINGHAM, WA 98225-6148 |
| BARBARA HARRINGTON | 6 BLUEBERRY LANE, DARIEN, CT 06820-2509 |
| BARBARA HARRIS THOMPSON | CUST MARY JANE THOMAS UGMA IL, 5625 PRINCESS CIR, CAPE CORAL, FL 33914-2560 |
| BARBARA HAWKINS | 243 SIMS RD SW, DECATUR, AL 35603-4405 |
| BARBARA HAWTHORNE EX EST | JEANNETTE PEARSON, 38 LIVINGSTON AVE, WARREN, NJ 07059 |
| BARBARA HEFFNER VANTINE | 235 WOODLAND DR, KENMORE, NY 14223-1640 |
| BARBARA HEIL | 3505 LENNOX VIEW CT UNIT 103, LOUISVILLE, KY 40299-7310 |
| BARBARA HEITNER | 1 WOOLEYS LANE APT 1Q, GREAT NECK, NY 11023-2108 |
| BARBARA HELLMAN | 37 WEST 72ND ST APT 1D, NEW YORK, NY 10023-3412 |
| BARBARA HERING LIEU & | JEAN HERING CAMPBELL &, RUTH ANN HERING JT TEN, PO BOX32, MENLO, GA 30731-0032 |
| BARBARA HERRING SHUMATE | 209 BENNETT STREET, AUBURNDALE, FL 33823-3518 |
| BARBARA HICKS | 235 ANTHONY WAYNE TERRACE, BADEN, PA 15005-2003 |
| BARBARA HIGGINS | 25 WATERS AVE, S I, NY 10314-3109 |
| BARBARA HILDEBRANDT | BOX 563, LOGANSPORT, IN 46947-0563 |
| BARBARA HILL | CUST ANDREW HILL, UGMA MI, 3534 CARNOUSTIE DR, MARTINEZ, GA 30907-9504 |
| BARBARA HILL TYLER | BOX 426, OROFINO, ID 83544-0426 |
| BARBARA HILLMAN | BOX 304 MCGRATH AB  T0K 1J0,  CANADA |
| BARBARA HIRSCHFELDER HANEN | TR UA 7/17/01 MADE BY, BARBARA HIRSCHFELDER HANEN, 2975 LAKE ST, SAN FRANCISCO, CA 94121-1021 |
| BARBARA HIX CARSON | 8212 BUCKEYE DRIVE, RICHMOND, VA 23228-3204 |
| BARBARA HOCKENBROUGH | 21 W EUREKA, LEMONT, IL 60439-3938 |
| BARBARA HOLCOMB | 1539 SCHUMACHER DR, BOWLINGBROOK, IL 60490 |
| BARBARA HOLMAN WERTZ | 518 SOUTHGATE DR, MT PLEASANT, TX 75455-6032 |
| BARBARA HOLMES | 2610 NORTH LIBERTY STREET, VISALIA, CA 93292-7644 |
| BARBARA HORSEY | 10194 OLD KENT LANE, CLARKSTON, MI 48348 |
| BARBARA HOYT MILLER | CUST PETER F MILLER UGMA NJ, 3713 CORENTRYVILLE RD, POTTSTOWN, PA 19465-8908 |
| BARBARA HUESTIS ARMSTRONG | 158 WENONAH RD, LONGMEADOW, MA 01106-1931 |
| BARBARA HURST | 8289 ANDRIA COURT, WEST CHESTER, OH 45069-2642 |
| BARBARA HUTCHINSON | TR FRANCES L PHILLIP TRUST, UA 09/28/99, 8844 RIVER VALLEY RD, BRIGHTON, MI 48116 |
| BARBARA I BREMEN | 1055 N CHILDRENS HOME RD, CASSTOWN, OH 45312-8739 |
| BARBARA I HAECK | 2417 SPRUCE RD, EATON RAPIDS, MI 48827-9320 |
| BARBARA I NORWOOD | 251 E OHIO ST STE 830, INDIANAPOLIS, IN 46204 |
| BARBARA I NOVAK | 41467 REDMON CT, CLINTON TWP, MI 48038-5854 |
| BARBARA I SCHOEN | 682 ARMAND DR, TROY, OH 45373-2767 |

| | |
|---|---|
| BARBARA I SEXTON & | BERNARD W CLARK JR JT TEN, 1138 AIRWAY DRIVE, WATERFORD, MI 48327-1811 |
| BARBARA INGERSOLL | 7474 BUCKEYE RD, LIVERPOOL, NY 13088-4112 |
| BARBARA J ABNEY | 2205 HOWELL ROAD, GREENBRIER, TN 37073-4848 |
| BARBARA J ADELWERTH | 42 EAST POND LANE, EASTPORT, NY 11941-1303 |
| BARBARA J AITKEN | 8221 EXETER DR, BALDWINSVILLE, NY 13027 |
| BARBARA J ALLIS | 148 POE RD, PRINCETON, NJ 08540 |
| BARBARA J ANDERSON | 3706 BRISTOL, TROY, MI 48083-5180 |
| BARBARA J ANDERSON | TR UA 06/17/94 BARBARA J, ANDERSON REVOCABLE TRUST, 416 TIMBERDALE TER, EDMOND, OK 73034-4212 |
| BARBARA J ANDERSON | 143 S 15TH ST, SAGINAW, MI 48601-1845 |
| BARBARA J ANDREWS | 3 BELLAIRE CT, DENVILLE, NJ 07834-9648 |
| BARBARA J ANKLAM | 5733 DUNROVIN, SAGINAW, MI 48603-5408 |
| BARBARA J ARION | ATTN BARBARA J STOUGH, 2258 KALE CT, DACULA, GA 30019-2399 |
| BARBARA J ARMBRUSTER | 524 OAKLAND AVE, BIRMINGHAM, MI 48009-5751 |
| BARBARA J ARONHIME | 2511 HARMONY ROAD, LOUISVILLE, KY 40299-2711 |
| BARBARA J ASBURY | BOX 1268, BAY VIEW, MI 49770-1268 |
| BARBARA J BAILEY | 10976 E 00 NS, GREENTOWN, IN 46936-9592 |
| BARBARA J BARON & | DONALD J BARON, TR UA 09/12/91 THE HENRY SCHAEFFER, TRUST, 916 SHOOTING STAR ROAD, GRAYSLAKE, IL 60030 |
| BARBARA J BARRETT | 115 S DRAKE, KANSAS CITY, MO 64119 |
| BARBARA J BARREUTHER & | HARRY J BARREUTHER JT TEN, 9 S 588 MAIN ST, DOWNERS GROVE, IL 60516-4838 |
| BARBARA J BATISTE MURPHY | 901 E BUNCHE ST, DOTHAN, AL 36303-1846 |
| BARBARA J BEGEL | 5704 WONDER WOODS DRIVE, WONDER LAKE, IL 60097 |
| BARBARA J BENNER | 1926 NORTH CHRIST ROAD, HANNA CITY, IL 61536 |
| BARBARA J BENNETT | 708 N JAMES ST, LUDINGTON, MI 49431 |
| BARBARA J BETHKE | 1708 VIA BORONADA, PALOS VERDES EST, CA 90274-1860 |
| BARBARA J BEVELHIMER | 2938 SE 21ST COURT, OKEECHOBEE, FL 34974-6329 |
| BARBARA J BLACK | 260 ST RT 58, SULLIVAN, OH 44880 |
| BARBARA J BLOCKER | 7181 WILLIAMS RD, LANSING, MI 48911-3034 |
| BARBARA J BOUWMAN | 4378 BURTON ST, WALKER, MI 49544 |
| BARBARA J BOWERS | 1031 E AVE, CAYCE, SC 29033-3309 |
| BARBARA J BRANA & | JOHN BRANA JT TEN, 6100 BURGER, DEARBORN HEIGHTS, MI 48127-2479 |
| BARBARA J BRANG | MILES AVE EXT, FAYETTEVILLE, NY 13066 |
| BARBARA J BROTHERTON | 2891 SOUTHWEST BLVD, GROVE CITY, OH 43123-2069 |
| BARBARA J BROWN | 20084 STAHELIN, DETROIT, MI 48219-1534 |
| BARBARA J BROWN | 1213 DESIERTO SECO, EL PASO, TX 79912-1134 |
| BARBARA J BRUCE & | ROBERT J BRUCE JT TEN, 2928 NE TORCH LAKE DR, CENTRAL LAKE, MI 49622 |
| BARBARA J BURNS | 900 CAPTAINS CT, BOWLING GREEN, KY 42103-9605 |
| BARBARA J BURNS | 6463 LOS ALTOS DR NE, ROCKFORD, MI 49341-8106 |
| BARBARA J BURRIS | 2008 EAST ST, TRACY, CA 95376-2742 |
| BARBARA J BURROUGHS | 319 N 1ST ST, CHESANING, MI 48616-1042 |
| BARBARA J C SMITH | 5500 TARRYWOOD CRT, RALEIGH, NC 27609-4560 |
| BARBARA J CALLIGHAN | 205 E MAPLE ST, KALAMAZOO, MI 49001-2821 |
| BARBARA J CARAMANIAN | BOX 859, OWENSVILLE, OH 45160-0859 |
| BARBARA J CARPENTER & | MARK CARPENTER JT TEN, 2005 APPOLD DR, OSCODA, MI 48750-9228 |
| BARBARA J CARROLL & | TERRY R CARROLL JT TEN, 4832 W MAPLEWOOD AVE, LITTLETON, CO 80123 |
| BARBARA J CARTER | 3629 N AUDUBON RD, INDIANAPOLIS, IN 46218-1833 |
| BARBARA J CASLER | HC6 BOX 123, DONIPHAN, MO 63935-9004 |
| BARBARA J CASSIN | 26 NUVOLA CT, RANCHO PALOS VERDE CA,  90275-5384 |
| BARBARA J CLOUTHIER | TR, GERARD J CLOUTHIER & BARBARA J, CLOUTHIER REVOCABLE LIVING TRUST, U/A DTD 11/08/01, 2406 BRADFORD DR, FLINT, MI 48507 |
| BARBARA J COAPMAN | 2810 ENCINAL AVE, ALAMEDA, CA 94501-4727 |
| BARBARA J COLEMAN | 2300 RAMBLING OAKS WAY, KISSIMMEE, FL 34746-2248 |
| BARBARA J COLLINS | STYCZYNSKI, 248 E BAILEY UNIT F, NAPERVILLE, IL 60565-1443 |
| BARBARA J COLLINS | 805 ECHO LN, KOKOMO, IN 46902-2600 |
| BARBARA J CONTE & | JOHN E CONTE JT TEN, 20 SLAYTONBUSH LANE, UTICA, NY 13501-5819 |
| BARBARA J CORBIN | 705 N WEBSTER, KOKOMO, IN 46901-3305 |
| BARBARA J COX | 4146 ISLAND PARK DR, DRAYTON PLNS, MI 48020 |
| BARBARA J COX | TR BARBARA J COX TRUST, UA 1/18/99, 1741 TRI-COUNTY HIGHWAY, WILLIAMSBURG, OH 45176-9208 |
| BARBARA J CROSSNOE | 2380 E REID RD, GRAND BLANC, MI 48439-8535 |
| BARBARA J CROWN | 1621 UPPER IRON BRIDGE RD, OAKLAND, KY 42159-9784 |
| BARBARA J DAVIDSON | 71 MOHAWK RD, PONTIAC, MI 48341-1122 |
| BARBARA J DAVIS | 304 TOURNAMENT TRAIL, CORTLAND, OH 44410 |
| BARBARA J DEPREZ | 965 CHERRY RIDGE BLVD 114, WEBSTER, NY 14580 |
| BARBARA J DEW | 16110 SUSSEX, DETROIT, MI 48235-3852 |
| BARBARA J DICKIE-JACKSON | 32333 WILLOUGHBY RD, FARMINGTON HILLS, MI 48334-3627 |
| BARBARA J DORSEY | 1030 OHIO ST APT 8, BANGOR, ME 04401-2800 |
| BARBARA J DUNCAN | 355 GILMORE RD, NEW CASTLE, PA 16102-3613 |
| BARBARA J DUNN | 2567 YORK RD WEST, BOX 33, YORK, NY 14592 |
| BARBARA J DUNN | 13045 GRAND RIVER, EAGLE, MI 48822-9701 |
| BARBARA J EADES & | JOHNNY I EADES JT TEN, 907 ALEXANDER ST, SEDRO WOOLLEY, WA 98284 |
| BARBARA J ERICKSON | 7137 REFLECTION BAY DRIVE, FRISCO, TX 75034 |
| BARBARA J FAIR | 131 CYPRESS HILLS DRIVE, PITTSBURGH, PA 15235-2611 |
| BARBARA J FAIR & | KENNETH T FAIR JT TEN, 131 CYPRESS HILLS DRIVE, PITTSBURGH, PA 15235-2611 |
| BARBARA J FAW & | LARRY A FAW JT TEN, 15014 N 64TH AVE, GLENDALE, AZ 85306-3262 |
| BARBARA J FEGAN | GREENORE, DUNDALK CO, LOUTH ZZZZZ,   IRELAND |

| | |
|---|---|
| BARBARA J FILLMORE & | MILLARD E FILLMORE JT TEN, N-6484 FOREST LAKE RD, AU TRAIN, MI 49806-9604 |
| BARBARA J FITZPATRICK | 4058 SUZANNE LANE, DULUTH, GA 30096-2544 |
| BARBARA J FLANNERY | 85 ABERDEEN VILLAGE DR, DAYTON, OH 45430-2116 |
| BARBARA J FOSCO | 518 TAYLOR RD, SANDUSKY, OH 44870-8342 |
| BARBARA J FUCA | 4416 CLOVER CREST LANE, ROCKFORD, IL 61109-2806 |
| BARBARA J FUGH | 10565 GODWIN ROAD, ARLINGTON, TN 38002-9552 |
| BARBARA J FULLER & | JOHN I FULLER JT TEN, PO BOX 415, WARE, MA 01082 |
| BARBARA J FULTON | 2437 PAWPRINT PATH, PLACERVILLE, CA 95667 |
| BARBARA J FUSCO & | ALBERT M FUSCO JT TEN, 42 B BUCKSKIN LANE, STRATFORD, CT 06614-8120 |
| BARBARA J GADSON | 3465 TILLMAN RD, RIDGELAND, SC 29936-6152 |
| BARBARA J GALINSKY | 4304-65TH ST, DES MOINES, IA 50322-2816 |
| BARBARA J GALLAGHER | 17218 ASHWOOD DR, ORLAND PARK, IL 60467-6015 |
| BARBARA J GARRETT | CUST SUZANNE L GARRETT UGMA MI, 12555 HYNE RD, BRIGHTON, MI 48114-9299 |
| BARBARA J GIER | 323 NORTHWAY DRIVE, SUN CITY CENTER, FL 33573 |
| BARBARA J GIER & | STEVEN M GIER JT TEN, 323 NORTHWAY DRIVE, SUN CITY CENTER, FL 33573 |
| BARBARA J GILROY | 2519 FAULKLAND RD, WILMINGTON, DE 19808-2505 |
| BARBARA J GIPSON | 420 E 131ST ST, LOS ANGELES, CA 90061-2726 |
| BARBARA J GOGAN | 42 SACHEMAS WAY, CHATHAM, MA 02633-1249 |
| BARBARA J GOHLKE SOLE | TR UA 01/28/94 THE BARBARA, J GOHLKE LIVING TRUST, 1556 TREXBORNE CIR, COMMERCE TWP, MI 48390 |
| BARBARA J GOODALE CALAWAY | TR UA 7/5/97, ROBERT GOODALE & BARBARA GOODALE TR, 2371 NW LAKESIDE PL, BEND, OR 97701-3536 |
| BARBARA J GRAYER | 3131 S 25 W, TRAFALGAR, IN 46181-9769 |
| BARBARA J GREEN | 31522 MARILYN, WARREN, MI 48093-7613 |
| BARBARA J GROSE | 523 NETHERFIELD, COMSTOCK PARK, MI 49321-9340 |
| BARBARA J GUNN | 6815 PRINCESS DR, LITTLE ROCK, AR 72205-5037 |
| BARBARA J HACKER | 505 ALVINA LN, CINCINNATI, OH 45255-3301 |
| BARBARA J HALL | 8356 OHIO, DETROIT, MI 48204-5501 |
| BARBARA J HALL & | WILLIAM L HALL JT TEN, 4070 GEMSTONE AVE, KINGMAN, AZ 86401 |
| BARBARA J HALL & | EDGAR D HALL JT TEN, 4835 WEST STANFORD ST, SPRINGFIELD, MO 65802 |
| BARBARA J HANCHIN & | MICHAEL R HANCHIN JT TEN, 19690 HICKORY LEAF, SOUTHFIELD, MI 48076-5045 |
| BARBARA J HARGREAVES | 12888 TENTH RD, GARDEN, MI 49835-9469 |
| BARBARA J HARMON | 5440 STREAM VIEW, WATERFORD, MI 48327-3137 |
| BARBARA J HAROUTUNIAN | 2405 CLIFFSIDE DR, PLANO, TX 75023-5335 |
| BARBARA J HARRELSON | 422 W SHADY SHORES RD, SHADY SHORES, TX 76208-5613 |
| BARBARA J HAWVER | 4219 FLYNN DR, HIGHLAND, MI 48356 |
| BARBARA J HAYES & | CLAUD L HAYES JT TEN, 5144 EAST STAGECOACH RD, VINCENNES, IN 47591-8717 |
| BARBARA J HEISER | 16707 PRINCEVILLE JUBILEE RD, PRINCEVILLE, IL 61559 |
| BARBARA J HELING | 1368 COTTONWOOD CT, MILFORD, OH 45150-2419 |
| BARBARA J HELLER TR | UA 11/30/2007, BARBARA J HELLER TRUST, 99 ALTAMONT AVENUE, SEA CLIFF, NY 11579 |
| BARBARA J HELMAN | 112 PRINCETON RD, FAIR HAVEN, NJ 07704 |
| BARBARA J HEMSCHOOT | 205 SING TREE LN, ATHENS, GA 30601 |
| BARBARA J HENDLER | 6156 SOUTHBROOK DR, ONTARIO, NY 14519-9210 |
| BARBARA J HENGELS | 1845 BANGOR LANE, ELK GROVE VILLAGE, IL 60007-2700 |
| BARBARA J HENNESSY & | PETER A HENNESSY JT TEN, 12 WOOD DR, MENDON, MA 01756-1251 |
| BARBARA J HERRING | 43 SHELBERN DRIVE, LINCROFT, NJ 07738 |
| BARBARA J HILLYER | 893 LOVINGSTON DR, PITTSBURGH, PA 15216-1725 |
| BARBARA J HORA | 2800 TINKERS LANE, TWINSBURG, OH 44087 |
| BARBARA J HOTCHKISS | 3152 PERRY CENTER ROAD, PERRY, NY 14530-9706 |
| BARBARA J HOWARD | 1077 GRACE ST, MANSFIELD, OH 44905 |
| BARBARA J HOWELL | 1209 N ASTOR ST UNIT 3, CHICAGO, IL 60610-2655 |
| BARBARA J HUBER | 9721 RAVENWOOD DR, BATON ROUGE, LA 70818-5340 |
| BARBARA J HUBER | 4721 BINGHAM ROAD, MILTON, WI 53563-8665 |
| BARBARA J HUCK | 491 CHURCH ST, NEW BRITAIN, CT 06051-2312 |
| BARBARA J HUNTER | 2503 TINDERBOX LANE, GREENSBORO, NC 27455-1002 |
| BARBARA J HUNTER & | ROBERT W HUNTER JT TEN, 6750 WS SAGINAW RD, BAY CITY, MI 48706 |
| BARBARA J JAMES TOD | BRIDGET R JAMES, SUBJECT TO STA TOD RULES, 4104 GLENBURNE BLVD, LANSING, MI 48911-2536 |
| BARBARA J JAMES TOD | EDDIE JAMES III, SUBJECT TO STA TOD RULES, 4104 GLENBURNE BLVD, LANSING, MI 48911-2536 |
| BARBARA J JOHNSTON | 130 NOELINE CT, SAN DIEGO, CA 92114-7440 |
| BARBARA J JONES | 4780 FIFTH AVE EXT, YOUNGSTOWN, OH 44505 |
| BARBARA J JOSEPH | 360 E TUTTLE LOT 162, IONIA, MI 48846-8639 |
| BARBARA J K MAURER | 2223 SARAGOSSA AVE, JACKSONVILLE, FL 32217-2685 |
| BARBARA J KASSLER | 436 CASWELL BEACH RD, CASWELL BEACH, NC 28465 |
| BARBARA J KASTL & | DAVID P KASTL JT TEN, 13303 SPRUCE, SOUTHGATE, MI 48195-1362 |
| BARBARA J KELLY | 3356 VAN CAMPEN DRIVE, FLINT, MI 48507-3307 |
| BARBARA J KEMP | PO BOX 864, LINCOLN PARK, MI 48146-0864 |
| BARBARA J KEYES | 1320 DEAKIN AVE EXT, MOSCOW, ID 83843 |
| BARBARA J KIPLER | 50 MEADOWLAWN ROAD, ORCHARD PARK, NY 14127-4241 |
| BARBARA J KIRBY | 139 STOKES ROAD, MEDFORD LAKES, NJ 08055-1503 |
| BARBARA J KIRSCH | 23 HIGH ST, TARRYTOWN, NY 10591-6228 |
| BARBARA J KLEIN | 7627 STONES RIVER CT, INDIANAPOLIS, IN 46259-6727 |
| BARBARA J KLETTE | PO BOX 247, ONEKAMA, MI 49675-0247 |
| BARBARA J KLOOSTER | TR UA 12/18/02, BARBARA J KLOOSTER LIVING TRUST, 136 ENGLEWOOD, ROYAL OAK, MI 48073-2628 |
| BARBARA J KOHL | 1202 E 4TH AVE, BRODHEAD, WI 53520-1555 |
| BARBARA J KOVACH | 45279 VANKER, UTICA, MI 48317-5793 |

| | |
|---|---|
| BARBARA J KRONENWETTER | 16790 WEST MELODY DR, NEW BERLIN, WI 53151-6570 |
| BARBARA J KROOGER | FOUNTAIN POINTE, 6025 APT 1, GRAND BLANC, MI 48439 |
| BARBARA J KRUK & | DONALD A KRUK JT TEN, 12700 VICKI LANE, GRANGER, IN 46530-9295 |
| BARBARA J KRZYZANIAK | 17 WOODSHIRE DR, FREELAND, MI 48623 |
| BARBARA J KUGHN | 913 MATADOR DR S E, ALBUQUERQUE, NM 87123-4220 |
| BARBARA J KURAS | 12527 ARISTO PL, GRANADA HILLS, CA 91344-1302 |
| BARBARA J KUZILA | 5242 LORIN DR, SHELBY TOWNSHIP, MI 48316-2322 |
| BARBARA J LA BANCA | 5902 KENDREW DR, PORT ORANGE, FL 32127-5882 |
| BARBARA J LA MAIR | 200 FAIRHILLS DRIVE, SAN RAFAEL, CA 94901-1109 |
| BARBARA J LAFOLLETTE | RR 1 BOX 331, KEWANNA, IN 46939-9801 |
| BARBARA J LAKHANI | ATTN BARBARA J QUANTE, 4512 E EVERTON RD, CONNERSVILLE, IN 47331-9472 |
| BARBARA J LANZO | 10284 ANTLERS RIDGE, EDEN PRAIRIE, MN 55347 |
| BARBARA J LARSON | 803 4TH AVE S #4, ALBERT LEA, MN 56007 |
| BARBARA J LARSON & | LYLE A LARSON JT TEN, 803 4TH AVE S #4, ALBERT LEA, MN 56007 |
| BARBARA J LAUROESCH | 8314 COMANCHE, BETHESDA, MD 20817 |
| BARBARA J LEE | 556 ALLWOOD ROAD, APT 2, CLIFTON, NJ 07012-2138 |
| BARBARA J LEHMAN | 76-6246 ALII DR 414, KAILUA KONA, HI 96740-4614 |
| BARBARA J LEISING | 513 PEMBERTON, GROOSE POINT PARK, MI 48230-1711 |
| BARBARA J LOEWIT | 1286 MACACHEE, YOUNGSTOWN, OH 44511 |
| BARBARA J LONSDORF | 1320 MCINDOE, WAUSAU, WI 54403-5083 |
| BARBARA J LOOMIS & | EDWARD C LOOMIS JT TEN, 555 E SUN OIL RD, GLADWIN, MI 48624-8472 |
| BARBARA J LORENC | PO BOX 909, HOUGHTON LAKE, MI 48629-0909 |
| BARBARA J LUCAS | 11613 S NATCHEZ, WORTH, IL 60482-2319 |
| BARBARA J LUCAS & | LEE C LUCAS JT TEN, 11613 S NATCHEZ, WORTH, IL 60482-2319 |
| BARBARA J LUPO | 1908 SOUTH VANBUREN, BAY CITY, MI 48708-8789 |
| BARBARA J LYLE | 4032 N MAIN ST, APT 814, DAYTON, OH 45405-1609 |
| BARBARA J LYON SMITH | 5448 CURTICE RD, MASON, MI 48854-9738 |
| BARBARA J MAGONE | 2936 LUANA DR, OCEANSIDE, CA 92056-4307 |
| BARBARA J MANN | 2215 BENSLEY ST, HENDERSON, NV 89044 |
| BARBARA J MARRS | 10045 RUSSELLVILLE RD, BELVIDERE, IL 61008-8927 |
| BARBARA J MARSHALL | 1765 REED ROAD, BERGEN, NY 14416-9302 |
| BARBARA J MARTZ | TR BARBARA J MARTZ TRUST, UA 11/03/05, 1548 HAZEL ST, BIRMINGHAM, MI 48009 |
| BARBARA J MARTZ & | PHILIP A MARTZ JT TEN, 1548 HAZEL STREET, BIRMINGHAM, MI 48009-6802 |
| BARBARA J MASTERS & | JAMES C MASTERS JT TEN, 58 WOODLAND ROAD, WESTWOOD, MA 02090-2628 |
| BARBARA J MC BRIDE | BOX 363, DALLASPORT, WA 98617-0363 |
| BARBARA J MC COMB | 29622 ROCKSTULL RD, LOGAN, OH 43138-9023 |
| BARBARA J MCHENRY | 163 MAPLECREST DR, HOWELL, MI 48843-8069 |
| BARBARA J MCINTYRE | 3022 LONGWOOD DR, SHELBY, NC 28152-8639 |
| BARBARA J MEDWID & | JEFFREY B MEDWID JT TEN, 400 ASTON GARDENS DR UNIT 212, VENICE, FL 34292-6004 |
| BARBARA J MERCURIO & | RICHARD MERCURIO JT TEN, 701 RANGE RD, MARYSVILLE, MI 48040-2533 |
| BARBARA J MERIDETH | 1206 OLD DALLAS ACWORTH RD, DALLAS, GA 30132-8018 |
| BARBARA J MESAROS | 5214 KIRK RD, YOUNGSTOWN, OH 44515-5026 |
| BARBARA J MEYERS | 4703 PINEMORE LANE, LAKE WORTH, FL 33463 |
| BARBARA J MIKSCH | 3 BREEZE ST, GULF BREEZE, FL 32561-4033 |
| BARBARA J MILLER | 924 ACADIA DR, TURNERSVILLE, NJ 08012-1235 |
| BARBARA J MILNER & CAROL A | WESTFORT TR MILDRED T BIAFORE, 1994 REVOCABLE TRUST UA 08/18/94, FBO ANTHONY BIAFORE JR, 87 HOURIGAN DR, MERIDEN, CT 06451-3674 |
| BARBARA J MITCHELL | 111 ELAIN AVE, E FALMOUTH, MA 02536-4969 |
| BARBARA J MOLINARY | 619 TAMARACK RD, CHESHIRE, CT 06410-3227 |
| BARBARA J MOORE | 3230 BEATRICE, DETROIT, MI 48217-1572 |
| BARBARA J MORRISSEY | 1635 CLEMENTS AVE, NAT'L CITY, MI 48748-9567 |
| BARBARA J MORSE | 9118 N DUFFIELD, MONTROSE, MI 48457-9116 |
| BARBARA J MOSCONI | 6646 REED CT, ARVADA, CO 80003-4005 |
| BARBARA J MOSELEY | 7412 RIO GRANDE NW, ALBUQUERQUE, NM 87107-6432 |
| BARBARA J MOSHER & | ERWIN E MOSHER JT TEN, 5266 EAST HIDDEN LAKE DRIVE, EAST LANSING, MI 48823-7221 |
| BARBARA J MUNGER | 1336 E ORCHID LANE, PHOENIX, AZ 85020-3242 |
| BARBARA J MUNOZ | 472 FIRST STREET, ESCALON, CA 95320 |
| BARBARA J MYERS | 14120 W HEATHER LANE, DALEVILLE, IN 47334-9664 |
| BARBARA J MYERS | 10 SHARON ST, BRISTOL, CT 06010-3653 |
| BARBARA J MYERS | 869 W EDNA PL, COVINA, CA 91722-3223 |
| BARBARA J MYRICK | 7229 MARTELL AVE, BALTIMORE, MD 21222-3147 |
| BARBARA J NAGEOTTE | 2495 WILSHIRE ST, CORTLAND, OH 44410-9226 |
| BARBARA J NELSON | CUST UNDER, THE LAWS OF OREGON FOR, ROBERT JON NELSON, 603 ILIMANO STREET, KALUA, HI 96734-1832 |
| BARBARA J NEMECHEK | 8380 GREENSBORO DR 722, MCLEAN, VA 22102-3521 |
| BARBARA J NEUMANN & | NANCY A BLAZE JT TEN, 5043 JACKSON RD, FLINT, MI 48506-1009 |
| BARBARA J NEUMANN & | SANDRA A ISAACSON JT TEN, 5043 JACKSON, FLINT, MI 48506-1009 |
| BARBARA J NEWTON | 13216 N CENTER ROAD, CLIO, MI 48420-9163 |
| BARBARA J NEWTON | 2912 ESSINGTON ST, BLOOMINGTON, IL 61704 |
| BARBARA J NEWTON & | CLIFFORD L NEWTON JT TEN, 13216 N CENTER, CLIO, MI 48420-9163 |
| BARBARA J NICKERSON | RT 2 BOX 50, 14790 AIRPORT RD, ATLANTA, MI 49709-9340 |
| BARBARA J NORRIS | CUST, AMY K NORRIS A MINOR UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 9832 CALLE LOMA LINDA, TUCSON, AZ 85737-9586 |
| BARBARA J NOVAK | 11412 CLOVIS PTE, 431 HIGH ST, KINGSTON, TN 37763 |
| BARBARA J NOWINSKI | 408 FOURTH ST, BOX 71, LELAND, MI 49654 |

| | |
|---|---|
| BARBARA J O'BRIEN & | MICHAEL O O'BRIEN JT TEN, 117 COMMONS CIR, SALINE, MI 48176-9186 |
| BARBARA J OATES | 1716 E WARDLOW RD, HIGHLAND, MI 48356-2220 |
| BARBARA J OCHELTREE | ATTN LEONARD ANDERA, BOX 286, CHAMBERLAIN, SD 57325-0286 |
| BARBARA J OLIVER | 3294 HARTLEY DRIVE, ADRIAN, MI 49221-9247 |
| BARBARA J OLMSTEAD | 10383 W DODGE RD, MONTROSE, MI 48457 |
| BARBARA J OLSON | 2617 BEAVER BEND, PLANO, TX 75025-2305 |
| BARBARA J ONEILL | 24 BARCLAY ROAD, SCARSDALE, NY 10583-2708 |
| BARBARA J OPALKA | 1030 LUCY RD, SCHENECTADY, NY 12303-3367 |
| BARBARA J PAGE | 2126 CRESTAS AVE, N VERSAILLES, PA 15137-1307 |
| BARBARA J PARKER | 1816 CUMBERLAND AVE S W, DECATUR, AL 35603-1011 |
| BARBARA J PARMENTER & | CARL E PARMENTER JT TEN, 4805 N 118 ST, OMAHA, NE 68164-2017 |
| BARBARA J PAUL & | DAVID A PAUL JT TEN, 3572 DAVISON RD, LAPEER, MI 48446-2913 |
| BARBARA J PERI | 5945 BROADWAY STREET, OAKLAND, CA 94618 |
| BARBARA J PETERS | 9586 STEEP HOLLOW, WHITE LAKE, MI 48386-2365 |
| BARBARA J PETERS | 5140 SEQUOIA DR SE, GRAND RAPIDS, MI 49512-9621 |
| BARBARA J PETERSON | 245 CHESTNUT ST E, ANNANDALE, MN 55302-9593 |
| BARBARA J PETERSON & | CHARLES P PETERSON JT TEN, 2124 W CHURCH RD, BEECHER, IL 60401-5058 |
| BARBARA J PIECHOWSKI | 332 ESTCOMBE AVE, FLINT, MI 48503-2369 |
| BARBARA J PORTER | 203 SKINNER ST, CARL JUNCTION, MO 64834-9178 |
| BARBARA J PORTZ | 368 HALFWAY HALIFAX RD, SCOTTSVILLE, KY 42164-9659 |
| BARBARA J POTTER | 6033 COUNTY ROAD 44A, WILDWOOD, FL 34785 |
| BARBARA J PRITCHARD BRUNSON & | TIMOTHY E PRITCHARD JT TEN, 114 KAWONU LN, LOUDON, TN 37774-2909 |
| BARBARA J PRUITT | 19 SAN CARLOS, BELLEVILLE, MI 48111-2925 |
| BARBARA J PUGH | 18700 WALKERS CHOICE RD, GAITHERSBURG, MD 20886-0550 |
| BARBARA J RADON | ATTN BARBARA J KESSELL, 3598 SOWELL MILL PIKE, LOUISBURG, TN 37091-6481 |
| BARBARA J RAFTERY | 6424 BROYLES DR, TROY, MO 63379-4842 |
| BARBARA J RAPPUHN | 1124 RIN ST, BURTON, MI 48509-2354 |
| BARBARA J REDD | 137 EUTAIN LN, PAWLEYS ISLAND, SC 29585-7541 |
| BARBARA J REDDICK | 3511 CALABASH CIRCLE, MURFREESBORO, TN 37129-8633 |
| BARBARA J REYNOLDS | 148 SUNSET RIDGE DR, CROSSVILLE, TN 38571-3670 |
| BARBARA J RICHMOND & | DANIEL S TUTTY &, DAVID C RICHMOND JT TEN, 27724 BERTRAND STREET, CHESTERFIELD, MI 48051-1666 |
| BARBARA J RISE | 8720 EXPOSITION DR, TAMPA, FL 33626 |
| BARBARA J ROBERTS | 2536 WOODMERE, DALLAS, TX 75233-2834 |
| BARBARA J ROBINSON | 11535 PLAZA DR, APT 111W, CLIO, MI 48420-2132 |
| BARBARA J ROBINSON & | RICHARD L RICHARDSON JT TEN, 1800 N WIXOM RD, WIXOM, MI 48393-1267 |
| BARBARA J ROLLER | 16584 BEECH DALY, REDFORD, MI 48240-2401 |
| BARBARA J ROSSI & | JOSEPH J ROSSI JT TEN, 5615 ESTES ST, ARVADA, CO 80002-2217 |
| BARBARA J RUBEL | 170 W END AVE APT 17B, NEW YORK, NY 10023-5420 |
| BARBARA J SALVATO | 3713 N TRIPP, CHICAGO, IL 60641-3040 |
| BARBARA J SCHEIDT | 310 WEST HOUSTON MESA RD, PEYSON, AZ 85541 |
| BARBARA J SCHIKORE | 1983 GREENHEATH, FLORISSANT, MO 63033 |
| BARBARA J SCHULTZ | 806 GOLF DR, CLANTON, AL 35045-8414 |
| BARBARA J SCHWARTZ & | ROBERT E SCHWARTZ JT TEN, 3201 W SUGNET RD, MIDLAND, MI 48640-2637 |
| BARBARA J SCOTT | 2611 LA HIGHWAY 594, MONROE, LA 71203-7318 |
| BARBARA J SIMONS | 3299 HIDDEN RD, BAY CITY, MI 48706-1208 |
| BARBARA J SIMPSON | 808 BRENTWOOD, YOUNGSTOWN, OH 44511-1449 |
| BARBARA J SLATE | C/O BARBARA HARDY, 11 FOX ROAD, PLAINVILLE, CT 06062-1808 |
| BARBARA J SMITH | 52 LOURAE DR, MASSAPEQUA PK, NY 11762-1127 |
| BARBARA J SMITH | 1603 APPLE CREEK TRAIL, GRAND BLANC, MI 48439-4963 |
| BARBARA J SMITH | C/O BARBARA SMITH ANDREWS, 320 WEST 22ND, MARION, IN 46953-3027 |
| BARBARA J SMITH | 1216 PARMER DR, FLORISSANT, MO 63031-1964 |
| BARBARA J SMITH | 1528 W 28 ST, INDIANAPOLIS, IN 46208-5263 |
| BARBARA J SMITH | 81 DUTCH RD, CENTRAL SQUARE, NY 13036-2385 |
| BARBARA J SMITH & | ANDREW M SMITH JR JT TEN, 1203 TIMBER CLIMB DR, DANVILLE, IN 46122-9471 |
| BARBARA J SNELL | 6131 HUGH ST, BURTON, MI 48509-1623 |
| BARBARA J SNYDER & | GAYLORD A SNYDER JT TEN, 8601 EDGAR, VESTABURG, MI 48891 |
| BARBARA J SOLLINGER | PO BOX 114, GERMFASK, MI 49836 |
| BARBARA J SOMMERS | 5925 N CO RD 800 E, GREENTOWN, IN 46936 |
| BARBARA J SOWARDS | 2630 KANAWHA BLVD E, CHARLESTON, WV 25311-2301 |
| BARBARA J STANDRIDGE & | DONALD R STANDRIDGE JT TEN, 5920 GRANGE HALL RD, HOLLY, MI 48442-8758 |
| BARBARA J STARBUCK | 1508 CRANBROOK DR, KOKOMO, IN 46902-5612 |
| BARBARA J STARKEY | 1117 NORTH COLLAGE RD, MASON, MI 48854-9321 |
| BARBARA J STAUB | 67 MORTON BAY, WINNIPEG MB  R3R 2C1,   CANADA |
| BARBARA J STEAGALL | 490 GRIFFIN HOLLOW RD, SHADY VALLEY, TN 37688 |
| BARBARA J STEELE | 143 OAK AVE, RUNNEMEDE, NJ 08078-1808 |
| BARBARA J STEMMER | 408 HARVEST COMMONS, WESTPORT, CT 06880-3946 |
| BARBARA J STEPHEN | 11 LOCKHAVEN CRT, BEDMINSTER, NJ 07921 |
| BARBARA J STEVENS | 1074 CONCORD RD, SUDBURY, MA 01776-1135 |
| BARBARA J STEVENS | 14 HILLCREST DR, CORTLAND, NY 13045-1017 |
| BARBARA J STEWART | 37904 BARCELONA AVE, ZEPHYRHILLS, FL 33541 |
| BARBARA J STRUCK DODSON | 4001 THE OAKS DR, RALEIGH, NC 27606-3467 |
| BARBARA J STUBBS | 1942 HAVER HILL RD, CLEVELAND, OH 44112-1524 |
| BARBARA J STUCKY | 3125 RIVER FOREST DR, FORT WAYNE, IN 46805-2235 |

| | |
|---|---|
| BARBARA J SULLINS | 184 N HOLCOMB RD, CLARKSTON, MI 48346-1308 |
| BARBARA J SULLIVAN | 2113 RUDY LANE, LOUISVILLE, KY 40207-1280 |
| BARBARA J SWINKS | 1505 SKYLINE DR, GAUTIER, MS 39553-7625 |
| BARBARA J SWINT | 11154 FLINTROCK DR, GRAND LEDGE, MI 48837-9127 |
| BARBARA J TALBOTT | 3800 COLON RD, SANFORD, NC 27330 |
| BARBARA J TAYLOR | 9206 GREENFORD DRIVE, RICHMOND, VA 23294-5712 |
| BARBARA J TEENIER | 6220 MORELAND, SAGINAW, MI 48603-2725 |
| BARBARA J TEETOR | CUST CHRISTOPHER TEETOR UGMA PA, 1629 NEWARK RD, KENNET SQ, PA 19348-1104 |
| BARBARA J TERMEER & | REX R TERMEER JT TEN, 2718 FULLER NE, GRAND RAPIDS, MI 49505-3746 |
| BARBARA J TESON & | GERALD F TESON JT TEN, 1125 HOMEFIELD COMMONS DR, O'FALLON, MO 63366 |
| BARBARA J THOMAS | 5512 ORINDA COURT, LIVERMORE, CA 94550-1138 |
| BARBARA J TRAIN | 8000 W FLORISSANT AVE, SAINT LOUIS, MO 63136-1414 |
| BARBARA J TRAVER | 3740 SE WASHINGTON, PORTLAND, OR 97214 |
| BARBARA J TUCKER | ATTN BARBARA J LEE, 2562 N LAPEER RD, LAPEER, MI 48446-8759 |
| BARBARA J TUCKER | 5550 HARTFORD AVENUE, VERMILION, OH 44089-1228 |
| BARBARA J TURNER | 906 DALLAS AVE SE, GRAND RAPIDS, MI 49507-1323 |
| BARBARA J TURNER & | DONALD H TURNER SR JT TEN, 906 DALLAS AVE SE, GRAND RAPIDS, MI 49507-1323 |
| BARBARA J VAN DE ZILVER | 1120 11TH ST SW, NAPLES, FL 34117-2273 |
| BARBARA J VARIS | 599 CIELO VISTA DR, GREENWOOD, IN 46143-1714 |
| BARBARA J VORHEES | 3510 EAST BLISS ROAD, MACY, IN 46951 |
| BARBARA J VORIS | 599 CIELO VISTA DR, GREENWOOD, IN 46143-1714 |
| BARBARA J WEBER | 308 BREENBRIAR LANE, WEST GROVE, PA 19390 |
| BARBARA J WEINER | 2617 NW 63RD ST, BOCA RATON, FL 33496-2032 |
| BARBARA J WELTY | 1832 NEW HOLLAND PIKE, LANCASTER, PA 17601-5522 |
| BARBARA J WENDELL | 5 HILLGARD ST, TROTWOOD, OH 45426-3053 |
| BARBARA J WHEAT | 7622 CHESTNUT RIDGE RD, LOCKPORT, NY 14094-3508 |
| BARBARA J WHEAT | 9024 ATLEE RD, MECHANICSVILLE, VA 23116 |
| BARBARA J WHITTIER | 402 THOMAS LANE, GRAND BLANC, MI 48439-1526 |
| BARBARA J WHITTIER & | LILLIAN F WHITTIER JT TEN, 402 THOMAS LN, GRAND BLANC, MI 48439-1526 |
| BARBARA J WIGGINS | 7709 EAST 118TH TERR, KANSAS CITY, MO 64134-3945 |
| BARBARA J WILLEY & | DAVID C WILLEY JT TEN, 53 WILD DUNES WAY UNIT C3, OLD ORCHARD BEACH, ME 04064-4147 |
| BARBARA J WILLIAMS | 4019 CRESCENT AVENUE, LAFAYETTE HILL, PA 19444-1632 |
| BARBARA J WILLISTON & | MELANIE J LOGSDON JT TEN, 3109 CHICAGO BLVD, FLINT, MI 48503 |
| BARBARA J WILSON | 9279 MOUNTAIN ROAD, GASPORT, NY 14067-9330 |
| BARBARA J WITHEY | 1018 REED ST 3, NASHVILLE, MI 49073-9412 |
| BARBARA J WITKOWSKI & | GREGORY A WITKOWSKI JT TEN, 8403 MANNINGTON, CANTON, MI 48187-2082 |
| BARBARA J WOOD | 8086 CRESTVIEW DR, JENISON, MI 49428 |
| BARBARA J WOODRING | 86 LAKE NESS DR, MOUNT MORRIS, MI 48458-8888 |
| BARBARA J WRIGHT | 1026 WREN CIRCLE, CHATTANOOGA, TN 37421-4086 |
| BARBARA J YOUNGBERG | 6282-F ROSE HILL COURT, ALEXANDRIA, VA 22310-6275 |
| BARBARA J ZANGLEIN & | JAYNE E ZANGLEIN JT TEN, PO BOX 301, DILLSBORO, NC 28725 |
| BARBARA J ZILLMER | 3217 NE 83RD, PORTLAND, OR 97220-5235 |
| BARBARA J ZUBERBUEHLER | 3832 SHERRIE LANE, RACINE, WI 53405-4857 |
| BARBARA J ZYKO & | WILLIAM W ZYKO JT TEN, RD 2, HUDSON, NY 12534 |
| BARBARA JACKSON DE ALMEIDA | 10402 SW 16TH MANOR, DAVIE, FL 33324 |
| BARBARA JANE COLE | 246 OAK DR, MIDDLESEX, NJ 08846-2339 |
| BARBARA JANE DETWILER | 3556 COLD SPRINGS ROAD, HUNTINGDON, PA 16652-3146 |
| BARBARA JANE DEWEESE | BOX 211, ARIZONA CITY, AZ 85223-0211 |
| BARBARA JANE DRAKE | C/O HENRY S DRAKE POA, PO BOX 1123, DILLWYN, VA 23936-1123 |
| BARBARA JANE EBERHART | 4621 HIGH POINT DR APT 3, ROCKFORD, IL 61114-4839 |
| BARBARA JANE FARBER | 7 RUE LEMANS, KENNER, LA 70065-2024 |
| BARBARA JANE HERRON | 44 HICKORY PLACE, BRANTFORD ON  N3S 3C8,   CANADA |
| BARBARA JANE MILNER | 87 HOURIGAN DRIVE, MERIDEN, CT 06451-3674 |
| BARBARA JANE NACHLAS | 3026 BROADMOOR DR, SUGAR LAND, TX 77478-4005 |
| BARBARA JANE WEIDERT | 8055 WATKINS DRIVE, CLAYTON, MO 63105-2516 |
| BARBARA JANET GALLANT & | JULIE A BREEN JT TEN, 1384 W DELTA DR, SAGINAW, MI 48603-4616 |
| BARBARA JEAN ALTBAUM | 4005 THE HILL ROAD, BONITA, CA 91902-2341 |
| BARBARA JEAN BELLI & | CLARA BELLI JT TEN, 17660 WILHELMINE AVE, FRASER, MI 48026-3838 |
| BARBARA JEAN BOGART | 1145 WYNN CIR, LIVERMORE, CA 94550-3790 |
| BARBARA JEAN CARTER | BOX 71, ESSEX, MA 01929-0002 |
| BARBARA JEAN CARY | CUST SCOTT, PATRICK CARY UGMA RI, 55 OVERTON ST, WARWICK, RI 02889-9734 |
| BARBARA JEAN DAVIES | 339 W COMMERCE ST, MILFORD, MI 48381-1821 |
| BARBARA JEAN DERING | APT 8K, 250 W 94TH ST, NEW YORK, NY 10025-6954 |
| BARBARA JEAN DEWEY | 163 HOLABIRD AVE, WINSTED, CT 06098-1728 |
| BARBARA JEAN FOX | C/O BARBARA JEAN DOUGLAS, 171 CENTER OAK CIR, SPRING HILL, FL 34609-0244 |
| BARBARA JEAN FRANZREB | 4 SURREY LANE, RANCHO PALOS VERDE CA,  90275-5258 |
| BARBARA JEAN GLASER | TR UA 07/15/03, BARBARA JEAN GLASER TRUST, 41110 FOX RUN RD 117, NOVI, MI 48377 |
| BARBARA JEAN GORE | C/O DALE & BARBARA BROWN, 4267 LOU MAR LANE, ORION, MI 48359-1908 |
| BARBARA JEAN HARPER | TR U/A DTD 2/26 BARBARA JEAN HARPER, TRUST, 6301 BLOSSOM PARK DR, W CARROLLTON, OH 45449-3020 |
| BARBARA JEAN HEINTZELMAN | 104 SANDIA DR, CLOVIS, NM 88101-4211 |
| BARBARA JEAN JORDAN | 34822 N 14TH ST, PHOENIX, AZ 85086-8857 |
| BARBARA JEAN KELLER SMITH | 24189 JAMORE DR, SEAFORD, DE 19973 |
| BARBARA JEAN KNOWLES | RD 2 16 FERN HILL RD, KENNETT SQUARE, PA 19348-2106 |

| | |
|---|---|
| BARBARA JEAN LAROSE | 2052 VALLEY FORGE, BURTON, MI 48519-1320 |
| BARBARA JEAN LAZAROWICZ | 433 W MILL ST, APT 16, STANDISH, MI 48658-9503 |
| BARBARA JEAN LINXWILER | 318 HERNANDO AVE, SARASOTA, FL 34243-2030 |
| BARBARA JEAN LOSEY & | LILLIAN ANN LOSEY JT TEN, 141 MARIAN PL, STEUBENVILLE, OH 43953-3456 |
| BARBARA JEAN MCCLENDON | 3130 CADIZ CIRCLE, COLLEGE PARK, GA 30349-4616 |
| BARBARA JEAN POWELL-MILLER | 3604 RAMBLIN CREEK RD, LOUISVILLE, KY 40299 |
| BARBARA JEAN SAMUELS & | JEROME M SAMUELS JR JT TEN, 5315 CANTANTE, LAGUNA WOODS, CA 92653-1613 |
| BARBARA JEAN SAUER | CUST, ERIC STEVEN SAUER UGMA OH, 7608 HUPP ROAD, THORNVILLE, OH 43076-8808 |
| BARBARA JEAN SAVIN | CUST CRAIG ALAN SAVIN U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 24585 LOS ADORNOS, YORBA LINDA, CA 92887-5100 |
| BARBARA JEAN SCHMIDT | 1706 CALUMET AVE, VALPARAISO, IN 46383-3129 |
| BARBARA JEAN SHERLOCK | 1072 WILLIAM ST, LONDON ON  N5Y 2T3,  CANADA |
| BARBARA JEAN SMITH | 3380 WAVERLY LANE, COLORADO SPGS, CO 80922 |
| BARBARA JEAN SMITH | 1603 APPLE CREEK TRAIL, GRAND BLANC, MI 48439-4963 |
| BARBARA JEAN STEINKAMP | 1909 CURDES AVE, FORT WAYNE, IN 46805-2709 |
| BARBARA JEAN TANNER | 230 W STATE ST, MONTROSE, MI 48457-9748 |
| BARBARA JEAN TREVIS | 8383 FAIR LANE, MACEDONIA, OH 44056-1840 |
| BARBARA JEAN VOSS | TR UA 05/04/93, BARBARA, JEAN VOSS LIVING TRUST, 120 LAKE WASHINGTON DR, WASHINGTON, MO 63090-5382 |
| BARBARA JEAN WILSON | 7215 HIGH DR, PRAIRIE VILLAGE, KS 66208-3370 |
| BARBARA JEANNE BROWN | 2026 QUAY VILLAGE COURT, T 1, ANNAPOLISE, MD 21403 |
| BARBARA JEDLICKA | 124 STEBBINS RD, CARMEL, NY 10512-3841 |
| BARBARA JESSEL LACK | 102 CREEKSIDE, VICTORIA, TX 77904-1102 |
| BARBARA JO BRISSON | 22358 TIMBERLEA LANE, KILDEER, IL 60047 |
| BARBARA JO BROWN | 139 WEST END AVE, BINGHAMTON, NY 13905-3846 |
| BARBARA JO HOWARD | 6017 ALTAMONT PL, BALTIMORE, MD 21210-1001 |
| BARBARA JO JOHNSON | 6627 GOULD, SARANAC, MI 48881-8606 |
| BARBARA JO LINNEROOTH | ATTN BARBARA JO WERNER, 2542 LEYLAND TRAIL, WOODBURY, MN 55125-3429 |
| BARBARA JO PACKARD | 7509 LOCOMOTIVE LANE, ROSEVILLE, CA 95747-8355 |
| BARBARA JO RUNAC & | JOSEPH RUNAC JT TEN, 92 POPLAR STREET, GARDEN CITY, NY 11530-6517 |
| BARBARA JOAN KOZIATEK | 8 JEFFERSON DR, EAST LYME, CT 06333-1224 |
| BARBARA JOAN MILLER | 713 PAHAQUARRY STREET, BELVIDERE, NJ 07823-2013 |
| BARBARA JOAN SHETLER | 4404 HWY 2 RR 1, NEWTONVILLE ON  L0A 1J0,  CANADA |
| BARBARA JOAN WALLACE | 3911 MAPLE HILL WEST, W BLOOMFIELD, MI 48323-1744 |
| BARBARA JOHANNA BREWSTER | 15908 W CR 50 N, ANDERSON, IN 46012 |
| BARBARA JOHNSON | 201 VAN HECKE AVE, APT 50, OCONTO, WI 54153-9009 |
| BARBARA JONAS | CUST BRIAN M, JONAS UTMA NJ, 18 WADDINGTON AVE, WEST ORANGE, NJ 07052-2619 |
| BARBARA JONES | 1000 LAKE SHORE PLAZA, CHICAGO, IL 60611-1308 |
| BARBARA JOY MULLEN | ATTN BARBARA JOY MULLEN, SCHAEFFER, 1736 ORCHARD WOOD RD, ENCINITAS, CA 92024-5655 |
| BARBARA JOY PEARL | 11698 SW 51 COURT, COOPER CITY, FL 33330-4416 |
| BARBARA JOYCE HOLMES | TR, MINSHALL FAM REVOCABLE LIVING TRUST, UA 11/18/92, 14713 COLTER WAY, MAGALIA, CA 95954-9205 |
| BARBARA JUNE MARVIN | 4629 TILDEN ST N W, WASHINGTON, DC 20016-5617 |
| BARBARA JUNIOR | ATTN BARBARA BUSH, 406 FERNCREST COURT, THREE BRIDGES, NJ 08887 |
| BARBARA JUSTICE | 124 GLENDALE COURT, ROCHESTER, MI 48307 |
| BARBARA K ALT | 1351 TERMAN ROAD, MANSFIELD, OH 44907-3033 |
| BARBARA K ALT & | KENNETH F ALT JT TEN, 1351 TERMAN ROAD, MANSFIELD, OH 44907-3033 |
| BARBARA K BECKER | 645 EAST SHORE DRIVE, WHITMORE LAKE, MI 48189-9445 |
| BARBARA K BIGGS | 9 MIMOSA PLACE, RIDGEFIELD, CT 06877-2509 |
| BARBARA K BOREN | 1412 CAMBRIDGE ROAD, BERKLEY, MI 48072-1938 |
| BARBARA K CARY | C/O BARBARA WERFELMANN, N2277 SALT BOX RD, DARIEN, WI 53114-1310 |
| BARBARA K DAVENPORT | 1920 BUTTONWOOD RD, LOUISVILLE, KY 40222-6510 |
| BARBARA K DELONG | 59563 BARKLEY DR, NEW HUDSON, MI 48165-9661 |
| BARBARA K DRENNAN | BOX 39, DITTMER, MO 63023-0039 |
| BARBARA K FISHER & | RYAN N FISHER JT TEN, 2526 WYCLIFFE RD, PARKVILLE, MD 21234 |
| BARBARA K FOSTER | 2812 WOODPATH LN, BEDFORD, TX 76021-2745 |
| BARBARA K FRANKE | 5678 FOLKESTONE DR, DAYTON, OH 45459-1528 |
| BARBARA K FUGATE | 3919 ROCKFIELD DR, DAYTON, OH 45430-1126 |
| BARBARA K HRUSOSKY | 1813 MIA DRIVE, JOLIET, IL 60435-0933 |
| BARBARA K KILGORE | 10 JACKS ST, GAS CITY, IN 46933-2051 |
| BARBARA K LINGERFELT | 116 MIRAMAR CIRCLE, OAK RIDGE, TN 37830-8220 |
| BARBARA K MILAM | 25510 WYNGATE CT, FLAT ROCK, MI 48134 |
| BARBARA K MILLER | 4555 EATON RD, GLADWIN, MI 48624-8719 |
| BARBARA K MISENCIK | 69 MACARTHUR ROAD, TRUMBULL, CT 06611-3750 |
| BARBARA K MORRIS | 1351 TERMAN ROAD, MANSFIELD, OH 44907-3033 |
| BARBARA K MOSHER OLSON | PO BOX 2508, LA MESA, CA 91943-2508 |
| BARBARA K MOUNT | TR BARBARA K MOUNT TRUST, UA 04/02/94, 18326 ROSE ST, GROVELAND, FL 34736 |
| BARBARA K MURRAY | 3278 BELL SOUTH RD, CORTLAND, OH 44410-9408 |
| BARBARA K OLSON & | JOHN P OLSON JT TEN, 916 CRESTVIEW DRIVE, WATERTOWN, WI 53094-6079 |
| BARBARA K PEEKEMA | 4817 WELLINGTON PARK DR, SAN JOSE, CA 95136-2946 |
| BARBARA K PERRINE | 155 GARTH RD, SCARSDALE, NY 10583-3858 |
| BARBARA K PERRINE & | ALFRED J PERRINE JT TEN, GARTH RD SCARSWOLD APTS, SCARSDALE, NY 10583 |
| BARBARA K READ | 2479 DAVIS RD, FENTON, MI 48430 |
| BARBARA K REVOIR | 110 WILLIAM ST, MIDLAND, MI 48640-5443 |
| BARBARA K RICHARDS & | WENDELL W RICHARDS JT TEN, 5910 NORTH THIERMAN ROAD, SPOKANE, WA 99217-9306 |
| BARBARA K RUTCOSKEY | 4798 CHALET LN SW, WYOMING, MI 49509-4967 |

| | |
|---|---|
| BARBARA K SCHLINKERT | 112 E PINE AVE, WEST LAFAYETTE, IN 47906-4831 |
| BARBARA K SHAW | 6202 S R 702 S, ROY, WA 98580 |
| BARBARA K SHAY | 5069 HARDING ST, WAYNE, MI 48184-2269 |
| BARBARA K SHECTER | TR BARBARA K SHECTER LIVING TRUST, UA 08/20/97, 50 LONGWOOD AVE APT 912, BROOKLINE, MA 02446-5224 |
| BARBARA K SHEFFLER | 2501 CHAGRIN RIVER RD RR3, CHAGRIN FALLS, OH 44022 |
| BARBARA K SMITH | 4808 W STATE ROAD 234, NEW CASTLE, IN 47362-9758 |
| BARBARA K SMITH | 411 W 20TH ST, ANDERSON, IN 46016-4114 |
| BARBARA K SMITH & | JAMES D SMITH JT TEN, 4808 W ST RD 234, NEW CASTLE, IN 47362-9758 |
| BARBARA K SPEARS | 400 W 5TH ST, PIERRE, SD 57501-1411 |
| BARBARA K TARACKS | 2656 ROBERTA ST, LARGO, FL 33771-1238 |
| BARBARA K THOMAS | 362 STONE STEWART RD, HULL, GA 30646-2211 |
| BARBARA K TOMSKY | 69 HARBOUR CLOSE, NEW HAVEN, CT 06519-2846 |
| BARBARA K WARRICK | 36250 MARGARETA, LIVONIA, MI 48152-2870 |
| BARBARA K WHISTLER | 760 FAIRFORD, GROSSE POINTE WOOD MI,  48236-2433 |
| BARBARA K WINGROVE | BOX 34027, BETHESDA, MD 20827-0027 |
| BARBARA KALINSKI | 7607 EL MANOR, LOS ANGELES, CA 90045-1352 |
| BARBARA KANTER & | MITCHEL A KANTER JT TEN, 2404 HANNON CT, ELLICOTT CITY, MD 21042-1763 |
| BARBARA KASKOSZ | 1500 BROAD ROCK ROAD, PEACE DALE, RI 02879-1856 |
| BARBARA KATSOFF | 277 BRONX RIVER ROAD APT 71, YONKERS, NY 10704 |
| BARBARA KAY JOHNS | 3495 W BRECKENRIDGE, BLOOMFIELD TWP, MI 48301-4061 |
| BARBARA KEIL JACOBY | 34 GREGORY DR, LAKE RONKONKOMA, NY 11779-4324 |
| BARBARA KELLEHER | CUST EILEEN KELLEHER U/THE N, J UNIFORM GIFTS TO MINORS, ACT, BOX 92, TUCKAHOE, NJ 08250-0092 |
| BARBARA KELLEY SMITH | 1337 OTTAWA AVE, OTTAWA, IL 61350-3454 |
| BARBARA KELSEY HOFFMAN | 12 HEDWIG CT, W HARTFORD, CT 06107-2911 |
| BARBARA KENNEDY & | DOUGLAS KENNEDY JT TEN, 8009 SHADETREE DR, WEST CHESTER, OH 45069-2411 |
| BARBARA KESSLER | 378 HARRISON ST, PARAMUS, NJ 07652-4646 |
| BARBARA KESSNER | CUST JEFFREY, KESSNER UTMA FL, 9310 D SW 61ST WAY, BOCA RATON, FL 33428-6193 |
| BARBARA KICKBUSH | 4197 US RT 11, PULASKI, NY 13142-2109 |
| BARBARA KIMMEL | CUST BRIAN, KIMMEL UGMA NJ, 250 BEACON HILL RD, CALIFON, NJ 07830-3519 |
| BARBARA KING | 330 EAST 33RD STREET, NEW YORK, NY 10016-9466 |
| BARBARA KING | 822 NORWICH RD, VANDALIA, OH 45377-1632 |
| BARBARA KITTREDGE | 527 N M-66, EAST JORDAN, MI 49727 |
| BARBARA KLAUS | 1735 PEACHTREE ST NE, UNIT 305, ATLANTA, GA 30309-7008 |
| BARBARA KLAYF STEPHENS | CUST LOUISA DIXON STEPHENS UGMA MA, BOX 659, PORTSMOUTH, RI 02871-0659 |
| BARBARA KLEIN | CUST JEFFREY, KLEIN UGMA TX, 6506 VIA REGINA, BOCA RATON, FL 33433-3906 |
| BARBARA KLINE | BOX 3792, KETCHUM, ID 82440 |
| BARBARA KLOMPUS | 2712 GREENWICH STREET, SAN FRANCISCO, CA 94123-3222 |
| BARBARA KNAPP | 7180 RANDALL ROAD, FENTON, MI 48430-8962 |
| BARBARA KONIG | W 148 N 6268 POCOHONTAS, MENOMONEE FALLS, WI 53051-5817 |
| BARBARA KONIG GUARDIAN FOR | MICHAEL KONIG, W 148 N 6268 POCOHONTAS, MENOMONEE FALLS, WI 53051-5817 |
| BARBARA KOPTIS & | WILLIAM KOPTIS JT TEN, 579 ROUTE 14, IRASBURG, VT 05845 |
| BARBARA KOTSIS WALTERS | 1988 FLAGSTONE CI, ROCHESTER, MI 48307-6096 |
| BARBARA KOTULA | 1239 BELLVER CIRCLE, FALLBROOK, CA 92028-3506 |
| BARBARA KOZLOWSKI | TR BARBARA KOZLOWSKI TRUST, UA 12/09/94, 8 ARDENWOOD WAY, SAN FRANCISCO, CA 94132-1606 |
| BARBARA KRATZ DEPAUL & | KEVIN J DEPAUL JT TEN, 304 CLEARFIELD DRIVE, LINCOLN UNIV, PA 19352 |
| BARBARA KREGER | 196 S LAKE DRIVE, COLUMBIAVILLE, MI 48421-9714 |
| BARBARA KUPFERBERG | 113-14 72ND RD, FOREST HILLS, NY 11375 |
| BARBARA L ADAMS | 3 STONEY BROOK DR, SOUTHWICK, MA 01077-9229 |
| BARBARA L BACON | 111 6TH AVE, TAWAS CITY, MI 48763-9772 |
| BARBARA L BARE | 222 PARK PL # 403, WAUKESHA, WI 53186 |
| BARBARA L BECKETT | 104 TEMI RD, RAYNHAM, MA 02767-1250 |
| BARBARA L BEEBE & | BEVERLY A BEEBE JT TEN, 219 HIBBARD ROAD, HORSEHEADS, NY 14845 |
| BARBARA L BELL | RR 8 BOX 5866, MONTICELLO, KY 42633-5821 |
| BARBARA L BRODEUR | 30650 SMITHSON VALLEY RD, BULVERDE, TX 78163-2750 |
| BARBARA L BROWN | 9230 GRANDVILLE, DETROIT, MI 48228-1722 |
| BARBARA L BRUNT | 1872 VALLEY VIEW DR, KOKOMO, IN 46902-5067 |
| BARBARA L BURNS | 2 S 563 ASHLEY DRIVE, GLEN ELLYN, IL 60137-6944 |
| BARBARA L CALLAWAY | 8069 GOTHAM RD, GARRETTSVILLE, OH 44231-9749 |
| BARBARA L CALOGERO | 148 LAWLER RD, W HARTFORD, CT 06117-2621 |
| BARBARA L CANFIELD | 13209 N 99TH DR, SUN CITY, AZ 85351-2835 |
| BARBARA L CLAPP | 559 SMITH RD, BEDFORD, NH 03110 |
| BARBARA L COLLINS | TR COLLINS LIVING TRUST, UA 02/24/96, 928 SPRING DR, LUGOFF, SC 29078-9117 |
| BARBARA L CRABILL | 2176 PATRICIA DR, DAYTON, OH 45429 |
| BARBARA L CROW | 814 N MAIN, LAPEER, MI 48446 |
| BARBARA L CRUMPTON | TR, BARBARA L CRUMPTION LIVING TRUST, U/A/D 04/14/70, 7765 RAILYARD DRIVE S W, BYRON CENTER, MI 49315-8282 |
| BARBARA L CUMMING | 15 AMELIA CT, SARATOGA SPRINGS, NY 12866-6313 |
| BARBARA L DAMANT | 605 PARK ROAD NORTH, OSHAWA ON  L1J 5Y8,  CANADA |
| BARBARA L DAOUST | 801 INVERNESS DRIVE, DEFIANCE, OH 43512-9190 |
| BARBARA L DAPP | 466 BANBURY RD, DAYTON, OH 45459-1644 |
| BARBARA L DATISH | 251 TERRE HILL DR, CORTLAND, OH 44410-1634 |
| BARBARA L DOREMUS | 2305 SOUTH PALMETTO AVE, SOUTH DAYTONA, FL 32119-3009 |
| BARBARA L DRAPER | BOX 225, CUTLER, IN 46920-0225 |

| | |
|---|---|
| BARBARA L DUNIFON | 527 ERNEST ST, THOMASVILLE, GA 31792-4152 |
| BARBARA L ECKERT & | WILLIAM J ECKERT &, DEBORAH S ECKERT JT TEN, 13357 OAKDALE, SOUTHGATE, MI 48195-1020 |
| BARBARA L ENNES & | SHIRLEY A GERVAIS JT TEN, 707 WOODCREST DRIVE, ROYAL OAK, MI 48067-4907 |
| BARBARA L ESTRADA | 10047 1/2 SAMOA AVE, TUGUNGA, CA 91042-2308 |
| BARBARA L FLORIMONT | 7 STURGIS RD, LAVALLETTE, NJ 08735-2843 |
| BARBARA L FURGALA | 6201 HILLIARD RD, LANSING, MI 48911-5624 |
| BARBARA L GARNI & | REMO J GARNI JT TEN, 1007 3RD ST SO, VIRGINIA, MN 55792-3011 |
| BARBARA L GEHRMAN | 5727 GRANDVIEW DRIVE, GREENDALE, WI 53129-1542 |
| BARBARA L GEIGER | 407 MARILYN COURT, KOKOMO, IN 46902-3717 |
| BARBARA L GRIFFITH | 516 STONERIDGE TRAIL, WEATHERFORD, TX 76087 |
| BARBARA L GRUVER | 57 MARY PL, GERMANTOWN, OH 45327-1614 |
| BARBARA L HAGGADONE & | PAMELA A DART JT TEN, 1353 WILLIAMSBURG RD, FLINT, MI 48507-5627 |
| BARBARA L HAGGADONE & | PAMELA A DART JT TEN, 1353 WILLIAMSBURG RD, FLINT, MI 48507-5627 |
| BARBARA L HARRIS & | WILLIAM W HARRIS JT TEN, 903 FOYER, CHEYENNE, WY 82001-1147 |
| BARBARA L HASSELSCHWERT | 801 INVERNESS DRIVE, DEFIANCE, OH 43512-9190 |
| BARBARA L HENNESSY | 14 ALINA ST, FAIRPORT, NY 14450-2845 |
| BARBARA L HERNANDEZ | 39885 WYATT LANE, FREMONT, CA 94538-1942 |
| BARBARA L HOLCROFT | 902 SHILOH HILL DRIVE, WEST CHESTER, PA 19382-7657 |
| BARBARA L HOLMES & | RITA HOLMES &, ROSA HOLMES JT TEN, 15392 INDIANA, DETROIT, MI 48238-1760 |
| BARBARA L HOUSKE & | MURRAY D HOUSKE JT TEN, 5512 RICHMOND AVE, GARDEN GROVE, CA 92845-1949 |
| BARBARA L HOUSTON | 689 BRIGADOON CT, SHOREVIEW, MN 55126-3103 |
| BARBARA L JACOBS | 6355 GEORGETOWN BLVD, ELDESBURG, MD 21784-6496 |
| BARBARA L JACOBS | 1225 THURMAN STREET, SAGINAW, MI 48602-2853 |
| BARBARA L JOHNSON | 4005 WEST ROYERTON RD-500N, MUNCIE, IN 47304-9146 |
| BARBARA L JOHNSTON | 2041 CARDINAL PARK DRIVE, ANDERSON, SC 29621-1556 |
| BARBARA L KELLER | 633 ROOSEVELT AV, JANESVILLE, WI 53546-3104 |
| BARBARA L KELLY | 5681 BROOKSTONE DR, CINCINNATI, OH 45230-3588 |
| BARBARA L KEMP | C/O FLORIMONT, 7 STURGIS RD, LAVALLETTE, NJ 08735-2843 |
| BARBARA L KLEIN | 1225 THURMAN ST, SAGINAW, MI 48602-2853 |
| BARBARA L KNOCHE TOD | ANDREA LEE KNOCHE, PO BOX 18097, KANSAS CITY, MO 64133-0497 |
| BARBARA L KOEHLER PRUITT | 319 E OAK AVE, MOORESTOWN, NJ 08057-2019 |
| BARBARA L KOSAL & | STUART E KOSAL JT TEN, 1731 JEWEL LAKE RD, BARTON CITY, MI 48705 |
| BARBARA L KRESGE | HCR 1 BOX 23K, WHITE HAVEN, PA 18661-9519 |
| BARBARA L KRINITZ | 147-27 SEVENTH AVE, WHITESTONE, NY 11357-1620 |
| BARBARA L LADUE | 3020 CARDINAL DRIVE, DELRAY BEACH, FL 33444-1835 |
| BARBARA L LICQUIA & | JAMES L LICQUIA JT TEN, 6332 MEADOWWOOD LANE, GRAND BLANC, MI 48439-9197 |
| BARBARA L LOCKE | 427 W 6TH ST, PERRYSBURG, OH 43551-1552 |
| BARBARA L LOCKWOOD | 3965 N MICHIGAN AVE, APT 6, SAGINAW, MI 48604-1811 |
| BARBARA L LOMASCOLA | 34 MALONE COURT, SACRAMENTO, CA 95820-4338 |
| BARBARA L LONGO | CUST, ANTHONY LONGO UTMA AZ, 7341 E ELI DR, TUCSON, AZ 85710-4956 |
| BARBARA L LONGO | CUST, JOSEPH LONGO UTMA OH, 7341 E ELI DR, TUCSON, AZ 85710-4956 |
| BARBARA L LUX & | GEORGE N J LUX JT TEN, 38786 N NORTHWESTERN AVE, WADSWORTH, IL 60083-8625 |
| BARBARA L MC DAVID | 326 DWIGHT AVE, JOLIET, IL 60436-1919 |
| BARBARA L MCCURRY | 24 SAN ROBERTO, FORT PIERCE, FL 34951-2817 |
| BARBARA L MCKINNEY | 2054 VALLEY RD NW, KALKASKA, MI 49646-9412 |
| BARBARA L MELNICK | 27 LEIGHTON RD, FALMOUTH, ME 04105-2012 |
| BARBARA L MILLER | 515 SUTHERLAND CIR, OCONOMOWOC, WI 53066 |
| BARBARA L MITCHELL & | DONALD L MITCHELL JT TEN, 2424 SW KINGS COURT, TOPEKA, KS 66614-5612 |
| BARBARA L MONTROSS | 87 SOUTH MESIER AVE, WAPPINGERS FL, NY 12590 |
| BARBARA L MOORE | 1372 S MERIDIAN RD, MASON, MI 48854 |
| BARBARA L MORRISON | 4135 WESTWOOD NE RD, MANCELONA, MI 49659-9256 |
| BARBARA L MOSIER | 660 FOX MEADOW RD, ROCHESTER, NY 14626-3172 |
| BARBARA L MURTAUGH | 8601 GLEN EAGLE COURT, SPRINGBRO, OH 45066-9230 |
| BARBARA L NORTON | 5709 OVERLEA RD, BETHESDA, MD 20816-1918 |
| BARBARA L NOTTONSON | ATTN B L FRANK, S 206, 569 N ROSSMORE, LOS ANGELES, CA 90004-2452 |
| BARBARA L ORLING | 8365 WILDWOOD TRAIL, KISSIMMEE, FL 34747-1322 |
| BARBARA L PAGACH | 447 SHILOH CREEK WAY, INDIANAPOLIS, IN 46234-9621 |
| BARBARA L PAINE | 1199 W BLOOMFIELD RD, HONEOYE FALLS, NY 14472-9207 |
| BARBARA L PALM & | DAVID W PALM JT TEN, 1416 TRANSUE, BURTON, MI 48509-2400 |
| BARBARA L PEARCE | 6633 WEST 87TH PLACE, LOS ANGELES, CA 90045-3727 |
| BARBARA L PETERSON | 9333 ACCESS RD, BROOKVILLE, OH 45309-7607 |
| BARBARA L PETIYA | 1904 WILLOW BROOK NE DR, WARREN, OH 44483-4655 |
| BARBARA L PIMENTAL | CUST SCOTT H MASON UGMA PA, 401 MAHOGANY WALK, NEWTOWN, PA 18940-4210 |
| BARBARA L POWERS | 58 GRANT PL, THORNWOOD, NY 10594-1404 |
| BARBARA L PROVIN | 13209 CENTENNIAL COMMONS PKWY, HUNTERSVILLE, NC 28078 |
| BARBARA L PROVIN & | PHILIP E PROVIN JT TEN, 3998 RYE LANE, MONROVIA, MD 21770-8922 |
| BARBARA L REED | 5273 FARM RD, WATERFORD, MI 48327-2421 |
| BARBARA L REESE | 10325 JOHN EAGER CT, ELLICOTT CITY, MD 21042-1600 |
| BARBARA L RIGNEY | 7719 HARSHMANVILLE RD, DAYTON, OH 45424-2144 |
| BARBARA L RITTER | 249 DEERHURST LANE, WEBSTER, NY 14580-2783 |
| BARBARA L ROCHE | 36 SYLVAN TER, NORTH ANDOVER, MA 01845-4332 |
| BARBARA L RUTKOWSKI | 48428 JEFFERSON, NEW BALTIMORE, MI 48047-2216 |
| BARBARA L SAGE | WESTBOURNE ALGER CT 1-A, BRONXVILLE, NY 10708 |

| | |
|---|---|
| BARBARA L SANDERS | 32149 DORCHESTER DR, AVON LAKE, OH 44012-2506 |
| BARBARA L SAVIDGE | 12415 WESTFIELD LAKES CI 12415, WINTER GARDEN, FL 34787-5273 |
| BARBARA L SCHMITT | 6157 N DOWLING ST, WESTLAND, MI 48185-2224 |
| BARBARA L SEEGERT | 382 KELBURN ROAD, APT 124, DEERFIELD, IL 60015-4372 |
| BARBARA L SIMMONS | 6143 HEMPWOOD AVE, CINCINNATI, OH 45224-2651 |
| BARBARA L SKILLMAN | 21 CODY AVE, BALTIMORE, MD 21234-1375 |
| BARBARA L SOULES | 3614 SHADYSIDE DRIVE, ERLANGER, KY 41018 |
| BARBARA L STACK | 13896 ALLEN RD #1, ALBION, NY 14411 |
| BARBARA L SULLIVAN | 209 LONGVIEW DR, CENTERVILLE, MA 02632-1988 |
| BARBARA L SWAIN | 227 ASHRIDGE LN, NEWPORT NEWS, VA 23602-8304 |
| BARBARA L SYKES | 4710 ADRIATIC DR, CHARLOTTE, NC 28227-6000 |
| BARBARA L TART & | CHARLES L TART JT TEN, 2925 LARKIN ROAD, BOOTHWYN, PA 19061-2508 |
| BARBARA L TATE | 1205 PIPER RD, MANSFIELD, OH 44905-1352 |
| BARBARA L THORN | TR U/A, DTD 11/05/91 THE BARBARA L, THORN TRUST, 106 PARKSIDE RD, SILVER SPRINGS, MD 20910-5456 |
| BARBARA L TILLISON | 31 STRIMPLES MILL RD, STOCKTON, NJ 08559-1703 |
| BARBARA L VLAHAKIS | 1750 HITCHING POST, E LANSING, MI 48823-2144 |
| BARBARA L WACKER | 7032 SEA OATS LANE, INDIANAPOLIS, IN 46250 |
| BARBARA L WALKER | 19990 SOUTH HWY RA, FAIR PLAY, MO 65649 |
| BARBARA L WALLACE | 11646 FREDERICK PIKE, VANDALIA, OH 45377 |
| BARBARA L WEBSTER | RR 4 330, ALEXANDRIA, IN 46001 |
| BARBARA L WENZLICK | 2215 ARCH RD, EATON RAPIDS, MI 48827-8227 |
| BARBARA L WHITTAKER | 1594 HERONWOOD CT, BLOOMFIELD TWSP, MI 48302-0832 |
| BARBARA L WIDRIG | 3205 YOUNG ST, JAMESTOWN, NY 14701 |
| BARBARA L WONTKOWSKI | 15630 BONO DR, CLINTON TOWNSHIP, MI 48038-1804 |
| BARBARA L YEATMAN | 326 WOODVIEW ROAD, WEST GROVE, PA 19390-9211 |
| BARBARA L ZABEL | 76 PENNSBURY WAY, EAST BRUNSWICK, NJ 08816-5278 |
| BARBARA L ZELNER | 4201 CATHEDRAL AVE NW APT 1008 E, WASHINGTON, DC 20016 |
| BARBARA LADD BERRY | 679 HILLCREST DRIVE, CARLISLE, PA 17013-4335 |
| BARBARA LANDIS | 880 RODGERS AVE, WARRINGTON, PA 18976 |
| BARBARA LANDY | 310 LEXINGTON AVENUE APT 5H, NEW YORK, NY 10016-3137 |
| BARBARA LARICK | C/O BARBARA SMITH, 205 SHEARWATER CT W APT 22, JERSEY CITY, NJ 07305-5419 |
| BARBARA LAWRENCE | C/O TED LAWRENCE, BOX 98378, DES MOINES, WA 98198-0378 |
| BARBARA LEE BLUNK | 8040 E VASSAR DRIVE, DENVER, CO 80231-7624 |
| BARBARA LEE BONNIWELL | ATTN BARBARA LEE WILLIAMS, 2129 KENDALL WAY NW, ACWORTH, GA 30102-7965 |
| BARBARA LEE COLGROVE | 3923 DEMERY DRIVE EAST, JACKSONVILLE, FL 32250-1927 |
| BARBARA LEE HARRIS | 111 CLAIRE RD, SYRACUSE, NY 13214-1907 |
| BARBARA LEE NASH | 3242 E FISH CANYON RD, DUARTE, CA 91010-1627 |
| BARBARA LEE NOVOTNY | ATTN BARBARA NOVOTNY WALLER, 413 OLEY ST, READING, PA 19601-2531 |
| BARBARA LEE PATTERSON | BOX 304, DAYTON, IN 47941-0304 |
| BARBARA LEE RIOS & POLLY | DUVALL AVERY SUC TR U/T/A, 03/14/83 FOR JOHN W, MCDOUGALL, 1075 SPACE PARK WAY 358, MOUNTAIN VIEW, CA 94043-1415 |
| BARBARA LEE TRAINER | 505 DRIFTWOOD LN, DOWNINGTOWN, PA 19335-4559 |
| BARBARA LEHRER | 37 D HERITAGE DR, NEW CITY, NY 10956-5343 |
| BARBARA LEIBOWITZ | 702 CHANCELLOR AVE, IRVINGTON, NJ 07111-3067 |
| BARBARA LEMAN | 3637 QUAIL HOLLOW DRIVE, COLUMBUS, OH 43228-9392 |
| BARBARA LESIC | 410 STEVENS BLVD, RICHMOND HEIGHTS, OH 44143-1724 |
| BARBARA LESLIE RESNICK | 7 OVERHILL LN, ROSLYN, NY 11576-1407 |
| BARBARA LESTZ | CUST, ROBIN H LESTZ UGMA PA, 1375 DAWN DRIVE, MAPLE GLEN, PA 19002-3146 |
| BARBARA LEVINE | CUST DEBRA GAIL LEVINE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 35 CYPRESS POINT LN, JACKSON, NJ 08527 |
| BARBARA LEVINE | CUST STEVEN LEVINE U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 35 CYPRESS POINT LN, JACKSON, NJ 08527 |
| BARBARA LEVINSON | CUST, STUART LEVINSON UGMA NY, 8938 NW 51ST PLACE, CORAL SPRINGS, FL 33067-1919 |
| BARBARA LEVY | 341 SWAN DR, BRANDON, MS 39047-6730 |
| BARBARA LEWIS MCQUAID | 4696 LARAMIE GATE COURT, PLEASONTON, CA 94566-4568 |
| BARBARA LEWIS MILLER | 105 COSMIC DRIVE, HATTIESBURG, MS 39401 |
| BARBARA LIBRIZZI | 53 ELMWOOD ROAD, CEDAR GROVE, NJ 07009 |
| BARBARA LINCOLN | 1500 CHEVRON DR, ATLANTA, GA 30350 |
| BARBARA LINDEN | 18 CRICKET CLUB DR, ROSLYN, NY 11576 |
| BARBARA LIST METZGER | 3355 SPRING VALLEY RD, AKRON, OH 44333-1239 |
| BARBARA LIZETTE | 218 BARNHART ROAD, MASSENA, NY 13662-2428 |
| BARBARA LOBOVSKY | 25 LARK DR, WOODBURY, NY 11797-3203 |
| BARBARA LOFTEN | CUST TRAVIS L, LOFTEN UTMA WI, W 3332 4TH ST, EAST TROY CENTER, WI 53120-1723 |
| BARBARA LONELLE TAYLOR | 103 MARKHAM PL, PORTLAND, TX 78374-1417 |
| BARBARA LOO | APT 1, 65 PARK DRIVE, BOSTON, MA 02215-5207 |
| BARBARA LOUISE WENGER | 718 COLLINGWOOD DR, EAST LANSING, MI 48823-3417 |
| BARBARA LOY RUSH TRUST | TR UA 5/11/89, BOX 20223, FERNDALE, MI 48220-0223 |
| BARBARA LYKE | 4483 N 200 E, WINDFALL, IN 46076-9394 |
| BARBARA LYNN CARSON | 3124 BEETHOVEN WAY, SILVER SPRING, MD 20904-6860 |
| BARBARA LYNN MACK | 9718 AMBERTON PKWY, DALLAS, TX 75243 |
| BARBARA LYNN STELZER | 65 PARK TERRACE WEST 7E, NEW YORK, NY 10034-1390 |
| BARBARA LYNN STRICKLAND | 151 PURCELL DR, ALAMEDA, CA 94502-6551 |
| BARBARA LYNN ULRICH | C/O BARBARA L HOLM, 2118 SO GARRISON, LAKEWOOD, CO 80227-2258 |
| BARBARA LYNN WEBER | 2030 NORTH PINETREE, ARLINGTON HEIGHTS, IL 60004-3234 |
| BARBARA LYNNE NELSON | 75-15-35TH AVE, JACKSON HEIGHTS, NY 11372 |
| BARBARA LYNNE SWANSON | 343 KELLOGG E BL, SAINT PAUL, MN 55101-1411 |

| | |
|---|---|
| BARBARA M BACZEWSKI | 36653 CHENE DRIVE, STERLING HEIGHTS, MI 48310-4528 |
| BARBARA M BALSAM | 11 ROSEMARY DRIVE, COVINGTON, LA 70433-1112 |
| BARBARA M BARR | 74 LAKE SHORE DR, STRAFFORD, NH 03884-6728 |
| BARBARA M BERGEN | 327 SILVER SANDS WAY, BRICK, NJ 08723 |
| BARBARA M BIRD | 930 CHESTER RIVER DR, GRASONVILLE, MD 21638-1005 |
| BARBARA M BLANCHARD & | DECATUR BLANCHARD JT TEN, 116 MCMILLAN AVE, WALLACE, NC 28466-3131 |
| BARBARA M BLOMME & | GERARD J BLOMME &, HERBERT J BLOMME JT TEN, 13073 ROXBURY, STERILING HEIGHTS, MI 48312 |
| BARBARA M BOVINO | 19W45 AVENUE CHATEAUX N, OAK BROOK, IL 60523-1660 |
| BARBARA M BOWLER | 4 WESTBOURNE RD, CONCORD, NH 03301-2913 |
| BARBARA M BREAM | 561 CONGRESS PKWY, LAWRENCEVILLE, GA 30044-4576 |
| BARBARA M BROSNAHAN | CUST ANDREW LEE MC COY UGMA PA, 6103 APACHE TRAIL, TOBYHANNA, PA 18466 |
| BARBARA M CARROLL | 62 W WEST SALEM RD, WEST SALEM, OH 44287-9093 |
| BARBARA M CASSIS | 2412 S IZAAK WALTON ROAD 200E, KOKOMO, IN 46902 |
| BARBARA M CLANCY | 106 OLD CHARTER RD, MARLBORO, MA 01752-7304 |
| BARBARA M CLANCY | 106 OLD CHARTER RD, MARLBOROUGH, MA 01752 |
| BARBARA M COLLINS | 36 HARDING RD, NORWOOD, MA 02062-3210 |
| BARBARA M COLLINS | 28562 CEDAR RIDGE RD, TRABUCO CYN, CA 92679-1123 |
| BARBARA M COTE | 42720 PLYMOUTH HOLLOW DRIVE, PLYMOUTH, MI 48170-2563 |
| BARBARA M CRUBAUGH | 416 KELLOGG APT 62, ANN ARBOR, MI 48105-1642 |
| BARBARA M DAVIS | 14901 LINDSAY, DETROIT, MI 48227-4401 |
| BARBARA M DOLL | 930 CHESTER RIVER DR, GRASONVILLE, MD 21638-1005 |
| BARBARA M DOMINGUE | 809 E BUTCHER SWITCH RD, LAFAYETTE, LA 70507-3910 |
| BARBARA M DONELIK | 96 MALLARD RD, MIDDLETOWN, NJ 07748-2950 |
| BARBARA M DUNCAN | 6209 BAYVIEW AVE, BRANT BEACH, NJ 08008-3707 |
| BARBARA M DURAN | 6805 TUSCANY LANE, EAST AMHERST, NY 14051-2316 |
| BARBARA M FECHTEL | 693 WINCHESTER, YOUNGSTOWN, OH 44509-1857 |
| BARBARA M FRENCH AS | CUSTODIAN FOR JAMES B FRENCH, UNDER THE PENNSYLVANIA, UNIFORM GIFTS TO MINORS ACT, 103 STARDUST DRIVE, NEWARK, DE 19702-4763 |
| BARBARA M GLASPELL | 1754 NORTH RD NE, WARREN, OH 44483-3655 |
| BARBARA M GOBROSKI | 2923 COUNTRY CLUB BL, SUGAR LAND, TX 77478-3627 |
| BARBARA M GRABOWSKI | 3785 S MORRICE RD, OWOSSO, MI 48867-9749 |
| BARBARA M GREENLAW | 27 BUNKER AVE, FAIRFIELD, ME 04937-1501 |
| BARBARA M HALLIGAN | PO BOX 462, MANCHESTER, VT 05254-0462 |
| BARBARA M HANNA | 98 KNOWLTON STREET, RIVERSIDE, RI 02915-5632 |
| BARBARA M HART | 4627 FRANKLIN TRL, STERLING, MI 48659-9427 |
| BARBARA M HARTEL | 607 THIRD ST, MARIETTA, OH 45750-2106 |
| BARBARA M HOOVER | 2124 BROOKHAVEN NE VW, ATLANTA, GA 30319-5401 |
| BARBARA M HURLEY | TR U/A, DTD 12/06/88 F/B/O BARBARA M, HURLEY, 28647 FREDA COURT, MADISON HEIGHTS, MI 48071-2712 |
| BARBARA M JESSEN | 2704 WOODRUFF, LANSING, MI 48912-4446 |
| BARBARA M KERN | 123 S HIGH ST, BELLEVILLE, IL 62220-2103 |
| BARBARA M KIEFER | 6065 LORRAINE RD, FORESTPORT, NY 13338-2913 |
| BARBARA M KING | 1171 NELSON DR, MCCOMB, MS 39648-9729 |
| BARBARA M KUCHAR | CUST STEPHANIE ELIZABETH KUCHAR, UGMA NJ, 809 BELLIS PARKWAY, ORADELL, NJ 07649-2014 |
| BARBARA M KUZBYT | C/O BARBARA M LAWSON, 60 JAMAICA ST, HOMOSASSA, FL 34446-4275 |
| BARBARA M LEONARD | 1055 SNYDER LANE, WALNUT CREEK, CA 94598-4414 |
| BARBARA M LEVERT | 1625 VALMONT ST, NEW ORLEANS, LA 70115-4944 |
| BARBARA M LIST | 161 GLENDALE BLVD, VALPARAISO, IN 46383-3037 |
| BARBARA M LUTTNER | 20352 LUZERNE LN, STRONGSVILLE, OH 44149-0963 |
| BARBARA M MAC LELLAN | 30512 WOODMONT, MADISON HTS, MI 48071-2125 |
| BARBARA M MARTIN | 12250 VISTA DEL CAJON ROAD 5, EL CAJON, CA 92021-1635 |
| BARBARA M MATTEI | CUST MARNIE MATTEI, UTMA WI, 213 WINDY HILL RD, WISCONSIN DELLS, WI 53965-1836 |
| BARBARA M MATTEI | CUST NATALLI MATTEI, UTMA WI, 213 WINDY HILL RD, WISCONSIN DELLS, WI 53965-1836 |
| BARBARA M MAZURSKY | CUST ERROL F MAZURSKY UGMA IL, 402 WOODCROFT LANE, SCHAUMBURG, IL 60173-2242 |
| BARBARA M MC MULLEN | 69 HILLSIDE DRIVE, ELLINGTON, CT 06029-2418 |
| BARBARA M MCCLURE & | KENNETH S MCCLURE JT TEN TOD, SHELLEY A MCCLURE, SUBJECT TO STA TOD RULES, ROUTE 1 BOX 30, THAYER, KS 66776 |
| BARBARA M MEHLENBECK | 18 WASHINGTON PLACE, SPRINGFIELD, IL 62702-4634 |
| BARBARA M MEYER | BOX 946, MATTITUCK, NY 11952-0917 |
| BARBARA M MILLER | BOX 103, 925 MANITOU LANE, LAKE ORION, MI 48361-0103 |
| BARBARA M MONSON & | WILLIAM R MONSON JT TEN, 1727 CRESTWOOD DR, ALEXANDRIA, VA 22302-2307 |
| BARBARA M MOSHER EX | UW FRANCIS E MOSHER, BOX 396, PHILADELPHIA, NY 13673-0396 |
| BARBARA M MRAZ | 3 MAIN STREET, BOX 5124, NEWARK, NJ 07105-3509 |
| BARBARA M NASSRI | 7648 NANCY LEE DR, UTICA, MI 48317-2424 |
| BARBARA M OARD | PO BOX 283, ATTICA, MI 48412 |
| BARBARA M PERKINS & | WILLIAM C PERKINS JT TEN, 3375 FLEET COVE ROAD, BRADFORD, NY 14815 |
| BARBARA M PYLE | 2760 WEST 500 SOUTH, MARION, IN 46953 |
| BARBARA M QUINN | 394, WEST PARK RETIREMENT COMMUNITY, 2950 W PARK DR, CINCINNATI, OH 45238-3550 |
| BARBARA M RANKIN | 235 SUMMIT AVE, PITTSBURGH, PA 15202-2937 |
| BARBARA M REYNOLDS & | WILLIAM R REYNOLDS JR JT TEN, 3352 CARMEN, WATERFORD, MI 48329-2700 |
| BARBARA M ROSETT | 17 COOPERS POND ROAD, STAMFORD, CT 06905-3009 |
| BARBARA M SCHAEFER | 76 BELL ST, BELLVILLE, OH 44813-1046 |
| BARBARA M SCHALK | 511 CHATTIN RD, CANTON, GA 30115-8222 |
| BARBARA M SISSON | 28 HICKORY TRAIL, KITTY HAWK, NC 27949-3200 |
| BARBARA M SMITH | 44 DRAKE ROAD, SCARSDALE, NY 10583-6465 |

| | |
|---|---|
| BARBARA M SMITH | 32136 VIA BUENA, SAN JUAN CAPISTRANO, CA 92675 |
| BARBARA M SMYTH & | GLENN E SMYTH JT TEN, 201 HOWARD STREET, RIVERTON, NJ 08077 |
| BARBARA M SOLTESZ | 7215 POORE RD, CONNEAUT, OH 44030 |
| BARBARA M STONE & | MAURICE R STONE JT TEN, 61083 CHUCKANUT DR, BEND, OR 97702-9086 |
| BARBARA M SUTTON | HC 66 BOX 150-A-10, WARSAW, MO 65355-9807 |
| BARBARA M TAYLOR | CUST, 28 PLEASANT ST 376, SHARON, MA 02067-1242 |
| BARBARA M TAYLOR | CUST ARTHUR FRANCIS TAYLOR JR, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 39 BURT STREET, NORTON, MA 02766-2500 |
| BARBARA M TAYLOR | CUST MARY C TAYLOR, UTMA VA, 6400 NOBLE ROCK COURT, CLIFTON, VA 20124-2515 |
| BARBARA M TOUPS | 1617 CLAUDIUS ST, METAIRIE, LA 70005-1511 |
| BARBARA M VANDORP | 19576 SLATE DR, MACOMB, MI 48044-1778 |
| BARBARA M VASS | 3804 POTTER AVE, KINGMAN, AZ 86409 |
| BARBARA M WALLACE & | WILLIAM C WALLACE 2ND TEN ENT, 216 MINISTERIAL RD, WAKEFIELD, RI 02879-4810 |
| BARBARA M WARREN | 117 ARTHUR RD, ASHEVILLE, NC 28806-1630 |
| BARBARA M WATERS | 2210 ANDOVER DR APT G, SURFSIDE BCH, SC 29575-4838 |
| BARBARA M WENIGMAN | 8 ALBION, PARK RIDGE, IL 60068-4908 |
| BARBARA M WINKLER | 3 BONNIE RAE DR, YARDVILLE, NJ 08620-2609 |
| BARBARA M WOODWARD | CUST KIM WOODWARD U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 3413 CORVALLIS ST, CARLSBAD, CA 92008-2187 |
| BARBARA M WRIGHT | 1946 LAKE POINTE DR, ORTONVILLE, MI 48462-8860 |
| BARBARA MACHCINSKI | 2019 BEDFORD DR, PALM BEACH GARDENS FL,  33403-1129 |
| BARBARA MAGINNIS | 1707 CIRCLE DRIVE, LAKE PLACID, FL 33852-5752 |
| BARBARA MAGUIRE ASH & | CARLTON F ASH JT TEN, 22 UNION RD, HOLLAND, MA 01521-3228 |
| BARBARA MALLORY & | TOMMY MALLORY JT TEN, 114 LAKECREST CIRCLE, TUPELO, MS 38801-8631 |
| BARBARA MALOTT & | ROBERT J MALOTT JT TEN, 2533 RUSH BROOK DR, FLUSHING, MI 48433-2563 |
| BARBARA MALPICA | 310 WEST 106TH ST APT 3E, NEW YORK, NY 10025 |
| BARBARA MANGUM | 124 OVERBY ST, BRANDON, MS 39042-3023 |
| BARBARA MARCHANT | 8 SAYLOR CT, FREEHOLD, NJ 07728-9271 |
| BARBARA MARCIN GODFREY | 3 PINECREST DR, WILMINGTON, DE 19810-1414 |
| BARBARA MARIE MAHEU | 52-1111 WILSON RD N, OSHAWA ON  L1G 8C2,  CANADA |
| BARBARA MARIE SHERIDAN | C/O SICHAK, 3531 E COMMERCE RD, COMMERCE TWP, MI 48382-1418 |
| BARBARA MARTIN | C/O LYNDA LEONARD-BOYCE, 13300-56S CLEVELAND AVE, #147, FORT MYERS, FL 33907 |
| BARBARA MASON | 260 WELLINGTON STREET N, WOODSTOCK ON CAN ON  N4S 6R9,   CANADA |
| BARBARA MASON & | JAMES MASON JT TEN, 6651 MT FOREST DR, SAN JOSE, CA 95120-1930 |
| BARBARA MATES | 390 W END AVE 11B, NEW YORK, NY 10024-6107 |
| BARBARA MATHEWS | LOT 8, 278 NEWBERRY ST, PEABODY, MA 01960-1319 |
| BARBARA MAY DRISKO | 1515 PENISTONE, BIRMINGHAM, MI 48009-7211 |
| BARBARA MAZZIE | 1575 W 26TH, EUGENE, OR 97405-1820 |
| BARBARA MC CABE | 10150 CHURCH ST, CUCAMONGA, CA 91730-3010 |
| BARBARA MC CONNELL | CUST JENNIFER MC CONNELL UGMA OH, 23944 BRUCE RD, BAY VILLAGE, OH 44140-2930 |
| BARBARA MC DERMOTT | 2003 BRIARCLIFF, SPRINGFIELD, IL 62704-4125 |
| BARBARA MC DONALD | CUST KELLY MC DONALD UGMA FL, C/O BARBARA HILL, 3534 CARNOUSTIE DR, MARTINEZ, GA 30907-9504 |
| BARBARA MC GRATH STODDARD | 8516 SIKORSKI, DALLAS, TX 75228-5447 |
| BARBARA MCKINZIE | 5954 W SHORE DRIVE, PENSACOLA, FL 32526-1537 |
| BARBARA MCMAHON | 500 79TH AVENUE, ST PETERSBURG BCH, FL 33706-1722 |
| BARBARA MEIER | 69-10 108TH STREET, FOREST HILLS, NY 11375 |
| BARBARA MEIXNER & | KATHRYN M PECCOLO JT TEN, 9 WOODSTEAD RD, BALLSTON LAKE, NY 12019-1623 |
| BARBARA MELODY ZELAZO | PO BOX 239, WILSON, WY 83014 |
| BARBARA MELVILLE EXCUTRIX | U/W OF EDWARD J HURLEY, 1340 BAPTIST CHURCH RD, YORKTOWN, NY 10598-5802 |
| BARBARA MERRILL CLARKSON | 374 WILBRAHAM RD, HAMPDEN, MA 01036-9716 |
| BARBARA MERRITTS | 3870 SOUTHVIEW STREET, BEAVERCREEK, OH 45432-2120 |
| BARBARA MEYER | 11788 LIBERTY CHAPEL RD, MT VERNON, OH 43050-9657 |
| BARBARA MEYERS | 2 HORATIO ST, N Y, NY 10014-1608 |
| BARBARA MEYERS | 1772 VALLEY GREENE RD, PAOLI, PA 19301-1035 |
| BARBARA MICHELLE HAGMAN | 1755 TAMARACK DR, MEDINA, MN 55356-9584 |
| BARBARA MICHNICH | 827 SMTIH ST, LINDEN, NJ 07036-6413 |
| BARBARA MILLER & | JANET S COWAN JT TEN, 15932 PLYMOUTH DR, CLINTON TOWNSHIP, MI 48038-1050 |
| BARBARA MILLER HOPPE | 254 W LAKESHORE DR, LINCOLN, NE 68528 |
| BARBARA MILLS WOLFE | 11185 FOREST GL, BEAUMONT, TX 77713-9005 |
| BARBARA MILO & | SCOTT MILO JT TEN, 5841 CYPRESS RD, PLANTATION, FL 33317-2523 |
| BARBARA MINDEL | 330 E 79TH ST, NEW YORK, NY 10021-0966 |
| BARBARA MINERS NEWMAN | 10 PARK AVE, APT 4KL, NEW YORK, NY 10016 |
| BARBARA MINTER DOTSON | 2734 DEFORD MILL RD, OWENS CROSS RD, AL 35763 |
| BARBARA MITCHELL OLDS HALDEMAN | 3003 CHAROLAIS DR, GREENSBORO, NC 27406-9062 |
| BARBARA MIZRAKHY LAZARUS | 230 ROBERT DR, NEW ROCHELLE, NY 10804-2336 |
| BARBARA MONROE | 890 HONEY CREEK DR, ANN ARBOR, MI 48103-1640 |
| BARBARA MOORE | 11 LOCKWOOD ROAD, SOUTH SALEM, NY 10590-2331 |
| BARBARA MOORE | 7806 ELLA LEE LN, HOUSTON, TX 77063 |
| BARBARA MORETINA | RR I BOX 34-H3, EDWARDS, MO 65326 |
| BARBARA MORGAN DETJEN | C/O DAVID W DETJEN, 35 STUNEHEDGE DRIVE SOUTH, GREENWICH, CT 06831 |
| BARBARA MORRIS | 2804 PEDIGO PL, THOMPSONS STATION, TN 37179-9268 |
| BARBARA MURRAY VETOR | RR 2, BOX 279, MONTGOMERY, IN 47558-9547 |
| BARBARA MYERS | 31 ROSE AVENUE, MARBLEHEAD, MA 01945-1821 |
| BARBARA N BEATTY | 3930 MONTROSE AVENUE, ERIE, PA 16505-1623 |
| BARBARA N FERRELL | 132 GAEWOOD TERRACE, WHEELING, WV 26003-5034 |

| | |
|---|---|
| BARBARA N HUGHES | 7416 LES HUGHES RD, FAIRVIEW, TN 37062-9703 |
| BARBARA N KILBOURN | 2255 E WILLARD, CLIO, MI 48420-7702 |
| BARBARA N KOSA | BOX 84, ELEANOR, WV 25070-0084 |
| BARBARA N LOGAN | 71 ROBERT BEST RD, SUDBURY, MA 01776-2819 |
| BARBARA N LUTE | CUST, SUSAN E KRAUS UGMA MI, 1071 S ADAMS, ROCHESTER HILLS, MI 48309 |
| BARBARA N MARSHALL | CUST JOSEPH WARREN MARSHALL UGMA, MA, 115 AIKAHI LOOP, KAILUA, HI 96734-1643 |
| BARBARA N MCKNIGHT | BOX 333, BROOKFIELD, OH 44403-0333 |
| BARBARA N NEGRETE | 4 PORTOLA ROAD, MISSION HILLS, CA 91345-1422 |
| BARBARA N STEIN | TR UA 04/28/87, BARBARA N STEIN TRUST, 5840 JOANNE CT, TRAVERSE CITY, MI 49684-8650 |
| BARBARA N STEPHENS | 5338 N PARK AVE, BRISTOLVILLE, OH 44402-8713 |
| BARBARA N WILLIAMS | 920 HILL PLACE, MACON, GA 31210-3329 |
| BARBARA N WILLIAMS PER REP EST | BARBARA B NIMNICHT, 920 HILL PLACE, MACON, GA 31210 |
| BARBARA NANCY HENRICH | 444 N FOX HILLS DR #5, BLOOMFIELD HILLS, MI 48304 |
| BARBARA NEEFE | CUST, RICHARD CHARLES NEEFE IV, UGMA PA, 1305 E 2ND ST, COUDERSPORT, PA 16915-8175 |
| BARBARA NELSON | ATTN BARBARA NELSON KEMPF, BOX 242, WIMBERLEY, TX 78676-0242 |
| BARBARA NESTLER | 289 CANTERBURY DR W, PALMBEACH GARDENS, FL 33418-7178 |
| BARBARA NEWLAND | TR UW HELEN, IVES SCHERMERHORN, 4535 JETTRIDGE DRIVE NW, ATLANTA, GA 30327-3540 |
| BARBARA NICHELINI AS | CUSTODIAN FOR CATHERINE, NICHELINI U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 271 BUTTERFIELD RD, SAN ANSELMO, CA 94960-1241 |
| BARBARA NINA DAVIS | 8871 SE EAGLE AV, HOBE SOUND, FL 33455-4672 |
| BARBARA NITCH DAWSON | 2444 BLACK RIVER FALLS DR, HENDERSON, NV 89044 |
| BARBARA NITZBERG-GREEBEL | CUST GENNIFER GREEBEL, UGMA NY, 40 TOMPKINS ROAD, SCARSDALE, NY 10583-2836 |
| BARBARA NOESGES | 451 BROOKSIDE AVE, LAURENCE HBR, NJ 08879 |
| BARBARA NORTH | 2621 EVERGREEN, PORT ARTHUR, TX 77642-2535 |
| BARBARA O BARRETT | 285 MONROE DR, MC DONOUGH, GA 30252-3664 |
| BARBARA O KESSEL | 3407 MILLSTONE COURT, COOKEVILLE, TN 38506-5804 |
| BARBARA O SAGER | 71 THORNWOOD LANE, SEWELL, NJ 08080-1377 |
| BARBARA O TOLBERT | 536 SCHORES LN, BEDFORD, IN 47421-6733 |
| BARBARA O VANDERLYKE | 2351 CONWAY DR, ESCONDIDO, CA 92026-1496 |
| BARBARA O'CONNELL | 400 E 77TH ST, APT 5A, NEW YORK, NY 10021-2348 |
| BARBARA O'CONNOR MORTON | 2011 KANAWHA AVE ST SE, CHARLESTON, WV 25304-1021 |
| BARBARA O'TOOLE | 31 GLOUCESTER STREET, CLIFTON PARK, NY 12065-1639 |
| BARBARA OBETTS & | DEBORAH A OBETTS JT TEN, 1310 BUTH DR NE, COMSTOCK PARK, MI 49321-9698 |
| BARBARA ORESKY | 29217 HAYES RD H1, WARREN, MI 48088-4058 |
| BARBARA OSTALA | 3001 WESLEY, BERWYN, IL 60402 |
| BARBARA OTTINGER | MANZANO DEL SOL, APT 532, 5201 ROME AVE NE, ALBUQUERQUE, NM 87108-1388 |
| BARBARA P ARMSTRONG | C/O PHYLLIS PAGE, 37 TOMAHAWK DRIVE, WHITE PLAINS, NY 10603-2828 |
| BARBARA P BEASLEY | CUST DANIEL PAUL BEASLEY UGMA MI, 3021 168TH PLACE N E, BELLEVUE, WA 98008-2033 |
| BARBARA P CRAWFORD | 3112 BELVIDERE ROAD, PHILLIPSBURG, NJ 08865-9515 |
| BARBARA P ELLIS | 17 GARRISON ROAD, QUEENSBURY, NY 12804-2001 |
| BARBARA P GAFFRON | APT 16-C, 35 GREENGATE RD, FALMOUTH, MA 02540-2252 |
| BARBARA P HENDRIX | 103 SHIREWOOD PARK, PEACHTREE CTY, GA 30269-1160 |
| BARBARA P HORN | 206 WESTERN AVE, TOWANDA, PA 18848 |
| BARBARA P KAMBURIS | 9651 PAGEWOOD, HOUSTON, TX 77063-5105 |
| BARBARA P LANE | TR LANE FAM TRUST, UA 08/15/95, 10340 LAUREL COURT, PEMBROKE PINES, FL 33026 |
| BARBARA P MARENTETTE & | DONALD P MARENTETTE, TR UA 06/28/94 BARBARA P, MARENTETTE REVOCABLE TRUST, 411 LIDO DR, FT LAUDERDALE, FL 33301-2535 |
| BARBARA P MORSE | BOX 241, PORT CLINTON, OH 43452-0241 |
| BARBARA P RHODES | 8407 CONOVER PL, ALEXANDRIA, VA 22308-2041 |
| BARBARA P ROGERS | 1935 FONTAINE RD, LEXINGTON, KY 40502 |
| BARBARA P TITAK | 2644 VESTAL RD, YOUNGSTOWN, OH 44509-1461 |
| BARBARA P TITAK | 2644 VESTAL RD, YOUNGSTOWN, OH 44509-1461 |
| BARBARA P YOUNG | TR BARBARA P YOUNG REVOCABLE TRUST, U/A, DTD 5/8/06, 102 CLOVER HILL RD, MILLINGTON, NJ 07946 |
| BARBARA PADULA | 1407 MIDDLE RD, UNIT 274, CALVERTON, NY 11933-1498 |
| BARBARA PARASKIS & | GEORGE PARASKIS JT TEN, 3420 SW 117 AVE, DAVIE, FL 33330-1726 |
| BARBARA PARRY | 178 COLDSPRING, NEW HAVEN, CT 06511-2230 |
| BARBARA PASTRANA | 37115 ASH ST, NEWARK, CA 94560 |
| BARBARA PATRICK JONES | 3278 POOLE RD, KINSTON, NC 28504-5925 |
| BARBARA PATTERSON BOYER | 6315 N WILDHORSE DR, PRESCOTT VALLEY, AZ 86314 |
| BARBARA PATTON | 3492 E WEMBLEY LANE, KALAMAZOO, MI 49009 |
| BARBARA PEARLSTEIN & | ALDEN P PEARLSTEIN, TR UA 05/20/03, BARBARA PEARLSTEIN REVOCABLE LIVING, TRUST FBO BARBARA PEARLSTEIN, 4921 PEREGRINE POINT, SARASOLA, FL 34231 |
| BARBARA PERDUE | 2823 FOREST GLEN DR, BALDWIN, MD 21013-9574 |
| BARBARA PILLER | 7816 GINGERBREAD LANE, FAIRFAX STATION, VA 22039-2201 |
| BARBARA PINCUS | 31 B ROTHWELL DR, MONROE TOWNSHIP, NJ 08831-4758 |
| BARBARA PISANSKY & | MICHAEL PISANSKY JT TEN, 350 OAKWOOD DR, UNIT 1, NEW BRIGHTON, MN 55112-3353 |
| BARBARA PITTNER SEIZERT | 11133 BLUESTEM LANE, EDEN PRAIRIE, MN 55347 |
| BARBARA POLIZZI | RT 2 BOX 344, MINERAL POINT, WI 53565-9802 |
| BARBARA POOR BAKER | 331 PEARL ST, CHESTERFIELD, IN 46017-1608 |
| BARBARA POWELL AYERS & | JOHN CLINTON AYERS JT TEN, 106 SPRINGWOOD LN, BECKLEY, WV 25801-9242 |
| BARBARA POWERS | 12 WEST BURDA PLACE, NEW CITY, NY 10956-7112 |
| BARBARA PRATER | 1304 HWY 93, FALL BRANCH, TN 37656 |
| BARBARA PRICE COBB | 17660 HIGH RD, SONOMA, CA 95476 |
| BARBARA PURDY EBERSOLE | 466 PARKDALE AVE, FORT ERIE ON  L2A 5A8,   CANADA |

| | |
|---|---|
| BARBARA PURTHER | CUST TONY PURTHER UGMA MI, 3996 SAVANNAH CT, BOULDER, CO 80301-6050 |
| BARBARA QUINLAN LEE | 203 BITTERSWEET, SAUTE NACOCHE, GA 30571 |
| BARBARA R ARSHAM | CUST ELIZABETH ANN ARSHAM UTMA OH, 22364 DOUGLAS RD, SHAKER, OH 44122-2041 |
| BARBARA R BLISS | 3697 ROUTE 9, COLD SPRING, NY 10516-4357 |
| BARBARA R CAHILL & | JEROME F CAHILL JT TEN, 9905 KOLMAR AVE, OAK LAWN, IL 60453-3541 |
| BARBARA R CAMPBELL | 60 HUMPHREYS LN, DUXBURY, MA 02332-4846 |
| BARBARA R CARNEY | 7766 JOAN DR, WEST CHESTER, OH 45069-3680 |
| BARBARA R CASPER JR | CUST BLAIR WINSTON, UTMA PA, 10562 MACARTHUR BLVD, POTOMAC, MD 20854-3837 |
| BARBARA R CONLEY | 7 LONGHILL CT, MEDFORD, NJ 08055-9319 |
| BARBARA R CRONMILLER | 675 CHARLES ST, WINDSOR ON  N8X 3G6,   CANADA |
| BARBARA R DIETZ | 1263 GROSECLOSE RD, JEFFERSON CITY, TN 37760-5251 |
| BARBARA R EGAN | 18-A BENNETT ST, MANCHESTER, MA 01944 |
| BARBARA R ELLIOTT & | DIANA M SHOGREN JT TEN, 542 N BROADMOOR CT, WICHITA, KS 67206-1647 |
| BARBARA R FIELDS | 812 COOPER AVE, BELLEFONTAINE, OH 43311 |
| BARBARA R FINSTAD | PO BOX 1609, HILLTOP LAKES, TX 77871 |
| BARBARA R FLEMING | 4364 COOK PL, DECATUR, GA 30035-1703 |
| BARBARA R FLEMING | 2667 WINDWOOD PL, CAPE CORAL, FL 33991 |
| BARBARA R GAY | 1290 CENTRA VILLA DR, ATLANTA, GA 30311-3422 |
| BARBARA R HAUSER | 207 5TH AVE SW, ROCHESTER TOWERS 805, ROCHESTER, MN 55902-3100 |
| BARBARA R HAYES | 221 MAPLE AVE, RUTLAND, MA 01543-1515 |
| BARBARA R HOLLSTEIN & | WERNER HOLLSTEIN JT TEN, 345 WHITEHILLS DR, EAST LANSING, MI 48823-2759 |
| BARBARA R JACKSON | 10938 SAFFRON CT, ORLAND PARK, IL 60467-8765 |
| BARBARA R JOHNSON | 4826 STEMWAY DR, NEW ORLEANS, LA 70126-3842 |
| BARBARA R KALYNKO | 685 EMERSON AVE, OSHAWA ON  L1H 3L2,   CANADA |
| BARBARA R KENSLER | 2860 SPRING BLVD, EUGENE, OR 97403-1662 |
| BARBARA R KING | 2156 AMI LANE, LEXINGTON, KY 40516-9602 |
| BARBARA R KYLE | 2663 AFT AVENUE, NAPLES, FL 34109 |
| BARBARA R LOCHERT | CUST RAYE, ANTHONY LOCHERT UGMA CA, 74 SHELL RD, MILL VALLEY, CA 94941-1550 |
| BARBARA R MAIER | 427 S EDGEWORTH, ROYAL OAK, MI 48067-3935 |
| BARBARA R MCINTYRE | 267 FOTHTON DR, TROY, MI 48084-5454 |
| BARBARA R MULRY | 9139 SPRINGFIELD, EVERGREEN PARK, IL 60805 |
| BARBARA R NICHOLS | 5332 STURBRIDGE CT, SHEFFIELD VILLAGE, OH 44054-2967 |
| BARBARA R PRESLEY | 2709 ATHENA DR, TROY, MI 48083-2412 |
| BARBARA R ROGUSTA | 7186 JAMAICA LANE, KALAMAZOO, MI 49002-9402 |
| BARBARA R RONAYNE & | JOE S CHIDESTER JT TEN, 2852 E FAWN CT, INVERNESS, FL 34452-8879 |
| BARBARA R RONAYNE & | RICHARD M CHIDESTER JT TEN, 2852 E FAWN CT, INVERNESS, FL 34452-8879 |
| BARBARA R SANDERS | 1462 DUBLIN PL, UNION, KY 41091-9617 |
| BARBARA R SEIVER | 7657 GINNALA CT, CINCINNATI, OH 45243-1734 |
| BARBARA R STARR | 2603 AZUL CT, SPARKS, NV 89436 |
| BARBARA R STOCKING | 18854 MAGENTA BAY, EDEN PRAIRIE, MN 55347 |
| BARBARA R TAYLOR | 2314 SIBLEY ST, ALEXANDRIA, VA 22311-5744 |
| BARBARA R THOMPSON | TR AS AMENDED UA 07/08/83, BARBARA R THOMPSON AS, GRANTOR, 15840 WINDMILL POINTE DRIVE, GROSSE POINTE FARM MI, 48230-1844 |
| BARBARA R TRUE | 4825 RIVER OAK LANE, FORT PIERCE, FL 34981-4423 |
| BARBARA R WILSON | 114 GARDEN ST, GARDEN CITY, NY 11530-6509 |
| BARBARA RAE MC QUADE | CUST MICHAEL MC QUADE, U/THE OKLA UNIFORM GIFTS TO, MINORS ACT, 3016 WILTON LN, OKLAHOMA CITY, OK 73120-4357 |
| BARBARA RAJSKUB | 36711 GREEBUSH, WAYNE, MI 48184 |
| BARBARA REDD | 612 DRAKE AVE, ROSELLE, NJ 07203-2249 |
| BARBARA REES | 81 REES ROAD, SAUTEE, GA 30571-3213 |
| BARBARA RENDELL | 1366 AKEN ST, PORT CHARLOTTE, FL 33952-2984 |
| BARBARA RERKO | 7759 SHAUGHNESSY RD, MINNEAPOLIS, MN 55439-2639 |
| BARBARA REVER | PO BOX XX, CARMEL, CA 93921 |
| BARBARA RICE | 66 HALLIDAY ST, ROSLINDALE, MA 02131-2211 |
| BARBARA RICHARDS | 171 TONELA LANE, BARNSTABLE, MA 02630-1714 |
| BARBARA RICHMOND ROONEY | 2826 CENTRAL PARK BLVD, DENVER, CO 80238-2528 |
| BARBARA RIORDAN | 6671 KEYSTONE CT, NORTH PORT, FL 34287-2654 |
| BARBARA RIZZO | 4 PLEASANT AVE, ONEONTA, NY 13820-2112 |
| BARBARA ROBERTS MASON | 6835 LANSDOWNE, DIMONDALE, MI 48821-9431 |
| BARBARA ROMANCZUK | 380 REINHARD AVE, COLUMBUS, OH 43206 |
| BARBARA ROMANYCIA | 601 EUGENIE ST EAST, WINDSOR ON  N8X 2Y3,   CANADA |
| BARBARA ROTH | 2000 LINWOOD AVE, FORT LEE, NJ 07024-3086 |
| BARBARA ROTHERNBERGER | BOX 63, WORCESTER, PA 19490-0063 |
| BARBARA ROWE ELLSWORTH | 339 RAMON DR, LOS ALTOS, CA 94024-3837 |
| BARBARA RUBESHA & | ANN B RUBESHA JT TEN, 8755 JEFFERSON, MUNSTER, IN 46321-2422 |
| BARBARA RUNAC & | JOSEPH RUNAC JT TEN, 92 POPLAR ST, GARDEN CITY, NY 11530-6517 |
| BARBARA RUTH MORGAN | 2615 DARLINGTON COURT, CONYERS, GA 30013-4916 |
| BARBARA S ABRAMS | 9040 ALEXANDER RD, BATAVIA, NY 14020-9506 |
| BARBARA S AUER | 1188 N FINLANDIA WAY, ALBION, IN 46701-9309 |
| BARBARA S BAILEY | 10976 E 00 NS, GREENTOWN, IN 46936-9592 |
| BARBARA S BEHAN | 10 QUINNEHTUK RD, LONGMEADOW, MA 01106-2912 |
| BARBARA S BOOS | 1119 BAY DRIVE, TAWAS CITY, MI 48763 |
| BARBARA S BRASINGTON | 9929 FAIRBANKS, BELLEVILLE, MI 48111-3472 |
| BARBARA S BROCK | 1118 AYERS PLANTATION WA, MOUNT PLEASANT, SC 29466-8588 |

| | |
|---|---|
| BARBARA S CALK | 337 COLONY BLVD, LEXINGTON, KY 40502-2504 |
| BARBARA S CALLAGHAN | 1605 WIXOM RD, MILFORD, MI 48381-2468 |
| BARBARA S CHAPMAN | TR, BARBARA S CHAPMAN REVOCABLE TRUST 2, U/A DTD 10/09/2003, 14 HUTCHINSON DR, HAMPTON, NH 03842 |
| BARBARA S CHILD & | WILLIAM C W CHILD JT TEN, PO BOX 645, RYE, NH 03870 |
| BARBARA S COHN | 25 BAYLEY AVE, YONKERS, NY 10705-2943 |
| BARBARA S CRAWFORD | 111 MARGARETTA, STARKVILLE, MS 39759-2325 |
| BARBARA S DE LABARDINI | 14618 MANSFIELD DAM CT, UNIT 12, AUSTIN, TX 78734-2016 |
| BARBARA S DEKLEROW | 30001 LEWIS RD, MILLSBORO, DE 19966 |
| BARBARA S ENGLE | 383-C CANNON GREEN, GOLETA, CA 93117-2837 |
| BARBARA S FITZPATRICK | 10 KENNEDY LANE, WEST ISLIP, NY 11795-5110 |
| BARBARA S FOLSOM | 3833 5 POINT HWY, CHARLOTTE, MI 48813 |
| BARBARA S GEISER | 450 PRESWICK LN, NAPLES, FL 34120-1659 |
| BARBARA S GRAVITTE | 523 RIDGEBURY RD, RIDGEFIELD, CT 06877-1109 |
| BARBARA S GREEN | 1929 EMPRESS CT, NAPLES, FL 34110-8141 |
| BARBARA S GRIESEMER | 626 WINDING TRAIL, GREENWOOD, IN 46142-1166 |
| BARBARA S GROGAN & | KIM J GROGAN JT TEN, 614 STEWART ST, MORGANTOWN, WV 26505-3535 |
| BARBARA S HARTMAN | 647 W ORANGE ST, LANCASTER, PA 17603-3672 |
| BARBARA S HENNINGHAM | 6528 SHEETRAM RD, LOCKPORT, NY 14094-7962 |
| BARBARA S HICKEY | 28 MEADOW VIEW DR, WETHERSFIELD, CT 06109-4146 |
| BARBARA S HOROWITZ | 1 POND PARK RD, GREAT NECK, NY 11023-2011 |
| BARBARA S JONES | 3755 COTTAGE GROVE COURT, SAGINAW, MI 48604 |
| BARBARA S KAMEL | 529 KIMBALL TURN, WESTFIELD, NJ 07090-2326 |
| BARBARA S LESTZ | CUST MERYL L LESTZ U/THE PA, UNIFORM GIFTS TO MINORS ACT, 521 CARDINAL DRIVE, DRESHER, PA 19025-1905 |
| BARBARA S LEVENSTEIN | 9 RUTGERS PLACE, CLIFTON, NJ 07013-1453 |
| BARBARA S LEVINE | 2701 ROSENDALE ROAD, SCHENECTADY, NY 12309-1300 |
| BARBARA S LINGO | 3057 S HIGUERA ST, SPACE 180, SAN LUIS OBISPO, CA 93401 |
| BARBARA S MELIN | 1119 BAY DRIVE, TAWAS CITY, MI 48763 |
| BARBARA S MOSELEY & | JAMES P MOSELEY JT TEN, 7755 US 68 EAST, HOPKINSVILLE, KY 42240-8962 |
| BARBARA S MULLALY TOD | TERESE M FELTON, SUBJECT TO STA TOD RULES, 128 RIVER ST, ELK RAPIDS, MI 49629 |
| BARBARA S MURPHY | 421 BREAKSPEARE ROAD, SYRACUSE, NY 13219-2315 |
| BARBARA S PATCH | 9884 WISCASSETT WAY, CINCINNATI, OH 45251-1636 |
| BARBARA S RADOSA | 4084 KANE RD, MERRILL, MI 48637-9327 |
| BARBARA S RAMBACH | 60 E WOODARD BLVD, TULSA, OK 74114-1164 |
| BARBARA S RIGGS | 21282 UNISON RD, MIDDLEBURG, VA 20117 |
| BARBARA S ROBERTSON | 18724-40TH PL NE, SEATTLE, WA 98155-2806 |
| BARBARA S ROKOP | 3476 SLATTERY ROAD, ATTICA, MI 48412-9219 |
| BARBARA S SCHULTE | 125 PRIMROSE PL, SAN ANTONIO, TX 78209-3832 |
| BARBARA S SCHWAB | CUST STEPHEN DANIEL SCHWAB UGMA MI, 1117 TYLER DR, COPPERAS COVE, TX 76522-4336 |
| BARBARA S SCHWEMMIN | 276 SHOREVIEW DR, CHELSEA, MI 48118-9794 |
| BARBARA S SCHWEMMIN & | GERALD C SCHWEMMIN JT TEN, 276 SHOREVIEW DR, CHELSEA, MI 48118-9794 |
| BARBARA S SHAFER | 766 PERKINSWOOD N E, WARREN, OH 44483-4412 |
| BARBARA S STEVENSON & FONZY | D STEVENSON TRUSTEES U/A DTD, 11/11/91 THE STEVENSON, FAMILY TRUST, 5204 VILLE-ANGELA LA, HAZELWOOD, MO 63042-1633 |
| BARBARA S TAYLOR | 21438 JEFFERSON, FARMINGTON HILLS, MI 48336 |
| BARBARA S TAYLOR | 911 MULBERRY LN, MOUNT PLEASANT, MI 48858-3627 |
| BARBARA S TOLLES | 91 BICKFORD LANE, NEW CANAAN, CT 06840-6104 |
| BARBARA S VICKERS | 1228 STENEWAHEE, SEBRING, FL 33870-2457 |
| BARBARA S WEHRLY | 110 TIMBER CREEK RD, HENDERSONVILLE, NC 28739-9335 |
| BARBARA S WEIN | 5 CHAPLIN ST, NEWINGTON, CT 06111-3208 |
| BARBARA S WEIN & | HOWARD H WEIN JT TEN, 5 CHAPLIN ST, NEWINGTON, CT 06111-3208 |
| BARBARA S WIECHERS | ATTN BARBARA SUE SWAD, 1379 POPPY HILLS DR, BLACKLICK, OH 43004-9006 |
| BARBARA S WILES | 500-5TH AVE, HUNTINGTON, WV 25701-1908 |
| BARBARA S WOHLNER | PO BOX 140665, IRVING, TX 75014-0638 |
| BARBARA S YOUNG & | JOHN W YOUNG JT TEN, 8537 A SW 90TH PLACE, OCALA, FL 34481 |
| BARBARA S ZIRKLE | 103 FLEETWOOD CT, WHEATLAND, PA 16161 |
| BARBARA SABATINO | 502 CHASE AVE, LYNDHURST, NJ 07071-2410 |
| BARBARA SADOUSKY BUTLER | 6311 N W 63 WAY, PARKLAND, FL 33067-1517 |
| BARBARA SALAMON RUDOLPH | 19901 S WOODLAND RD, SHAKER HEIGHTS, OH 44122-2866 |
| BARBARA SALTZMAN | 1170 GULF BLVD, UNIT#306, CLEARWATER, FL 33767-2780 |
| BARBARA SANDERS | 5865 CLEARVIEW DR, TROY, MI 48098-2453 |
| BARBARA SCHEINBACH | 27 GRANDVIEW BLVD, YONKERS, NY 10710-3042 |
| BARBARA SCHIFF | TR BABARA SCHIFF DECLARATION TRUST, UA 08/04/98, 12921 CRESTVIEW DRIVE, HUNTLEY, IL 60142 |
| BARBARA SCHOLTZ | 6721 S 71ST E AVE, TULSA, OK 74133-1818 |
| BARBARA SCHROEDER | 1010 STILLWATER DRIVE, JUPITER, FL 33458-6821 |
| BARBARA SEIDEL SWAGERTY | 1602 RIVER OAKS RD, ABILENE, TX 79605-4809 |
| BARBARA SELANDER | 225 SEA HILL RD, NORTH BRANFORD, CT 06471-1407 |
| BARBARA SELANDER | CUST CHRISTOPHER SELANDER UTMA CT, 225 SEA HILL RD, NO BRADFORD, CT 06471-1407 |
| BARBARA SELANDER | CUST LAINE SELANDER UTMA CT, 225 SEA HILL RD, NO BRADFORD, CT 06471-1407 |
| BARBARA SELBERG TR | UA 05/01/2007, BARBARA SELBERG TRUST, PO BOX 337, GRAND MARAIS, MI 49839 |
| BARBARA SELMAN HULL | 1669 PEMBROKE PLACE N E, ATLANTA, GA 30309-2650 |
| BARBARA SERAPHIN | CUST JENNIFER SERAPHIN UGMA VA, 26893 BOUQUET CANYON RD APT 243, SANTA CLARITA, CA 91350-2374 |
| BARBARA SETLOW | 43 TWIN RIVERS DR N, EAST WINDSOR, NJ 08520-5533 |
| BARBARA SHAW | 129 SUMMIT ST, NORWOOD, NJ 07648-1813 |
| BARBARA SHEPHERD BENNETT | BOX 1045, WILMINGTON, VT 05363-1045 |

| | |
|---|---|
| BARBARA SHERMAN | 1980 SW 73RD AVE, PLANTATION, FL 33317-4930 |
| BARBARA SHERMAN | CUST CUST HILARY SHERMAN UNDER THE, FL UNIF TRANSFERES TO MINORS, ACT, 1980 S W 73RD AVE, PLANTATION, FL 33317-4930 |
| BARBARA SHERMAN | CUST LINDSEY, SHERMAN UTMA FL, 1980 SW 73RD AVE, PLANTATION, FL 33317-4930 |
| BARBARA SHERMAN COOKE | 207 SUMPTER CIR NE, FLOYD, VA 24091 |
| BARBARA SILMAN | CUST HARRY E SILMAN, UGMA NY, 30 PARK ST 1, TUPPER LAKE, NY 12986-1615 |
| BARBARA SILVERSTEIN | 28951 PASEO PICASSO, MISSION VIEJO, CA 92692 |
| BARBARA SIMMONS | 24720 MANISTEE, OAK PARK, MI 48237-1766 |
| BARBARA SIMMONS MACFARLANE | TRUSTEE FAMILY TRUST DTD, 10/02/92 U/A BARBARA SIMMONS, MACFARLANE, 5100 CHEVY CHASE PARKWAY NW, WASHINGTON, DC 20008-2919 |
| BARBARA SIMONETTI | 277 ABBEY RD, MANHASSET, NY 11030-2701 |
| BARBARA SIMPSON | 5600 TAMBERLANE CIRCLE, PALM BEACH GARDENS, FL 33418 |
| BARBARA SLAVIN | 37 GEORGETOWN DR APT 6, FRAMINGHAM, MA 01702 |
| BARBARA SMEWING | 31281 BURTON, ST CLAIR SH, MI 48082-1464 |
| BARBARA SOKOLNICK & | WILLIAM SOKOLNICK JT TEN, 979 SINCLAIR AVE, STATEN ISLAND, NY 10309-2230 |
| BARBARA SPENCER | 8082 MAIN ST, WHITMORE LAKE, MI 48189-9571 |
| BARBARA ST LOUIS | 45 GREENBROOK RD, GREEN BROOK, NJ 08812-2637 |
| BARBARA STEPIC | 4607 TIEDEMAN RD, BROOKLYN, OH 44144-2333 |
| BARBARA STEVENS | 6007 N SHERIDAN ROAD, APT 11-D, CHICAGO, IL 60660-3004 |
| BARBARA STEVESON | CUST BRIAN, JAMES STEVESON UTMA OH, 7885 BELLFLOWER RD, MENTOR, OH 44060-4004 |
| BARBARA STEVESON | CUST TIMOTHY MICHAEL STEVESON, UTMA OH, 7885 BELLFLOWER RD, MENTOR, OH 44060-4004 |
| BARBARA STEWART | 328 MAGNOLA DRIVE, ENGLEWOOD, OH 45322-1259 |
| BARBARA STEWART & | MICHAEL STEWART JT TEN, 328 MAGNOLIA DRIVE, ENGLEWOOD, OH 45322-1259 |
| BARBARA STITZINGER | TWIN SILO ROAD RD 5, DOYLESTOWN, PA 18901 |
| BARBARA STONE | 382 RUCKMAN RD, CLOSTER, NJ 07624-2327 |
| BARBARA STORM MORRIS | 1901 SHERMAN DR, UTICA, NY 13501-5814 |
| BARBARA STRIBHEI | 1004 TWIN POINT RD, HOT SPRINGS, AR 71913-7013 |
| BARBARA SUE ANDERSON | 67 E SOCIAL ROW ROAD, CENTERVILLE, OH 45458-4407 |
| BARBARA SUE GRELLA | 63 TRENTO ST, ROCHESTER, NY 14606-2037 |
| BARBARA SUE HOFFHEINS | 9950 UNVIE PL, DULLES, VA 20189-9950 |
| BARBARA SUE ISAACS | 8409 NOTTINGHAM PKWY, LOUISVILLE, KY 40222-5361 |
| BARBARA SUE LOGAN | 7633 MONTGOMERY ROAD APT 7, CINCINNATI, OH 45236 |
| BARBARA SUE MCGLOTHIN | 5803 STRATHDON WAY, WATERFORD, MI 48327-2054 |
| BARBARA SUE OSADCKY | 4378 BROOK AVE, EDINA, MN 55424-1010 |
| BARBARA SUE SAMBOL | 1444 WLDEN AVE, LAKEWOOD, NJ 08701-1547 |
| BARBARA SUE SHAPIRO | 444 RAINDALE PL, HENDERSON, NV 89014-4099 |
| BARBARA SUSAN HEMPHILL | WIGERT, BOX 687, POINT REYES STATIO CA,  94956-0687 |
| BARBARA SUSAN MINES | 71 S WILLIAMS ST #3, BURLINGTON, VT 05401 |
| BARBARA SWANSON & | EILEEN SWANSON JT TEN, 1211 CANDLEWOOD HILL ROAD, NORTHBROOK, IL 60062-4407 |
| BARBARA SWARTWOOD & | WILLIAM SWARTWOOD JT TEN, 16 LUZERNE ST, LEE PARK, WILKES BARRE, PA 18702-3306 |
| BARBARA SWIRLES LUND & | EDWIN H LUND JT TEN, 4751 GREENTREE DRIVE APT A, BOYTON BEACH, FL 33436-4153 |
| BARBARA SWITZER | CUST, TERRY SWITZER A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF N, J, 6053 BAY ISLES DR, BOYNTON BEACH, FL 33437-4110 |
| BARBARA SZYSZKO | 3328 BAYPORT DR, HOLIDAY, FL 34691-1537 |
| BARBARA T BALTIMORE & | IRVIN W BALTIMORE JT TEN, 2634 STONERIDGE RD, WINCHESTER, VA 22601-2866 |
| BARBARA T BRAUN | 719 KNORR ST, PHILADELPHIA, PA 19111-4707 |
| BARBARA T COLLINS | 9838 FAIRWAY RIDGE RD, CHARLOTTE, NC 28277-8761 |
| BARBARA T DIAMOND & | LEO A DIAMOND &, PAULA A MIES JT TEN, 7639 GRAYFIELD, DEARBORN HEIGHTS, MI 48127-1533 |
| BARBARA T GARRISON | 15418 W PARADISO CT, SURPRISE, AZ 85374 |
| BARBARA T GUSTAVSON & | RALPH D GUSTAVSON JT TEN, BOX 1570, SHERWOOD, OR 97140-1570 |
| BARBARA T HARRIS | 5771 DURAND ST, DAYTON, OH 45414-3015 |
| BARBARA T HARTMAN | 1 HILLCREST DRIVE, BALLSTON LAKE, NY 12019-9208 |
| BARBARA T HODGE HARRY E | HODGE &, DONNA M HODGE JT TEN, BEACH HOUSE 308, 845 S GULFVIEW BLVD, CLEARWATER, FL 33767-3029 |
| BARBARA T HODGE HARRY E | HODGE &, HARRY GLEN HODGE JT TEN, BEACH HOUSE 308, 845 S GULFVIEW BLVD, CLEARWATER, FL 33767-3029 |
| BARBARA T HODGE HARRY E | HODGE &, JAMES A HODGE JT TEN, BEACH HOUSE 308, 845 S GULFVIEW BLVD, CLEARWATER, FL 33767-3029 |
| BARBARA T HODGE HARRY E | HODGE &, PATRICIA L HODGE JT TEN, BEACH HOUSE 308, 845 S GULFVIEW BLVD, CLEARWATER, FL 33767-3029 |
| BARBARA T JONES | 1004 SOUTH LOCUST STREET, OXFORD, OH 45056-2529 |
| BARBARA T KRICK | 2345 DELAWARE DRIVE, ANN ARBOR, MI 48103-6170 |
| BARBARA T MAHONEY | 1519 S K ST, ELWOOD, IN 46036-2836 |
| BARBARA T MEEM | BOX 2526, SANTA FE, NM 87504-2526 |
| BARBARA T MORRIS | 2611 LAKE OVERLOOK, MARIETTA, GA 30062-5389 |
| BARBARA T ROBERTS | 32 BARTLETT ROAD, EAST HAVEN, CT 06512-3402 |
| BARBARA TASHER | PO BOX 358, BERKELEY HTS, NJ 07922-0358 |
| BARBARA TAVEIRNE | 13741 MAIDSTONE CT, STERLING HTS, MI 48312 |
| BARBARA TAYLOR | 254893 HWY 101, PORT ANGELES, WA 98362-9077 |
| BARBARA TEENIER | 6220 MORELAND LN, SAGINAW, MI 48603-2725 |
| BARBARA TERNER | CUST MICHAEL C TERNER, UGMA MI, 7400 FINNEGAN DR, WEST BLOOMFIELD, MI 48322-3554 |
| BARBARA THEOPHILAKOS | 18 BUCKINGHAM DRIVE, JACKSON, NJ 08527-2605 |
| BARBARA THOMSON | 19302 OUTER DR, DEARBORN, MI 48124-1405 |
| BARBARA THROWER SEGNER & | JOHN SEGNER, TR U/A DTD, 05/25/93 THE BARBARA THROWER, SEGNER LIVING TRUST, 2958 JODECO DR, JONESBORO, GA 30236-5318 |
| BARBARA TOMPKINS | 3205 40TH STREET W, SANDPOINTE ESTATES, BRADENTON, FL 34205-1230 |
| BARBARA TRAYER MICHAEL | 1462 JACARANDA CIRCLE N, CLEARWATER, FL 33755-5026 |
| BARBARA TSAREFF | CUST TAMARA TSAREFF UGMA IN, 5646 MEADOWOOD DR, SPEEDWAY, IN 46224-3342 |
| BARBARA TUPPER BIERKOE | 1405 NE 14TH TERR, CAPE CORAL, FL 33909-1583 |
| BARBARA TURNER | 1731 ALLEN LN, ANDERSON, IN 46012-1901 |

| | |
|---|---|
| BARBARA U PAYSON | 48 THORNHURST PT, FALMOUTH FORESIDE, ME 04105-1930 |
| BARBARA UNDERWOOD | 5555 GADWALL DR, FRISCO, TX 75034-5065 |
| BARBARA UPHAM KEMP | BOX 940, MINERAL WELLS, TX 76068-0940 |
| BARBARA V AMARE | 109 CONTI CT, FAIRHOPE, AL 36532-4201 |
| BARBARA V AMARE | CUST CHERYL V AMARE UGMA MI, 109 CONTI CT, FAIRHOPE, AL 36532-4201 |
| BARBARA V AMARE | CUST DOUGLAS A AMARE UGMA MI, 109 CONTI CT, FAIRHOPE, AL 36532-4201 |
| BARBARA V ECHEVERRIA | PO BOX 87, SPRUCE HEAD, ME 04859 |
| BARBARA V EYER | 335 SAGAMORE DR, ROCHESTER, NY 14617 |
| BARBARA V FALLIN | 96 LOWER MEIGS ROAD, MOULTRIE, GA 31768-0471 |
| BARBARA V LEMAY | C/O LINDA LABARBERA POA, 10 LOCUST STREET, MONTROSE, PA 18801 |
| BARBARA V TOLER & | HAROLD GAY TOLER JT TEN, 30021 JOHNSON POINT, LEESBURG, FL 34748-9214 |
| BARBARA VAN DELLEN BERE | TRUSTEE U/A DTD 12/17/76 THE, BARBARA VAN DELLEN BERE, TRUST, 641 S ELM ST, HINSDALE, IL 60521-4623 |
| BARBARA VINCELLI | 6 ORCHARD DRIVE, SCOTCH PLAINS, NJ 07076-2710 |
| BARBARA VINCENT | 1731 WINDSOR CT, WENATCHEE, WA 98801-6247 |
| BARBARA W BLOOM | 16945 SUNSET LANE, THREE RIVERS, MI 49093-9008 |
| BARBARA W BOOS | 548 OAKDALE DR, HASLETT, MI 48840-9718 |
| BARBARA W BRADFORD | 8331 BEA LN, GREENWOOD, LA 71033-3304 |
| BARBARA W BRIAN | 10350 N HADLEY COURT, WHITE BEAR LAKE, MN 55110-1208 |
| BARBARA W CATES | 3387 SUBURBAN DR, DAYTON, OH 45432-2719 |
| BARBARA W DESGUIN | TR UA 06/26/01, BARBARA W DESGUIN TRUST, 271 HIGHBANK RD, SOUTH YARMOUTH, MA 02664 |
| BARBARA W DESGUIN | TR WEBSTER TRUST, UA 06/19/89, C/O BARBARA W DESGUIN, 271 HIGHBANK RD, S YARMOUTH, MA 02664-2315 |
| BARBARA W FROETSCHER | 13 COACHLIGHT DRIVE, CHATHAM, NJ 07928 |
| BARBARA W GILBERTSON & | DALE R GILBERTSON JT TEN, 10755 LINCOLN, HUNTINGTON WOODS, MI 48070 |
| BARBARA W HULL & | LAWRENCE M HULL JT TEN, 83 ROLLING WOOD DRIVE, WOLFEBORO, NH 03894 |
| BARBARA W KLINGBEIL | TR UA 07/30/04, BARBARA W KLINGBEIL TRUST, PO BOX 207, WARRENVILLE, IL 60555 |
| BARBARA W LEHTI | TR, BARBARA W LEHTI TRUST U/A DTD 6/4/8, 33018 STONER DR, STERLING HEIGHTS, MI 48312 |
| BARBARA W LOOSE & | ROBERT L BENNER JT TEN, 516 MERCER STREET, READING, PA 19601-1331 |
| BARBARA W LYON & | ROBERT E LYON JT TEN, 1104 PRAIRE WIND, STEPHENVILLE, TX 76401 |
| BARBARA W MANELLA | 208 HOLLYWOOD AVENUE, LONG BRANCH, NJ 07740-5226 |
| BARBARA W MCCONNELL | 1804 INGEMAR CT, ALEXANDRIA, VA 22308-2829 |
| BARBARA W MURRAY | 89 KENSINGTON ROAD, BRONXVILLE, NY 10708-1406 |
| BARBARA W O'NEILL | 24 BARCLAY RD, SCARSDALE, NY 10583-2708 |
| BARBARA W PARTRIDGE & | RICHARD W PARTRIDGE JT TEN, 1133 WINSOR AVE, WEST CHESTER, PA 19380-4012 |
| BARBARA W PETERSON & | TIMOTHY D PETERSON JT TEN, HC 72 BOX 19600, DYER, NV 89010 |
| BARBARA W PIERCE | 191 HUN RD, PRINCETON, NJ 08540-6723 |
| BARBARA W PIRTZ | 5467 ST RT 303, NEWTON FALLS, OH 44444-8508 |
| BARBARA W PLOWMAN | TR BARBARA W PLOWMAN TRUST, UA 05/12/93, BOX 12, LEWISTON, UT 84320-0012 |
| BARBARA W REYNOLDS | 1850 SW 40TH PLACE, OCALA, FL 34471-0168 |
| BARBARA W RICHARDSON | 1324 ELMCREST COVE, WEST POINT, MS 39773-3902 |
| BARBARA W SAEGER | 335 MC CULLY ST, PITTSBURGH, PA 15216-1517 |
| BARBARA W SHANAHAN | 15 SOUTHVIEW DRIVE, MACEDON, NY 14502-8960 |
| BARBARA W SMITH | 120 SALINA LANE, GOOSE CREEK, SC 29445-4813 |
| BARBARA W SULLIVAN | 1366 W BROADWAY, MAYFIELD, KY 42066-1930 |
| BARBARA W VAN WINKLE | TR UA 10/22/02, BARBARA W VAN WINKLE TRUST, 527 COUNTRY CLUB DR, WILMINGTON, DE 19803 |
| BARBARA W WHITE | 1476 HARPWELL NECK RD, HARPSWELL, ME 04079-3221 |
| BARBARA W WILSON | TR UA 8/11/99 BARBARA W WILSON, TRUST, 5550 S SOUTH SHORE DR #510, CHICAGO, IL 60637 |
| BARBARA W YOST | 574 CROWN POINT ROAD, NEWPORT NEWS, VA 23602-7007 |
| BARBARA WACHLER | CUST, KAREN WACHLER U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 6003 DANBURY CR, WEST BLOOMFIELD, MI 48322-3562 |
| BARBARA WALCH GROWDON | TR, BARBARA WALCH GROWDON LIVING TRUST, UA 12/27/93, 314 LAKE SHORE DR, ESCANABA, MI 49829-4026 |
| BARBARA WALLACE | 1571 APPLE CREEK TR, GRAND BLANC, MI 48439-4963 |
| BARBARA WALLACK | 3920 DELANEYS FERRY RD, VERSAILLES, KY 40383 |
| BARBARA WARNER | 93 EUCLID AVE, HACKENSACK, NJ 07601-4608 |
| BARBARA WARNER KING | TR UA 11/17/88 F/B/O, BARBARA WARNER KING TRUST, 750 CHAMBERLAIN, FLUSHING, MI 48433-1774 |
| BARBARA WASSIL | 79 HARNED AVE, HOPELAWN, NJ 08861-1509 |
| BARBARA WATSON | 2500 PARK ST, ROLLING MEADOWS, IL 60008-1837 |
| BARBARA WEBER | 28253 MERRIT, WESTLAND, MI 48185-1827 |
| BARBARA WEINAND | 26 BIRKENDENE RD, CALDWELL, NJ 07006-5717 |
| BARBARA WEINBERG | CUST ANDREW, WEINBERG UTMA NJ, 379 PARK SLOPE, MOUTAINSIDE, NJ 07092-1414 |
| BARBARA WEISBERG & | ERWIN WEISBERG JT TEN, 42 WILLOW ST, BROOKLYN, NY 11201-1606 |
| BARBARA WEISBROD | TR BARBARA WEISBROD TRUST, UA 07/02/96, 1822 PORTLOCK, COMMERCE TOWNSHIP, MI 48382-3777 |
| BARBARA WEISE HOLLOWAY | 620 SANDHILL RD 301D, PALO ALTO, CA 94304 |
| BARBARA WEISENT | CUST, FRANZ J HAASE UGMA NY, 8 OAK HILLS DRIVE, ROCKY POINT, NY 11778 |
| BARBARA WELLS | 5850 KIMBERLY DR, BEDFORD HEIGHTS, OH 44146-3004 |
| BARBARA WENTWORTH MONETTE | 45 GREENAWAY ROAD, ROCHESTER, NY 14610-3221 |
| BARBARA WHITE WILSON | 7215 HIGH DR, PRAIRIE VILLAGE, KS 66208-3370 |
| BARBARA WILCOX | 5930 COLEMAN RD, EAST LANSING, MI 48823-9763 |
| BARBARA WILDBORE & | KATHY CRINER JT TEN, 3491 E WILSON RD, CLIO, MI 48420-9776 |
| BARBARA WILLIAMSON | 8470 SLEEPY HOLLOW DR, WARREN, OH 44484 |
| BARBARA WILSON | 835 W LARKSPUR DR, JEFFERSONVILLE, IN 47130-4944 |
| BARBARA WISNIEWSKI | 128 E CLOUD SONG, SANTA TERESA, NM 88008-9414 |
| BARBARA WITCHEL | CUST GREGORY F WITCHEL UGMA NJ, 263 WEST END AVENUE, APT 2B, NEW YORK, NY 10023 |
| BARBARA WOLFE BARRIELLE | 13360 HUSTON ST, APT B, SHERMAN OAKS, CA 91423-2038 |
| BARBARA WOODHULL | 3 HARBOR ISLAND, NEWPORT BEACH, CA 92660-7201 |

| | |
|---|---|
| BARBARA WOODS TR | UA 09/14/1987, BARBARA WOODS REVOCABLE TRUST, 4417 MEADOW CREEK COURT, SAGINAW, MI 48603 |
| BARBARA WRIGHT | 8016 AGNEW AVE, LOS ANGELES, CA 90045-1015 |
| BARBARA WRIGHT | 361 COUNTY ROAD 4233, BONHAM, TX 75418-9528 |
| BARBARA WRIGHT CRISTOL | 1638 WEST 3RD AVE, DURANGO, CO 81301 |
| BARBARA Y LISTON | 785 SNODGRASS RD, PIQUA, OH 45356 |
| BARBARA Y PETAK | 2 ARMS BLVD APT 8, NILES, OH 44446-5304 |
| BARBARA YARDLEY | 1721 QUAIL CIRCLE, ROSEVILLE, CA 95661-3613 |
| BARBARA YOUNGSTROM | 81 HOUGHTON CIRCLE, CORNING, NY 14830 |
| BARBARA YUKI | 18311 CLIFFTOP WAY, MALIBU, CA 90265-5627 |
| BARBARA Z BAK | 38 WOODBRIDGE RD, BRISTOL, CT 06010-2371 |
| BARBARA ZAITZ | TR, BARBARA ZAITZ REVOCABLE LIVING, TRUST UA 01/12/98, FBO BARBARA ZAITZ, BOX 547192, SURFSIDE, FL 33154-7192 |
| BARBARA ZEFERETTI & | LEO C ZEFERETTI JT TEN, 3840 E LAKE ESTATES DR, DAVIE, FL 33328 |
| BARBARA ZIEK | 5815 MOUNTAIN SHADOW VW, COLORADO SPRINGS, CO 80908-1422 |
| BARBARANN J EVANS | 433 S KINZER AVE # 102GN, NEW HOLLAND, PA 17557 |
| BARBARANN PATNODE | 25 PLANTATION CIR, SAULSBURY, TN 38067 |
| BARBARO A LARRINAGA | 559 SAMANTHA STREET, LANSING, MI 48910-5405 |
| BARBERA J CASSELLA | 2672 FLOWING WELL RD, DELAND, FL 32720-8903 |
| BARBERIA J GRIFFIN | 5605 BALDWIN BLVD, FLINT, MI 48505-5126 |
| BARBERREE P HOLBEN | 315 N LAGRANGE RD, APT 533, LA GRANGE PK, IL 60526 |
| BARBET L MASON | BOX 201, GREENVILLE, ME 04441-0201 |
| BARBRA JO MARKEL | 4041 GRANGE HALL RD LOT 78, HOLLY, MI 48442-1921 |
| BARCLAY E VAN NESS | 33 PAXSON AVE, HAMILTON SQ, NJ 08690-1906 |
| BARD N SCOTT | 4326 COLUMBINE AVE, BURTON, MI 48529-2117 |
| BARDIN LEVAVY | 41 ESSEX RD, MAPLEWOOD, NJ 07040-2338 |
| BARI B BODDEN | 2509 GOLDSMITH, HOUSTON, TX 77030-1815 |
| BARI B WEISSENBORN | 60 MOUNTAIN RD, VERONA, NJ 07044 |
| BARICA HRCEK | 15 READONA LA, PENFIELD, NY 14526-9512 |
| BARKER GUMMERE JR | 20 FARMINGTON PLACE, NEWTOWN, PA 18940-1710 |
| BARLAN G EVARDO | 704 RUDDY COURT, HAVRE DE GRACE, MD 21078-4250 |
| BARNARD B LEWIS | 6 WHISPERING PINES CT, HILTON HEAD ISLAND SC,  29926-2542 |
| BARNARD T KING | 6363 BRANDYWINE TRL, NORCROSS, GA 30092-4866 |
| BARNE J HODGE | 2040 GRAMER RD, WEBBERVILLE, MI 48892-9719 |
| BARNES H WALKER | 9265 SEMINOLE RD, JONESBORO, GA 30236-5129 |
| BARNET CHIZ DIXIE TOBACCO & | CANDY CO, BOX 466, SHAW, MS 38773-0466 |
| BARNETT CRAWFORD & | GARNET CRAWFORD TEN ENT, 10515 KRIDER RD, MEADVILLE, PA 16335-6225 |
| BARNETT E MERRELL | BOX 578, ST HELEN, MI 48656-0578 |
| BARNETT ROBERT FELDMAN | 5726 DAPHNE LANE, DAYTON, OH 45415-2646 |
| BARNETTA HUDSON SANFORD | 330 THORNTON DR, FAYETTEVILLE, GA 30214-3827 |
| BARNEY B HUNT & | BILLIE M HUNT JT TEN, 119 S MAIN ST, ROCKFORD, MI 49341-1221 |
| BARNEY B KROSNICK | CUST MISS, PHYLLISS L KROSNICK UGMA PA, 60 WINDING WAY W, MORRISVILLE, PA 19067-5974 |
| BARNEY B KROSNICK | CUST STEVEN H KROSNICK U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 60 WINDING WAY W, MORRISVILLE, PA 19067-5974 |
| BARNEY D THOMAS | 142 CRANBERRY BEACH BL, WHITE LAKE, MI 48386-1919 |
| BARNEY H HALLDORSON & | LORETTA C HALLDORSON, TR HALLDORSON 1996 TRUST, UA 01/18/96, 499 LAKE HAVASU LN 3, BOULDER CITY, NV 89005-1050 |
| BARNEY J ANDERSON | 1889 MARY LOU LANE SE, ATLANTA, GA 30316-4226 |
| BARNEY J ELLINGSON | G 7277 LAPEER RD, DAVISON, MI 48423 |
| BARNEY J KEDZIOREK | 6852 MIDDLEPOINTE, DEARBORN, MI 48126-1947 |
| BARNEY J RADFORD | 200 RUGBY AVENUE, ROCHESTER, NY 14619-1140 |
| BARNEY K HUANG | CUST, LUCAS K HUANG U/THE N C, UNIFORM GIFTS TO MINORS ACT, 3332 MANOR RIDGE DRIVE, RALEIGH, NC 27603-4845 |
| BARNEY L GILLETTE | 9408 S CORN RD, OAK GROVE, MO 64075-7269 |
| BARNEY L GREEN | 1443 GITTINGS AV, BALTIMORE, MD 21239-1804 |
| BARNEY L REISS | CUST, CRAIG KEITH REISS U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 166 GREENTRAILS DR S, CHESTERFIELD, MO 63017-2949 |
| BARNEY LEWIS SHARP & | MATTIE LOU SHARP JT TEN, 418 EAST CENTER ST, CANTON, MS 39046-3806 |
| BARNEY M HUTCHENS | 2188 MONACO ST, FLINT, MI 48532-4424 |
| BARNEY NOKES | 6812 AUMOAE CT, DIAMONDHEAD, MS 39525 |
| BARNEY WILLIAM & MARIE BOHUMILA | PELANT, TR FAM TR 12/11/89, U-A BARNEY BOHUMILA & MARIE, BOHUMILA PELNAT, 6450 STEIFFER RD, MAGALIA, CA 95954-9777 |
| BARNEY WILLIAM PELANT & MARIE | BOHUMILA PELANT TR U/A DTD, 12/11/89 BARNEY WILLIAM PELANT &, MARIE BOHUMILA PELANT FAM TR, 6450 STEIFFER RD, MAGLAIA, CA 95954-9777 |
| BARNIE F CASEY | 6204 HIGHWAY 53, HARVEST, AL 35749-8514 |
| BARON PARKER | 4480 SHISLER RD, CLARANCE, NY 14031-2116 |
| BARON V BUSKE | BOX 959, BANGS, TX 76823-0959 |
| BARON WILLIAMS | ATTN LEANDOR WILLIAMS, 508 NORTH 33 ST, EAST SAINT LOUIS, IL 62205-1424 |
| BARRETT E YOUNG | 212 W BARNES LK RD, COLUMBIAVILLE, MI 48421-9720 |
| BARRETT HARGREAVES SR & | JEAN E HARGREAVES TEN ENT, 23490 EAST MORAINE PLACE, AURORA, CO 80016 |
| BARRETT LYNN TOMLINSON | 1243 KIELY BLVD, SANTA CLARA, CA 95051-3822 |
| BARRETT M CANTER | BOX 271, BROOKLINE, MA 02446-0002 |
| BARRI WEILL STEIN | 3 WESTON ROAD, MARBLEHEAD, MA 01945-3017 |
| BARRIE A RILEY | 25102 KATHY CRT, FLATROCK, MI 48134-9414 |
| BARRIE A WELCH | 7020 RATTALEE LAKE RD, CLARKSTON, MI 48348-1826 |
| BARRIE C STEELE | 1495 BARCLAY DR, LAWRENCEVILLE, GA 30043-2792 |
| BARRIE E GIBSON | 657 WHITEHOUSE, HIGHLAND, MI 48356-1681 |
| BARRIE P MURPHY | 14726 BLUE SKIES, LIVONIA, MI 48154-4966 |
| BARRIE P MURPHY & | DELILAH M MURPHY JT TEN, 14726 BLUE SKIES, LIVONIA, MI 48154-4966 |
| BARRIE SELLARS | 53 FINLAYSON DR BOX 196, THAMESFORD ON  N0M 2M0,   CANADA |

| | |
|---|---|
| BARRIE SMITH WOODS | 83 VANDERBILT AVE, MANHASSET, NY 11030-1919 |
| BARRINGTON D MARTIN | 1454 NORTH AVE, ATLANTA, GA 30318-8116 |
| BARRION A HICKS | 1151 CAMELLIA DR, MT MORRIS, MI 48458-2801 |
| BARRISTER NOMINEE | 1131 S 8TH ST, MANITOWOCT, WI 54220-5309 |
| BARRON R SMITH & RUTH H. SMITH TRUST | BARRON R SMITH & RUTH H. SMITH TTEES U/A DTD 8/24/87, 3154 LA MESA DR, SAN CARLOS, CA 94070-4243 |
| BARROW L MERRELL | 776 SUGAR CREEK TRAIL, CONYERS, GA 30094 |
| BARRY A CIASCHINI | 221 BAYHILLS DRIVE, HIDEAWAY, TX 75771 |
| BARRY A FIJAL | 11611 W BRADSHAW MTN CT, SURPRISE, AZ 85374 |
| BARRY A GOLDBERG | TR BARRY A GOLDBERG DECLARATION, TRUST, UA 03/13/98, BARRY A GOLDBERG, 838 MICHIGAN APT 3C, EANSTON, IL 60203-2537 |
| BARRY A JOHNSON | 3701 PRIMAVERA AV, LOS ANGELES, CA 90065-3313 |
| BARRY A LOUGHNER | 5137 LAZY OAKS DR, WINTER PARK, FL 32792-9276 |
| BARRY A MCCLINTON | 518 W TEAL, SPOKANE, WA 99218-2639 |
| BARRY A POPE | 10139 N WABASH AVE, KANSAS CITY, MO 64155-2965 |
| BARRY A SMITH | 141 ASCENSION ST, PASSAIC, NJ 07055-3515 |
| BARRY A TIPTON | 4350 MEDIA LANE, HARLAND, MI 48353 |
| BARRY ALLEN WOHLMAN | 4155 MIDDLEDALE AVE, WEST BLOOMFIELD, MI 48323-1155 |
| BARRY B GERTH | 3819 KNIGHT ST, GLENVIEW, IL 60025-1234 |
| BARRY B MCGRANE & | ALICE H MCGRANE JT TEN, 6230 SWARTZ RD, DANSVILLE, NY 14437-9716 |
| BARRY B WYNN | 11242 SHADYWOOD DRIVE, BRIGHTON, MI 48114-9248 |
| BARRY BRUCK | CUST MARC BRUCK UGMA NY, 9628 BERGAMO ST, LAKE WORTH, FL 33467 |
| BARRY BRUCK | CUST MICHAEL BRUCK UGMA NY, 1303 SAINT LAWRENCE DRIVE, PALM BEACH GARDENS, FL 33410 |
| BARRY C FLEMMONS | 48961 27TH ST, MATTAWAN, MI 49071-8744 |
| BARRY C GROSWITH & | W JACKSON GROSWITH JR EXS EST TEN, COM, ELIZABETH C GROSWITH, C/O J L MONTE JR ESQ, 344 WEST FRONT ST, MEDIA, PA 19063 |
| BARRY C PTAK | 1112 KEENER RD, SEYMOUR, TN 37865-3854 |
| BARRY C VANDERGRIFF | RT 2 BOX 2228, CADET, MO 63630-9730 |
| BARRY C WEITZEL | 2224 SPRING ST, WEST LAWN, PA 19609-1622 |
| BARRY CHADWICK JOHNSTON | 1460 W HORSESHOE BEND DR, ROCHESTER HILLS, MI 48306-4144 |
| BARRY COHEN | CUST CHLOE ROSE COHEN, UGMA NY, 565 MOHAWK ROAD, WEST HEMPSTEAD, NY 11552-3924 |
| BARRY COHEN | CUST DEVON MEYER COHEN, UGMA NY, 565 MOHAWK ROAD, WEST HEMPSTEAD, NY 11552-3924 |
| BARRY COHEN | CUST KEITH MAXWELL COHEN, UGMA NY, 565 MOHAWK RD EAST, WEST HEMPTEAD, NY 11552-3924 |
| BARRY COLLINS | 341 SHENANGO RD, BEAVER FALLS, PA 15010-1654 |
| BARRY D & | CONNIE L MAXWELL JT TEN, 6606 VALLEY MILLS AVENUE, INDIANAPOLIS, IN 46241-9629 |
| BARRY D BICKLE | 935 S MILTON SHOPIERE RD, JANESVILLE, WI 53546-8626 |
| BARRY D BLUM | 2185 FERRY RD, BELLBROOK, OH 45305-9728 |
| BARRY D BRAUSE | 50 LARCHMONT AVE, LARCHMONT, NY 10538-4203 |
| BARRY D CHILDERS | 14964 E 206TH STREET, NOBLESVILLE, IN 46060-9392 |
| BARRY D CONDIE | 1397 SUGAR RUN, VENETIA, PA 15367-1511 |
| BARRY D FISHBURN | 97 DANIEL ST, DOVER, NJ 07801-2053 |
| BARRY D FORRO | 4301 BREEN RD, EMMETT, MI 48022-2801 |
| BARRY D FOTI | 123 PARK AVE, GREENSBORO, MD 21639 |
| BARRY D LEIWANT | APT 8B, 375 RIVERSIDE DRIVE, NEW YORK, NY 10025-2127 |
| BARRY D MUSSER | 6717 MACK, ST JOSEPH, MO 64504-2030 |
| BARRY D PATTON | 600 AUBUCHON RD, TROY, MO 63379-4312 |
| BARRY D PIERSOL | 528 MCKINLEY DR, BOWLING GREEN, OH 43402-1539 |
| BARRY D PITTERS | 22559 SHOREWOOD DRIVE, ST CLAIR SHRS, MI 48081-2602 |
| BARRY D RACHUBA | 4384 JEAN RD, BAY CITY, MI 48706-2204 |
| BARRY D SCOTT | 402 EAST 37TH, INDIANAPOLIS, IN 46205-3530 |
| BARRY D SIMONS | 5869 SAMRICK, BELMONT, MI 49306-8802 |
| BARRY DAVID COHEN | 13702 LAMBERTINA PL, ROCKVILLE, MD 20850-5437 |
| BARRY DAVID FEINER | 882 CARLSTON AVENUE, OAKLAND, CA 94610-1733 |
| BARRY DAVID KAYE | 1425 S DOHENY DR, LOS ANGELES, CA 90035-3208 |
| BARRY DAVID ROSE | 1450 LOGAN, DENVER, CO 80203-1911 |
| BARRY E CARTER | 150 WEST PROSPECT STREET, JACKSON, MI 49203-4279 |
| BARRY E GREENSPON | 69 DOGWOOD LN, BRISTOL, CT 06010-2527 |
| BARRY E MCFADDEN | 186 RINGWOOD WAY, ANDERSON, IN 46013-4253 |
| BARRY E MESERVE & | MARGARET MESERVE JT TEN, 11 DYER ST, SOUTH PORTLAND, ME 04106 |
| BARRY E SCHWABE | 6309 EXCELSIOR BOULEVARD, ST LOUIS PARK, MN 55416-2726 |
| BARRY E SWARTZ | 391 CASTLEBURY DR, SALINE, MI 48176-1473 |
| BARRY E SWARTZ & | JEANETTE L SWARTZ JT TEN, 391 CASTLEBURY DR, SALINE, MI 48176-1473 |
| BARRY EDWARD MCQUADE | 65 NEOGA ST, DEPEW, NY 14043 |
| BARRY EUGENE REYNOLDS | 1416 MT RANIER, LEXINGTON, KY 40517 |
| BARRY F BEZEAU | 3370 LAKESHORE DRIVE, MONROE, MI 48162-4432 |
| BARRY F GULDEN | 2408 DEERVIEW DR, MECH, PA 17055-9205 |
| BARRY F HICKEY | 328 E RUSSET WAY, PALATINE, IL 60067-3457 |
| BARRY F STRIETER | 6243 CENTER ST, UNIONVILLE, MI 48767-9785 |
| BARRY F WOOD | 363 SIMCOE N UNIT 102, OSHAWA ON  L1G 4T2,   CANADA |
| BARRY F WOOD | 102-363 SIMCOE N, OSHAWA ONT ON  L1G 4T7,   CANADA |
| BARRY F WOOD | 102-363 SIMCOE ST N, OSHAWA ON  L1G 4T2,   CANADA |
| BARRY FAHMER | 17042 RIDGE RD, HOLLEY, NY 14470-9369 |
| BARRY FINDLEY & | BETTY FINDLEY JT TEN, 3414 OLD CANTRELL RD, LITTLE ROCK, AR 72202-1860 |
| BARRY FOSTER | 1633 PASADENA AVE, SEBRING, FL 33870-2836 |
| BARRY FREE & | DOLORES FREE JT TEN, 139 BALSAM KNOLL, PETERSBURG, IL 62675-9772 |
| BARRY G ADAIR | RR 2 BOX 215, ADRIAN, MO 64720-9412 |

| | |
|---|---|
| BARRY G CHLEBNIKOW | CUST MOLLY ANN CHLEBNIKOW, UTMA VA, 2577 PENNYBAKER LANE, KESWICK, VA 22947-1517 |
| BARRY G COATS | 1422 S BARNES AVE, SPRINGFIELD, MO 65804 |
| BARRY G FISHER | PO BOX 15695, LOVE'S PARK, IL 61132-5695 |
| BARRY G HARTMAN & | LESTER G HARTMAN JT TEN, 1094 EDENTON DRIVE N W, CALADASH, NC 28467 |
| BARRY G LA LONDE | 1513 E KALAMAZOO ST, LANSING, MI 48912-2401 |
| BARRY G WILLIAMS & | MARGARET R WILLIAMS, TR WILLIAMS FAM TRUST, UA 01/27/95, 1007 CALLE DE ALCALA, ESCONDIDO, CA 92025-7671 |
| BARRY GANZ | 640 MONROE AVE, SCRANTON, PA 18510-1709 |
| BARRY GERARD RULE | 9233 CHILSON ROAD, BRIGHTON, MI 48116-5130 |
| BARRY GLASGOW | CUST HARVEY GLASGOW UGMA NY, 159-00 RIVERSIDE DRIVE, NEW YORK, NY 10032-1004 |
| BARRY GURVITZ | 527 HARRIS DR, BUFFALO GROVE, IL 60089 |
| BARRY H DIETLEIN | 1047 MAPLE RIDGE RD, BRASHER FALLS, NY 13613 |
| BARRY H FREEDMAN | 7212 E INSPIRATION DR, PARKER, CO 80138-8605 |
| BARRY H GOLD & | HELENE K GOLD JT TEN, 11 CRAIG RD, FRAMINGHAM, MA 01701-7601 |
| BARRY H KENT & | MAUREEN M KENT JT TEN, 1686 ALINE DR, GROSSE POINTE WOOD MI,  48236-1004 |
| BARRY H PORTER | 114 FOUNTAIN ST, BANGOR, ME 04401-3848 |
| BARRY HAMILTON & | HALE HAMILTON TEN COM, CO-TTEES ISAAC N HAMILTON, RESID TR U-W WILLIE H HAMILTON, C/O L HALE HAMILTON, 403 BARRINGTON ROAD, SIGNAL MOUNTAIN, TN 37377-3132 |
| BARRY HARTIGAN | 7600 S W 3RD PLACE, GAINESVILLE, FL 32607-6509 |
| BARRY HERMAN | 107-25 METROPOLITAN AVE, FOREST HILLS, NY 11375-6820 |
| BARRY J BRANDT | 5578 PILGRIM, SAGINAW, MI 48603-5760 |
| BARRY J BRANDT & | JANICE M BRANDT JT TEN, 5578 PILGRIM, SAGINAW, MI 48603-5760 |
| BARRY J BULS | TR U/A DTD, 1-1-89 THE EMPLOYEE PENSION, TRUST, 1125 E 22ND ST, BROOKLYN, NY 11210-3619 |
| BARRY J DONOHUE | CUST KATLYN DONOHUE, UGMA NY, 77 BROAD ST 2, TONAWANDA, NY 14150-2231 |
| BARRY J DONOHUE | CUST KRISTIN DONOHUE, UGMA NY, 4825 DUERR RD, ORCHARD PARK, NY 14127-3133 |
| BARRY J DONOHUE | CUST MICHAEL DONOHUE, UGMA NY, 77 BROAD ST 2, TONAWANDA, NY 14150-2231 |
| BARRY J HATTEM | 18145 ERIK COURT, UNIT 227, CANYON CNTRY, CA 91387 |
| BARRY J LEVY | 75 SUNSET AVE, AMHERST, MA 01002-2018 |
| BARRY J LOOP | BOX 264, SIDELL, IL 61876-0264 |
| BARRY J PRENTICE | 4 BURGUNDY CRT, WHITBY ON  L1R 3H7,   CANADA |
| BARRY J PRENTICE | 4 BURGUNDY CRT, WHITBY ON  L1R 3H7,   CANADA |
| BARRY J PRENTICE | 4 BURGUNDY CRT, WHITBY ON  L1R 3H7,   CANADA |
| BARRY J SCHIMMEL | 182 W BROAD ST, BERGENFIELD, NJ 07621-2802 |
| BARRY J THOMPSON | 327 DECATUR AVENUE, ENGLEWOOD, NJ 07631-3802 |
| BARRY J VERVILLE | 28 TAMARACK ST, MASSENA, NY 13662-2209 |
| BARRY J ZADWORNY | 565 FLOCK ROAD, HAMILTON SQURE, NJ 08690-1337 |
| BARRY JAY KIRSHNER | 11157 SANDYSHELL WAY, BOCA RATON, FL 33498-4914 |
| BARRY JOEL SCHEINHOLTZ | 8 MAGNUM CRT, BERKLEY HEIGHTS, NJ 07922-1477 |
| BARRY K PERKINS | 475 E INDIANA AVE, SOUTHERN PINES, NC 28387-6517 |
| BARRY K WALUZAK | 13005 FAIR GREEN DRIVE, RIVERVIEW, FL 33569-7031 |
| BARRY K WYLD | 3001 GENTRY, IRVING, TX 75062-4514 |
| BARRY KANTOR & | JILL KANTOR JT TEN, 155 PARK AVENUE, LEONIA, NJ 07605-2018 |
| BARRY KAY | CUST SHIRA KAY UNDER THE FL, TRANSFER TO, MINORS ACT, 1520 NW 99TH AVENUE, PLANTATION, FL 33322-4250 |
| BARRY L ADAMS & | MARY JANE ADAMS JT TEN, 166 JUNIPER WAY, DILLSBURG, PA 17019 |
| BARRY L ALBURG | HC71, BOX 21, LUMBERTON, NM 87528-9702 |
| BARRY L AMOS | 28 RAVENGLASS CRES, LONDON ON  N6G 3X6,   CANADA |
| BARRY L AMOS | 28 RAVENGLASS CR, LONDON ON  N6G 4K1,   CANADA |
| BARRY L AMOS | 28 RAVENGLASS CRES, LONDON ON  N6G 4K1,   CANADA |
| BARRY L BRIGHT | 15509 WHITAKER RD, LINDEN, MI 48451-9055 |
| BARRY L BUECHNER & | C SUZANNE BUECHNER TEN ENT, 96 LONGVIEW LN, NEWTOWN SQUARE, PA 19073-1068 |
| BARRY L BUFFINGTON | 1140 E SILVER BELL, LAKE ORION, MI 48360-2335 |
| BARRY L DEROLF & | KAREN DEROLF JT TEN, 105 S PIONEER AVE, TRUCKSVILLE, PA 18708-1329 |
| BARRY L DICKSON | PO BOX 871711, CANTON, MI 48187-7011 |
| BARRY L ELK & | MARISSA C ELK JT TEN, 7808 COUNTY ROAD D, OMRO, WI 54963-8912 |
| BARRY L ERNST | 166 W 22ND ST APT 5-E, NEW YORK, NY 10011-2459 |
| BARRY L GELLIS | 5026 ROBINHOOD LANE, ERIE, PA 16509-2559 |
| BARRY L GOODIN | 2919 PEARCE RD, N TONAWANDA, NY 14120-1135 |
| BARRY L GREEN | 440 NORLAND, LK ORION, MI 48362-3349 |
| BARRY L HAMBURGER & | YVETTE HAMBURGER JT TEN, 100 OCEAN PKWY, BROOKLYN, NY 11218-1755 |
| BARRY L HARRISON | 9401 MCAFEE RD, MONTROSE, MI 48457-9123 |
| BARRY L HUTTEN | 221 HAWTHORNE AVE, BUFFALO, NY 14223-3003 |
| BARRY L JOHNSON | 1804 E MAIN STREET, EATON, OH 45320-2240 |
| BARRY L KELLY | 30 SYLWOOD PL, JACKSON, MS 39209-9187 |
| BARRY L LEVY | CUST BRIAN LEVY UGMA CT, 455 E TALL TIMBERS, GLASTONBURY, CT 06033 |
| BARRY L MURRAY | 2905 ROME ANTHONY RD, YADKINVILLE, NC 27055-6324 |
| BARRY L NACK & | MARILYN E NACK JT TEN, 8 DEVONSHIRE, PLEASANT RDG, MI 48069-1208 |
| BARRY L PRIEM | 11945 SPENCER RD, SAGINAW, MI 48609-9776 |
| BARRY L PRIEM & | STACY L PRIEM JT TEN, 11945 SPENCER RD, SAGINAW, MI 48609-9776 |
| BARRY L REYNOLDS | 557 ROBERT ST, LANSING, MI 48910-5432 |
| BARRY L SCHWENDEMAN | 505 STAFFORD AVE, NEWARK, DE 19711-5578 |
| BARRY L SMITH | 2105 E STEWART RD, MIDLAND, MI 48640 |
| BARRY L SOLOMON | 14 IRON HORSE RD, LITTLE ROCK, AR 72223-9501 |
| BARRY L WIGLEY | 146 SHADY LN, LONGSTON, AL 35755 |
| BARRY LEE JOHNSON | 2618 RIVERGLENN CIRCLE, ATLANTA, GA 30338-5947 |

| | |
|---|---|
| BARRY LEE SHANK JR | 232 CARROLL ST, READING, PA 19611 |
| BARRY LEFKOWITZ | CUST JACOB, LEFKOWITZ UGMA NY, 7 HUNTINGTON RD, LIVINGSTON, NJ 07039-5111 |
| BARRY LEIBOWITZ | 2130 P STREET NW 521, WASHINGTON, DC 20037-1029 |
| BARRY LEVINE | CUST LOUIS, BENJAMIN LEVINE UGMA NY, PO BOX 128, MAPLEWOOD, NJ 07040 |
| BARRY LICHTENSTEIN | 42 WEST END AVENUE, BRENTWOOD, NY 11717-1625 |
| BARRY M BENHAM | 3735 HEATHERFIELD, WASHINGTON, MI 48094-1120 |
| BARRY M BENHAM | CUST KEITH M BENHAM UGMA OH, 3735 HEATHERFIELD, ROMEO, MI 48065 |
| BARRY M BENHAM & | LORI BENHAM JT TEN, 3735 HEATHERFIELD, WASHINGTON, MI 48094-1120 |
| BARRY M COE SR | DEREK M COE, UNIF GIFT MIN ACT MI, 2214 MALLERY ST, FLINT, MI 48504-3134 |
| BARRY M COE SR | ZACHARY M COE, UNIF GIFT MIN ACT MI, 2214 MALLERY ST, FLINT, MI 48504-3134 |
| BARRY M DEETS | 2061 SE CROWBERRY DR, PORT ST LUCIE, FL 34983 |
| BARRY M GRODEN | 3725 MACNICHOL TR, WEST BLOOMFIELD, MI 48323-1740 |
| BARRY M SIGMON | BOX 398, TERRELL, NC 28682-0398 |
| BARRY M YOUNG | 1301 BEACH DR, LAKE ORION, MI 48360-1207 |
| BARRY M ZIGLER | 3 SUMMER ST, LOCKPORT, NY 14094-3216 |
| BARRY MARCUS & | SUSANNE MARCUS JT TEN, 43 NORTH WOODS LANE, EAST HAMPTON, NY 11937 |
| BARRY MEDA | 32470 COVENTRY PLACE, WARREN, MI 48093-6119 |
| BARRY MESERVE & | JENNIFER MESERVE JT TEN, 30 CRESTMONT, MILLINOCKET, ME 04462 |
| BARRY MOHUN | CUST BARRY W, MOHUN UGMA AL, 3139 ARBOR LN, TUSCALOOSA, AL 35405-5450 |
| BARRY MOORE | 6653 WOOD MEADOW CV, MEMPHIS, TN 38141-1214 |
| BARRY N CAVALCANTE | 101 CROSS CREEK DRIVE, WARREN, OH 44483 |
| BARRY NORDSTROM | 1917 SW PALM CITY RD A, STUART, FL 34994-4216 |
| BARRY NUDELMAN | 9257 SEAWIND COURT, COLUMBIA, MD 21045-1825 |
| BARRY P FRANK | 14 GARNET TER, LIVINGSTON, NJ 07039-2302 |
| BARRY P PETIT | 1329 DONNA RD, LEWISBURG, TN 37091-3579 |
| BARRY P WEINGART & | BRIAN WEINGART JT TEN, 11445 E VIA LINDA, STE 2, SCOTTSDALE, AZ 85259-2654 |
| BARRY P WESSOL | 9800 N W 71 TERRACE, PARKVILLE, MO 64152-2416 |
| BARRY PATRICK QUINN | 16 SNEATH AVENUE, LONDON, MIDDLESEX NW11 9AH,   UNITED KINGDOM |
| BARRY PIPER | 204 GREENBRIAR DR, CORTLAND, OH 44410-1613 |
| BARRY POWER BOOTHE | 2435 DIVISADERO ST, SAN FRANCISCO, CA 94115-1117 |
| BARRY R ARMSTRONG | 95 GAP NEWPORT PIKE, AVONDALE, PA 19311-1132 |
| BARRY R BOWYER | 2509 VALENCIA, SANTA ANA, CA 92706-1732 |
| BARRY R CHUBA | 10 ALMEIDA LN, WALLINGFORD, CT 06492-3022 |
| BARRY R EVANS | 16 FREETOWN STREET, LAKEVILLE, MA 02347-2260 |
| BARRY R JACOBS | 2520 NATCHEZ TRACE, DENTON, TX 76210-2930 |
| BARRY R JOHNSON | 2244 EAST REID RD, GRAND BLANC, MI 48439-8534 |
| BARRY R KRATZER | 2496 E 400N, KOKOMO, IN 46901-8598 |
| BARRY R POPKEY | 58-15 FOREST PARK WAY, PORT MOODY BC  V3H 5G7,   CANADA |
| BARRY R SOLWAY & | ANGELINE M SOLWAY JT TEN, 102 N MARGARET ST, APT A, GEORGETOWN, DE 19947-2341 |
| BARRY R SOMERVILLE & | DENISE E SOMERVILLE JT TEN, 20 WEST HILLCREST ROAD, EIGHTY FOUR, PA 15330-2616 |
| BARRY R WILSON | 721 LOUISVILLE ST 4, PORT ORANGE, FL 32129-3460 |
| BARRY RAYMOND BLUNK | 3302 WOODLEY AVE, THOUSAND OAKS, CA 91362-1170 |
| BARRY ROBERT GORDON | BOX 501197, MARATHON, FL 33050-1197 |
| BARRY ROTHAUS | CUST ELIZABETH, SUSAN ROTHAUS UGMA MI, 1614 FAIRACRE DR, GREELEY, CO 80631-5320 |
| BARRY ROTHAUS | CUST ERIC S G ROTHAUS UGMA MI, 1614 FAIRACRE DR, GREELEY, CO 80631-5320 |
| BARRY ROTHAUS | CUST LESLIE, TRUDY ROTHAUS UGMA MI, 1614 FAIRACRE DR, GREELEY, CO 80631-5320 |
| BARRY ROTHAUS & | MARGARET A ROTHAUS JT TEN, 1614 FAIRACRE DR, GREELEY, CO 80631-5320 |
| BARRY RUDNITSKY | 8917 DARNEL ROAD, EDEN PRAIRIE, MN 55347-1912 |
| BARRY RUMBERGER & | MIRIAM P RUMBERGER JT TEN, BOX 326, CENTER VALLEY, PA 18034-0326 |
| BARRY RYAN & | BARBARA RYAN JT TEN, 410 FAIRWAY DR, OAKLAND, MD 21550-5520 |
| BARRY S DURHAM | 9281 GOURMET LN, CINCINNATI, OH 45140-7006 |
| BARRY S FLYNN | 118 N MAIN ST, MODOC, IN 47358 |
| BARRY S LONDON | P 11 AVON DR, EAST WINDSOR, NJ 08520 |
| BARRY S NEUMAN D V M | CUST ALISON BETH NEVMAN UGMA MA, 8124 CAMINO DEL SOL, LA JOLA, CA 92037 |
| BARRY S ORAM | 852 BERKSHIRE DRIVE, LONDON ON  N6J 3S7,   CANADA |
| BARRY S SAUER | CUST TODD, ADRIAN SAUER UGMA WI, 1307 17TH STREET, BRODHEAD, WI 53520-1861 |
| BARRY SCHOENHAUT | 21 PARK TERR S, CONGERS, NY 10920-2625 |
| BARRY SHAFER | 2605 N BRENNAN RD, HEMLOCK, MI 48626 |
| BARRY SINGER RUBIN | CUST SHAWN CARL RUBIN UGMA MI, 2602 PETERBORO CT, WEST BLOOMFIELD, MI 48323-3121 |
| BARRY SININS & | ELAINE SININS JT TEN, 2304 TRIDENT MAPLE ST, LAS VEGAS, NV 89117-1894 |
| BARRY SNYDER | CUST ERIC SNYDER, UGMA PA, 640 VALLEY VIEW RD, LANGHORNE, PA 19047-2223 |
| BARRY SNYDER | CUST SEAN SNYDER, UGMA PA, 640 VALLEY VIEW RD, LANGHORNE, PA 19047-2223 |
| BARRY SWAYNE STOTT | 14014 NW PASSAGE 232, MARINA DEL REY, CA 90292-7494 |
| BARRY T ANDERSON | 3744 RED LION RD, BEAR, DE 19701-2403 |
| BARRY T DAY | 3472 N MEADOW GROVE SE DR, GRAND RAPIDS, MI 49512-9353 |
| BARRY T MILLS | W 163 S 7410 BAY LANE, MUSKEGO, WI 53150 |
| BARRY TAYLOR & | MARTHA J TAYLOR JT TEN, 4966 WHISPERING PINE LN, BLOOMFIELD HILLS, MI 48302-2274 |
| BARRY TED LICHTENSTEIN | 3 WESTGATE RD, FRAMINGHAM, MA 01701-8835 |
| BARRY THOMAS FEUERBORN | 3109 CRUDEN DR, NORMAN, OK 73072-1937 |
| BARRY W BAILEY | 5174 BLOSSOM DRIVE, FLUSHING, MI 48433-9024 |
| BARRY W COHEN & | DIANE COHEN JT TEN, 47 CHIPPENHAM DR, VOORHEES, NJ 08043-4744 |
| BARRY W GREY & | EDWARD R GREY JT TEN, 8379 COMPASS ROSE S DR, JACKSONVILLE, FL 32216-6313 |
| BARRY W GUSDORF & | LORI A GUSDORF JT TEN, 1904 BUCKTHORN LANE, RESTON, VA 20191-5202 |

| | |
|---|---|
| BARRY W HOWELL | 67820 WAYSIDE RD, IRON RIVER, WI 54847 |
| BARRY W JONES | 1055 HIDDEN CREEK DR, KOKOMO, IN 46902-5165 |
| BARRY W KING | 3559 CHURCH ST, SAGINAW, MI 48604-2142 |
| BARRY W TROY & | LYNN M TROY JT TEN, 1583 BOGEY ST, BYRON CENTER, MI 49315-9732 |
| BARRY W WOLD & | DIANE K WOLD JT TEN, 4830 THOMAS AVE S, MINNEAPOLIS, MN 55410-1802 |
| BARRY W YORK | 2279 VIRGINIA DR, XENIA, OH 45385-4654 |
| BARRY WALTER CHAMBERLAIN | 346 SERPENTS TRAIL DR, GRAND JUNCTION, CO 81503 |
| BARRY WARNER | 815 KITSAP ST, PORT ORCHARD, WA 98366 |
| BARRY WAYNE RASHKOVER | 320 RIVERSIDE DR 7G, NEW YORK, NY 10025-4115 |
| BARRY WEINBERG | CUST, RHEA CARYN WEINBERG A MINOR, U/P L 55 CHAP 139 OF THE, LAWS OF N J, 13 OLD STEVENS LN, VOORHEES, NJ 08043-3417 |
| BARRY WENIG | CUST DANA WENIG UGMA NY, 9016 KEELER, SKOKIE, IL 60076-1604 |
| BARRY WILLIAM STOEY | 504 LEXINGTON BLVD, ROYAL OAK, MI 48073-2599 |
| BARRY YAVITZ | 855 W OAKDALE AV, CHICAGO, IL 60657 |
| BARRY ZEMBOWER & | PATRICIA BAILEY-ZEMBOWER JT TEN, 810 WEDGEWOOD DR, ERIE, PA 16505-1152 |
| BARRY ZUCKERMAN & | MARIE ZUCKERMAN JT TEN, 1 OLD ANVIL LN, MIDDLETOWN, NY 10940-2601 |
| BART A MARCHAND | 6709 PLUM TREE COURT, CITRUS HEIGHTS, CA 95610-4622 |
| BART B ROBINSON | 2 GRANGE CT, WOODSTOWN, NJ 08098-1254 |
| BART COTUGNO & | CAROL COTUGNO JT TEN, 121 ROOSEVELT AVE, WEST ORANGE, NJ 07052-1816 |
| BART D MARTELL | 409 S WINDING, WATERFORD, MI 48328-4157 |
| BART D SMITH | 708 W STATHE CRT, FRANKLIN, TN 37067-5638 |
| BART DAVIDSON | 14 VINTAGE, LAGUNA NIGUEL, CA 92677-2943 |
| BART GENSBURG JR | 1200 HALLOCK YOUNG RD, WARREN, OH 44481-8605 |
| BART HARBRON & | KAREN R HARBRON JT TEN, 4176 WALDO RD, MIDLAND, MI 48642-9719 |
| BART J BURNS | 1765 ROBINWOOD LN, RIVERWOODS, IL 60015-1650 |
| BART J MALARA & | ANGELA MALARA JT TEN, 28 CHERYL LANE N, FARMINGDALE, NY 11735-4409 |
| BART J WATERS | 1401 WINCHESTER DR, MIDLAND, MI 48642-7160 |
| BART KRICORIAN | 11829 DARBY AVE, NORTHRIDGE, CA 91326 |
| BART LYNCH TROY | 210 1/2 S 6TH ST 310, SPRINGFIELD, IL 62701-1562 |
| BART MAGGIO | 10 MEADOW LN, W LONG BRANCH, NJ 07764-1171 |
| BART ODDO | 364 CHEROKEE, CKWGA, NY 14225-3326 |
| BART WILLIAMS | CUST KELLY LEEANNE WILLIAMS, UTMA IL, 2574 SHREWSBURY RD, COLUMBUS, OH 43221-1123 |
| BARTH A MAY | 725 BOX CANYON RD, CANOGA PARK, CA 91304-1014 |
| BARTH D HODGES | 1180 SALLEE TOWN RD, CAMPBELLSVILLE, KY 42718 |
| BARTH J GERVELIS | 7727 KINSMAN ORANGEVILLE RD, KINSMAN, OH 44428 |
| BARTHOLMEW J HORRIGAN & | MARY ELLEMENT-HORRIGAN JT TEN, 69 HIGH VIEW TER, BUFFALO, NY 14220-2716 |
| BARTHOLOME W DOMBY JR | 10281 MONROE RD, DURAND, MI 48429-1820 |
| BARTHOLOMEW CASPER LA | GRASSA, 740 WYNGATE ROAD, SUMMERDALE, NJ 08083-2413 |
| BARTHOLOMEW CHARLES | PEMBERTON, 4730 E PIMA ST, TUCSON, AZ 85712-3521 |
| BARTHOLOMEW G CASIELLO & | THERESA CASIELLO JT TEN, 220 E HERON RD, HOLLAND, PA 18966-2068 |
| BARTHOLOMEW J KENNY | 672 PEMBRIDGE, PROSPECT HEIGHTS, IL 60070-3700 |
| BARTHOLOMEW J MORLEY & | MARY ANN F MORLEY JT TEN, 104 YEW COURT, STERLING, VA 20164-2834 |
| BARTLETT D MARKEL | 3211 WEST HILL ROAD, FLINT, MI 48507-3863 |
| BARTLETT D MARKEL JR & | SUSANNE M MARKEL JT TEN, 301 CEDAR DR, ENTERPRISE, AL 36330 |
| BARTLETT H ROLPH | 13021 W JEWELL CIRCLE, LAKEWOOD, CO 80228-4266 |
| BARTLETTE E PETERSON | 57 ENT RD, HANSCOM AFB, MA 01731-2605 |
| BARTLEY C BERNGARD | 7831 BECKWITH RD, MORTON GROVE, IL 60053-1029 |
| BARTOLOMEJ RADA | 538 FAIRWAY ROAD, LINDEN, NJ 07036-5413 |
| BARTOLOMEO DIVIESTE & | MARIA D DIVIESTE JT TEN, 2346 E POINTE SE, WARREN, OH 44484 |
| BARTOLOMEO PICCININNI | 405 MAYER COURT, RIDGEFIELD, NJ 07657-2307 |
| BARTON A BONNER & | NAOMI J BONNER JT TEN, 1268 CORONADO ST, UPLAND, CA 91786-2101 |
| BARTON A SMITH | CUST JASON, BARTON SMITH UGMA MI, 1026 WALLACE DRIVE, SAN JOSE, CA 95120-1852 |
| BARTON BROTHERS LAND AND | ROYALTY CO, 1919 N TURNER ST, HOBBS, NM 88240-2712 |
| BARTON C RITTENHOUSE | 05924 CHRISTY RD, DEFIANCE, OH 43512-8230 |
| BARTON D LENEKER | BOX 131, PALATINE BRIDGE, NY 13428-0131 |
| BARTON D PRIM | 2071 ARBOR WAY, MT DORA, FL 32757-3647 |
| BARTON F BAKER | 7287 E VALLEY VIEW RD, SCOTTSDALE, AZ 85250-6459 |
| BARTON F HANSON & | DIANE M HANSON JT TEN, 7364 CHICHESTER, CANTON, MI 48187-1439 |
| BARTON F HANSON & | DIANE M MOREY JT TEN, 7364 CHICHESTER, CANTON, MI 48187-1439 |
| BARTON HARLO FAYLOR | 580 ROCK CREEK DRIVE, ANN ARBOR, MI 48104-1864 |
| BARTON K STEVENS & DIANNE | BARRETT STEVENS COMMUNITY, PROPERTY, 27 VALENTINE RD, NORTHBOROUGH, MA 01532-1338 |
| BARTON L COLEMAN | 5836 ORMES RD, VASSAR, MI 48768-9696 |
| BARTON L LUCIER JR | 1088 13TH AVE, ARKDALE, WI 54613-9618 |
| BARTON M EMMONS | 813 CAMBORO RD BOX 42, FENWICK ON  L0S 1C0,   CANADA |
| BARTON P BRANDES | 10414 LONG JOHN SILVER RD, THONOTOSASSA, FL 33592 |
| BARTON P JENKS III & | EDITH C JENKS JT TEN, 400 SEABURY DRIVE, BLOOMFIELD, CT 06002-2668 |
| BARTON PRECUP | 103 CARDINAL LANE, ALEXANDRIA, IN 46001-8104 |
| BARTON REED JACKSON | 2353 PALOMIRA CT, CHULA VISTA, CA 91915 |
| BARTON TOMLINSON | OYSTER HARBORS, BOX 2047, OSTERVILLE, MA 02655 |
| BARTON WEBB | PO BOX 16, SALYERSVILLE, KY 41465-0016 |
| BASCAL M PETTY | 835 JESS HEARD ROAD, WHITE BLUFF, TN 37187-4319 |
| BASCOM L KIRK | 1288 ENOCHS DR, DAYTON, OH 45432-2814 |
| BASCOM SMITH | 115 PLEASANT VIEW RD, FALKVILLE, AL 35622-5346 |
| BASIL A COLLINS & | LOUISE B COLLINS, TR, BASIL A COLLINS FAM LIVING TRUST UA, 34939, 248 W 25TH STREET, HOLLAND, MI 49423-4907 |

| | |
|---|---|
| BASIL A COLLINS & | LOUISE B COLLINS, TR TEN COM, BASIL A COLLINS FAMILY LIVING TRUST, U/A DTD 08/28/95, 248 W 25TH ST, HOLLAND, MI 49423-4907 |
| BASIL A KOZAN TR | UA 06/26/2002, BASIL A KOZAN TRUST, 318 GLEN GARY DRIVE, MOUNT MORRIS, MI 48458 |
| BASIL A TOYLOY | BOX 3001, MC ALLEN, TX 78502-3001 |
| BASIL A WITHROW | 22 N JEFFERSON ST, BEVERLY HILLS, FL 34465-3258 |
| BASIL B ELLIOTT | 1184 TOWNLINE RD 79, NEW LONDON, OH 44851-9486 |
| BASIL B SORRELLS JR | 510 SARAZEN LOOP S, GEORGETOWN, TX 78628-4651 |
| BASIL C DOUMAS | 912 MARYE ST, FREDERICKSBURG, VA 22401-5829 |
| BASIL C HARRIS & | IDA MAE HARRIS JT TEN, 2325 ROCKWELL DR, APT 104, MIDLAND, MI 48642-9334 |
| BASIL E DAVIS | 2020 S NEBRASKA ST, MARION, IN 46953 |
| BASIL E HINER | C/O ELVIE F HINER, PO BOX 352, INTRCSION CTY, FL 33848 |
| BASIL FATTALEH & | ALICE C FATTALEH JT TEN, 793 ABBEY LANE, MILFORD, MI 48381-1001 |
| BASIL G HARDING | 3820 N ARLINGTON, INDIANAPOLIS, IN 46226-4815 |
| BASIL H SWEET | 999 BC/EJ RD, BOYNE CITY, MI 49712-9728 |
| BASIL J CICHORSKI | 2957 W 81ST ST, CHICAGO, IL 60652-2742 |
| BASIL J MILES | 2965 TUXEDO, WATERFORD, MI 48329-2866 |
| BASIL K WOODS | 122 ISLINGTON RD, AUBURNDALE, MA 02466-1010 |
| BASIL KOURY | 1333 MATHER ST, GREEN BAY, WI 54303-4144 |
| BASIL LINVILLE JR & | JANET E LINVILLE JT TEN, 37130 MILL STREAM COURT, EUSTIS, FL 32736-8553 |
| BASIL M BURTON | 319 QUAKER RIDGE ROAD, LUTHERVILLE, MD 21093-2911 |
| BASIL M HALL | BOX 11, BARNWELL, SC 29812-0011 |
| BASIL M THOMPSON | 524 E 550 NORTH, KOKOMO, IN 46901 |
| BASIL PECKNYO & | MARGARET L PECKNYO JT TEN, 3609 MILLER RD, FLINT, MI 48503 |
| BASIL RADKO | 2482 BROADLAWN DRIVE, PITTSBURGH, PA 15241-2408 |
| BASIL S YANAKAKIS | TR MARIA YANAKAKIS 1995 TRUST, UA 06/14/95, 13611 DEERING BAY DRIVE, UNIT 904, CORAL GABLE, FL 33158 |
| BASIL S YANAKAKIS | TR SOPHIA YANAKAKIS 1995 TRUST, UA 06/14/95, 13611 DEERING BAY DRIVE, UNIT 904, CORAL GABLE, FL 33158 |
| BASIL SAKALL JR | 3230 DUNNING RD, ROCHESTER HILLS, MI 48309-4026 |
| BASIL SIMON | 2900 HYLANE, TROY, MI 48098-4289 |
| BASIL T LANEY | 4204 KINCHELOE ROAD, GEORGETOWN, OH 45121-8886 |
| BASIL W TOLES & | BEULAH F TOLES JT TEN, 600 AVE D, BOX 471, MOORE HAVEN, FL 33471-3009 |
| BASILE VALTADOROS & | HELEN VALTADOROS JT TEN, 41319 HARVARD DRIVE, STERLING HTS, MI 48313 |
| BASILIO MENDOZA | 1315 G ST, UNION CITY, CA 94587-3323 |
| BASILIO T CATAYONG & | ERLINDA V CATAYONG JT TEN, 5923 W WILSON AVE, CHICAGO, IL 60630 |
| BASSAM A ABOUL-HOSN | 23408 LONGVIEW, DEARBORN HEIGHTS, MI 48127 |
| BASSORA EISENBERG | 1758 EAST 29TH ST, BROOKLYN, NY 11229-2517 |
| BASTIAAN W BOSCH | 205 MARINERS WAY, COPIAGUE, NY 11726-5112 |
| BATE C TOMS JR | 931 MULBERRY RD, MARTINSVILLE, VA 24112-4416 |
| BATES W BRYAN | 3 HIDDEN BROOK LN, SIGNAL MOUNTAIN, TN 37377-2025 |
| BAUDELIO FLORES JR | 326 FOXLAIR CT, ROCK HILL, SC 29730-9550 |
| BAUDOUIN DIERCKX DE | CASTERLE, 37 CHEREMONT, B-1300 WAVRE ZZZZZ,   BELGIUM |
| BAUTJE HERNANDEZ | CUST MARC, BRANDON HERNANDEZ UTMA FL, 9204 EDGEMONT LANE, BOCA RATON, FL 33434-5521 |
| BAVAN Y WILLIAMS | 68 WINDMERE BLVD, AMHERST, NY 14226 |
| BAXTER COOPER | 1610 AYERSVILLE RD, DEFIANCE, OH 43512-3607 |
| BAXTER L ENGRAM | 14539 OHIO, DETROIT, MI 48238-1746 |
| BAXTER V HICKS | 201 W LAWNDALE AVE, LEBANON, OH 45036-1331 |
| BAY PLUMBING | C/O WILLIAM FRIZZELL, BOX 336, SUQAMISH, WA 98392-0336 |
| BAY STATE TALLOW CO INC | 119 PINEHURST RD, BELMONT, MA 02478-1502 |
| BAYARD L STANABACK & | DONNA J STANABACK JT TEN, 3904 NORTH AUSABLE ROAD, EAST TAWAS, MI 48730-9625 |
| BAYARD W ALLMOND JR | 36 HILLCREST RD, BERKELEY, CA 94705-2807 |
| BAYER CADILLAC OLDS-MOBILE INC | ATTN STEVE BAYER, 2 MEADOW ST, SOUTH NORWALK, CT 06854-4519 |
| BAYLE SARA WEINER | 10833 WILSHIRE BL 300, LOS ANGELES, CA 90024-4380 |
| BAYNON J HARRIS | 280 CARTER RD, DOWNSVILLE, LA 71234-2722 |
| BAZIL HENRY AREVALO | 387 CURETON PL, SAN JOSE, CA 95127-3421 |
| BEA ABRAMSON | APT 2G, 209-10 41ST AVE, BAYSIDE, NY 11361-1905 |
| BEA I CUNNINGHAM | 21 HARBOR HGTS BX 2404, CUNDYS HBR, HARPSWELL, ME 04079-4512 |
| BEAR STEARNS CUST | JANICE WOOD IRA, A/C 081-95306-19, ONE METROTECH CENTER NORTH, BROOKLYN, NY 11201-3870 |
| BEAR STEARNS SECURITIES CUST | MICHAEL A AKEL, K-E-O-U-G-H PLAN UA 12/12/84, ONE METROTECH CENTER NO, ACCT 486-96768, BROOKLYN, NY 11201-3831 |
| BEARD OIL COMPANY | C/O THOMAS MISIURA, BOX 628A, CLEARFIELD, PA 16830-0628 |
| BEARL R WHEELER | 781 LARRY HENRY ROAD, W MONROE, LA 71292-8377 |
| BEATE M REUBER | BOX 668, HECTOR, MN 55342-0668 |
| BEATRES WALLER | 19560 REDFERN, DETROIT, MI 48219-5514 |
| BEATRICE A BOUCHARD | 38 PROSPECT ST, ELMSFORD, NY 10523-3758 |
| BEATRICE A BUNNELL | HC 1 BOX 425, ELGIN, AZ 85611-9725 |
| BEATRICE A CAMPBELL | TR, 11020 S KEATING AV 209, OAK LAWN, IL 60453-8601 |
| BEATRICE A CONARD | 243 STAHL RD, SOUTHAMPTON, PA 18966-3259 |
| BEATRICE A FULLER | 5303 HUGHES ROAD, LANSING, MI 48911-3506 |
| BEATRICE A ISMAN & | SETH ISMAN &, LLOYD ISMAN JT TEN, 122 BAY RD, HADLEY, MA 01035-9689 |
| BEATRICE A LEDDEN | 116 SALEM AVE, SPRING LAKE, NJ 07762-1040 |
| BEATRICE A MAC DONALD | CUST HEATHER STILLMAN UGMA MA, ATTN HEATHER S HAYDEN, 33 OAK HILL RD, CONCORD, NH 03301-8603 |
| BEATRICE A MCCARTHY | 9 THOMAS PLACE, VALHALLA, NY 10595-1629 |
| BEATRICE A MCCOY | 6322 WOODCHUCK DRIVE, PENDLETON, IN 46064 |
| BEATRICE A SCHOENBRUN | 108 VERONICA WAY, NORMAL, IL 61761-1855 |
| BEATRICE A SMITH | 1666 COFFMAN ST 117, FALCON HEIGHTS, MN 55108-1326 |

| | |
|---|---|
| BEATRICE ANDERSON TOD | WALTER J ANDERSON, SUBJECT TO STA TOD RULES, 108 W MARKET ST, ROCKAWAY PT, NY 11697 |
| BEATRICE ANN CURRAN | 325 CRANBERRY BEACH BLVD, WHITE LAKE, MI 48386 |
| BEATRICE ANN DIMPFL | 130 RUDGEAR DRIVE, WALNUT CREEK, CA 94596-6316 |
| BEATRICE ANN KUWIK | 73 GREENSIDE AVE, YPSILANTI, MI 48197-3775 |
| BEATRICE ANN STEVENSON | 3226 COLGATE LANE, BAKERSFIELD, CA 93306-2010 |
| BEATRICE ANNE HUBE | 110 WHISPERING WOODS DR, FLEMING ISLE, FL 32003 |
| BEATRICE ANNE SNYDER | 3923 KINGS MILL RD, NORTH BRANCH, MI 48461 |
| BEATRICE AXFORD | 4355 WHITEHOUSE TRAIL, GAYLORD, MI 49735-9733 |
| BEATRICE B CARPENTER | 4801 CENTER TER, WILMINGTON, DE 19802-1743 |
| BEATRICE B JACKSON | 1461 ARLINGTON, ST LOUIS, MO 63112-4241 |
| BEATRICE B MOORE & | GARRY D MOORE JT TEN, 2409 PLAINFIELD AVENUE, FLINT, MI 48506 |
| BEATRICE B OSBORN | 3541 N LASALLE ST, INDIANAPOLIS, IN 46218-1312 |
| BEATRICE B QUINN & | JACQUELINE B QUINN JT TEN, 5 KAPPINS PATH, NEWTON CENTRE, MA 02459-3712 |
| BEATRICE B ST PIERRE DENISE | I ST PIERRE TR FOR BEATRICE, B ST PIERRE U/A DTD 5/22/80, 209 ANAWAN ST, REHOBOTH, MA 02769-2623 |
| BEATRICE BARBER PERS REP EST | JIMMY D BARBER, 2229 ALMOND WAY SW, DECATUR, AL 35603 |
| BEATRICE BELLAIRE | TR BELLAIRE LIVING TRUST, UA 12/17/98, 14193 ARNOLD, REDFORD, MI 48239-2818 |
| BEATRICE BONNER | 21 CANTERBURY PLACE, CRANFORD, NJ 07016-1601 |
| BEATRICE BYRD | 15988 WELLINGTON, TAYLOR, MI 48180 |
| BEATRICE C DEATON | 10231 YANKEE ST, CENTERVILLE, OH 45458-3525 |
| BEATRICE C FRAZIER | 7202 EAST ST, BAYTOWN, TX 77521-1212 |
| BEATRICE C KOEHN | TR BEATRICE C KOEHN LIVING TRUST, UA 10/15/85, 15939 PLYMOUTH DR, CLINTON TWP, MI 48038-1049 |
| BEATRICE C KOEHN | TR, U/T/A DTD 10/15/85 WITH, BEATRICE C KOEHN, 15939 PLYMOUTH DRIVE, CLINTON TOWNSHIP, MI 48038 |
| BEATRICE C MCCLURE & | LOIS ELAINE MCCLURE JT TEN, 133 PERSHING DRIVE, SAN LEANDRO, CA 94577-1632 |
| BEATRICE C NIEUWENHUYSE | TR UA 02/10/89, BEATRICE C NIEUWENHUYSE, TRUST, 778 FOXDALE, WINNETKA, IL 60093-1908 |
| BEATRICE C PARK | 15729 LABRADOR ST, NORTH HILLS, CA 91343-2024 |
| BEATRICE C V AFABLE | 26 NOTTINGHAM WA, HAINES CITY, FL 33844-9715 |
| BEATRICE C VELASQUEZ | 1458 KEPPEN, L PK, MI 48146-1619 |
| BEATRICE C WELSH | 26 DONATO DR, CEDAR GROVE, NJ 07009-1052 |
| BEATRICE CALEV | 7323 E GAINEY RANCH ROAD UNIT 7, SCOTTSDALE, AZ 85258-1527 |
| BEATRICE CASTELLINI | 11 LINDA PLACE, DENVILLE, NJ 07834 |
| BEATRICE CHAMPLIN | 918 RTE 619, NEWTON, NJ 07860-4257 |
| BEATRICE COOKE | 711 E HOWELL ST, TRENTON, NJ 08610-5353 |
| BEATRICE COVEN | 50 SUTHERLAND RD APT 301, BRIGHTON, MA 02135-7170 |
| BEATRICE D MANESS | 1723 COPPERPLATE RD 9, CHARLOTTE, NC 28262-6435 |
| BEATRICE D MORGAN | 3729 CITRUS HEIGHTS AVE, N LAS VEGAS, NV 89081-5249 |
| BEATRICE D WALTERS | 625 MORNING GLORY LANE, UNION, OH 45322-3021 |
| BEATRICE DAMSKY & | AUDRE MARANS JT TEN, 4730 ATRIUM CT UNIT 306, OWINGS MILLS, MD 21117-0327 |
| BEATRICE DAMSKY & | MARCIA SILVER JT TEN, 4730 ATRIUM CT UNIT 306, OWINGS MILLS, MD 21117-0327 |
| BEATRICE DE GRANDCHAMP | 15575 77TH ST, SOUTH HAVEN, MI 49090-9452 |
| BEATRICE DE LOSH INGENERE | 10 DELANO PARK, ROSLINDALE, MA 02131-4226 |
| BEATRICE DOSIK | TR, REVOCABLE LIVING TRUST DTD, 06/02/87 U/A BEATRICE DOSIK, 11588 VIA RANCHO SAN DIEGO APT J 41, RANCHO SAN DIEGO, CA 92019 |
| BEATRICE E BARTUCCA | 85 RIVERSIDE AVE, FORT FAIRFIELD, ME 04742-3228 |
| BEATRICE E CUMMINGS | 1234 CONVERISON ST, SYRACUSE, NY 13206 |
| BEATRICE E DETWILER | 301 NORRISTOWN RD, APT B217, AMBLER, PA 19002-2779 |
| BEATRICE E DUPEE | 97 RIVERS LANE, WINONA, MN 55987 |
| BEATRICE E FINCH | TR BEATRICE E FINCH TRUST, UA 06/06/96, 390 N WINCHESTER BLVD 2-3J, SANTA CLARA, CA 95050-6532 |
| BEATRICE E GARLAND | 3837 HULL ROAD, LESLEY, MI 49251-9576 |
| BEATRICE E KLEINER | 3 FULLER PL, IRVINGTON, NJ 07111-7510 |
| BEATRICE E MARSHALL-BUHL | 5326 ROSE LANE, FLINT, MI 48506-1517 |
| BEATRICE E MERCER | BOX 4, WORTHINGTON, MA 01098-0004 |
| BEATRICE E NITZEL | 5039 CISNE S W, GRAND RAPIDS, MI 49548-5649 |
| BEATRICE E PATTERSON | 8398 DODGE RD, OTISVILLE, MI 48643-9485 |
| BEATRICE E REED | TR U/A, DTD 06/14/90 BEATRICE E REED, TRUST, 3613 VALLEY LANE, CLINTON, IA 52732-1318 |
| BEATRICE E REMENTER | 307 FRANKLIN ST, GEORGETOWN, DE 19947-2334 |
| BEATRICE E RUTKOWSKI & JOHN M | RUTKOWSKI & MARY DILLENBECK-BONDIE, JT TEN, 607 HEMLECK, CARLETON, MI 48117 |
| BEATRICE E SMITH | 4 ALVIN ST, BECKLEY, WV 25801 |
| BEATRICE EDSTROM | 10 SOUNDVIEW DR, NORTHPORT, NY 11768-1445 |
| BEATRICE EISMAN | 351 W 24TH ST, NEW YORK, NY 10011-1505 |
| BEATRICE ELLIS | 12300 FLANDERS, DETROIT, MI 48205-3946 |
| BEATRICE EMMERT & | HELEN EMMERT JT TEN, BOX 147, EMERSON, AR 71740-0147 |
| BEATRICE EMMERT & | BENNY EMMERT JT TEN, BOX 147, EMERSON, AR 71740-0147 |
| BEATRICE EMMERT & | JUDY EMMERT JT TEN, BOX 147, EMERSON, AR 71740-0147 |
| BEATRICE ERENBERG | CUST MARK N ERENBERG U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 45 SPRUCEWOOD DRIVE, LEVITTOWN, NY 11756-3810 |
| BEATRICE F BLUMENFIELD | 3345 RALMARK LAND, GLENVIEW, IL 60025-1550 |
| BEATRICE F ISENHOUR | CUST SARA ANNE ISENHOUR UGMA TN, 204 SCOTLAND PLACE, NASHVILLE, TN 37205-3343 |
| BEATRICE F KURTZ | 12841 W CABRILLO CT, SUN CITY WEST, AZ 85375-2678 |
| BEATRICE F MENDOZA | 25 SOUTH TWELTH ST, COTTONWOOD, AZ 86326 |
| BEATRICE F STEPANSKI | 3960 SMITH RD, BAY CITY, MI 48706-1745 |
| BEATRICE FAITLER & | MATTHEW WEINGARGEN JT TEN, 30715 HUNTERS DR, BLDG 54 APT 1, FARMINGTN HLS, MI 48334 |
| BEATRICE FAVINO | 215 E 68TH STREET, NEW YORK, NY 10021-5718 |
| BEATRICE FRIEDT COLLINS | 200 E 11TH ST STE 100B, ANDERSON, IN 46016-1779 |
| BEATRICE FROIMOWITZ | 1122 2ND AVE, ASBURY PARK, NJ 07712-5754 |

| | |
|---|---|
| BEATRICE G BLOCK | 15364 LAKES OF DELRAY BLVD, APT 67, DELRAY BEACH, FL 33484-4388 |
| BEATRICE G FRANKLIN | 3312 BIRCHFIELD COURT, MARIETTA, GA 30068-3801 |
| BEATRICE GEE | 2706 FAN PALM CT, HENDERSON, NV 89014-1988 |
| BEATRICE GELLER | 520 EAST 20TH ST, NEW YORK, NY 10009-8311 |
| BEATRICE GLENN | 8355 GLENROSE WAY CONDO 121, SARASOTA, FL 34238 |
| BEATRICE GOLDSCHMIDT | C/O GOLDSCHMIDT & GOLDSCHMIDT, 641 LEXINGTON AVE 17TH FLOOR, NEW YORK, NY 10022-4503 |
| BEATRICE GONZALES | 201 S 12TH, SAGINAW, MI 48601-1865 |
| BEATRICE GOSINSKI & | ROBERT GOSINSKI JT TEN, 1226 OXBOW LANE, WINTER SPGS, FL 32708-5512 |
| BEATRICE H BEDDOR | 5750 NE ISLAND COVE WAY 3105, STUART, FL 34996 |
| BEATRICE H LAW | 3969 WILSON CAMBRIA, WILSON, NY 14172 |
| BEATRICE H MALLECK | 303 SOUTH FARRAGUT, BAY CITY, MI 48708 |
| BEATRICE H MANUEL & | ROY H MANUEL JT TEN, 679 NEW CHURCHMAN RD, NEWARK, DE 19702 |
| BEATRICE HEERING | 1236 GEORGIAN TER, LAKEWOOD, NJ 08701-1638 |
| BEATRICE HELPER | TR U/A, DTD 06/24/91 BEATRICE HELPER, TRUST, 17600 WEST ELEVEN MILE RD, SUITE 100, LATHRUP VILLAGE, MI 48076-4706 |
| BEATRICE HICKMAN | BOX 92, TOPSAIL NL  A0A 3Y0,  CANADA |
| BEATRICE HOPE JEWETT | 8700 LEWINSVILLE ROAD, MCLEAN, VA 22102-2200 |
| BEATRICE I BROWN & | GEORGE L BROWN JT TEN, 350 E SUPERIOR, WAYLAND, MI 49348-1144 |
| BEATRICE I GREENE & | TANIA T JOOSTBERNS JT TEN, 701 E MICH AVE, MARSHALL, MI 49068-2023 |
| BEATRICE I WEINER | 3598 YACHT CLUB DRIVE APT 1701, AVENTURA, FL 33180-4012 |
| BEATRICE ISRAEL MUHLENDORF | PO DRAWER J, SHEFFIELD, AL 35660 |
| BEATRICE J ABBOTT | 1512 ILLINOIS AVE, SHEBOYGAN, WI 53081-4824 |
| BEATRICE J FERNSTROM | 48 RIVER RD, MONTAGUE, NJ 07827-3226 |
| BEATRICE J HLAD | 1330 RIVERVIEW ST NW, WARREN, OH 44485-2442 |
| BEATRICE J PARKS | 3080 CREEKWOOD CIRCLE, BAY CITY, MI 48706 |
| BEATRICE J RUTKOWSKI | 137 MESSER AVE, DEPEW, NY 14043-4431 |
| BEATRICE JOY RUSSELL | 1502 WALDMAN AVE, FLINT, MI 48507-4802 |
| BEATRICE K JAMES | 1785 HOPEWELL AVE, DAYTON, OH 45418-2244 |
| BEATRICE K PADULA | 8320 ORCHARD AV, PENNSAUKEN, NJ 08109-3836 |
| BEATRICE K REICHERT | 234 EAST 9TH AVE, COLLEGEVILLE, PA 19426-2320 |
| BEATRICE K WIGHTMAN | 885 SPICERS LANE, NORTHFIELD, OH 44067-2235 |
| BEATRICE KEMP | 1125 E CORNELL, FLINT, MI 48505-1617 |
| BEATRICE KLEIMENHAGEN | 3801 N WRIGHT RD, APT 152, JANESVILLE, WI 53546 |
| BEATRICE L ANDERSON | 32 BROOKSBIE RD, BEDFORD, MA 01730-1836 |
| BEATRICE L BAILEY | 23219 DEAL RD, GAMBIER, OH 43022-8717 |
| BEATRICE L BURT | 2016 S PENNSYLVANIA, LANSING, MI 48910-3254 |
| BEATRICE L BUTLER & | DONNA L BUTLER JT TEN, 3464 S BRADLEYVILLE, VASSOR, MI 48768-9765 |
| BEATRICE L CHASE | 1726 PALISTER AV, BARKER, NY 14012-9693 |
| BEATRICE L CHINOSKI & | GEORGE H CHINOSKI JT TEN, 51889 JOHNS DR, NEW BALTIMORE, MI 48047-1413 |
| BEATRICE L HILL TOD WILLIAM D HILL | SUBJECT TO STA TOD RULES, 6369 GALE RD, ATLAS, MI 48411-0037 |
| BEATRICE L MARSNICK | 8305 NIGTHINGALE, DEARBORN HEIGHTS, MI 48127-1289 |
| BEATRICE L MURPHY | 1752 CURRY RD, HALIBURTON  K0M 1S0,  CANADA |
| BEATRICE L MURPHY | 1752 CURRY RD, HALIBURTON  K0M 1S0,  CANADA |
| BEATRICE L PARK | 219 STATE ST, BREWER, ME 04412-1552 |
| BEATRICE L ROBERTS | TR UA 07/29/94 BEATRICE, ROBERTS TRUST, 1208 S MILITARY TR 22, DEERFIELD BEACH, FL 33442-8709 |
| BEATRICE L ROTH | 355 MOUNTAIN AVE, SPRINGFIELD, NJ 07081-2512 |
| BEATRICE L VENEZIO | 2 BLYTH COURT, TOMS RIVER, NJ 08757 |
| BEATRICE LESSER | 2550 WEBB AVE, BRONX, NY 10468-3930 |
| BEATRICE LETISIA BUCKLEH | 6600 WARNER 7, HUNTINGTON BEACH, CA 92647-7916 |
| BEATRICE LINDNER | 11161 CHARLES ST, MEADVILLE, PA 16335-3745 |
| BEATRICE LUNDSTEN | 9332 TEXAS, LIVONIA, MI 48150-3878 |
| BEATRICE M BEHENSKY & | BRUCE L STRNAD JT TEN, 2356 HAINSWORTH, NORTH RIVERSIDE, IL 60546-1329 |
| BEATRICE M BOLAND | 26 FARM RD, NEW CANAAN, CT 06840-6340 |
| BEATRICE M CASON | 8007 CUSTER ROAD, BETHESDA, MD 20814-1349 |
| BEATRICE M COATES | TR BEATRICE M COA REVOCABLE LIVING, TRUST U/A, DTD 7/31/03, 1059 ALLISON AVE, LORAIN, OH 44052 |
| BEATRICE M CRONIN | 815 ECHO LANE, GLENVIEW, IL 60025-3325 |
| BEATRICE M DRICS | 9209 W 52ND STREET, INDIANAPOLIS, IN 46234-2810 |
| BEATRICE M GATEWOOD | 6563 BOULDER DRIVE, FLUSHING, MI 48433 |
| BEATRICE M GREENE | 4645 HANLEY PARK DR, WALKERTOWN, NC 27051-9214 |
| BEATRICE M GREWE & | FRED A GREWE JT TEN, ROUTE 4 815 SUGAR RIVER RD, GLADWIN, MI 48624-9237 |
| BEATRICE M HAMELL | TR, 909 MARQUETTE ST, FLINT, MI 48504-7717 |
| BEATRICE M HARRINGTON | R R 5 BOX 145R, COLONIAL ACRES LOT 20, LAUREL, DE 19956 |
| BEATRICE M KLINE | 101 MOSSOAK DR, KETTERING, OH 45429 |
| BEATRICE M KOCHEL & | SHARON B KOCHEL JT TEN, 712 E HAMPTON AVE, MILWAUKEE, WI 53217-5949 |
| BEATRICE M MOONE | 154 LANNING AVE, PENNS GROVE, NJ 08069-1018 |
| BEATRICE M MYERS | 419 LOCUST STREET, HANOVER, PA 17331-2712 |
| BEATRICE M NEWMAN | 355 S CHIPPEWA STREET, SHEPHERD, MI 48883 |
| BEATRICE M PETTY | 498 SALT SPRINGS ROAD, FAYETTEVILLE, NY 13066-2200 |
| BEATRICE M STENBROTEN | BOX 123, MONTICELLO, WI 53570-0123 |
| BEATRICE M WALLACE | ATTN SUPARMANTO, 11 BOYLSTON DR, DELMAR, NY 12054-9721 |
| BEATRICE M WEIDNER | CUST KENNETH A WEIDNER U/THE, WISC UNIFORM GIFTS TO MINORS, ACT, 2781 GLORIETTA CIR, SANTA CLARA, CA 95051-7017 |
| BEATRICE M WELZEL | 3310 FOX RIDGE DR, WINTER HAVEN, FL 33884 |
| BEATRICE MACDONALD & | MARK S MACDONALD JT TEN, 17060 WAKENDEN, REDFORD, MI 48240-2400 |
| BEATRICE MARCUS | CUST ELLIOT MARCUS U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 18717 SEVERN RD, GAITHERSBURG, MD 20879-1760 |

| | |
|---|---|
| BEATRICE MATZNICK & | ROBERT MATZNICK JT TEN, 5538 MCDOWELL ROAD, LAPEER, MI 48446-8010 |
| BEATRICE METEYER | 218 GORHAM ST, CANANDAIGUA, NY 14424-1839 |
| BEATRICE N HOUCK | 1113 ELMWOOD DR, COLONIAL HEIGHTS, VA 23834-2906 |
| BEATRICE NUCCI | PO BOX 580, RED BANK, NJ 07701-0580 |
| BEATRICE NYKAMP | 80 DOGWOOD DRIVE, MILFORD, NJ 08848-1845 |
| BEATRICE P GILL | 2001 CHRISTIAN AVE, TOLEDO, OH 43613-2807 |
| BEATRICE P MITCHELL | 2278 WILLOWCREEK RD, PORTAGE, IN 46368-2124 |
| BEATRICE PAULINE PULLEN | 1776 FISHER TRAIL NE, ATLANTA, GA 30345-3423 |
| BEATRICE PEDATI | 3 WILLIAMS DRIVE, WEST PATERSON, NJ 07424-2930 |
| BEATRICE R JOHNSON | CUST ANDREA M JOHNSON, U/THE WEST VIRGINIA GIFTS TO, MINORS ACT, BOX 457, LAVON, TX 75166-0457 |
| BEATRICE R JORDAN | 156 7 EAST CHELSEA CIRCLE, NEWTOWN SQUARE, PA 19073 |
| BEATRICE R LEZOTTE & | ROBERT J LEZOTTE JT TEN, 3577 E ARBUTUS DR, OKEMOS, MI 48864-4062 |
| BEATRICE R NACHTSTERN | 102 BARBADOS DR S, TOMS RIVER, NJ 08757-4024 |
| BEATRICE R RICHARDSON | TR BEATRICE R RICHARDSON TR U/A, 506 VETERANS DR, SAINT CLOUD, MN 56303-3422 |
| BEATRICE R SHUBNELL & | BERT S SHUBNELL JT TEN, 7124 COWELL RD, BRIGHTON, MI 48116-5131 |
| BEATRICE RICHARDSON | 219 W CHESTERFIELD, FERNDALE, MI 48220-2427 |
| BEATRICE ROSE LAUFFER & | JOHN D LAUFFER JT TEN, 1754 STATION RD, SHIPPENVILLE, PA 16254-2436 |
| BEATRICE ROTHSTEIN | 12 WEST 96TH ST, APT 9A, NEW YORK, NY 10025-6509 |
| BEATRICE ROTMAN | 9-3 BAYBERRY DR, SHARON, MA 02067-1307 |
| BEATRICE S CRISWELL | ATTN DUNCAN GRAHAM, 3455 STREET ROAD MORRIS I, BENSALEM, PA 19020-1547 |
| BEATRICE S DZIKIEWICZ | 1724 S 4TH ST, MILWAUKEE, WI 53204-4017 |
| BEATRICE S FRANK | 25 CENTRAL PARK WEST, NEW YORK, NY 10023-7253 |
| BEATRICE S GONZALES | 1030 OTTAWA AVE, DEFIANCE, OH 43512-3069 |
| BEATRICE S HARDMAN | 1445 CLEMENS NW, WARREN, OH 44485 |
| BEATRICE S HYLAND | ATTN BEATRICE S GIBBS, 2929 POST OAK BLVD APT 1608, HOUSTON, TX 77056 |
| BEATRICE S OLSON | 8409 SE 33RD PL, MERCER ISLAND, WA 98040-3007 |
| BEATRICE S WOLF | 9 GRANT RD, NEWMARKET, NH 03857-2195 |
| BEATRICE SACKIN | 315 8TH AVE, APT 8A, NEW YORK, NY 10001 |
| BEATRICE SCHUERER | BOX 95, NORTHFIELD, MN 55057-0095 |
| BEATRICE SHAFFER | BOX 1586, GROTON, CT 06340-1586 |
| BEATRICE SHAPERO | 53 PARK AVE, NEWTON, MA 02458-2627 |
| BEATRICE SIEGEL | 159 HUDSON TERRACE, YONKERS, NY 10701-1915 |
| BEATRICE SMITH | 1317 W 110 PLACE, CHICAGO, IL 60643-3615 |
| BEATRICE SPANGLER & LEONARD | B GORDON TR U/A WITH ANNE S, FRANKENFIELD U/D/T DTD 11-13-75, C/O BRIAN GORDON ESQ, #8 PENN CENTER SUITE 1850, |
| | PHILADELPHIA, PA 19103 |
| BEATRICE SPEIGHT | 1010 LAURA ST 1, ELIZABETH, NJ 07201-1506 |
| BEATRICE SUMNER | 16574 E ALABAMA PL, AURORA, CO 80017-4155 |
| BEATRICE SURPRENANT | 75 SOUTHBANK RD, CARMEL VALLEY, CA 93924-9733 |
| BEATRICE SUSTAN & | JUSTIN F SUSTAN JR JT TEN, 2865 W QUIMBY RD, HASTINGS, MI 49058-9271 |
| BEATRICE T WRIGHT | 2981 TOWN CENTER RD, # 9A, BALDWINSVILLE, NY 13027-8120 |
| BEATRICE TOKER | 10 EAST END AVE, NEW YORK, NY 10075 |
| BEATRICE V JONES | CUST ADRIAN R JONES UGMA MI, PO BOX 320104, FLINT, MI 48532-0002 |
| BEATRICE V JONES | CUST DERRICK F JONES UGMA MI, PO BOX 320104, FLINT, MI 48532-0002 |
| BEATRICE V TAYLOR | RD 2 BOX 529, REHOBOTH, DE 19971-9705 |
| BEATRICE VINOKOUR | CUST ANDREA SWAAB UGMA MI, 7356 BALSAM CT, WEST BLOOMFIELD, MI 48322-2821 |
| BEATRICE VINOKOUR | CUST, BRUCE MARK VINOKUR A MINOR, U/ART 8-A OF THE PERS PROP, LAW OF N Y, 29 STEBBINS ST, EASTCHESTER, NY 10709-3726 |
| BEATRICE W ZIEGENBEIN & | CHARLES E ZIEGENBEIN JT TEN, 757 WOODLAWN, JACKSON, MI 49203-2984 |
| BEATRICE WALLINGTON | C/O BERTHA MASK, 212 COGGINS AVE, ALBEMARLE, NC 28001-5118 |
| BEATRICE WALTER | 701 THREE ISLANDS BLVD, HALLANDALE, FL 33009-2822 |
| BEATRICE WOOSTER AS | CUSTODIAN FOR ALLEN WOOSTER, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 200 EAST 58TH STREET APT 7J, NEW YORK, NY |
| | 10022 |
| BEATRICE YOFFA | 4920 OXFORD COURT J-10, BENSALEM, PA 19020-1759 |
| BEATRIS WALLER | 19560 REDFERN, DETROIT, MI 48219-5514 |
| BEATRIX F RUITER & | CHERYL R LEACH JT TEN, 4785 BOSTON POST ROAD, ENOSBURG FALLS, VT 05450 |
| BEATRIX H GOUDEY | 127 GLEN AVE, GLEN ROCK, NJ 07452-2111 |
| BEATRIX M HERNANDEZ | 633 SNOWHILL BLVD, SPRINGFIELD, OH 45504-1629 |
| BEATRIZ FERNANDEZ DEPACHACO HER | LIFE THEREAFTER ANGELA PACHECO, ET AL U/A DTD 02/20/59, ATTN PEARL L CARTER & O J LEE JR, RTE 3 BOX 527, MEXIA, TX 76667-9311 |
| BEATRIZ G FOX | 234 CLUB DR, SAN ANTONIO, TX 78201-3774 |
| BEATRIZ PISA | 3016 WEST VERDUCO AVE, BURBANK, CA 91505-3660 |
| BEATRIZ PRICE | 1390 GULF BLVD APT 1104, CLEARWATER, FL 33767-2824 |
| BEAUFORD G MOORE | BOX 1633, LAFOLLETTE, TN 37766-1633 |
| BEAULAH HOLLMAN | 5612 HERITAGE HILLS CIR, FREDERICKSBURG, VA 22407-0105 |
| BEAULAH M ANTISDEL | 10415 BRYSON AVE, SOUTH GATE, CA 90280-6756 |
| BEAUMONT CHARLES MARGESSON | LIFE TENANT U/W HILDA JOYCE, MARGESSON, 268 DANDARO VILLAGE, BORROWDALE, HARARE ZZZZZ,  ZIMBABWE |
| BEBE ELLEN LEIK | 1612 MIRACLE DR, CASPER, WY 82609-4615 |
| BEBE JANE COMBS & | ANDREW I COMBS &, SARAH COMBS-GAGE JT TEN, 2000 VICTORY, WICHITA FALLS, TX 76301-6025 |
| BEBE LEDBETTER | 635 39TH CT SW, VERO BEACH, FL 32968 |
| BEBE R BERKOFF | 9079 N TENNYSON DR, MILWAUKEE, WI 53217-1968 |
| BEBY SHUFFURA OVERTON | 1296 WORCESTER RD 2313, FRAMINGHAM, MA 01702-8944 |
| BECERLY S SPIELMAN | CUST TYLER R SPIELMAN UGMA MI, 2518 S DELAWARE AVE, TULSA, OK 74114-3237 |
| BECK FEIBELMAN | 140 E 7TH ST APT 5E, NEW YORK, NY 10009 |
| BECKETT J SHADY | 504 ACACIA LANE, NOKOMIS, FL 34275-1902 |
| BECKETT LYNN BRELO | 1157 PENNSLYVANIA AVENUE, COLUMBUS, OH 43201 |

| | |
|---|---|
| BECKIE ANN HAYES | 1892 STOCKWELL DR, COLUMBUS, OH 43235-7370 |
| BECKIE L BENNETT | 11527 E BATH RD, BYRON, MI 48418-9111 |
| BECKIE MARCO | 1010 SUSCON RD, PITTSTON, PA 18640-9543 |
| BECKY A CROOK | C/O BECKY A KNIPP, 4032 BEACON HILL DR, JANESVILLE, WI 53546-2061 |
| BECKY A LUKASIK | 325 AUBURN ST, PLYMOUTH, MI 48170-1070 |
| BECKY A WILCOX | 3191 WOODVALLEY DR, FLUSHING, MI 48433-2226 |
| BECKY ANN LILLY & | GREGORY A LILLY JT TEN, 6239 NANTUCKET LN, KALAMAZOO, MI 49009-8905 |
| BECKY B WHALEY | CUST, DYLAN C WHALEY UNDER THE MO, TRANSFERS TO MINORS LAW, 2907 SOUTH GATE DR, HARTFORD, WI 53027 |
| BECKY GEEHR | 1152 GOLFVIEW TERRACE, MONROE, GA 30655 |
| BECKY GILBERT | E2750 BLUE BIRD RD, LONE ROCK, WI 53556 |
| BECKY H HAMBY | CUST MATTHEW BRIAN HAMBY, UTMA NC, 63 BRAND AND KNIGHT RD, WINDHAM, ME 04062-5063 |
| BECKY H HAMBY | CUST TIMOTHY LEE HAMBY, UTMA NC, 63 BRAND AND KNIGHT RD, WINDHAM, ME 04062-5063 |
| BECKY HARRISON SULLIVAN | 3412 CALEO COURT, PLANO, TX 75025-2204 |
| BECKY J FIGGS | C/O BECKY J FRANK, 26221 CULVER, ST CLAIR SHORES, MI 48081-3336 |
| BECKY J PAEG | 50 S FAIRGREEN DR, DAYTON, OH 45416-1602 |
| BECKY J SHADY | 504 ACACIA LANE, NOKOMIS, FL 34275-1902 |
| BECKY J SHADY | 504 ACACIA LANE, NOKOMIS, FL 34275-1902 |
| BECKY JEAN BRANHAM | 507 HOSIER DRIVE, NEW CASTLE, IN 47362-2939 |
| BECKY JO WASHBURN | 401 CASTLE, JEFFERSON CITY, MO 65109-0830 |
| BECKY K MOWRY | 2000 W 92ND AVE 59, FEDERAL HEIGHTS, CO 80260 |
| BECKY L MORRELL | 1167 LINWOOD, WENTZVILLE, MO 63385-4332 |
| BECKY L SMITH | 541 S LYNHURST DR, INDIANAPOLIS, IN 46241-0647 |
| BECKY LADD | 1108 3RD N ST, SAINT CLOUD, MN 56303-3902 |
| BECKY LYNN GARLINGER TOD | RONALD JAY GARLINGER SUBJECT TO STA, TOD RULES, 4702 W ANNETTE CIR, GLENDALE, AZ 85308 |
| BECKY M TITMUS & | DONALD DUANE TITMUS JT TEN, 13370 ENID BLVD, FENTON, MI 48430-1100 |
| BECKY MORGAN & | RONALD MORGAN JT TEN, 50 LAMBETH DR, BELLA VISTA, AR 72714-3117 |
| BECKY S FARRA | 4719 PENSACOLA BOULEVARD, DAYTON, OH 45439-2829 |
| BECKY TAYLOR | 1903 TERISU CV, AUSTIN, TX 78728-6866 |
| BEDA B SEITZ | 1362 YANK STREET, GOLDEN, CO 80401-4245 |
| BEDA HEAVEY | ARDILAWN, ARCADIA ATHLONE, COUNTY WESTMEATH ZZZZZ,  IRELAND |
| BEDA LYONS | CUST ANNE, MARIE LYONS UGMA PA, 5 EUROVILLE, BALLYCLOUGH COUNTY LIMERICK, ZZZZZ,  IRELAND |
| BEDFORD H LYDON JR | 31 HILLCREST AVE, SUMMIT, NJ 07901-2011 |
| BEDFORD R SMITH | 1317 SE 46TH LANE, CAPE CORAL, FL 33904-8623 |
| BEDNAR ADAM L | 3116 DARTFORD TRACE, DUBLIN, OH 43017 |
| BEEBE C HAYWARD | CUST, PAUL HAYWARD U/THE UTAH, UNIFORM GIFTS TO MINORS ACT, 1663 WEST 1410 NORTH, FARMINGTON, UT 84025-3045 |
| BEECHER C WHITEAKER | 161 MARY GARDNER RD, SPARTA, TN 38583-2725 |
| BEECHER I UNDERHILL | 1022 JONES WOODS RD, GOOD HOPE, GA 30641-2302 |
| BEECHER I UNDERHILL & | CAROL J UNDERHILL JT TEN, 1022 JONES WOODS RD, GOOD HOPE, GA 30641-2302 |
| BEEHIVE ASSOCIATES INC | C/O I G SELBERT, 42 E MAIN ST, AMSTERDAM, NY 12010-4504 |
| BEGONIA MARTINEZ & | CARMEN AZA MARTINEZ JT TEN, 201 E 79TH ST 16D, NEW YORK, NY 10021-0839 |
| BEHRAM M IRANI & | KHORSHED B IRANI JT TEN, 345 WHISMAN STATION DRIVE, MOUNT VIEW, CA 94043-5256 |
| BEI TSE CHAO & | MAY CHAO JT TEN, APT 6103, CLARK-LINDSEY VILLAGE, 101 W WINDSOR RD, URBANA, IL 61801 |
| BEINARD SCHOEPS & | FELICITAS R SCHOEPS JT TEN, 80 GREENWAY BLVD, CHURCHVILLE, NY 14428-9206 |
| BEKKA G MYERS | 9998 W 200 S, RUSSIAVILLE, IN 46979-9728 |
| BELA BOTAR | 10101 COLLINS AVENUE APT 12B, BAL HARBOUR, FL 33154-1646 |
| BELA GERGOE & CAMILLA J | GERGOE TRUSTEES U/A DTD, 08/26/91 THE GERGOE FAMILY, LIVING, 4205 SANDY LANE, BLOOMFIELD, MI 48301-1502 |
| BELA GRINBERG | 18 DINA CT, STATEN ISLAND, NY 10306-1132 |
| BELA J KERECZ & | SARA K KERECZ JT TEN, 3540 QUINCY LN, BETHLEHEM, PA 18017-1542 |
| BELA JOBB | 1820 DELAWARE AVE, FLINT, MI 48506-3394 |
| BELA L VINCZI & | ELEANOR J VINCZI JT TEN, 1517 S LAKEVIEW BLVD, LORAIN, OH 44052-1209 |
| BELENDA L STRAUSS | 5864 LANGE, HOWELL, MI 48843-9611 |
| BELIEVERS INVESTMENT ASSOC | BOX 13386, FLINT, MI 48501-3386 |
| BELINDA A HUTCHISON | CUST, JESSICA ANN HUTCHISON UTMA OH, 141 FREDERICKSBERG DR, AVON LAKE, OH 44012-1863 |
| BELINDA A HUTCHISON | CUST, LINDSEY KARYN HUTCHISON UTMA OH, 141 FREDERICKSBERG DR, AVON LAKE, OH 44012-1863 |
| BELINDA A HUTCHISON | 141 FREDERICSBURG DR, AVON LAKE, OH 44012-1863 |
| BELINDA A JONES | 10404 HWY 27, LOT R71, FROSTPROOF, FL 33843-3251 |
| BELINDA A PECK | 800 N WASHINGTON, JANESVILLE, WI 53548 |
| BELINDA A YOUNG | 6017 WEST DELAP RD, ELLETTSVILLE, IN 47429-9666 |
| BELINDA B ROBERTS | ATTN BELINDA B GWINN, 4356 LONGCREEK CUTOFF RD, MERIDIAN, MS 39301-8606 |
| BELINDA D COLLINS & | BERNARD W THIELEN JT TEN, 1110 WOLFF ST, RACINE, WI 53402-4168 |
| BELINDA G WINSTON | 16706 WAYNE DR, CLEVELAND, OH 44128-3359 |
| BELINDA GAIL YOUNG | 2612 OAK FOREST DR, ANTIOCH, TN 37013-1852 |
| BELINDA GEORGE | 17517 WILLARD ST, NORTHRIDGE, CA 91325 |
| BELINDA J BATES | BOX 1712, BIRMINGHAM, MI 48012-1712 |
| BELINDA J CYTLAK | 3733 ANDERSON PKWY, TOLEDO, OH 43613-4907 |
| BELINDA J HALABICKY | 5470 STIMSON RD, DAVISON, MI 48423-8782 |
| BELINDA J LANGLEY | BOX 540472, GRAND PRAIRIE, TX 75054-0472 |
| BELINDA JO BOROWICZ & | RANDALL T BOROWICZ JT TEN, 2845 N BYRON ROAD, LENNON, MI 48449-9606 |
| BELINDA L HESS | PO BOX 464, HAYMARKET, VA 20168 |
| BELINDA L KEENER | 34 SCHUELE, BUFFALO, NY 14215-4036 |
| BELINDA M BYRD | BOX 2088, ANDERSON, IN 46018-2088 |
| BELINDA M DIETRICH | PO BOX 31, GYPSUM, OH 43433-0031 |
| BELINDA M DOAK | 220 WINFIELD DR, NEW BRITAIN, CT 06053-2620 |

| | |
|---|---|
| BELINDA M MASSUCCI | 10331 ENDICOTT, BELLEVILLE, MI 48111-1249 |
| BELINDA R HOPKINS | 5631 DA COSTA, DEARBORN HEIGHTS, MI 48127-2415 |
| BELINDA WOOD | 200 LONG RUN RD, LOUISVILLE, KY 40245-4365 |
| BELINDA-LADD | ATTN BELINDA O'CONNOR, 224 RIVIERA DR, BROOKLYN, MI 49230-9777 |
| BELISA M OLIVEIRA | 6162 9TH AVENUE NE CI, BRADENTON, FL 34212-9559 |
| BELL CHREVROLET OLDS INC | ATTN HENRY BELL, 600 CHELSEA ST, SISTERVILLE, WV 26175-1310 |
| BELLA B MARONEY & | JAMES MICHAEL MARONEY &, STACEY TEN COM, MARGARET MARONEY TR JAMES T, MARONEY TRUST UA 01/03/95, 6801 SHORE RD, BROOKLYN, NY 11220-5054 |
| BELLA BUCHWALD | 194 STOBE AVE, STATEN ISLAND, NY 10306-3520 |
| BELLA E SCHROEDER | TR BELLA E SCHROEDER LIVING TRUST, UA 06/09/97, 8309 W BEHREND DRIVE, PEORIA, AZ 85382-8799 |
| BELLA ELISABETH CHAPPUIS | 109 NICKERSON PKWY, LAFAYETTE, LA 70501 |
| BELLA GAETANO | 480 HIGGINS RD, CHESHIRE, CT 06410-4245 |
| BELLA GORDON | 19 PROSPECT AVE, RED BANK, NJ 07701-2305 |
| BELLA KOUTCHER | 4088 BEDFORD AVE, BROOKLYN, NY 11229-2450 |
| BELLA ROBERTS | 3441 77TH STREET, JACKSON HEIGHTS, NY 11372-2335 |
| BELLA YANOFF | CUST, RUSSELL YANOFF UGMA MA, 233 KENSINGTON WAY, WEST PALM BEACH, FL 33414-4321 |
| BELLA ZIGELSTEIN | 1301 SW 135TH TERRACE #410, PEMBROKE PINES, FL 33027 |
| BELLAIRE 4-H CLUB | 2 ABERCROMBIA DR, HOUSTON, TX 77084-4233 |
| BELLAIRE CHRISTIAN CHURCH A | CORPORATION, 3565 BELMONT ST, BELLAIRE, OH 43906-1205 |
| BELLAIRE COUNCIL 87 ROYAL & | SELECT MASTERS TEN COM, BOX 7, BELLAIRE, OH 43906-0007 |
| BELLE A BELL | 8056 WOODSTONE DR, GRAND BLANC, MI 48439-7096 |
| BELLE BERMAN & | LINDA BERMAN JT TEN, 241 CENTRAL PARK WEST, NEW YORK, NY 10024 |
| BELLE DRAKE PERROW | RTE 1 BOX 115, CAMERON, SC 29030-9715 |
| BELLE E SCHLESINGER | 38-17-203RD ST, BAYSIDE, NY 11361-1862 |
| BELLE FRISHMAN | 2045 PARKSIDE DRIVE N W, WASHINGTON, DC 20012-2205 |
| BELLE GITTERMAN | APT 12 B, 300 QUEEN ELIZABETH DRIVE, OTTAWA ON  K1S 3M6,   CANADA |
| BELLE GOLD | CUST JEFFREY GOLD UGMA NY, 2 SLEEPY HOLLOW RD, CHAPPAQUA, NY 10514-1411 |
| BELLE KAHN & | SHARON L FREEMAN JT TEN, 17 DOWNEY DR, HUNTINGTON, NY 11743-5146 |
| BELLE L POLIHONKI & | SUSAN K SILKY JT TEN, 4000 W ST JOSEPH, LANSING, MI 48917-4215 |
| BELLE LAITMAN | CUST DAVID A LAITMAN U/THE N, J UNIFORM GIFTS TO MINORS, ACT, 9 ABIS PLACE, WEST LONG BRANCH, NJ 07764-1104 |
| BELLE M KEENE & | JACK H KEENE JT TEN, 5766 REIMS PL, FORT MYERS, FL 33919 |
| BELLE S HOUSTON & | JULIE B HOUSTON JT TEN, BOX 65, MOUNTAINHOME, PA 18342-0065 |
| BELLE STEINBERG | 3592 SUMMER DR, WANTAGH, NY 11793-2728 |
| BELLE WELLEK & | ROBERT M WELLEK JT TEN, 5928 NORTH MAPLEWOOD AVE, CHICAGO, IL 60659-5006 |
| BELLS FOOD MARKET INC | PO BOX 48087, ATHENS, GA 30604 |
| BELLS OF ATHENS INC | PO BOX 48087, ATHENS, GA 30604 |
| BELMONT H KOCH | 2005 OLIVE STREET, HIGHLAND, IL 62249-2612 |
| BELMONT INVESTMENT CO | 1801 GLEN MOOR DR, DENVER, CO 80215-3037 |
| BELTON H CROCKER | 610 E PULASKI, FLINT, MI 48505-3381 |
| BELVA C OLIVER | 3255 VAN ALSTYME 1, WYANDOTTE, MI 48192 |
| BELVA DRAKE | 612 DEVON ST, FORKED RIVER, NJ 08731-2209 |
| BELVA E WILSON | 5652 BEAR STONE RUN, OVIEDO, FL 32765-5030 |
| BELVA HILLS | 422 RD 14 RR 5, LEAMINGTON ON  N8H 3V8,   CANADA |
| BELVA J HILLAKER | 523 E VIENNA ST, CLIO, MI 48420-1428 |
| BELVIN V LYONS | 36887 S WHITNEY BAY RD, DRUMMONO ISLAND, MI 49726-9460 |
| BEN A MORGAN | PO BOX 1113 1113, MARCO ISLAND, FL 34146-1113 |
| BEN B LEVITT & | GERALDINE B LEVITT JT TEN, 97 RUDDY DUCK RD, HEATHSVILLE, VA 22473-3799 |
| BEN BEGLEITER | 104 ARLINGTON AVE, LINWOOD, NJ 08221-2302 |
| BEN BORIN & | RALPH BORIN TEN COM, SUCESSOR TRUSTEE U/W ANNA, BORIN, SUITE 100, 11900 GLOBE ROAD, LIVONIA, MI 48150-1152 |
| BEN BORIN & RALPH BORIN & JACK | BURIN SUCCESSOR TR FBO BERNICE, BOORMAN TR 1 TR U/A DTD, 18478, 11900 GLOBE ROAD SUITE 100, LIVONIA, MI 48150-1152 |
| BEN BROWN | 703 E SHARPNACK ST, PHILADELPHIA, PA 19119-1536 |
| BEN C HARRISON | BOX 5367, SPARTANBURG, SC 29304-5367 |
| BEN C KEMENDO | 321 S BOSTON SUITE 200, TULSA, OK 74103 |
| BEN C MURPHY | 2066 ATTALA ROAD 3989, VAIDEN, MS 39176 |
| BEN CARDINALLI & | BARBARA J CARDINALLI JT TEN, 70 OAKLAWN DR APT 23, DALY CITY, CA 94015-3001 |
| BEN CARR SWANSON | 504 LELAND AVE, DAYTON, OH 45417-1546 |
| BEN DAHLMANN & | ANN DAHLMANN JT TEN, 1552 NEWPORT CREEK DR, ANN ARBOR, MI 48103-2200 |
| BEN DARNELL & | PHYLLIS DARNELL JT TEN, 3461 SANDY BEACH, WAYLAND, MI 49348-9094 |
| BEN DEANGELIS & | CATHERINE DEANGELIS JT TEN, 4165 FRONTIER RD, HATBORO, PA 19040-3006 |
| BEN DOOLEY | 2646 VILLA AVENUE, INDIANAPOLIS, IN 46203 |
| BEN DORSETT JR & JUDITH E DORSETT T | U/A DTD 06/07/05, DORSETT REVOCABLE TRUST, 7210 MANASOTA KEY RD, ENGLEWOOD, FL 34223 |
| BEN E GROCE | BOX 36, STOCKBRIDGE, GA 30281-0036 |
| BEN E KENDRICK | 3945 COUNTY ROAD, 613, ALVERADO, TX 76009 |
| BEN E NELSON | 3334 BONNEVILLE CIR, CHATTANOOGA, TN 37419-1323 |
| BEN E WIMBERLEY | 4125 JAROSITE COURT, ANTIOCH, CA 94509 |
| BEN ELLIS | CUST MISS SUSAN, RANDI ELLIS U/THE MISSOURI, U-G-M-A, APT 803, 625 OAKS DRIVE, POMPANO BEACH, FL 33069-3759 |
| BEN F BURDEN & | JANE BURDEN JT TEN, 44 BROOKS SCHOOLHOUSE RD, CALHOON, KY 42327-9702 |
| BEN F CHATMAN & | ALMA H CHATMAN JT TEN, 219 S 8TH ST, OSAGE, IA 50461-1459 |
| BEN F MC CORMICK | 10937 EATON CT, FISHERS, IN 46038-4738 |
| BEN F MCCORMICK II | 10966 INNISBROOKE LN, FISHERS, IN 46037-9352 |
| BEN F MCCORMICK II | 10966 INNISBROOKE LN, FISHERS, IN 46037-9352 |
| BEN F RICHARDS | 31 S FERNWOOD  AVE, PITMAN, NJ 08071 |
| BEN F SCHOENSTADT | 400 E RANDOLPH ST 2513, CHICAGO, IL 60601-7329 |

| | |
|---|---|
| BEN F SHEPPARD | 18600 STATE ROUTE 93 S, LOGAN, OH 43138-8778 |
| BEN FOSTER | 86 GREENFIELD AVE, ARDMORE, PA 19003-1236 |
| BEN FUTERNICK | 5 SOMERSET DR SOUTH, GREAT NECK, NY 11020-1821 |
| BEN G SISSMAN | STE 3010, 100 N MAIN BLDG, MEMPHIS, TN 38103-0534 |
| BEN GOTTFRIED | CUST, RONALD M GOTTFRIED U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 1324-53RD ST, BROOKLYN, NY 11219-3822 |
| BEN GOTTFRIED | PO BOX 6, HARTSDALE, NY 10530-0006 |
| BEN H FERRELL | 2355 CHEATHAM RD, ACWORTH, GA 30101-4754 |
| BEN H JACKSON & | CAROL K JACKSON JT TEN, 2611 HABERSHAM AVE, COLUMBUS, GA 31906-1352 |
| BEN H SHAWLER | 7903 WESTOVER DRIVE, PROSPECT, KY 40059-8400 |
| BEN H WILEY | 12403 WYLIE LN, SCURRY, TX 75158-3754 |
| BEN I ALLEN | 7066 ARCADIA AVE, ST LOUIS, MO 63130-2445 |
| BEN I GEBHART | 30 INDIAN RUN RD, GLENMOORE, PA 19343-1302 |
| BEN J BRADFORD JR & | TERESITA V BRADFORD JT TEN, 37446 ALPER DRIVE, STERLING HEIGHTS, MI 48312-2206 |
| BEN J HAMMOND | 1001 SO 55TH STREET, KANSAS CITY, KS 66106 |
| BEN J PIERSOL & | BETTY M PIERSOL, TR UA 06/15/91 BEN J, PIERSOL & BETTY M PIERSOL REV TR, 1518 N 81ST ST, KANSAS CITY, KS 66112 |
| BEN J ROSENTHAL | BOX 318, WINNETKA, IL 60093-0318 |
| BEN J STEIN | 102-40 67TH ROAD, FOREST HILLS, NY 11375-2663 |
| BEN J STRADER JR | 9711 PORT SIDE TER, BRADENTON, FL 34212-5298 |
| BEN K GIN & | SUE G GIN JT TEN, 6007 GILMAN TRACE LN, HOUSTON, TX 77092-5568 |
| BEN K GRAHAM | BOX 501, SOUTHBRIDGE, MA 01550-0501 |
| BEN KENNEDY | 365 BREADEN STREET, YOUNGSTOWN, OH 44502-1835 |
| BEN KHOE & | JOHN KHOE JT TEN, 2708 ELEVENTH ST, SANTA MONICA, CA 90405-4606 |
| BEN KNIZAN & | ANNE KNIZAN JT TEN, 8361 WEST 4TH ST, LOS ANGELES, CA 90048-4202 |
| BEN L THOMPSON | BOX 25, MC CRACKEN, KS 67556-0025 |
| BEN LANDSMAN & | MYRIL LANDSMAN JT TEN, 3100 LEXINGTON LN APT 206, GLENVIEW, IL 60025-5936 |
| BEN LATTIMORE & | MARCI LATTIMORE JT TEN, 1428 BARTON DR, FORT WASHINGTON, PA 19034-2821 |
| BEN LONDON | C/O TRUDY LONDON, 5 ARISTA CT, DIX HILLS, NY 11746-4908 |
| BEN M DYER | 5410 WESTERHAM PL, HOUSTON, TX 77069-1945 |
| BEN M FLOWE | 11316 BRIEF RD, CHARLOTTE, NC 28227-8497 |
| BEN NAKAMURA & | BETTY S NAKAMURA JT TEN, 955 E HOLLAND AVE, FRESNO, CA 93704-3810 |
| BEN NEAL | 8209 S GREEN ST, CHICAGO, IL 60620-3146 |
| BEN NOBLIN | 453 DANDY BRUSH W LN, COLUMBUS, OH 43230-6822 |
| BEN O BATIE | 832 OAKDALE DRIVE, ANDERSON, IN 46011-1143 |
| BEN O ORDIWAY | 4280 E LANSING ROAD, BANCROFT, MI 48414-9722 |
| BEN O WILKERSON JR | 5762 BUCKLAND ML, PINSON, AL 35126-5523 |
| BEN OPYR | CUST, KEITH OPYR U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 52314 LIVINGSTONE CT, UTICA, MI 48316-3444 |
| BEN PAUL & | JANIS SINKO JT TEN, 2711 VIA MONTEZUMA, SAN CLEMENTE, CA 92672 |
| BEN S DIXON & | JUDY S DIXON JT TEN, 654 ROSA TAYLOR DR, MACON, GA 31204-1248 |
| BEN R HARRISON | 1201 WALNUT GROVE RD, ROEBUCK, SC 29376-3720 |
| BEN R MC REE IV | 413 PHILMONT DR, LANCASTER, PA 17601-2821 |
| BEN R RUSSELL & | JOANN RUSSELL JT TEN, 128 MURFIELD DR, DAYTONA BEACH, FL 32114-7128 |
| BEN S WARE | 9408 NWY 495, MERIDIAN, MS 39305 |
| BEN SAUCEDO | CUST, RODNEY DON SAUCEDO U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 1914 TEMESCAL ST, NORCO, CA 92860-2723 |
| BEN SHELTON | 1215 CORSBIE ST SW, HARTSELLE, AL 35640-3751 |
| BEN SMITH | 3062 PINEHURST DR, CORONA, CA 92881-0930 |
| BEN T DAVIS | CUST MICHAEL P, DAVIS UGMA AZ, 1740 N ACACIA STREET, MESA, AZ 85213-3446 |
| BEN T GILL JR & | NELLIE N GILL TEN COM, 318 MADRID DR, UNIVERSAL CITY, TX 78148-3143 |
| BEN T GILL JR & | NELLIE N GILL JT TEN, 318 MADRID DR, UNIVERSAL CITY, TX 78148-3143 |
| BEN T GOFORTH | 601 CRESCENT CIRCLE, KINGS MOUNTAIN, NC 28086-3540 |
| BEN T MULLINS | 3711 OZIAS RD, EATON, OH 45320 |
| BEN VINEGAR | 314 PROSPECT, PONTIAC, MI 48341-3244 |
| BEN W BOHANNON | 27024 NEW YORK, INKSTER, MI 48141-2526 |
| BEN W HALL & | MELVENIA HALL JT TEN, 2274 FRANKLIN DR, WINTERVILLE, NC 28590-8100 |
| BEN W HOLLAND & | FLORA A HOLLAND JT TEN, 1505 SPRUCE ST, GARDEN CITY, KS 67846-6250 |
| BEN W JERNIGAN JR | STE 340, 315 W PONCE DE LEON AVE, DECATUR, GA 30030-2450 |
| BEN W JOHNSON | 29460 ANNAPOLIS, INKSTER, MI 48141-2828 |
| BEN W MULDER & | JOSIE MULDER JT TEN, 505 1/2 BROADWAY ST, PELLA, IA 50219-1817 |
| BEN W PEEBLES | 1921 MAGNOLIA, FLINT, MI 48503-4091 |
| BEN WALTON | 350 NORFOLK ST, BUFFALO, NY 14215-3109 |
| BEN WORTH MCWHORTER | 2015 Q AVE, NEW CASTLE, IN 47362-2147 |
| BEN YOUNG HICKS | 1129 HANOVER ST, FREDERICKSBURG, VA 22401-5412 |
| BEN-HUR BAZ | ATTN ADAMS & BECKER, 22 OAKWOOD RD, HUNTINGTON, NY 11743-4231 |
| BENA RAYMAN | C/O WILMA CHAMIS, 411 JEFFERSON ST, HERCULANEUM, MO 63048-1106 |
| BENDELLA JOHNSON | 925 BLUE SPRING CIR, ROUND ROCK, TX 78681-4042 |
| BENE M STREIFEL | 401-10635-47TH AVE, EDMONTON AB  T6H 4R8,  CANADA |
| BENEDICT AZZARO & | CARMELA AZZARO JT TEN, 305 NEILSON ST, DIX HILLS, NY 11746-7016 |
| BENEDICT C GAMBARDELLA | CUST APRIL LUCY GAMBARDELLA, UGMA NJ, 15 TUXEDO RD, GLEN RIDGE, NJ 07028 |
| BENEDICT C GAMBARDELLA & | LINDA GAMBARDELLA JT TEN, 15 TUXEDO RD, GLEN RIDGE, NJ 07028 |
| BENEDICT D ELWARTOWSKI | 47986 VITTORIO, SHELBY TWP, MI 48315-4235 |
| BENEDICT DAVIDSON AIKEN JR | 8415 SOUTHWEST 107TH AVENUE, APT 334W, MIAMI, FL 33173-4307 |
| BENEDICT F TANTILLO & | THERESA M TANTILLO JT TEN, 255 BUFF CAP RD, TOLLAND, CT 06084-2607 |
| BENEDICT H ZALBA | TR, SANDRA JO ZALBA, 38180 DEL WEBB BLVD PMB 20, PALM DESERT, CA 92211 |
| BENEDICT IMPRESICA & | OPAL M IMPRESCIA JT TEN, 1381 PEREGRINE DRIVE, GILROY, CA 95020 |

| | |
|---|---|
| BENEDICT J KLIMAS | 4015 JEFFERSON AVENUE, HAMBURG, NY 14075-2939 |
| BENEDICT J MICELI | 951 GROVE ST, MEADVILLE, PA 16335-2939 |
| BENEDICT J RUPAKA | 255WASHINGTON ST, BRISTOL, CT 06010-6725 |
| BENEDICT J SANGIORGI JR | BOX 164, VOORHEESVILLE, NY 12186-0164 |
| BENEDICT JOHN ZIEMSKI JR | CUST ANDREW JOHN ZIEMSKI, UTMA MD, 1609 DUNDALK AVE, BALTIMORE, MD 21222 |
| BENEDICT K SMITH | 312 SEABROOK DR, WILLIAMSVILLE, NY 14221-1918 |
| BENEDICT LETIZIA | CUST DIANE P LETIZIA UGMA CT, 3147 COBB HILL LANE, OAKTON, VA 22124-2304 |
| BENEDICT LETIZIA | CUST MICHAEL B LETIZIA UTMA OH, 5088 GILWOOD DR, HILLIARD, OH 43026-7122 |
| BENEDICT NIGRELLI | CUST MARGARET NIGRELLI A, MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 7207 JOSHUA TREE LANE, SPRINGFIELD, VA 22152-3610 |
| BENEDICT P SERRATORE & | VERONICA G SERRATORE JT TEN, 119 BROUGHTON ROAD, BETHEL PARK, PA 15102-2834 |
| BENEDICT PAINTER | 1 WEST GEYER LANE, ST LOUIS, MO 63131-3325 |
| BENEDICT ROMEO & | ALICE ROMEO JT TEN, 44 HILLSIDE AVE, CRESSKILL, NJ 07626-1610 |
| BENEDICT T LAMEY | 3106 W 53RD ST, ANDERSON, IN 46011-9459 |
| BENEDICT V ROTOLO III & | FRANCES T ROTOLO, TR U/A DTD 02/03/ ROTOLO LIVING, TRUST, #2 FLANDERS COURT, RIDGE, NY 11961 |
| BENEDICTINE MONKS INC ST | BENEDICTS ABBEY, BENET LAKE, WI 53102 |
| BENET ZUPAN & | SANDRA ZUPAN JT TEN, 37 KNIGHT ROAD, FRAMINGHAM, MA 01701-4769 |
| BENFORD AMMONS JR | 181 MARYVIEW PKWY, MATTESON, IL 60443 |
| BENI LEA ANNUNZIO | 16037 VIA VECINOS, SAN LORENZO, CA 94580 |
| BENIAMINO A MUCCI | 11663 MORAN, TAYLOR, MI 48180-4135 |
| BENIGNO CRUZ | 40669 PAM DR, CLINTON TWP, MI 48038-4127 |
| BENIGNO GOIRIGOLZARRI & | LUISA GOIRIGOLZARRI JT TEN, C/O JAVIER GOIRICOLZARRI, 1221 GARDEN GROVE, ROSEBURG, OR 97470-9576 |
| BENIGNO GONZALEZ & | VIRGINIA E GONZALEZ JT TEN, 23350 FILMORE, TAYLOR, MI 48180-2343 |
| BENIGNO RIVERA | 5651 WILLIAMS LAKE RD, DRAYTON PLNS, MI 48020 |
| BENJAMIN MALKIN | 120 N VISTA STREET, LOS ANGELES, CA 90036-2710 |
| BENILDE R DUARTE & | FERNANDA LOBO JT TEN, 17 MARY ANN WAY, N DARTMOUTH, MA 02747 |
| BENITA ASTASAITIS | 2707 LAKE CHARNWOOD, TROY, MI 48098-2178 |
| BENITA G CURRY | 1018 73RD AVE, OAKLAND, CA 94621-2910 |
| BENITA MOLT | 115 ORCHARD DRIVE, TRAFFORD, PA 15085-1610 |
| BENITO CANDILLO | 3126 KARNS BLVD, KANSAS CITY, MO 64111-3653 |
| BENITO DIAZ | 1609 OAK ST, TOLEDO, OH 43605-3411 |
| BENITO F SCIARAPPA & | JUNE D SCIARAPPA, TR SCIARAPPA FAM REV LIVING TRUST, UA 12/23/96, 2911 FOREST LN, LORAIN, OH 44053-1554 |
| BENITO L VILLARREAL | 2132 HOUNSLOW DR, SAN JOSE, CA 95131-2621 |
| BENITO RAMIREZ | 322 REMOLINO, SAN ANTONIO, TX 78237-3957 |
| BENITO RODRIGUEZ | 7143 NORWALK, WHITTIER, CA 90606-1754 |
| BENJAMIN A DONAHEE | 38667 FLORENCE, WESTLAND, MI 48185-8802 |
| BENJAMIN A GIBERT | 30050 FOREST DR, FRANKLIN, MI 48025-1575 |
| BENJAMIN A GRAHAM | 127 OGEMAW RD, PONTIAC, MI 48341-1146 |
| BENJAMIN A HUGGIN JR | 16 THOMAS DR, POQUOSON, VA 23662-1722 |
| BENJAMIN A KINCER | 12007 JEFFERS LN, FENTON, MI 48430 |
| BENJAMIN A MIKULSKY | 93 GRANITE ST, UXBRIDGE, MA 01569-1228 |
| BENJAMIN A PARKER | 441 BRANCH AVE, LITTLE SILVER, NJ 07739-1164 |
| BENJAMIN A PERRY | 535 S CAMPBELL, ROYAL OAK, MI 48067-3952 |
| BENJAMIN A RANDAZZO | 1312 SUNRISE BLVD, MONROE, MI 48162-4382 |
| BENJAMIN A SEASE | 2978 SAN PABLO RD, JACKSONVILLE, FL 32224-1832 |
| BENJAMIN A SMITH JR | 854 DERBY FARMS DR, SEVERN, MD 21144-2735 |
| BENJAMIN A SULLIVAN | 65 RINGLE ST, ROCHESTER, NY 14619-1011 |
| BENJAMIN ADAMS | CUST BRITTON, S ADAMS UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 3879 S CHALET CIR, BEAVERCREEK, OH 45431-3419 |
| BENJAMIN B BOLGER | 6606 HWY M-71, DURAND, MI 48429 |
| BENJAMIN B CAINE | 53 APPLEWOOD, CHILLICOTHE, OH 45601-1906 |
| BENJAMIN B GROSSMAN | CUST, ROBERT GROSSMAN U/THE NEW YORK, U-G-M-A, BOX 64, CEDAR KNOLLS, NJ 07927-0064 |
| BENJAMIN B NESSIA | 3700 9TH AVE #431, TEXAS CITY, TX 77590 |
| BENJAMIN B TERNER & | JANET R TERNER JT TEN, 19 HICKORY HILL COURT, SILVER SPRING, MD 20906-5807 |
| BENJAMIN B WALLEN | 13207 WRENN HOUSE LANE, OAK HILL, VA 20171 |
| BENJAMIN BISSETT III | CUST BENJAMIN BISSETT IV, UTMA PA, 330 SPRUCE AVE, MERCER, PA 16137-9120 |
| BENJAMIN BISSETT III | CUST CATHERINE BISSETT, UTMA PA, 330 SPRUCE AVE, MERCER, PA 16137-9120 |
| BENJAMIN BISSETT III & | MARGUERITE C BISSETT JT TEN, 330 SPRUCE DR, MERCER, PA 16137-9120 |
| BENJAMIN BROCK | 5300 ROCKMOOR DR, STONE MTN, GA 30088-3309 |
| BENJAMIN BRUINSMA | 1855 E LEONARD, GRAND RAPIDS, MI 49505-5637 |
| BENJAMIN C HUBER | E 8299 CTY C, CLINTONVILLE, WI 54929 |
| BENJAMIN C KENNY | 719 MAIDEN CHOICE LN, APT BR434, CATONSVILLE, MD 21228-6196 |
| BENJAMIN C SPANN | CUST, JOSEPH B SPANN UTMA LA, 14226 WOODLAND RIDGE AVE, BATON ROUGE, LA 70816-2739 |
| BENJAMIN C SPANN | CUST, PATRICK L SPANN UTMA LA, 14226 WOODLAND RIDGE AVE, BATON ROUGE, LA 70816-2739 |
| BENJAMIN C TURNER | 2745 ROBERTS DR, MONROE, MI 48162-4339 |
| BENJAMIN C TYLER | 224 WELLINGTON DRIVE, MADISON, TN 37115-5122 |
| BENJAMIN C VANCURE | 7001 RENWOOD RD, INDEPENDENCE, OH 44131 |
| BENJAMIN CAHILL | BOX 1034, SANTA CRUZ, CA 95061-1034 |
| BENJAMIN CALEV & | BEATRICE CALEV JT TEN, 7878 E GAINEY RANCH ROAD UNIT 10, SCOTTSDALE, AZ 85258-1755 |
| BENJAMIN CARLOS VAN VORT | 19A WESTON AVE, SOMERVILLE, MA 02144 |
| BENJAMIN CASTRO & | AIDA CASTRO JT TEN, 3 WESTGATE CT, TOMS RIVER, NJ 08757-6546 |
| BENJAMIN CHOY | 2848 MODESTO AVE, OAKLAND, CA 94619-3336 |
| BENJAMIN CHRISTY & | SUSAN E CHRISTY JT TEN, 308 W END AV, HADDONFIELD, NJ 08033-2622 |
| BENJAMIN COHEN & | ZELDA COHEN JT TEN, 87 BRIDGE ST, LEXINGTON, MA 02421-7946 |
| BENJAMIN COLE | 48 ELLSWORTH AVE, TRENTON, NJ 08618-4102 |

| | |
|---|---|
| BENJAMIN COOPER III | 4622 LISTER, KANSAS CITY, MO 64130-2267 |
| BENJAMIN CUMMINGS | 3445 DRUMMOND ST PH2, MONTREAL PROVINCE QC  H3G 1K9,   CANADA |
| BENJAMIN CUMMINGS | 3445 DRUMMOND ST PH2, MONTREAL, PROVINCE QC  H3G 1X9,   CANADA |
| BENJAMIN D CLEARY | 607 WEST CIRCLE DRIVE, DAYTON, OH 45403-3311 |
| BENJAMIN D GRATTAN | 6804 VALIANT DRIVE, WINDSOR, WI 53598-9775 |
| BENJAMIN D HOUSE | 610 HWY 246-E, VANDERVOORT, AR 71972 |
| BENJAMIN D LINGLE | PO BOX 1683, LANCASTER, SC 29720 |
| BENJAMIN D PINGREE | 8215 ROLLING FIELDS RD, CHARLOTTE, NC 28227-7051 |
| BENJAMIN D RODRIGUEZ & | VISITACION C RODRIGUEZ JT TEN, 274-16TH AVE, SAN FRANCISCO, CA 94118-1019 |
| BENJAMIN D SNY | 1952 FREELAND RD, BAY CITY, MI 48706-9383 |
| BENJAMIN D STRATZ | 6760 W EATON HWY, LANSING, MI 48906-9058 |
| BENJAMIN DAVID TALLIS | 6717 GREENVIEW LN, SPRINGFIELD, VA 22152-2926 |
| BENJAMIN DERIN | 611 BURGESS CIR, AURORA, OH 44202-6208 |
| BENJAMIN DIXON GADDY III | 3613 LAMAR AVE, RED BANK, TN 37415-4001 |
| BENJAMIN DRAKE | 20235 SEE GULL RD, BRAINERD, MN 56401 |
| BENJAMIN E ASUNCION | 11819 DORAL AVE, NORTHRIDGE, CA 91326-1220 |
| BENJAMIN E BOSTICK & | MISS PATTI M BOSTICK JT TEN, 59 SADDLERIDGE COURT, MYERSVILLE, MD 21773-7802 |
| BENJAMIN E BUTZBAUGH 2ND | PO BOX 2743, DAPHNE, AL 36526-2743 |
| BENJAMIN E DIAMOND | 30 BRUCE LANE, NEWTON, MA 02458-2615 |
| BENJAMIN E DREIDEL | 70 EMERSON AVE, UTICA, NY 13501-5639 |
| BENJAMIN E HUGHES & | MARY J HUGHES JT TEN, 9338 BENNETT LAKE RD, FENTON, MI 48430-8731 |
| BENJAMIN E JUNG | BOX 233, JEFFERSON, WI 53549-0233 |
| BENJAMIN E KAUFMAN | TR BENJAMIN E KAUFMAN LIVING TRUST, UA 04/17/94, BOX 603, FLINT, MI 48501-0603 |
| BENJAMIN E KLEIN | 0181 2ND ST N MORRIS EST, MT MORRIS, MI 48458-1150 |
| BENJAMIN E KOWALCYK | 3726 CIRCLE DRIVE, FLINT, MI 48507-1879 |
| BENJAMIN E KOWALCYK & | MARY ELLEN KOWALCYK JT TEN, 3726 CIRCLE DRIVE, FLINT, MI 48507-1879 |
| BENJAMIN E LEIBE JR | 170 SUSIE DR, CANYON LAKE, TX 78133-5209 |
| BENJAMIN E LICHTTENEGGER | TR BENJAMIN E LICHTTENEGGER TRUST, UA 04/06/88, 13776 FORDHAM AVE, SAINT PAUL, MN 55124-5621 |
| BENJAMIN E MORGAN | 621 PEERMAN PLACE, CORPUS CHRISTI, TX 78411-2241 |
| BENJAMIN E WALKER | 401 E HIGHHAM ST, ST JOHNS, MI 48879-1605 |
| BENJAMIN F ANDREWS | 19160 INDIANA, DETROIT, MI 48221-3206 |
| BENJAMIN F BRANCH | 797 COLLEGE RUN DR, SURRY, VA 23883-2607 |
| BENJAMIN F BURDA & | VICTORIA C BURDA JT TEN, 16190 BEECHWOOD, BEVERLY HILLS, MI 48025-4200 |
| BENJAMIN F CICCIO | MORTON AVENUE BOX 184, ROSENHAYN, NJ 08352-0184 |
| BENJAMIN F DUVALL | 6305 MELROSE ST, DOUGLASVILLE, GA 30134-1881 |
| BENJAMIN F HIRES JR | PO BOX 870336, MORROW, GA 30287-0336 |
| BENJAMIN F HOLLIMAN | 8838 S RACINE, CHICAGO, IL 60620 |
| BENJAMIN F JONES | PO BOX 27602, RICHMOND, VA 23261 |
| BENJAMIN F LEEPER | PO BOX 207, HODGE, LA 71247-0207 |
| BENJAMIN F MERCHANT III | 597 JOHNSON RD, IONIA, MI 48846-9540 |
| BENJAMIN F MOYD | 380 ABERDEEN ST, ROCHESTER, NY 14619-1339 |
| BENJAMIN F MURPHY | 180 CAMINO DEL RIO, PORT ST LUCIE, FL 34952-7928 |
| BENJAMIN F ODIAM JR | 1299 WILLOWRIDGE DR, BEAVERCREEK, OH 45434-6763 |
| BENJAMIN F PITTS | 9 LABETTE CT, LITTLE ROCK, AR 72205-6807 |
| BENJAMIN F PORTER | 2890 CROSSWHITE DR #M, HERMITAGE, PA 16148-7013 |
| BENJAMIN F RANDOLPH JR | 1812 ARCH ST, YOUNGSTOWN, OH 44505-3506 |
| BENJAMIN F SANFORD | CUST BENJAMIN F SANFORD JR, U/THE MISS UNIFORM GIFTS TO, MINORS ACT, 1945 S MONTGOMERY, STARKVILLE, MS 39759-9663 |
| BENJAMIN F SPROAT | BOX 185, SPRINGBORO, OH 45066-0185 |
| BENJAMIN F THOMPSON | 3494 BIG SPRUCE LITTLE BEAR RD, OTWAY, OH 45657-8804 |
| BENJAMIN F TODD & | THRESA M TODD JT TEN, 5255 WORCHESTER DR, SWARTZ CREEK, MI 48473-1159 |
| BENJAMIN F WILSON | 26241 LAKE SHORE BLVD, APT 1169, EUCLID, OH 44132-1145 |
| BENJAMIN FELDMAN | 84 CHOIR LANE, WESTBURY, NY 11590 |
| BENJAMIN FINE | 24 WESTBANK LN, STAMFORD, CT 06902-1309 |
| BENJAMIN FRANKLIN HOLLOWAY | 8130 MILLERS FARM LN, DAYTON, OH 45458-7301 |
| BENJAMIN FRANKLIN WARNER | 5907 WARM SPRINGS, HOUSTON, TX 77035 |
| BENJAMIN G DAVIS JR | 6580 MADRIGAL TERR, COLUMBIA, MD 21045-4628 |
| BENJAMIN G DINES | 220 PERKINGSWOOD BLVD SE APT C, WARREN, OH 44483-6256 |
| BENJAMIN G FARNUM | TR UA 07/28/82 B ALDEN, FARNUM REVOCABLE FAMILY, TRUST, 397 FARNUM STREET, N ANDOVER, MA 01845-5611 |
| BENJAMIN G FARR | 2158 S 380E, ANDERSON, IN 46017-9727 |
| BENJAMIN G GRAY | 7905 ROCK CREEK ROAD, RICHMOND, VA 23229-6643 |
| BENJAMIN G MOFFITT & | BEATRICE V MOFFITT JT TEN, 401 PALLADIUM DR W, JOLIET, IL 60435 |
| BENJAMIN G PORTER | 8193 BOULDER DR, DAVISON, MI 48423-8641 |
| BENJAMIN G STEIN | 12 BROKLAND DRIVE, CARTERSVILLE, GA 30120-3448 |
| BENJAMIN GARTH | 3306 CEDAR COVE SW, DECATUR, AL 35603-3128 |
| BENJAMIN GEBHART | 30 INDIAN RUN ROAD, GLENMOORE, PA 19343-1302 |
| BENJAMIN GEBHART & | SONDRA GEBHART JT TEN, 30 INDIAN RUN ROAD, GLENMOORE, PA 19343-1302 |
| BENJAMIN GEORGE ENGER | 77777 COON CREEK ROAD, ARMADA, MI 48005-1910 |
| BENJAMIN GERSOVITZ | 4360 MONTROSE AVE, WESTMOUNT QC  H3Y 2B1,   CANADA |
| BENJAMIN GOLDSMITH | 4968 JUNCTION, DETROIT, MI 48210-2519 |
| BENJAMIN GREENFIELD | 425 RIVERSIDE DRIVE, NEW YORK, NY 10025-7775 |
| BENJAMIN GUTIERREZ | 3947 GREEN OAK DR, DORAVILLE, GA 30340-2613 |
| BENJAMIN H AIKEN | 3154 GRACEFIELD RD #310, SILVER SPRING, MD 20904 |
| BENJAMIN H BROMLEY | 73 HOYCLO RD C/O J ROBERT, BROMLEY, STAMFORD, CT 06903-2930 |

| | |
|---|---|
| BENJAMIN H DANIELS | 214 SPOONBILL LOOP, ELIZABETH CTY, NC 27909 |
| BENJAMIN H DAVIS | 274 BELLAIRE DR, FAIRBORN, OH 45324-4149 |
| BENJAMIN H DIXON | 720 W 111 ST, LOS ANGELES, CA 90044-4235 |
| BENJAMIN H DORSEY JR | APT 818, 5101 RIVER ROAD, BETHESDA, MD 20816-1567 |
| BENJAMIN H DOTSON | 9142 COLUMBIA ROAD, LOVELAND, OH 45140-1117 |
| BENJAMIN H KELLER | P O BOX 391, ATGLEN, PA 19310 |
| BENJAMIN H LOCHER | 4139 MEIGS, DRAYTON PLNS, MI 48020 |
| BENJAMIN H MCCULLOCH | 617 HICKORY LANE, BERWYN, PA 19312-1436 |
| BENJAMIN H MORRIS | 2005 HIGH RIDGE RD, LOUISVILLE, KY 40207-1125 |
| BENJAMIN H RIPPEON | 14931 SPRINGFIELD RD, DARNESTOWN, MD 20874 |
| BENJAMIN H SNYDER | CUST STACY D SNYDER U/THE PA, UNIFORM GIFTS TO MINORS ACT, 7567 BROOKHAVEN RD, PHILADELPHIA, PA 19151-2106 |
| BENJAMIN H SOWDERS | 123 WORCESTER RD, WESTMINSTER, MA 01473-1606 |
| BENJAMIN H SULLIVAN & | ELSIE S SULLIVAN TEN ENT, 2829 SOUTH OSPREY AVE, SARASOTA, FL 34239-5022 |
| BENJAMIN H TAYLOR | SUITE 1000, 885 THIRD AVE, NEW YORK, NY 10022-4834 |
| BENJAMIN H VICKERS | 10001 BORDER CT, GRAND BAY, AL 36541-4957 |
| BENJAMIN H WHITFIELD JR | PO BOX 639, RAWLINS, WY 82301 |
| BENJAMIN H WILLIAMS | TR BENJAMIN H WILLIAMS LIVING TRUST, UA 7/21/99, 2204 PARTLOW DR, COLUMBUS, OH 43220-2927 |
| BENJAMIN HAISLIP GAGE | CUST BROOKS HAISLIP GAGE UTMA NC, 2201 LORD ASHLEY DR, SANFORD, NC 27330-7234 |
| BENJAMIN HARVIN JR | 1710 DARLEY AVE, BALTIMORE, MD 21213-1332 |
| BENJAMIN HATCH WHITFIELD JR & | VERNON SELLERS DENIS WHITFIELD, TR LUCY S WHITFIELD TESTAMENTARY, TRUST, PO BOX 639, RAWLINS, WY 82301 |
| BENJAMIN HICKMON | 30 GLOWOOD COURT, WEDGEFIELD, SC 29168-9541 |
| BENJAMIN HODSON & | PAM HODSON JT TEN, K BRUSCE 280/7 #11, HRADCANY PRAHA 6 16000,   CZECH REPUBLIC |
| BENJAMIN HORNE | TR, BENJAMIN DODGE HORNE U/A DTD, 28122, 26 TODD POND RD, LINCOLN, MA 01773-3808 |
| BENJAMIN HORNE | TR, TERENCE DODGE HORNE U/A DTD, 28122, 26 TODD POND RD, LINCOLN, MA 01773-3808 |
| BENJAMIN HOWIE | CUST GRIFFIN P MEYERS, UGMA NJ, 8 ROCK RD, GLEN ROCK, NJ 07452-2024 |
| BENJAMIN HUANG | 3014 ONEIDA STREET, PASADENA, CA 91107-5319 |
| BENJAMIN I MORRIS | 3415 SOUTH 155TH RD, BOLIVAR, MO 65613-8319 |
| BENJAMIN IRVING SHAW III | 6701 ELTON DENNIS RD, WILLARDS, MD 21874 |
| BENJAMIN J APONIK & | SHIRLEY R APONIK, TR UA 05/31/06 APONIK FAMILY TRUST, 16513 GOODVALE RD, CANYON COUNTRY, CA 91387-1710 |
| BENJAMIN J BISHOP | 16840 BISHOP RD, CHESANING, MI 48616-9794 |
| BENJAMIN J CASTILLEJA | 3212 WEST COLEMAN ROAD, KANSAS CITY, MO 64111-3619 |
| BENJAMIN J CISROW JR | BOX 336, BRIDGETON, NJ 08302-0258 |
| BENJAMIN J CONNOR | 424 HAWTHORNE AVE, SAINT LOUIS, MO 63119-2514 |
| BENJAMIN J DAVIS SR | 2346 WADE AVE, RALEIGH, NC 27607-6944 |
| BENJAMIN J DORGAN | 2114 E GRANT RD, TUCSON, AZ 85719-3411 |
| BENJAMIN J DOYLE | 11 PINEWOOD DR, MERRIMACK, NH 03054-2727 |
| BENJAMIN J EDMUNDSON | 5850 BELL CREEK RD, MUNCIE, IN 47302-8899 |
| BENJAMIN J FERGUSON | 596 HERBERT SEGARS RD, GILLSVILLE, GA 30543-4615 |
| BENJAMIN J GILBERT JR | 4850 PARKER ROAD, HAMBURG, NY 14075 |
| BENJAMIN J HAMILTON | 8800 S 300 W, PONETO, IN 46781-9708 |
| BENJAMIN J LUBA & | BERTHA M LUBA JT TEN, 2 GIBSON AVE, TRUMBULL, CT 06611-3706 |
| BENJAMIN J MILLER & | SHARON K MILLER JT TEN, 2238 BLACKTHORN DR, BURTON, MI 48509-1204 |
| BENJAMIN J MOSSAWIR | 1567 WEST DANA STREET, MOUNTAIN VIEW, CA 94041 |
| BENJAMIN J PEMBERTON | PO BOX 490, CONGRESS, AZ 85332-0490 |
| BENJAMIN J POLI | BOX 173, ST AUGUSTINE, FL 32085-0173 |
| BENJAMIN J SWANSON | 800 GIBSON, OXFORD, MI 48371-4521 |
| BENJAMIN J TOMASIK & | IRENE M TOMASIK JT TEN, 15174 OCONNOR, ALLEN PARK, MI 48101-2938 |
| BENJAMIN J TRZECIAK & | ADELINE TRZECIAK, TR UA 09/28/92, THE TRZECIAK FAM TR AGMT, 1221 WATERSIDE ST, PORT CHARLOTTE, FL 33952-1531 |
| BENJAMIN J UNDERWOOD | 20268 VAUGHAN, DETROIT, MI 48219-1454 |
| BENJAMIN J VILLNAVE | 3085 WIEDRICH RD, WALWORTH, NY 14568-9516 |
| BENJAMIN J WARREN | 1333 96TH AVE, OAKLAND, CA 94603-1425 |
| BENJAMIN JOHN AYDENT | 664 W RAMBLER CT, CASA GRANDE, AZ 85222-6672 |
| BENJAMIN JOHNSON JR | 1760 ESTATES DR, DETROIT, MI 48206-2827 |
| BENJAMIN K EMERSON | 31 MASSACHUSETTS AVE, DEDHAM, MA 02026-1407 |
| BENJAMIN K HAWK | 502 PROMENADE COURT, FRANKLIN, TN 37064-0736 |
| BENJAMIN K SUTTER | 182 KINTYRE DRIVE, OXFORD, MI 48371-6022 |
| BENJAMIN KATZ & | PEARL S KATZ JT TEN, APT 1-H, 555 NORTH AVE, FORT LEE, NJ 07024-2405 |
| BENJAMIN KIMELMAN & | EVELYN KIMELMAN JT TEN, APT 110, 9330 SUNRISE LAKES BLVD, SUNRISE, FL 33322-2105 |
| BENJAMIN KLEINMAN & | FANNIE KLEINMAN JT TEN, 2254 EAST 22ND ST, BROOKLYN, NY 11229-4812 |
| BENJAMIN KUCHINSKY | 43950 HALCOM AVE, LANCASTER, CA 93536 |
| BENJAMIN L BADGEROW | 1884 MELVIN HILL RD, CAMPOBELLO, SC 29322-8356 |
| BENJAMIN L BLANKENSHIP | 1024 THOMPSON CIR, CHARLESTON, WV 25312-1210 |
| BENJAMIN L BLANKENSHIP & | CLARA BELLE BLANKENSHIP JT TEN, 505 CALDWELL LN # 171, DUNBAR, WV 25064 |
| BENJAMIN L DE WITT | 570 RAHWAY AVE, WOODBRIDGE, NJ 07095-3485 |
| BENJAMIN L DOUMA | 10240 N 2ND, OTSEGO, MI 49078-9516 |
| BENJAMIN L GOOCH & | OCTAVIA A GOOCH JT TEN, 57 HARVEY MILL RD, LEE, NH 03824-6302 |
| BENJAMIN L HARTLEY | 400 E GENESEE ST, DURAND, MI 48429-1405 |
| BENJAMIN L LIPSCOMB | 2758 PIERCE RD, GAINESVILLE, GA 30507-7874 |
| BENJAMIN L MACANDOG JR | 5519 GREENBRIAR DR, W BLOOMFIELD, MI 48322-1400 |
| BENJAMIN L PORTER | 3307 KINGS HIGHWAY, DAYTON, OH 45406 |
| BENJAMIN L RUSSELL | 609 BELLAIRE AVENUE, DAYTON, OH 45420-2305 |
| BENJAMIN L TABER | TR BEJAMIN L TABER TRUST, UA 05/25/95, 459 PASSAIC AVE, WEST CALDWELL, NJ 07006-7458 |
| BENJAMIN L WOODS | UNITED STATES, 5034 W HILLCREST, DAYTON, OH 45406-1221 |

| | |
|---|---|
| BENJAMIN LACHER | 9 OXFORD CT, SUFFERN, NY 10901-7933 |
| BENJAMIN LAZEV & | JUDITH CAROL LAZEV JT TEN, 2911 ASPEN PEAK CT, CLERMONT, FL 34711 |
| BENJAMIN LEE HANDLER | 253 GOLDENSPUR WAY, ORANGE, CA 92869 |
| BENJAMIN LELAND LORCH | 1 CLINTON PATH, BROOKLINE, MA 02445-4207 |
| BENJAMIN LIND SHANE | FREILIGRATH STR 42, 80807 MUNICH, REPL OF,  GERMANY |
| BENJAMIN LIVINGSTON | 80 FREEDMONT STREET, ROCHESTER, NY 14612-5414 |
| BENJAMIN LONG SHEAFFER | 438 N PETERS AVE APT G204, FOND DU LAC, WI 54935-8289 |
| BENJAMIN M CARTER | 1009 GALLAGHER, SAGINAW, MI 48601-3320 |
| BENJAMIN M DAVIS | BOX 563, MOUNT EAGLE, TN 37356-0563 |
| BENJAMIN M GILBERT | 1174 COUNTY LINE RD, CUMMING, GA 30040-5410 |
| BENJAMIN M KENSINGER | 24 E HIGH ST, PLYMOUTH, OH 44865-1033 |
| BENJAMIN M LOPEZ | 219 AVENUE C, ROCHESTER, NY 14621-4442 |
| BENJAMIN M MANSFIELD | 8 CROOK ST, MEDWAY, MA 02053-1304 |
| BENJAMIN M MARZULLO | 311 HIGHGATE, BUFFALO, NY 14215-1025 |
| BENJAMIN M RIPLINGER | 1929 SANTA MONICA DR, ROCKFORD, IL 61108-6728 |
| BENJAMIN M RUSSELL III & | IVERNE D RUSSELL JT TEN, 11644 SEVILLE RD, FISHERS, IN 46038 |
| BENJAMIN MARCUS BUEHRER | 100 BLACK TIE LN, CHAPEL HILL, NC 27514-6654 |
| BENJAMIN MART BAILEY | JACKSON, 19071 YACHT LANE, HUNTINGTON BEACH, CA 92646-2122 |
| BENJAMIN MESSER | 7415 GRATIS JACKSONBERG RD, CAMDEN, OH 45311-9738 |
| BENJAMIN MILCHIKER | 26132 OROVILLE, LAGUNA HILLS, CA 92653 |
| BENJAMIN MOSIER & | DOREEN Z MOSIER JT TEN, 5139 SO BRAESWOOD, HOUSTON, TX 77096-4147 |
| BENJAMIN N GRAF | 3174 STONY POINT ROAD, GRAND ISLAND, NY 14072-1115 |
| BENJAMIN N LUDWIG | 9900 SILVEROD PL, SACRAMENTO, CA 95829-8123 |
| BENJAMIN N OKWUMABUA | 505 CHAUTAUQUA AVE, JAMESTOWN, NY 14701-7615 |
| BENJAMIN N PETERSON | 10 3230 NEW ST, BURLINGTON ON  L7N 1M8,  CANADA |
| BENJAMIN N WALKER | 11590 FROST ROAD, FREELAND, MI 48623-8872 |
| BENJAMIN NEUMAN | 110 COALPIT HILL RD, UNIT D7, DANBURY, CT 06810-8080 |
| BENJAMIN NORMAN MARION | 1739 IVANHOE RD, ELY, IA 52227 |
| BENJAMIN O COLLINS | 3500 SQUAWFIELD RD RTE 3, HILLSDALE, MI 49242-8201 |
| BENJAMIN O RICHMOND | 413 WILSON PARK DRIVE, W CARROLLTON, OH 45449-1645 |
| BENJAMIN OIDICK & | GLADYS OIDICK JT TEN, 1840 REISTERSTOWN RD 317, BALTIMORE, MD 21208-1346 |
| BENJAMIN OROS & | PHYLLIS M OROS, TR OROS FAM LIVING TRUST, UA 02/01/96, 7391 SYLVAN DR, KENT, OH 44240-6328 |
| BENJAMIN P GRIMES | 6276 AMANDA DR, SAGINAW, MI 48603-4361 |
| BENJAMIN P HAYWARD & | FLO B HAYWARD JT TEN, BOX 882, INVERNESS, FL 34451-0882 |
| BENJAMIN P WESCOTT & | DOUGLAS M WESCOTT JT TEN, 5241 HERZELL WOODS CT, FAIRFAX, VA 22032-3916 |
| BENJAMIN PAULOVICH & | JOSEPHINE PAULOVICH JT TEN, 240 WEDGEWOOD DR, PARAMUS, NJ 07652-3319 |
| BENJAMIN PROCTOR | 427 ALABAMA ROAD, BALTIMORE, MD 21204-4308 |
| BENJAMIN R BROOKMYER | PO BOX 341, MEREDITH, NH 03253 |
| BENJAMIN R BROWN | 134 WHITE OAK LANE, DAHLONEGA, GA 30533-4484 |
| BENJAMIN R GARCIA | 1678 ESTATES DR, SAN JOSE, CA 95127-4609 |
| BENJAMIN R HOYT | 175 BRIGHAM HILL RD, NORTH GRAFTON, MA 01536-1117 |
| BENJAMIN R MICHAELSON | 13 DORSET HILL CT, OWINGS MILLS, MD 21117-1100 |
| BENJAMIN R MOGAVERO | 13 CALIFORNIA ST, BUFFALO, NY 14213-1747 |
| BENJAMIN R NIX | 111 RIDGE VIEW CT, DAHLONEGA, GA 30533-5436 |
| BENJAMIN R SHUTE JR | 150 E 73 ST, NEW YORK, NY 10021-4362 |
| BENJAMIN R VAN SLOOTEN & | MARION HAZEL VAN SLOOTEN JT TEN, 10175 LAKESHORE AVENUE, WEST OLIVE, MI 49460-9172 |
| BENJAMIN RAYMOND | 2145 SOUTH WEST LITTLE RD, LAKE CITY, FL 32024 |
| BENJAMIN ROUJANSKY | 2 CYPRESS LN, ORANGEBURG, NY 10962-1410 |
| BENJAMIN ROY MITCHELL | 2349 PORT ROYAL RD, ADAMS, TN 37010-9021 |
| BENJAMIN S BLAKLEY III & | KATHLEEN M BLAKLEY JT TEN, 250 E SHERMAN AVE, DUBOIS, PA 15801 |
| BENJAMIN S JOHNSON | 5 PEACHY CT, STAFFORD, VA 22554 |
| BENJAMIN S JUAREZ | 13697 SIMSHAW AVE, SYLMAR, CA 91342-3327 |
| BENJAMIN S KRISTAN | 5657 WHISPERWOOD BLVD, APT 204, NAPLES, FL 34110-2332 |
| BENJAMIN S WEINMAN | 6 LYDIA CT, SEARINGTOWN, NY 11507-1113 |
| BENJAMIN S WESTHEIMER | 47 CHATSWORTH CT, OAKLAND, CA 94611-2503 |
| BENJAMIN SALATA & | CELIA SALATA JT TEN, 12 FELTON ST, PEABODY, MA 01960-8062 |
| BENJAMIN SAMUEL HURWITZ | 5210 HUISACHE, BELLAIRE, TX 77401-4932 |
| BENJAMIN SAYLES | 117 SALEM ST, ANDOVER, MA 01810-2210 |
| BENJAMIN SCHAFER & | MARY M SCHAFER TEN ENT, 3485 BOWMAN DRIVE, SAGINAW, MI 48609-9794 |
| BENJAMIN SCHWARTZ & | IDA SCHWARTZ TEN ENT, 8525 CASTOR AVE, PHILADELPHIA, PA 19152-1207 |
| BENJAMIN SCOTT JOHNSON | BOX 27600, 108 GOLF DR, PANAMA CITY, FL 32411-7600 |
| BENJAMIN SEEGER | 737 COLUMBIA TP E24, EAST GREENBUSH, NY 12061-2230 |
| BENJAMIN SOLOWAY | 149 STEELES AVE E, WILLOWDALE ON  M2M 3Y5,  CANADA |
| BENJAMIN SORY FLETCHER 3RD | BOX 1107, HOPKINSVILLE, KY 42241-1107 |
| BENJAMIN SYKES | 2306 ADAMS AVE, FLINT, MI 48505-4902 |
| BENJAMIN T DECI | 3125 W WARM SPRINGS RD 422W, HENDERSON, NV 89014-5016 |
| BENJAMIN T GOORIN | 1805 ROLLINGS RD, BURLING GAME, CA 94010-2204 |
| BENJAMIN T MORI | 464 KALEIMAMAHU, HONOLULU, HI 96825-2328 |
| BENJAMIN T WHITEHEAD & | ADELE N WHITEHEAD, TR WHITEHEAD TRUST, UA 10/29/91, 4372 27TH CT SW 103, NAPLES, FL 34116 |
| BENJAMIN TORREY | 510 RIDGEWAY AVE, CINCINNATI, OH 45229-3197 |
| BENJAMIN TRASEN | 220 MADISON STREET, DENVER, CO 80206-5407 |
| BENJAMIN V MCMANAMAN & | TEODORICO C VALDEZ JT TEN, 7077 RIVERTOWN RD, SWARTZ CREEK, MI 48473-8806 |
| BENJAMIN VOSS & | MARY JO MARINE VOSS JT TEN, 3216 OLD MOORINGSPORT RD, SHREVEPORT, LA 71107-3927 |

| | |
|---|---|
| BENJAMIN W BESHEARS | 3169 BIG IVY RD, PURLEAR, NC 28665-9105 |
| BENJAMIN W BROWN | 159 ST CLAIR DR, LEESBURG, GA 31763-3224 |
| BENJAMIN W CRAIN | 2309 SOUTHWAY BLVD E, KOKOMO, IN 46902-4568 |
| BENJAMIN W GREGG | 7725 ORCHARD VILLAGE DRIVE, INDIANAPOLIS, IN 46217-2909 |
| BENJAMIN W HARRISON | 30797 COUNTRY RIDGE CIRCLE, FARMINGTON HILLS, MI 48331-1110 |
| BENJAMIN W HUBBARD | 3475 WEXFORD, ANN ARBOR, MI 48108-1763 |
| BENJAMIN W ROBIDOU & ESTHER A | ROBID, TRS U/A DTD 7/23/2005 THE, ROBIDOU TRUST, 1058 MULLETT LAKE RD, MULLETT LAKE, MI 49761 |
| BENJAMIN W RUSSELL | 515 W 4TH ST, ANDERSON, IN 46016-1110 |
| BENJAMIN W SIMON & | MARGIE G SIMON JT TEN, 784 WEST LAKE LANSING RD, EAST LANSING, MI 48823 |
| BENJAMIN W TURNER JR AS | CUSTODIAN FOR PAGE VIRGINIA, TURNER UNDER THE FL UNIF, TRANSFERS TO MINORS ACT, 5 EDEN ROCK VLG II, NEW HOPE, PA 18938-2207 |
| BENJAMIN W VAN DEL | 3736 WYOMING ST, KANSAS CITY, MO 64111-3946 |
| BENJAMIN WARFEL | 143 ASH RD, FALLENTIMBER, PA 16639 |
| BENJAMIN WEISS | 520 W 56TH ST 5D, NEW YORK, NY 10019-3543 |
| BENJAMIN WILL & | MICHAEL WILL JT TEN, 5815 MOUNTAIN VIEW DRIVE, KINGWOOD, TX 77345-1827 |
| BENJAMIN WIREMAN | 3522 WARREN-SHARON RD, VIENNA, OH 44473-9509 |
| BENJAMIN Y OKAZAKI | TR BENJAMIN Y OKAZAKI TRUST, AGMT 07/20/83, 2029 LEE PL, HONOLULU, HI 96817-2442 |
| BENJAMIN YIP | CUST, SUSAN YIP U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 750 DARIEN WAY, SAN FRANCISCO, CA 94127-2527 |
| BENJAMIN ZABLUDOWSKY | 2186 CRUGER AV 5B, BRONX, NY 10462-1612 |
| BENJAMIN ZALL | APT 4, 124 W 33RD ST, BAYONNE, NJ 07002-1900 |
| BENJAMIN ZALL | 124 WEST 33ST APT 4, BAYONNE, NJ 07002-1900 |
| BENJAMIN ZALL DDS | 124 W 33RD ST, APT 4, BAYONNE, NJ 07002-1900 |
| BENJAMINE SAYLES | C/O SAYLES PLUMBING, 4973 WINSTON DR, INDIANAPOLIS, IN 46226-2181 |
| BENJI G PECK | 2301 FAIRFIELD AV 208, FORT WAYNE, IN 46807-1248 |
| BENJIE A GIAZZON | 5028 LOWER MT ROAD, LOCKPORT, NY 14094 |
| BENJIE G CHAPMAN | 2112 WOODLAND WAY, NEWBERRY, SC 29108 |
| BENJIMAN F WEAVER | 1802 UNIVERSITY DR, COLUMBIA, TN 38401-6431 |
| BENN J HINDS | 409 KEINATH DR, FRANKENMUTH, MI 48734-0294 |
| BENNARD D PICKETT | 1973 108TH AVE 4, OTSEGO, MI 49078-9738 |
| BENNET CANARICK | 7570 DOUBLETON DR, DELRAY BEACH, FL 33446-3629 |
| BENNET T FISHER | 52370 SANTA MONICA DR, GRANGER, IN 46530-9467 |
| BENNETT A JOHNSON | 1260 NORTH 9TH ST, FORT DODGE, IA 50501-2518 |
| BENNETT B SHILTS | 1103 WEST ST, NECEDAH, WI 54646-8223 |
| BENNETT C WHITLOCK JR & | ELIZABETH M WHITLOCK JT TEN, 5513 GREEN DOLPHIN WAY, JOHNS ISLAND, SC 29455-5448 |
| BENNETT E ZINN | 228 ST ANDREWS CIR, OXFORD, MS 38655-2506 |
| BENNETT EDELMAN | 12038 WHITE CORD WAY, COLUMBIA, MD 21044-4505 |
| BENNETT F HART | 1518 LAKE AVE, WILMETTE, IL 60091-1638 |
| BENNETT F HART | CUST JOHN, FRANCIS HART UTMA IL, 1518 LAKE AVE, WILMETTE, IL 60091-1638 |
| BENNETT F HART | CUST MARY, MARGARET HART UTMA IL, 1518 LAKE AVE, WILMETTE, IL 60091-1638 |
| BENNETT F HART | CUST MICHAEL, B HART UTMA IL, 1518 LAKE AVE, WILMETTE, IL 60091-1638 |
| BENNETT KATZ | 174 EAST 74TH ST APT 9C, NEW YORK, NY 10021 |
| BENNETT L WENGER & | SYLVIA K WENGER TEN ENT, 1815 NORTH 16TH ST, READING, PA 19604-1621 |
| BENNETT LEWIS | 6482 CRANE, DETROIT, MI 48213-2672 |
| BENNETT LITTLE COTTEN | 301 FORSYTH STREET, RALEIGH, NC 27609-6313 |
| BENNETT M HEFFRON | 115 MANDALAY RD, NEWTON CENTRE, MA 02459-1318 |
| BENNETT M JACKS | 10 E INTERWOOD PL, CINCINNATI, OH 45220-1822 |
| BENNETT M KIZER | 6919 STONE MILL RD, KNOXVILLE, TN 37919-7432 |
| BENNETT P KINCER | 12550 ROME RD, MANITOU BCH, MI 49253-9714 |
| BENNETT PRODUCTION CORP | EMPLOYEES PROF SHAR, TR U/A, DTD 10/2/67, BOX 391, BOWIE, TX 76230-0391 |
| BENNETT R BRANSON | 10825 RAWSONVILLE RD 49, BELLEVILLE, MI 48111-8629 |
| BENNETT R KLINERT | 2367 SOWELL MILL PIKE, COLUMBIA, TN 38401-8029 |
| BENNETT SHIRLEY I TOD | 9908 NORTH HAWTHORNE AVE, KANSAS CITY, MO 64157 |
| BENNETT W YU | 12018 DEER CREEK RUN, PLYMOUTH, MI 48170-2863 |
| BENNETTE M COPE | 227 HOWARTH RD, MEDIA, PA 19063-5344 |
| BENNIE A CASTAGNETTA & | JULIA CASTAGNETTA, TR CASTAGNETTA TRUST, UA 10/07/91, 1319 E JUANA AVE, SAN LEADRO, CA 94577-3926 |
| BENNIE BRUCE | 4359 W ADAMS ST, CHICAGO, IL 60624-2643 |
| BENNIE C BILBREY | 6565 S MILL RD, SPICELAND, IN 47385-9611 |
| BENNIE C ISOM | 1448 W STATE ST, TRENTON, NJ 08618-5122 |
| BENNIE C KIRKSEY | BOX 430965, PONTIAC, MI 48343-0965 |
| BENNIE C TRAYLOR | 1038 COACH ROAD, HOMEWOOD, IL 60430-4145 |
| BENNIE CLEVELAND | 1312 W HOME, FLINT, MI 48505-2533 |
| BENNIE D ISAACS | BOX 518, BOONEVILLE, KY 41314-0518 |
| BENNIE DAVIS | PO BOX 67973, ROCHESTER, NY 14617 |
| BENNIE DE VORE JR | 28 WEST AVON AVENUE, IRVINGTON, NJ 07111-2551 |
| BENNIE E ALLEN | 1869 FOOTHILL VISTA DR, TRACY, CA 95377-0218 |
| BENNIE E MARTIN | 10045 PLANTANA BLVD, NOBLESVILLE, IN 46060-7829 |
| BENNIE E TUCKER | 7469 SHARP RD, SWARTZ CREEK, MI 48473-9409 |
| BENNIE F GILARDI | 19906 SCARTH, MOKENA, IL 60448-1741 |
| BENNIE F LUPTOWSKI JR | 451 NEWBERG ROAD, PINCONNING, MI 48650 |
| BENNIE FRANKLIN LEITH JR | 1763 MEANDER RUN RD, LOCUST DALE, VA 22948 |
| BENNIE G JOHNSON | 3020 EDGEHILL AVE, CLEVELAND HTS, OH 44118-2020 |
| BENNIE G MOORE | 5284 SCOFIELD RD, MAYBEE, MI 48159-9609 |
| BENNIE GOOLSBY JR | 521 JACKSON STREET, WASHINGTON, GA 30673-1309 |

| | |
|---|---|
| BENNIE H COLLINS | 175 COLLINS CIRCLE, BARNWELL, SC 29812-7784 |
| BENNIE H ROBINSON | 3826 PENROSE, ST LOUIS, MO 63107-1636 |
| BENNIE H SHANNON | 27 HOLLIS JONES RD, TYLERTOWN, MS 39667-5846 |
| BENNIE H VARNEY | 12460 SORRENTO BLVD, STERLING HTS, MI 48312-1368 |
| BENNIE HARRELL & | ANNA L HARRELL JT TEN, 1148 MIAMI, YOUNGSTOWN, OH 44505-3746 |
| BENNIE HILL | 3308 FULLERTON ST, DETROIT, MI 48238-3317 |
| BENNIE HORTON JR | 737 EAST VOGEL AVE, APT 201, PHEONIX, AZ 85020-5900 |
| BENNIE I FREY JR | CUST BRENT, J FREY UGMA MI, 23376 ARGYLE, NOVI, MI 48374-3696 |
| BENNIE J CLINTON | 266 GARDEN STREET, ENGLEWOOD, NJ 07631-3826 |
| BENNIE L BRADSHAW | 701 EAST ATHERTON ROAD, FLINT, MI 48507-2810 |
| BENNIE L BUCHANAN | BOX 203, BEAVERVILLE, IL 60912-0203 |
| BENNIE L CHOICE | 33514 HIGH DRIVE, E TROY, WI 53120-9621 |
| BENNIE L DAILY | 1320 MARCY RD, LANSING, MI 48917-9504 |
| BENNIE L DICKEY | 3335 CORTLAND, DETROIT, MI 48206-1048 |
| BENNIE L HOLLIS | 9749 MC QUADE, DETROIT, MI 48206-1637 |
| BENNIE L JEFFERSON | 19675 STOTTER, DETROIT, MI 48234-3139 |
| BENNIE L JONES | 129 W FAYETTE ST, SYRACUSE, NY 13202-1305 |
| BENNIE L MARTIN | 17780 SW WASHINGTON DR, ALOHA, OR 97007-1747 |
| BENNIE L MAXWELL | 432 W STEWART ST, DAYTON, OH 45408-2049 |
| BENNIE L PHARR & | RICHARD D PHARR JT TEN, 9650 S FOREST AVE, CHICAGO, IL 60628-1408 |
| BENNIE L RIX | 1413 CLAREOLA AVE, LAKE, MI 48632-9430 |
| BENNIE L SULLIVAN | 906 TURNER, TOLEDO, OH 43607-3030 |
| BENNIE LANDI | 119 SALEM RD, VALLEY STREAM, NY 11580 |
| BENNIE LASKOWSKI | 2102 PARMALEE LN, BRIGHTON, MI 48114-9229 |
| BENNIE M COPELAND | 1114 CHESTER ST, ANDERSON, IN 46012-4331 |
| BENNIE M TEAGUE | 625 WASHINGTON CT, ANDERSON, IN 46011-1835 |
| BENNIE N ZAPPA & | EVELYN L ZAPPA JT TEN, 1051 W COLDWATER RD, FLINT, MI 48505-4814 |
| BENNIE P SCRUGGS | 182 BRUNSWICK BL, BUFFALO, NY 14208-1621 |
| BENNIE PULICE | 8826 WEST MCNAB RD, TAMARAC, FL 33321 |
| BENNIE R GRAHAM & | SARAH M GRAHAM JT TEN, 6424 CATES AVE, SAINT LOUIS, MO 63130-3469 |
| BENNIE R GRAMMER | 4820 PENNSYLVANIA, ST LOUIS, MO 63111-2039 |
| BENNIE R JOHNSON | 208 HULLIHEN DRIVE, NEWARK, DE 19711-3651 |
| BENNIE R MILLER | 1439 CARAVAN TRAIL, DALLAS, TX 75241-2103 |
| BENNIE R MORRIS JR | 3479 GREENS MILL RD, SPRING HILL, TN 37174-2125 |
| BENNIE R SEVERS | 31143 GARDENDALE, WARREN, MI 48093-2074 |
| BENNIE R WHITLEY | 314 LAWRENCE AVE, CHAPEL HILL, TN 37034-3225 |
| BENNIE R WILLIS | 2041 BARK ST, FLINT, MI 48503-4305 |
| BENNIE ROSS JR | 839 BATES SE, GRAND RAPIDS, MI 49506-2615 |
| BENNIE RUBEN OSBORN & | LUCILLE DELORES OSBORNE JT TEN, 23 FRANKLIN AVE, MONTCLAIR, NJ 07042-2407 |
| BENNIE T MORA | 15886 CAMPBELL RD, DEFIANCE, OH 43512-8833 |
| BENNIE T RICKARD | 6500 S MOCELLA, NOBLE, OK 73068-5429 |
| BENNIE W ROGGE | 2605 CEDAR LANE, ROSENBERG, TX 77471-6057 |
| BENNIE W TAYLOR | 6710 E 66TH ST, KANSAS CITY, MO 64133-4619 |
| BENNIE WILLIAMS | 822 E MOORE ST, FLINT, MI 48505-3908 |
| BENNO A SCHMIDT & | SHIRLEY M SCHMIDT JT TEN, 22483 MAPLE, FARMINGTON, MI 48336-4038 |
| BENNO GRAUERT | 5 SKYTOP DR, APT C, CROTON HDSN, NY 10520-1377 |
| BENNY A PRICE | 3316 DEVEREUX PL, MONROE, LA 71201-2874 |
| BENNY A WOZNIAK | CUST BRIAN WOZNIAK UGMA MI, 15756 OPORTO, LIVONIA, MI 48154 |
| BENNY ANTOSZ | 3350 BOX 57, NEWPORT, MI 48166 |
| BENNY C ELLERBEE | 12301 KILBOURNE, DETROIT, MI 48213-1488 |
| BENNY C SHOLAR | 270 PULLIN ROAD, MCDONOUGH, GA 30253-7335 |
| BENNY C TAYLOR | 1037 8TH ST, LORAIN, OH 44052-1565 |
| BENNY C THURMAN | 134 BRYAN ST, BREMEN, GA 30110-1504 |
| BENNY D ALBRIGHT | 920 GILEAD RUPE RD, LEXINGTON, MO 64067-7180 |
| BENNY D SANDERS | 8521 CR 1004, GODLEY, TX 76044-3115 |
| BENNY D VAUGHN | 2228 THOMAS RIDGE RD, DUNVILLE, KY 42528 |
| BENNY E KONOSKI | 14053 NORTH ELMS, MONTROSE, MI 48457-9777 |
| BENNY F REEVES JR | 4450 SEWELL RD, CUMMING, GA 30040 |
| BENNY G HUERTA | 5232 W WILLOW ST, LANSING, MI 48917-1418 |
| BENNY H STEPHENS | 8442 PENROD, DETROIT, MI 48228-3133 |
| BENNY J CARTER | 21 SPRINGVALLEY TRAIL, HARTSELLE, AL 35640-7040 |
| BENNY J SCUCCI | 2244 HIGH DESERT NE CI, RIO RANCHO, NM 87144-8077 |
| BENNY J WILLIAMS | 15709 EVERGREEN RD, DETROIT, MI 48223-1236 |
| BENNY JAN LEE | 6860 BRIGHTON DR, DUBLIN, CA 94568-1728 |
| BENNY JOHNTONY & | MARY JOHNTONY JT TEN, 312 E BROADWAY, GIRARD, OH 44420-2616 |
| BENNY L COVINGTON | 16 COOPER ST, PONTIAC, MI 48342-2009 |
| BENNY L KLUTTS & ROSELLA C | KLUTTS TRUSTEES KLUTTS, FAMILY REVOCABLE TRUST U/A, DTD 01/20/93, BOX 187, POTEAU, OK 74953-0187 |
| BENNY L MIKE | 5525 E CULVER ST, INDIANAPOLIS, IN 46226-4714 |
| BENNY L REYNOLDS | 102 CHESTNUT GROVE RD, PULASKI, TN 38478-8448 |
| BENNY L WULFF | 6775 WOODCREST DR, TROY, MI 48098-6525 |
| BENNY LANFORD | 2201 DON PEDRO RD, CERES, CA 95307-4132 |
| BENNY OAKLEY | 1280 W 632 S, RUSSIAVILLE, IN 46979 |
| BENNY R AVILES | 2170 NEW LEWISBURG HWY, COLUMBIA, TN 38401-8109 |

| | |
|---|---|
| BENNY R CURRY | 38210 9 MILE RD, NORTHVILLE, MI 48167-9014 |
| BENNY R HOLCOMB | BOX 38, GILLSVILLE, GA 30543-0038 |
| BENNY VARANELLI | 443 GOLDIE RD, LIBERTY TWNSP, OH 44505-1951 |
| BENNY VARANELLI | 443 GOLDIE RD, YOUNGSTOWN, OH 44505-1951 |
| BENNY W BARNHART | 1130 MANNING CT, SAN MARTIN, CA 95046-9792 |
| BENOIT FICHAULT | APT 2A, 6150 DU BOISE 3, MONTREAL QC  H3S 2V2,  CANADA |
| BENOIT L LABONTE | 295 SUNSHINE RD, PORT SAINT JOE, FL 32456-5705 |
| BENON JOHN TRAWINSKI | 3440 WESTBURY RD, MOUNTAIN BROOK, AL 35223-1438 |
| BENRICE L WOHLFERT | TR UA 02/02/93 THE BERNICE, L WOHLFERT TRUST, 600 AQUAZIEW DR, KALAMAZOO, MI 49009-9651 |
| BENSHAN HAO & | ZHIFENG ZHENG JT TEN, 64 70 184TH STREET, FRESH MEADOWS, NY 11365 |
| BENSON F HOWARD | BOX 232, BARTLETT, NH 03812 |
| BENSON FRANKEL | 16 ELIAHU SALMAN APT 3, NAHLOT, JERUSALEM,  ISRAEL |
| BENSON LEE | 622 35TH AVE, SAN FRANCISCO, CA 94121-2710 |
| BENSON N MARTINEZ | 1703 RED OAK RD SE, HUNTSVILLE, AL 35801-2145 |
| BENSON WARIBOKO ALALI | 4905 BARRINGTON LN, EDMOND, OK 73034-7989 |
| BENTE ROED COCHRAN | 10943 77 AVENUE, EDMONTON AB  T6G 0L2,  CANADA |
| BENTLEY C GREGG | 418 EAST ST NORTH EAST, VIENNA, VA 22180-3576 |
| BENTLEY H BROWN | 148 MEADOW CIRCLE, BEREA, OH 44017-2610 |
| BENTLEY LAWRENCE PIERCE | 8226 OLD POST ROAD EAST, EAST AMHERST, NY 14051-1583 |
| BENTLEY LAWRENCE PIERCE & | BARBARA B PIERCE  JT TEN, 8226 OLD POST RD, EAST AMHERST, NY 14051-1583 |
| BENTLEY MC CHARGUE | 215 CLOVER LANE, LOUISVILLE, KY 40207-2755 |
| BENTO M BENEVIDES | 33 TOWER ST, FALL RIVER, MA 02724-3020 |
| BENTO M DASILVA | 6 SILVA ST, MILFORD, MA 01757-3476 |
| BENTON BOSTICK | 2733 WOODWAY AVENUE, DAYTON, OH 45405-2748 |
| BENTON C DELAHOUSSAYE JR | CUST ISABELLA, DELAHOUSSAYE A MINOR U/THE, LA GIFTS TO MINORS ACT, 705 E 3RD, CROWLEY, LA 70526-5225 |
| BENTON C DELAHOUSSAYE JR | CUST NADIA DELAHOUSSAYE, A MINOR U/THE LA GIFTS TO, MINORS ACT, 705 E 3RD, CROWLEY, LA 70526-5225 |
| BENTON C LATTIN | 139 ALLIE DR, GARNER, NC 27529 |
| BENTON D MC CAULEY | 106 FOLSOM BOX 191, MC LOUD, OK 74851-8050 |
| BENTON E RIDDLE | TR BENTON E RIDDLE TRUST, UA 08/27/99, 21800 MORLEY AVE 1118, DEARBORN, MI 48124-2342 |
| BENTON H WALTON III | CUST BENTON H WALTON IV UGMA NC, BOX 345, CHADBOURN, NC 28431-0345 |
| BENTON J HILTZ II | 53 HOWARD LANE, TONAWANDA, NY 14150-8162 |
| BENTON KRUMPE | BOX 2013, HAILEY, ID 83333-2013 |
| BENTON M THREET | 1398 SAWMILLS RD, CROSSVILLE, TN 38555-1432 |
| BENTON PURDY | 443 PURDY RD, CALHOUN, LA 71225-8438 |
| BENTON RURAL CEMETERY | ASSOCIATION, ATTN KAREN HUDSON, 860 PRE-EMPTION ROAD, PENN YAN, NY 14527-9165 |
| BENTSION ZIMMERMAN & | ELAINE ZIMMERMAN JT TEN, 1873 49TH ST, BROOKLYN, NY 11204-1245 |
| BENYAMIN SURYANTO & | JANIS CORNELL SURYANTO JT TEN, 1180 FOREST ST, MARSHFIELD, MA 02050-6264 |
| BENZION BENZUR & | MIRIAM BENZUR JT TEN, 111 82ND RD, KEW GARDENS, NY 11415-1422 |
| BERA LYNNE GILLIKIN JOHNSON | 3842 MARNIE PL, JACKSONVILLE, FL 32223 |
| BERCH E PARKER & | REBECCA PARKER JT TEN, 7046 AIVLIS ST, LONG BEACH, CA 90815-3502 |
| BERDAN E CONNER JR | 6792 HIGHLAND DRIVE, LAINGSBURG, MI 48848-9231 |
| BERDENA J GATES | 8241 ALASKA DR, CALEDONIA, MI 49316-9580 |
| BERDENIA M RUSSELL | 1320 HAZELWOOD DR, MIDWEST CITY, OK 73110-7410 |
| BERDIE PORTNEY | 1190 W NORTHERN PKY 629, BALTIMORE, MD 21210-1460 |
| BERENE T BARNETTE & | STEPHANIE J BARNETTE JT TEN, 371 N MENDENHALL, MEMPHIS, TN 38117-1928 |
| BERENICE E ANDERSON & | KENNETH DOUGLAS ANDERSON JT TEN, 4969 VINCENT AVE, LOS ANGELES, CA 90041-2218 |
| BERENICE F KALBACH | 1611 LARK LANE, VILLANOVA, PA 19085-1907 |
| BERENICE J SCHAIN | PUTNAM GREEN 6-H, GREENWICH, CT 06830-6031 |
| BERENICE WOLFE | APT 216A, 23105 PROVIDENCE DR, SOUTHFIELD, MI 48075-3650 |
| BERER M SHELTON & | DORRISA I SHELTON JT TEN, 3017 RUTLEDGE DR, YOUNGSTOWN, OH 44505-4927 |
| BERG KASPARIAN & | SYLVIA KASPARIAN, TR KASPARIAN FAM TRUST, UA 01/19/98, 16644 KNOLLWOOD DR, GRANADA HILLS, CA 91344-2621 |
| BERGE V TOMBALAKIAM | 187 BUSTEED DR, MIDLAND PARK, NJ 07432-1905 |
| BERGEN BUTCHER SERVICE | 156 HACKENSACK AVE, HACKENSACK, NJ 07601-6108 |
| BERKELEY LOWELL DAVIS | ROUTE I, ADAMS, OR 97810 |
| BERKEN CHANG | 1200 RUBIO ST, ALTADENA, CA 91001-2029 |
| BERKLEY E DIEHL | 1094 ARROWHEAD DR, BURTON, MI 48509-1420 |
| BERKLEY E DIEHL & | FRIEDA B DIEHL  JT TEN, 1094 ARROWHEAD DRIVE, BURTON, MI 48509-1420 |
| BERL G MOORE | 102 ASH ST, LODI, OH 44254-1208 |
| BERLE J BELL & | MODENA H BELL, RICKIE J BELL &, VALDEAN BELL JT TEN, 3300 W 1000 S, VERNAL, UT 84078-8952 |
| BERLE J BELL & | MODENA H BELL, RICKIE J BELL &, VAL DEAN BELL &, SHARON HOOPER JT TEN, 3300 W 1000 SOUTH, VERNAL, UT 84078-8952 |
| BERLENE M PARKER | 360 S FROST DRIVE, SAGINAW, MI 48603-6079 |
| BERLEY ANDERSON | 4410 SOMERSET RD, LONDON, KY 40741-9616 |
| BERLIN C PATRICK & | MARY M PATRICK JT TEN, 1080W LOWER SPRINGBORO ROAD, SPRINGBORO, OH 45066 |
| BERLIN CONN | 439 WYOMING STREET, DAYTON, OH 45410-1317 |
| BERLIN E SHIVELEY | 270 BLUE CREEK RD, STOUT, OH 45684-9616 |
| BERLIN M GRAY | 3013 E 7TH ST, ANDERSON, IN 46012-3829 |
| BERLIN W WOODS | 126 CO RD 358, FLORENCE, AL 35634-6242 |
| BERLINE BENNETT-CASON | BOX 39022, 23511 MEADOW PK, REDFORD TOWNSHIP, MI 48239-0022 |
| BERLINE BROWN | 23511 MEADOW PK, REDFORD TOWNSHIP, MI 48239-1148 |
| BERMAN E HENNINGER | 3980 S R 49, ARCANUM, OH 45304 |
| BERMAN E PRITT JR | 242 E 300 N, BLUFFTON, IN 46714-9714 |
| BERNA D HOLMES | 120 OTTAWA DRIVE, PONTIAC, MI 48341-1634 |
| BERNA P SMITH TR | SMITH JOINT TRUST, UA 06/29/06, 337 UNIVERSITY BLVD N, JACKSONVILLE, FL 32211-6951 |

| | |
|---|---|
| BERNABE COBOS JR | 7724 RANCHLAND DR, EL PASO, TX 79915-2045 |
| BERNABE GARCIA | 3833 S WOLCOTT AVE, CHICAGO, IL 60609-2013 |
| BERNADENE V BISHOP | BOX 308, WASHINGTON, GA 30673-0308 |
| BERNADETTE A BOURGOIN | BOX 3193, CLEARWATER BEACH, FL 33767-8193 |
| BERNADETTE A HINEY | 99 KENSINGTON AVE, NORWOOD, NJ 07648 |
| BERNADETTE B ARO | 6 CHERRY LANE, ELKTON, MD 21921-4102 |
| BERNADETTE B LENGAUER | 800 LAKE PORT BLVD APT H104, LEESBURG, FL 34748 |
| BERNADETTE BAUER & | CARL F BAUER JT TEN, 3925 N OKETO AVE, CHICAGO, IL 60634-3414 |
| BERNADETTE BRADY | CUST PATRICIA ANN BRADY UGMA NY, 22 GRIFFITH RD, RIVERSIDE, CT 06878-1202 |
| BERNADETTE C FISCHER & | GEORGE L FISCHER JT TEN, 344 OCEAN PARKWAY, BERLIN, MD 21811-1526 |
| BERNADETTE DIXON | 902 OAK STREET, JEANNETTE, PA 15644 |
| BERNADETTE E BOWMAN | TR BERNADETTE EVELYN BOWMAN TRUST, UA 6/30/00, 961 SHOSHONE CIR, WATERFORD, MI 48327 |
| BERNADETTE E IFTINIUK & | LANA DE FOUR JT TEN, 15470 CLAREMONT DR NORTH, CLINTON TOWNSHIP, MI 48038 |
| BERNADETTE E WEAVER | 59 MULBERRY LANE, NEW ROCHELLE, NY 10804-4326 |
| BERNADETTE EDWARDS | 186 FINCH DR, WASHINGTON, MO 63090-5499 |
| BERNADETTE F LAMB | 9439 WISH AVE, NORTHRIDGE, CA 91325-2535 |
| BERNADETTE F SCHEIB | 4231 RAYMOND AVE, BROOKFIELD, IL 60513 |
| BERNADETTE G BYRNE | 7481 INDIANWOOD TRAIL, WEST BLOOMFIELD, MI 48322-1093 |
| BERNADETTE HOUVOURAS & | WILLIAM P HOUVOURAS JT TEN, 15 RODGERS CIR, NORTH READING, MA 01864-1609 |
| BERNADETTE J SOFFA | 3708 WAYNE RD, MUNHALL, PA 15120-3069 |
| BERNADETTE JERONIMO | 47 MARKWOOD RD, FOREST HILLS, NY 11375-6049 |
| BERNADETTE KAUFMANN & | CHRISTINE A KAUFMANN JT TEN, 46 GARDEN STREET, VALLEY STREAM, NY 11581-2908 |
| BERNADETTE KAUFMANN & | JENNIFER K KAUFMANN JT TEN, 46 GARDEN ST, VALLEY STREAM, NY 11581-2908 |
| BERNADETTE KIZIOR | TR BERNADETTE KIZIOR TRUST, UA 03/27/00, 55 ELMWOOD CT, INDIAN HEAD PARK, IL 60525-9010 |
| BERNADETTE LUMIA | 22 CAYMAN CT, POUGHKEEPSIE, NY 12603-7000 |
| BERNADETTE M ANSELL & | ROBERT W ANSELL JT TEN, 1151 HEMINGWAY LANE, TRAVERSE CITY, MI 49686 |
| BERNADETTE M BURROUGHS | 2005 LOMBARDI DR, BLACKSBURG, VA 24060-1410 |
| BERNADETTE M BUZA | 8702 E 6TH STREET, ATTN BERNADETTE DUCKER, DOWNEY, CA 90241-3515 |
| BERNADETTE M DE VITA | 49 LYNN DIRVE, TOMS RIVER, NJ 08753-5255 |
| BERNADETTE M MILLARD TOD | MICHAEL A MILLARD, 2200 E 49TH ST, SIOUX FALLS, SD 57103 |
| BERNADETTE M ROSS & | DEREK M ROSS JT TEN, 2350 RIDGEWAY COURT, THE VILLAGES, FL 32162 |
| BERNADETTE M RUF | 157 E 2ND ST, NEW CASTLE, DE 19720 |
| BERNADETTE M SOX | 85 PARK DR, ROSSFORD, OH 43460-1044 |
| BERNADETTE MARIE DONOHUE | 2353 EATON GATE, LAKE ORION, MI 48360-1842 |
| BERNADETTE MARKEY SCHULTZE | 19 FLEETWOOD DRIVE, HAMILTON SQUARE, NJ 08690-1508 |
| BERNADETTE MARY EILERTSEN | CUST ANDREW JOSEPH EILERTSEN, UGMA NY, 32 LANDMARK LANE, PITTSFORD, NY 14534-1623 |
| BERNADETTE MARY EILERTSEN | CUST JAMES SCOTT EILERTSEN, UTMA NY, 32 LANDMARK LANE, PITTSFORD, NY 14534-1623 |
| BERNADETTE O AGUILAR | 3746 OAK PARK AVE, BERWYN, IL 60402 |
| BERNADETTE OCONNOR | 1426 RICHARD ST, SCHENECTADY, NY 12303-1328 |
| BERNADETTE PEER | 225 BRUSH CREEK DRIVE, ROCHESTER, NY 14612-2269 |
| BERNADETTE RACHWAL | 8134 ZIMMERMAN RD, HAMBURG, NY 14075-7142 |
| BERNADETTE S SCHAUFELE | 8820 WALTHER BLVD, APT 1504, PARKVILLE, MD 21234-9040 |
| BERNADETTE SALVATORE PERS REP | EST JOANNA WITTENBERG, 33 GULL DR, HAUPPAUGE, NY 11788-1101 |
| BERNADETTE SIMMONS & | CHESTER A SIMMONS JT TEN, 4980 NORTH MARINE DR #233, CHICAGO, IL 60640 |
| BERNADETTE T SARMIENTO | CUST ANDRES M SARMIENTO, UTMA IL, 3827 WHITE CLOUD DR, SKOKIE, IL 60076-1727 |
| BERNADETTE T SARMIENTO | CUST CARLIN A SARMIENTO, UTMA IL, 3827 WHITE CLOUD DR, SKOKIE, IL 60076-1727 |
| BERNADETTE T SARMIENTO | CUST MARLY A SARMIENTO, UTMA IL, 3827 WHITE CLOUD DR, SKOKIE, IL 60076-1727 |
| BERNADETTEC ADAMS & | MERLE H ADAMS JT TEN, 12306 SHOREWOOD BEACH RD, DETROIT LAKES, MN 56501-7027 |
| BERNADIA HANKERSON | 19371 BENTLER ST, DETROIT, MI 48219-1960 |
| BERNADINE A DORLAND | 18534 WOOD ST, MELVINDALE, MI 48122-1442 |
| BERNADINE A ELLIOTT | PO BOX 24539, DETROIT, MI 48224 |
| BERNADINE A MINISTERO | 241 DUNLOP AVE, TONAWANDA, NY 14150-7839 |
| BERNADINE A OLSEN | 25 S SHAMROCK DR, FOXFIRE, NC 27281-9713 |
| BERNADINE A PARKMAN | C O DEAN PARKMAN, 689 FEDERAL PKWY, LINDENHURST, IL 60046-7838 |
| BERNADINE A PELTS | BOX 358, STANDISH, MI 48658-0358 |
| BERNADINE A WILLIAMS | 22499 BELL BROOK, SOUTHFIELD, MI 48034-2001 |
| BERNADINE A YEAGER | 1146 SE AVE, OAK PARK, IL 60304 |
| BERNADINE A YEAGER & | DANIEL C YEAGER JT TEN, 4935 SE 420 ST, IOWA CITY, IA 52240-8112 |
| BERNADINE B KIRCHER | PO BOX 827, WOODBINE, NJ 08270 |
| BERNADINE CARRELL & | MARGIEANNE NOBLE JT TEN, 588 GASLIGHT DR, ALGONQUIN, IL 60102-3231 |
| BERNADINE COLEMAN | 9343 WARWICK, DETROIT, MI 48228-1734 |
| BERNADINE D WAZDRAG | 1725 COGGINS RD, PINCONNING, MI 48650 |
| BERNADINE E PARR | 1911 BRIARWOOD DRIVE, LANSING, MI 48917-1771 |
| BERNADINE F DROBNIC | 1100 W JEFFERSON KIOUSVILLE RD, SE, W JEFFERSON, OH 43162-9513 |
| BERNADINE F HARDNETT | 5265 HALEGON DR, COLLEGE PARK, GA 30349 |
| BERNADINE H BOGGS | 8144 S FRANKLIN RD, INDIANAPOLIS, IN 46259-7634 |
| BERNADINE J KOWALSKI | 67 DIRKSON ST, W SENECA, NY 14224-1813 |
| BERNADINE J WITTAK | TR WITTAK FAMILY TRUST, UA 02/26/97, 5539 SAN PATRICIO DR, SANTA BARBARA, CA 93111-1456 |
| BERNADINE JACOBS | 46 WALWORTH AVE, SCARSDALE, NY 10583-1430 |
| BERNADINE KOBLINSKI | 1201 WOLVERINE TRL, WINTER SPGS, FL 32708 |
| BERNADINE M BALOGA | 665 N WASHINGTON ST, WILKES-BARRE, PA 18705-1707 |
| BERNADINE M HORAN & | GERALD M HORAN JT TEN, 19570 WHITBY, LIVONIA, MI 48152-1249 |
| BERNADINE M LAMPE & | ANTHONY W LAMPE JT TEN, 4925 S CONWAY CT, INDEPENDENCE, MO 64055-6946 |

| | |
|---|---|
| BERNADINE M LUEBKE | 915 ST CROIX ST, HUDSON, WI 54016-1454 |
| BERNADINE M POLING | 1287 16 MILE ROAD N W, KENT CITY, MI 49330 |
| BERNADINE M POPOVICH | TR BERNADINE M POPOVICH TRUST, UA 07/27/99, 1920 KAPEL DR, EUCLID, OH 44117-1830 |
| BERNADINE MEYER TOD | DUQUESNE UNIVERSITY, 1160 BOWER HILL ROAD APT 310B, PITTSBURGH, PA 15243-1330 |
| BERNADINE MOLOTZAK | 34 FARMBROOK DR, OLD BRIDE, NJ 08857-1451 |
| BERNADINE MOREHEAD | 945 OLD SCOTSVILLE ROAD, BOWLIN GREEN, KY 42103 |
| BERNADINE MORRIS | BOX 357, WOODBURY, NJ 08096-7357 |
| BERNADINE O PRINDLE | 1179 RICHWOOD AVE, WARREN, OH 44485-4163 |
| BERNADINE P QUINLAN | TR, BERNADINE P QUINLAN REVOCABLE, LIVING TRUST UA 09/26/97, 34574 MAPLE LN, STERLING HEIGHTS, MI 48312-5213 |
| BERNADINE R GASPER & | RICHARD G GASPER JT TEN, 203 NORTH 24TH ST, OLEAN, NY 14760-1911 |
| BERNADINE SAXE | 8297 BRITTANY HILL CT, GRAND BLANC, MI 48439 |
| BERNADINE STUMPF & | DONALD STUMPF JT TEN, 28370 LOS OLAS, WARREN, MI 48093-4946 |
| BERNADINE T CALVERT | 32520 BIRCHWOOD, WESTLAND, MI 48186-5251 |
| BERNADINE T FALTA & | CATHERINE M STEINHILB JT TEN, 200 DEERING ST, GARDEN CITY, MI 48135-4103 |
| BERNADINE WINTER | TR, TRUST ONE U-I OF LILLIAN, HARTMAN DTD 01/13/82, 14056 CAMBERRA CT, CHESTERFIELD, MO 63017-3305 |
| BERNADINE WINTER | TR U/D/T, DTD 11/01/83 BERNADINE, WINTER, 14056 CAMBERRA, CHESTERFIELD, MO 63017-3305 |
| BERNADO SANCHEZ JR | 25831 ANNAPOLIS, DEARBORN HTS, MI 48125-1433 |
| BERNAIRD MAYBERRY SR | 54 NORTHGATE DR, MONROE, LA 71201-2215 |
| BERNAL K WRIGHT | 5641 W STATE RD 234, JAMESTOWN, IN 46147-9337 |
| BERNARD A BARTYS | 771 W SAGANING, BENTLEY, MI 48613-9631 |
| BERNARD A BRACH | 33980 JESICA LN, NEW BOSTON, MI 48164-9224 |
| BERNARD A BRYANT | 20801 NORTHOME, SOUTHFIELD, MI 48076-5260 |
| BERNARD A COUTU | 545 305TH AVE LAKE LACHIGAN, ST HYPOLLYTE QC  J8A 2W4,   CANADA |
| BERNARD A DAVIS JR | BOX 5425, WILMINGTON, DE 19808-0425 |
| BERNARD A FINNEGAN | TR BERNARD A FINNEGAN TRUST, UA 07/17/96, 5654 N KOSTNER, CHICAGO, IL 60646-5918 |
| BERNARD A FORTMAN JR | 3670 WESTON LANE N, PLYMOUTH, MN 55446 |
| BERNARD A GARR | PO BOX 8, PRESCOTT, MI 48756-0008 |
| BERNARD A GOETZ | TR UA 3/9/01 BERNARD A GOETZ LIVING, TRUST, W5130 BUMBLE BEE ROAD, WINTER, WI 54896 |
| BERNARD A HECHT & JANET L HECHT | TR HECHT FAMILY TRUST U/A, DTD 3/23/05, 3480 WESTBURY RD, DAYTON, OH 45409 |
| BERNARD A JEFFERSON | 101 OLYMPIC DR, MARTINSBURG, WV 25404 |
| BERNARD A JONES | CUST CLARA RENEE JONES, UGMA MI, 2317 CARLETON W RD, CARLETON, MI 48117-9236 |
| BERNARD A KANSKY | 103 ALETHA RD, NEEDHAM, MA 02492-3931 |
| BERNARD A LECKIE | TR, BERNARD A LECKIE SEPARATE, PROPERTY TRUST UA 05/15/98, 1616 LINCOLN LANE, NEWPORT BEACH, CA 92660-4939 |
| BERNARD A LEONARD | 5965 MIDDLEBELT, W BLOOMFIELD, MI 48322-1815 |
| BERNARD A MAHONEY | 9058 W BURT RD, ST CHARLES, MI 48655-9683 |
| BERNARD A MANTEY | 5404 COUNTY RD 311, IGNACIO, CO 81137-9712 |
| BERNARD A MC CONNELL | 13263 HERBERT, WARREN, MI 48089-1316 |
| BERNARD A MC CORMACK | 529 RIDGEMONT DRIVE, ROCHESTER, NY 14626-3444 |
| BERNARD A MITCHELL | 8416 FALCON DR, LIVERPOOL, NY 13090-1011 |
| BERNARD A MOHR & | HELEN A MOHR JT TEN, 460 ARROWHEAD SE, GRAND RAPIDS, MI 49546-2202 |
| BERNARD A OSBORN & | CONSTANCE R OSBORN JT TEN, 9927 SHERIDAN RD, MILLINGTON, MI 48746-9335 |
| BERNARD A PRUSHKO | CUST BERNARD A PRUSHKO JR, U/THE CONN UNIFORM GIFTS TO MINORS ACT, 9 BASKING RIDGE RD, SHELTON, CT 06484 |
| BERNARD A ROGOSZEWSKI | 6200 COUNTRY WAY N, SAGINAW, MI 48603-1087 |
| BERNARD A ROKOSZ | 7049 NICHOLS RD, FLUSHING, MI 48433-9222 |
| BERNARD A ROYAL | 355 ORLANDO ST 38, EL CAJON, CA 92021-8013 |
| BERNARD A SACHS & LILLIAN K | SACHS TR U/DECL OF TR DTD, 28591, PO BOX 7638, SANTA MONICA, CA 90406 |
| BERNARD A SAMBLANET | 476 N JOHNSON, SEBRING, OH 44672-1006 |
| BERNARD A SCHLAFF | 1225 VIENNA DRIVE 238, SUNNYVALE, CA 94089-1828 |
| BERNARD A SCHWARTZ | 615 FRANKLIN AVE, FRANKLIN LAKES, NJ 07417-2521 |
| BERNARD A SHANNON JR | 14 LEXINGTON AVE, SOUTH RIVER, NJ 08882-2037 |
| BERNARD A SHANNON JR & | MARGARET A SHANNON JT TEN, 14 LEXINGTON AVENUE, SOUTH RIVER, NJ 08882-2037 |
| BERNARD A WEBSTER & | FLORENCE P WEBSTER JT TEN, 1 WALNUT ST, BRANDON, VT 05733-1140 |
| BERNARD A WILFONG | 35197 MARGURETTE LANE, PAW PAW, MI 49079-9681 |
| BERNARD A WOZNIAK | CUST CAROLYN WOZNIAK UGMA MI, 26929 MORGAN RUN, WESTLAKE, OH 44145-5498 |
| BERNARD A YEMC | 2529 BERWYN RD, WILMINGTON, DE 19810-3568 |
| BERNARD ABERNATHY | 2220 HAMMEL ST, SAGINAW, MI 48601-2273 |
| BERNARD ABRAHAMS & | GERALDINE ABRAHAMS JT TEN, 22655 CHAGRIN BLVD # 315, BEACHWOOD, OH 44122 |
| BERNARD ADEN OSBORN & | CONSTANCE R OSBORN JT TEN, 9927 SHERIDAN RD, MILLINGTON, MI 48746-9335 |
| BERNARD ADLER | 1501 BEACON ST, APT 404, BROOKLINE, MA 02446-4604 |
| BERNARD ALLEN | 8890 PATTON ST, DETROIT, MI 48228-1620 |
| BERNARD ASKIENAZY | CUST SEBASTIEN ASKIENAZY UGMA NY, APT 8A, 124 W 79TH ST, NEW YORK, NY 10024-6446 |
| BERNARD ASKIENAZY | CUST SABASTIAN ASKIENAZY UGMA NY, APT 8-A, 124 W 79TH ST, N Y, NY 10024-6446 |
| BERNARD B BELANT & | LORRAINE B BELANT JT TEN, 15506 LOS ALTOS, HACIENDA HEIGHTS, CA 91745-5215 |
| BERNARD B HARDMAN & | VIRGINIA M HARDMAN JT TEN, 9745 DIXIE HWY, BIRCH KUN, MI 48415 |
| BERNARD B KOOGLER | 4710 14TH STREET W UNIT 40, BRADENTON, FL 34207 |
| BERNARD B LEWIS & | MARYLOU LEWIS JT TEN, 6 WHISPERING PINES CT, HILTON HEAD ISLAND SC,  29926-2542 |
| BERNARD B MISHKIND & | LUCILE M MISHKIND JT TEN, 4590 KNIGHTS BRIDGE BLVD, APT 225, COLUMBUS, OH 43214-4334 |
| BERNARD B NEBENZAHL AND | NANCY A NEBENZAHL COMMUNITY, PROPERTY, 255 SO ROXBURY DR, BEVERLY HILLS, CA 90212-3708 |
| BERNARD B WECHT | 24 PEPPERGRASS DRIVE N, MT LAUREL, NJ 08054-6904 |
| BERNARD B WEISKOPF | 26101 VILLAGE LANE 104, BEACHWOOD, OH 44122-7525 |
| BERNARD BARTEE | BOX 667, HAYNEVILLE, AL 36040-0667 |
| BERNARD BAUMAN | 44 CARRIAGE HILL E, WILLIAMSVILLE, NY 14221 |
| BERNARD BECK | 214 FELLS ROAD, ESSEX FELLS, NJ 07021-1608 |

| | |
|---|---|
| BERNARD BELOBRADICH & | INEZ P BELOBRADICH JT TEN, 42125 BRENTWOOD DR, PLYMOUTH, MI 48170-2669 |
| BERNARD BICKERSTAFF JR | 1813 SHAFTESBURY ROAD, DAYTON, OH 45406-3911 |
| BERNARD BLUEFORD & | JOYCE R BLUEFORD JT TEN, 3128 WASHINGTON BOULEVARD, FREMONT, CA 94539-5037 |
| BERNARD BOREN & | HARRIET L BOREN JT TEN, 37117 DEER RUN DR, FARMINGTON HILLS, MI 48331-1882 |
| BERNARD BROOKER & | BONNY M BROOKER &, JOHN H BROOKER JT TEN, 301 E 280TH ST, EUCLID, OH 44132-1309 |
| BERNARD BROWN | CUST BRUCE, BROWN UGMA CA, 119 ANTLER WAY, EVERGREEN, CO 80439 |
| BERNARD BROWN & | BEVERLY E BROWN JT TEN, 4905 COTTONWOOD RD, HARRISON, AR 72601-7659 |
| BERNARD BRZEZINSKI & | DOLORES A BRZEZINSKI, TR, BERNARD & DOLORES BRZEZINSKI, REVOCABLE TRUST UA 04/28/98, 1997 HELKE RD, MOSINEE, WI 54455-9063 |
| BERNARD BURGRAF | BOX 769, WARREN, OH 44482-0769 |
| BERNARD BURNS JR | 3433 BOOKER FARM RD, MOUNT PLEASANT, TN 38474-3025 |
| BERNARD C CHAISSON | BOX 4859, RANCHO PALOS VERDE CA,  90274-9636 |
| BERNARD C CRAIN & | JEWELL N CRAIN JT TEN, 7900 NORTH LA CANADA DR APT 2103, TUCSON, AZ 85704 |
| BERNARD C FARRELL | 36469 DOVER, LIVONIA, MI 48150-3581 |
| BERNARD C FOWLER | 1408 NORTH 42, E ST LOUIS, IL 62204-2502 |
| BERNARD C HART | 6275 HART RD, SAGINAW, MI 48609-9705 |
| BERNARD C KALKMAN & | GERRY KAY KALKMAN TEN ENT, 3276 WADSWORTH, SAGINAW, MI 48601-6247 |
| BERNARD C LARAMY | 961 IOWA ST S W, GRAND RAPIDS, MI 49509-3931 |
| BERNARD C MC GUIRE JR | 472 SOUTH CEDAR RUN COURT, WILLIAMSTON, MI 48895 |
| BERNARD C MCGUIRE JR & | CAROL M MCGUIRE JT TEN, 472 SOUTH CEDAR RUN COURT, WILLIAMSTON, MI 48895 |
| BERNARD C PLAUT | 5979 CHEROKEE DR, CINCINNATI, OH 45243-2909 |
| BERNARD C PUTNAM & | HELEN PUTNAM JT TEN, G-6305 BREWER RD, FLINT, MI 48507 |
| BERNARD C REDER & | GAYLE A REDER JT TEN, 115 S GARFIELD RD, LINWOOD, MI 48634-9812 |
| BERNARD C TARNOWSKY | 15284 FRAZHO, ROSEVILLE, MI 48066-5021 |
| BERNARD C VANDENBERG | 27767 JOHNSON, GROSSE ILE, MI 48138-2016 |
| BERNARD C WALING & | ELLEN FRANCES KERN-WALING JT TEN, 2521 W DANTE WAY, TUCSON, AZ 85741-2517 |
| BERNARD C WEIDEMAN | 3581 WEST 50TH ST, CLEVELAND, OH 44102-5860 |
| BERNARD CAMPBELL | 1633 E LWR SPRINGBORO RD, WAYNESVILLE, OH 45068-9357 |
| BERNARD CHARLES BAKER | 4669 SW 13TH TER, MIAMI, FL 33134-2730 |
| BERNARD CIOCHON & | RONALD CIOCHON JT TEN, 10620 S KENTON AVE, OAK LAWN, IL 60453-5271 |
| BERNARD CLIFF | 163 LYMAN ST, BROCKPORT, NY 14420-1621 |
| BERNARD COHEN | 804 VAN NESS CIRCLE, LONGWOOD, FL 32750-2929 |
| BERNARD COLLIER | 300 HUMBOLDT PKWY, BUFFALO, NY 14214-2729 |
| BERNARD COOK & | MARGARET D COOK JT TEN, 505 E KELLER HILL RD, MOORESVILLE, IN 46158 |
| BERNARD D BLAKE | 6230 MAPLE RIDGE RD, ALGER, MI 48610-9737 |
| BERNARD D BRACH & | NANCY L BRACH JT TEN, 26015 HASS, DEARBORN HEIGHTS, MI 48127-2949 |
| BERNARD D FAVUZZA & | LINDA ANN FAVUZZA JT TEN, 8 EVERGREEN COURT, SUFFERN, NY 10901-3507 |
| BERNARD D GRIFFIN | 6375 KY HIGHWAY 2141, HUSTONVILLE, KY 40437-8889 |
| BERNARD D HIRSCH | 2513 SHADOW CHASER DRIVE, SPRINGFIELD, IL 62711-7226 |
| BERNARD D HOUSEMAN | 460 WITBECK DRIVE, CLARE, MI 48617-9721 |
| BERNARD D HOUSEMAN & | ILA M HOUSEMAN JT TEN, 460 WITBECK DR, CLARE, MI 48617-9721 |
| BERNARD D KARHOFF & | BARBARA J KARHOFF JT TEN, 3025 88TH STREET CIRCLE EAST, PALMETTO, FL 34221-9680 |
| BERNARD D MOORES | 603 WEST MAIN ST, WESTPORT, IN 47283-9611 |
| BERNARD D OLSON & | MARY K OLSON &, MARLENE K NORTON JT TEN, 2605 NW ASHURST LANE, LEES SUMMIT, MO 64081 |
| BERNARD D PANITZ | 2405 NEWTON RD, WILMINGTON, DE 19810-3520 |
| BERNARD D REEVES | 1786 HOPEWELL, DAYTON, OH 45418-2245 |
| BERNARD D VAUGHAN | BOX 387, BAGDAD, FL 32530-0387 |
| BERNARD D WEIX & | KARAN WEIX JT TEN, 368 FOREST PRESERVE DR, WOODDALE, IL 60191-1976 |
| BERNARD D WOJCIECHOWSKI | 4131 SAMARIA ROAD, TEMPERANCE, MI 48182-9790 |
| BERNARD DALL DEWEESE III | 10521 PINE BROOK AVE, BATON ROUGE, LA 70809-4045 |
| BERNARD DENGLER | 545 FOWLER AVE, PELHAM MANOR, NY 10803-2521 |
| BERNARD DENT & | BARBARA J DENT JT TEN, 13225 VASSAR AVE, DETROIT, MI 48235-1243 |
| BERNARD DESROSIERS | 212 FRONTENAC, PINCOURT QC  J7V 3V2,  CANADA |
| BERNARD DOLNANSKY | 134 KETCHAMS RD, SYOSSET, NY 11791-6729 |
| BERNARD DOUGHERTY | 100 HOWARD ST, WILMINGTON, DE 19804-1515 |
| BERNARD DUKE | 204 QUAIL CREST, ARLINGTON, TX 76014-3141 |
| BERNARD E CARR SR & HARRIET | E CARR TRUSTEES OF THE CARR, TRUST U/A DTD 02/02/93, 17843 102ND DR, SUN CITY, AZ 85373-1618 |
| BERNARD E CHAPMAN & | MABEL L CHAPMAN JT TEN, 1101 N 9TH ST, HERRIN, IL 62948-2935 |
| BERNARD E DODD | 3406 CLAIRMONT ST, FLINT, MI 48503-3417 |
| BERNARD E FRANK | 1471 LONG POND RD, APT 303, ROCHESTER, NY 14626 |
| BERNARD E GEYER | 4813 JEANETTE ROAD, HILLIARD, OH 43026-1617 |
| BERNARD E GOLOMB | RD 10, 1 MC CULLOUGH RD, PLAINS TOWNSHIP, PA 18702-1825 |
| BERNARD E HILL | 3330 KILT DR, ALMA, MI 48801-8721 |
| BERNARD E HONAKER | 937 BLACKBIRD LANDING RD, TOWNSEND, DE 19734-9149 |
| BERNARD E KEATON | 2252 CORNWALL DRIVE, XENIA, OH 45385-4712 |
| BERNARD E KING | 2511 GREENWOOD ROAD, PRESCOTT, MI 48756-9591 |
| BERNARD E KOFF | 8537 BENTON ST, PHILADELPHIA, PA 19152-1216 |
| BERNARD E KUHN III | 761 N RIVERSIDE AV, SAINT CLAIR, MI 48079-4262 |
| BERNARD E LIVINGSTON | 288 15TH STREET, OTSEGO, MI 49078-9686 |
| BERNARD E MANOR | 1329 W 35 ST, SAN PEDRO, CA 90731-6005 |
| BERNARD E MAYAUSKY | RD 4 BOX 82, BLAIRSVILLE, PA 15717-9804 |
| BERNARD E MOSEBY | 4001 PERCH POINT DRIVE, MOBILE, AL 36605-4544 |
| BERNARD E OKEEFE & | JEANNETTE S OKEEFE JT TEN, 25 BOY ST, BRISTOL, CT 06010-2331 |

| | |
|---|---|
| BERNARD E RAND | TR U/A, DTD 05/23/84 THE BERNARD E, RAND TRUST, C/O COHEN & COMPANY, 121 SOUTH MAIN STREET, AKRON, OH 44308-1415 |
| BERNARD E ROTHMAN | 407 CHERRY HILL BLVD, CHERRY HILL, NJ 08002-1911 |
| BERNARD E SPAETH & | MARY F SPAETH JT TEN, 3380 S ORR RD, HEMLOCK, MI 48626-9790 |
| BERNARD E STRICKLAND | 42 VIA GATILLO, SANTA MARGARITA, CA 92688-3148 |
| BERNARD E SYLVESTER | 2509 LEBOURDOIS, LINWOOD, MI 48634-9431 |
| BERNARD E THOMAS | 9046 BENNETT LAKE RD, FENTON, MI 48430-9053 |
| BERNARD E TOPORZYCKI | 2903 LEMAR ROAD, MERCERSBURG, PA 17236-9616 |
| BERNARD E TURNER | 1120 NORTHWOOD DRIVE, INKSTER, MI 48141-1769 |
| BERNARD E WERNER | 4704 W BAY VIEW AVE, TAMPA, FL 33611-1130 |
| BERNARD EDWARDS | 703 E MADISON, PONTIAC, MI 48340-2939 |
| BERNARD EPIFANIO & | SARAH EPIFANIO JT TEN, 46358 IMPERIAL LN, MACOMB, MI 48044-3922 |
| BERNARD F BANASH & MINNIE B BANASH | U/A DTD 12/19/01 THE BERNARD F BANA, & MINNIE B BANASH TRUST, 2400 TICE CREEK DR 4, WALNUT CREEK, CA 94595 |
| BERNARD F BANASH JR | CUST BERNARD F BANASH III UTMA CA, 4332 FRUITVALE AVE, OAKLAND, CA 94602-2521 |
| BERNARD F BANASH JR | CUST KAYLA E BANASH UTMA CA, 4332 FRUITVALE AVE, OAKLAND, CA 94602-2521 |
| BERNARD F BANASH JR | CUST MARGARET L BANASH UTMA CA, 4332 FRUITVALE AVE, OAKLAND, CA 94602-2521 |
| BERNARD F BEDNARZ JR | CUST BERNARD F BEDNARZ III UGMA TX, 780 COMMERCIAL SE ST 300, SALEM, OR 97301-3455 |
| BERNARD F BERNHEIM & | MARGARET S BERNHEIM JT TEN, PO BOX 6928, BEND, OR 97708 |
| BERNARD F CROFT & | CATHERINE C CROFT JT TEN, MORRCREST DRIVE R D 1, CORNING, NY 14830-9801 |
| BERNARD F CURRAN | 311 W VANBUREN AVENUE, NEW CASTLE, DE 19720-2570 |
| BERNARD F DIAMOND | 5001 SUNVALE SW CT, WYOMING, MI 49519-6552 |
| BERNARD F FERDINANDO | 822 CHARLES ST, WILLOWICK, OH 44095-4302 |
| BERNARD F FERDINANDO & | CLAIRE FERDINANDO JT TEN, 822 CHARLES STREET, WILLOWICK, OH 44095-4302 |
| BERNARD F FULLER | 9245 BAYOU ROAD, LILLIAN, AL 36549-5529 |
| BERNARD F JAROLD | 9025 PLEASANTVIEW DRIVE, NORTHFIELD CENTER, OH 44067-2659 |
| BERNARD F NUNES | PO BOX 570, NORTH TRURO, MA 02652-0570 |
| BERNARD F ROY & | PHYLLIS M ROY, TR, BERNARD F ROY FAM LIVING TRUST UA, 0315/96, 76125 CAPAC RD, ARMADA, MI 48005-2314 |
| BERNARD F SCHNEIDER | 733 LINCOLN CT, LANSING, MI 48917-9261 |
| BERNARD F SHOTWELL | 737 BAY RD, APLIN BEACH, BAY CITY, MI 48706-1931 |
| BERNARD F WOLNY | 1733 BROCKWAY, SAGINAW, MI 48602 |
| BERNARD FAND | 149-20-83RD ST, HOWARD BEACH, NY 11414 |
| BERNARD FRANCIS LANDIS | 6289 RUSTIC RIDGE TRAIL, GRAND BLANC, MI 48439-4943 |
| BERNARD FRANCIS O'DONNELL | 12422 W FIELDSTONE DR, SUN CITY WEST, AZ 85375-1930 |
| BERNARD FRANCZEK | PO BOX 751, SANDIA PARK, NM 87047 |
| BERNARD FRANKEL & | SHIRLEY FRANKEL JT TEN, 1532 41ST STREET, BROOKLYN, NY 11218-4418 |
| BERNARD FREDENDALL | 21 MARY ST, AUBURN, NY 13021-4850 |
| BERNARD FREEDMAN & | MISS ELAINE FREEDMAN JT TEN, 1116 WOODLAWN AVE, ANN ARBOR, MI 48104 |
| BERNARD FRIEDMAN | STE 502, 1136 WASHINGTON ST, COLUMBIA, SC 29201-3224 |
| BERNARD G BUKOSKEY | 11 HIGHLAND AVE, TONAWANDA, NY 14150-3901 |
| BERNARD G BURLEY & | DOROTHY A BURLEY JT TEN, 5271 E ATHERTON RD, BURTON, MI 48519-1529 |
| BERNARD G DELONEY | 2184 W DODGE RD, CLIO, MI 48420-1665 |
| BERNARD G EDDY JR | 8500 N GENESEE ROAD, MT MORRIS, MI 48458-8945 |
| BERNARD G FOSTER | TR U/A, DTD 09/13/90 BY BERNARD G, FOSTER TRUST, 43797 CARLA DR, PAW PAW, MI 49079-9759 |
| BERNARD G HAUXWELL | 816 GLASPIE RD, OXFORD, MI 48371-5023 |
| BERNARD G JOSEPH | 15885 HURON RIVER DR, ROMULUS, MI 48174-3668 |
| BERNARD G KORTE & | LAVERNE KORTE, TR KORTE FAMILY TRUST, UA 04/11/97, 330 PELTON AVE, SANTA CRUZ, CA 95060-6158 |
| BERNARD G LANIVICH & | VERONICA E LANIVICH JT TEN, 21507 WILLOW WISP, SAINT CLAIR SHORES MI,  48082-2268 |
| BERNARD G LORCH | 3701 CLARKS LANE APT A, BALTIMORE, MD 21215-2742 |
| BERNARD G MADDOX | 528 BRETT STREET, INGLEWOOD, CA 90302 |
| BERNARD G MAURER | 7761 BURT HWY, LANSING, MI 48917-9642 |
| BERNARD G MCGARRY III | 110 KILLINGHAM AVE UNIT 224, FALMOUTH, MA 02540 |
| BERNARD G PETER | CUST KYLE M, PETER UTMA IL, 622 TIMBER LANE, LAKE FOREST, IL 60045-3118 |
| BERNARD G PETERS | CUST JARED, A PETERS UTMA IL, 622 TIMBER LANE, LAKE FOREST, IL 60045-3118 |
| BERNARD G PLAVKO | 10 PACIFIC BLVD, MONESSEN, PA 15062-2207 |
| BERNARD G SKONIECZNY | 459 ALGENE, LAKE ORION, MI 48362-2701 |
| BERNARD G STEFFEL | 1400 BELGROVE DRIVE, SAINT LOUIS, MO 63137-3004 |
| BERNARD G WALNY | 13925 MASONIC, WARREN, MI 48093-1484 |
| BERNARD GAY | 14885 GLASTONBURY, DETROIT, MI 48223-2206 |
| BERNARD GLETTEN | 829 LAKE TERRACE DR, NASHVILLE, TN 37217-4274 |
| BERNARD GOLDBERG & | PHYLLIS GOLDBERG TEN COM, TRS U/A DTD 02/08/01 BERNARD GOLDBE, &, PHYLLIS GOLDBERG REVOCABLE TRUST, 2180 POST ST APT 625, SAN FRANCISCO, CA 94115 |
| BERNARD GOLDSTONE | TR, EDYTHE LOUISE GREENBERGER, U/DECL OF TR DTD 11/16/65, 530 LILLIAN DRIVE, SHARON, PA 16146 |
| BERNARD GONDEK & | MARY ANN GONDEK JT TEN, 421 WAYFARER COURT, TARPON SPRINGS, FL 34689-2251 |
| BERNARD GOROWITZ | 80 PALMER DR, WAYNE, NJ 07470-2661 |
| BERNARD GUAY | 95 CHEMIN NORD, RR 3, WATERLOO QC  J0E 2N0,  CANADA |
| BERNARD H DEFAZIO | 46387 HAWKINS CT, SHELBYTOWNSHIP, UTICA, MI 48315 |
| BERNARD H DEMPSEY & | CYNTHIA T DEMPSEY JT TEN, 381 VIRGINIA DR, WINTER PARK, FL 32789-5701 |
| BERNARD H GONTOVNICK | 206 CARTER CT, NORTHBROOK, IL 60062 |
| BERNARD H GRAMMAR | 886 KENILWORTH, PONTIAC, MI 48340-3104 |
| BERNARD H HANNAH | 2428 NED DR, DAYTON, OH 45439-2824 |
| BERNARD H JENKINS | PO BOX 245, WINDHAM, OH 44288 |
| BERNARD H KRAMPE | 512 LENAPE PA, COLUMBIA, TN 38401-2298 |
| BERNARD H MC FARLANE | 4331 REDDING CIR, GRAND BLANC, MI 48439-8091 |
| BERNARD H NEWMAN & | MARY ELLEN OLIVERIO NEWMAN JT TEN, 106 MORNINGSIDE DR APT 98, NEW YORK, NY 10027-6011 |

| | |
|---|---|
| BERNARD HARRISON | 309 3RD AVE, WILMINGTON, DE 19804-2232 |
| BERNARD HARROLD | 809 LOCUST ST, WINNETKA, IL 60093-1821 |
| BERNARD HEILWEIL | 200 E 84TH ST, 6H, NEW YORK, NY 10028 |
| BERNARD HIRSHBERG EX | UW HELEN HIRSHBERG, 4507 OAKVIEW DR APT D, SAVANNAH, GA 31405-5186 |
| BERNARD HOFFMAN | 468 PRINCETON AVE, BAYVILLE, NJ 08721-3458 |
| BERNARD HUNT & | BARRY HUNT JT TEN, 5523 SHERINGHAM BLVD, CLARKSTON, MI 48346-3056 |
| BERNARD I BROWN III | 438 W SARATOGA AVE, YOUNGSTOWN, OH 44515-4070 |
| BERNARD I RUBIN & | RHODA RUBIN JT TEN, 516 E 80TH ST APT C, NEW YORK, NY 10021-0763 |
| BERNARD I SEWELL | 5545 W BERTHA ST, INDIANAPOLIS, IN 46241-0659 |
| BERNARD J ANDRES | 8217 NEW LOTHROP RD, NEW LOTHROP, MI 48640-9678 |
| BERNARD J BASTEK & | NANCY M BASTEK JT TEN, 544 DRISCOLL DR, BRICK, NJ 08724-2736 |
| BERNARD J BECKER JR & | BABETTA A BECKER JT TEN, 18311 BUCKHANNON, ROSEVILLE, MI 48066-4944 |
| BERNARD J BLOOM | 218 W OAK ORCHARD ST, MEDINA, NY 14103-1548 |
| BERNARD J BRAUNSCHEIDEL JR | 286 IRVINGTON DR, TONAWANDA, NY 14150-1412 |
| BERNARD J BRUYERE | 145 WEBSTER ST, MALONE, NY 12953-2226 |
| BERNARD J BUCKLEY & | HELEN SUE BUCKLEY JT TEN, 1030 IDELWILD DR, DIXON, IL 61021-3241 |
| BERNARD J BYRNES | 357 SUNSET LN, ROCHESTER, NY 14606-2720 |
| BERNARD J CARR | 3520 FOX CHASE DRIVE, IMPERIAL, PA 15126 |
| BERNARD J CASEY | 727 CHEROKEE COURT, MURFREESBORO, TN 37130-3171 |
| BERNARD J DEULING | 3233 132ND, HOPKINS, MI 49328 |
| BERNARD J DONEGAN | TR, REVOCABLE LIVING TRUST DTD, 04/17/92 U-A BERNARD J, DONEGAN, 15114 KNOLSON, LIVONIA, MI 48154-5700 |
| BERNARD J DONIEK | TR UA 3/13/03 THE BERNARD J DONIEK, LIVING, TRUST, 7305 W ARCHER AVE, SUMMIT, IL 60501 |
| BERNARD J DONOVAN & | FLORENCE F DONOVAN JT TEN, 7360 BEAR RIDGE RD, NORTH TONAWANDA, NY 14120-9520 |
| BERNARD J DRESEL & | MARILYN J DRESEL JT TEN, 517 RICHMOND DR, SHARON, PA 16146-3813 |
| BERNARD J FLYNN JR | 14 STONY BROOK AVE, STONY BROOK, NY 11790-1726 |
| BERNARD J FRATTO & JEANETTE A | FRATT, TRS U/A DTD 3/11/99 THE, FRATTO FAMILY TRUST, 25961 ARRIBA LINDA, LAGUNA NIGUEL, CA 92677 |
| BERNARD J GARCIA | 2809 FLINT AVE, SAN JOSE, CA 95148-2123 |
| BERNARD J GASPER | 2471 CLAYWARD ST, BURTON, MI 48509-1057 |
| BERNARD J GEISBAUER | 1263 RICE ST, ST PAUL, MN 55117-4540 |
| BERNARD J GRIFFITH | 10097 BELSAY RD, MILLINGTON, MI 48746-9754 |
| BERNARD J GROSS JR | 3862 NEW GERMANY'TREBEIN RD, BEAVERCREEK, OH 45431-1734 |
| BERNARD J HASEMAN | 4791 WESTLINCOLN RD, ANDERSON, IN 46011-1417 |
| BERNARD J HEALY | 405 N BELNORD AVE, BALTIMORE, MD 21224-1204 |
| BERNARD J HELLER | 144 SCHOOL ST, MARY D, PA 17952 |
| BERNARD J HOY | 7206 PINEHURST LN, GRAND BLANC, MI 48439-2618 |
| BERNARD J JOURNEY | 6922 APPLETON COURT, MENTOR, OH 44060-8404 |
| BERNARD J JUREK | CUST CHERILYN SUE JUREK UGMA MI, C/O CHERILYN LARSON, 15391 BLUE SKIES COURT W, LIVONIA, MI 48154-1515 |
| BERNARD J JUREK | CUST CONNIE, LOUISE JUREK UGMA MI, ATTN CONNIE LOUISE DOA, 5336 WYNDAM LANE, BRIGHTON, MI 48116 |
| BERNARD J JUREK | CUST THOMAS JON JUREK UGMA MI, 35675 CONGRESS RD, FARMINGTON, MI 48335-1221 |
| BERNARD J JUREK | CUST WILLIAM, ROBERT JUREK UGMA MI, 35675 CONGRESS RD, FARMINGTON HILLS, MI 48335-1221 |
| BERNARD J JUREK JR | 35675 CONGRESS RD, FARMINGTON HILLS, MI 48335-1221 |
| BERNARD J JURGIEWICZ | 1005 LINCOLN ST, DICKSON CITY, PA 18519-1204 |
| BERNARD J KARWOWICZ | 28536 SUTHERLAND, WARREN, MI 48093-4336 |
| BERNARD J KEAN | PO BOX 74, TREVOR, WI 53179-0074 |
| BERNARD J KORTZ | 112 LAURELWOOD DR, PITTSBURGH, PA 15237-4069 |
| BERNARD J KRUPNIK | 32 AMHERST ROAD, RIVERSIDE, CT 06878-1532 |
| BERNARD J LAYO | 624 A RILEY BLVD, BEDFORD, IN 47421-9600 |
| BERNARD J MATUSZAK | 116 UNIVERSITY BLVD, DEPEW, NY 14043-2874 |
| BERNARD J MICHALAK | 33059 CHIEF LANE, WESTLAND, MI 48185-2380 |
| BERNARD J MICHALAK & | DELPHINE L MICHALAK JT TEN, 33059 CHIEF LANE, WESTLAND, MI 48185-2380 |
| BERNARD J MURPHY | 21532 DUNBAR RD, SHERIDAN, IN 46069 |
| BERNARD J PARCHEM | 6017 VISTA DR APT 1107, WEST DESMOINE, IA 50266-5506 |
| BERNARD J PODCASY & | JANE M PODCASY JT TEN, 120 RIVERSIDE DRIVE, WILKES-BARRE, PA 18702-2320 |
| BERNARD J PONKE | 8079 DALE, CENTERLINE, MI 48015-1529 |
| BERNARD J PYRA | 93 WHITBURN ST, WHITBY ON  L1R 2N1,   CANADA |
| BERNARD J ROACH & | MARY A ROACH TR, UA 8/22/08, BERNARD J & MARY A ROACH LIVING, TRUST, 1265 WOODBRIDGE, ST CLR SHORES, MI 48080 |
| BERNARD J ROSSER | 2871 CRESTHILL DR, BULLHEAD CITY, AZ 86442-8504 |
| BERNARD J SALEMI & | LOUISE D SALEMI JT TEN, 112 BERDAN ST, ROCHELLE PARK, NJ 07662-3218 |
| BERNARD J SCHUITEMA | 8681 GARDEN DALE S W, BYRON CENTER, MI 49315-9228 |
| BERNARD J SHEPARD | 30608 SCRIVO DR, WARREN, MI 48092-4957 |
| BERNARD J SKOMRA | 9557 TRINITY CHURCH RD, LISBON, OH 44432-8710 |
| BERNARD J SMYTH | 80 PARK ST, SOUTH HADLEY, MA 01075-1510 |
| BERNARD J STEC JR & | DOLORES J STEC JT TEN, 14 ALTON RD, TRENTON, NJ 08619-1546 |
| BERNARD J STOLTE | 250 SAINT REGIS LANE, FLORRISSANT, MO 63061 |
| BERNARD J SULLIVAN & | ANNE P SULLIVAN JT TEN, 658 S LA POSADA CIR, GREEN VALLEY, AZ 85614-5118 |
| BERNARD J SWEENEY | 30 OCEAN BLVD, ATLANTIC HIGHLANDS NJ,  07716-1275 |
| BERNARD J SYNK & MARGARET Z | SYNK TRUSTEES U/A DTD, 05/29/92 BERNARD J &, MARGARET Z SYNK TRUST, 4231 PORCUPINE RD, LINCOLN, MI 48742-9581 |
| BERNARD J TIMMER & | DOROTHY A TIMMER JT TEN, 1518 N WASHINGTON BLVD, CAMANCHE, IA 52730-1106 |
| BERNARD J VACEK SR SHEILA C | VACEK &, BERNARD J VACEK JR JT TEN, 4308 SOUTH 39TH STREET, OMAHA, NE 68107-1241 |
| BERNARD J WEINERT | 6428 W 163RD PLACE, TINLEY PARK, IL 60477-1712 |
| BERNARD JOSEPH | 10747 PARK VILLAGE PL, DALLAS, TX 75230-3908 |
| BERNARD JOSEPH FLYNN | 1016 N 7TH ST, ROCHELLE, IL 61068-1533 |
| BERNARD JUDY & | JANE JUDY, TR BERNARD & JANE JUDY TRUST, UA 01/21/87, 3405 KENWOOD BLVD, TOLEDO, OH 43606-2808 |

| | |
|---|---|
| BERNARD K SAYDLOWSKI | 7 BROOKLET DRIVE, WILMINGTON, DE 19810-2229 |
| BERNARD KASPER & | ISAPHINE B KASPER JT TEN, 3 HOWARD AVE, SHIPPENSBURG, PA 17257-1711 |
| BERNARD KATZENSTEIN | 31 MANOR HOUSE LA, DOBBS FERRY, NY 10522-2515 |
| BERNARD KELTER | S10398 COUNTRY RD C, SPRING GREEN, WI 53588 |
| BERNARD KULIK | CUST, DEBRA ROSE KULIK U/THE MARYLAND UNIFORM GIFTS TO, MINORS ACT, 18179 STAGS LEAP TER, GERMANTOWN, MD 20874-6324 |
| BERNARD KURS | 12535 AVENIDA TINEO, SAN DIEGO, CA 92128-3139 |
| BERNARD L BEATTIE | 1758 ELMWOOD, DEFIANCE, OH 43512-2509 |
| BERNARD L BIESTERVELD | W 4752 RICE RD, EAST TROY, WI 53120 |
| BERNARD L BLANCHARD | 612 COUNTRY RTE 42, MASSENA, NY 13662 |
| BERNARD L BOOTH | 4345 NORWOOD DR, ROSCOMMONI, MI 48653-9535 |
| BERNARD L BOWMAN | R F D 1, HILLVIEW, IL 62050-9801 |
| BERNARD L BRANDOW | 205 N CASS, HOWARD CITY, MI 49329-9742 |
| BERNARD L BRITTON | 3576 HADLEY RD, HADLEY, MI 48440 |
| BERNARD L COOPER | 2400 CHILDS RD, LAKE OSWEGO, OR 97034-7668 |
| BERNARD L DAVIS | 2330 TITUS AVENUE, DAYTON, OH 45414-4140 |
| BERNARD L DUELLEY | 368 ELMHURST ST, MORGANTOWN, WV 26505-3214 |
| BERNARD L DYKE & | ANNE L DYKE JT TEN, 6909 PINE HOLLOW DRIVE, WESTERVILLE, OH 43082 |
| BERNARD L EARICK | 1512 HOME RD, DELAWARE, OH 43015-8924 |
| BERNARD L FUCHS | 2104 WESTFIELD RD, JOLIET, IL 60435-3337 |
| BERNARD L GRAY | PO BOX 9059, FORT MOHAVE, AZ 86427-9059 |
| BERNARD L HEBERT JR | 4237 N QUANICASSEE RD, FAIRGROVE, MI 48733-9739 |
| BERNARD L HIRSCH | 831 LYNCREEK DRIVE, CENTERVILLE, OH 45458-2120 |
| BERNARD L HIRSCH & | REBECCA S HIRSCH JT TEN, 831 LYNCREEK DRIVE, CENTERVILLE, OH 45458-2120 |
| BERNARD L HOLBROOK | 20157 ITUMA ROAD, APPLE VALLEY, CA 92308 |
| BERNARD L JOHNSON & | EMMA J JOHNSON JT TEN, 3858 SNODGRASS RD, MANSFIELD, OH 44903-8928 |
| BERNARD L KAPLAN & | VIRGINIA R KAPLAN JT TEN, 6001 N OCEAN DR, APT 702, HOLLYWOOD, FL 33019 |
| BERNARD L KRAMPE | 3256 GRAND RIVER DR, GRAND RAPIDS, MI 49525-9725 |
| BERNARD L LUKACS JR | 1 LANDER ST, PITTSBURGH, PA 15220-5629 |
| BERNARD L MARTIN | 9768 NORTHSHORE DR, SEAFORD, DE 19973-7819 |
| BERNARD L MATTHEWS | 4 OCEANS W BLVD 402D, DAYTONA BEACH SHOR FL,  32118-5975 |
| BERNARD L SMITH | 5296 STATE ROUTE 55 55, URBANA, OH 43078-9615 |
| BERNARD L STASIEWICZ | 15806 W LANCUM LANE, SURPRISE, AZ 85374-2094 |
| BERNARD L SUTTON | 7611 RT 52 S, DUBUQNE, IA 52003-9539 |
| BERNARD L TERPSTRA | 11369 TEBEAU, SPARTA, MI 49345-9548 |
| BERNARD L TERPSTRA & | SHIRLEY A TERPSTRA JT TEN, 11232 TEBEAU DR, SPARTA, MI 49345-8445 |
| BERNARD L WALSH III | 20640 PESARO WAY, PORTER RANCN, CA 91326 |
| BERNARD LACH & | AUDREY LACH JT TEN, 8115 RIVERDALE, DEARBORN HEIGHTS, MI 48127-1574 |
| BERNARD LARRY GERHARDT | 4105 MINERVA, FLINT, MI 48504-6958 |
| BERNARD LARSON & | LOIS L LARSON JT TEN, 73030 BIRCH GROVE RD, WASHBURN, WI 54891 |
| BERNARD LEBUS WAIMAN & | VIVIAN WINEMAN, TR, UW J WAIMNA, 3 ROMNEY CLOSE, LONDON MIDDLESEX, NW11 Q3WENGLAND,   UNITED KINGDOM |
| BERNARD LEE LOWENDICK | 1023 HAMPSTEAD RD, ESSEXVILLE, MI 48732-1907 |
| BERNARD LEIBMAN | 773 HAWTHORNE PL, WEBSTER, NY 14580-2623 |
| BERNARD LEZELL & | CAROLE LEZELL JT TEN, 10937 BROWN PELICAN CIRCLE, ESTERO, FL 33928 |
| BERNARD LISSKA | CUST, TIMOTHY J LISSKA U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 51 S CASSINGHAM RD, COLUMBUS, OH 43209-1846 |
| BERNARD LISSKA | CUST DANIEL LISSKA UGMA OH, 3523 KENLAWN ST, COLUMBUS, OH 43224-3451 |
| BERNARD LOFTON | 1442 W 111TH ST, LOS ANGELES, CA 90047-4921 |
| BERNARD LONG | CUST MICHAEL, ANDREW LONG UTMA IL, 11335 ABERDEEN RD, BELVIDERE, IL 61008-7992 |
| BERNARD LOUIS TCHORNI | 38 WOODMONT DR, LAWRENCEVILLE, NJ 08648-2115 |
| BERNARD LUBIN & | ALICE W LUBIN JT TEN, 2710 CHARLOTTE ST, KANSAS CITY, MO 64109-1128 |
| BERNARD LYNN | CUST ANDREW, LYNN UGMA IN, STE C, 659 EMORY VALLEY RD, OAK RIDGE, TN 37830-7764 |
| BERNARD M BRODERICK & | IRENE BRODERICK JT TEN, 2023 EARLMONT RD, BERKLEY, MI 48072-1876 |
| BERNARD M CARROLL | 56 FLINT RD, TOMS RIVER, NJ 08757-5117 |
| BERNARD M CONBOY & | MADELINE CONBOY JT TEN, 3022 BLUETT, ANN ARBOR, MI 48105-1424 |
| BERNARD M CONOVER | 2829 OAKWOOD DR, BARDSTOWN, KY 40004-9153 |
| BERNARD M FERRERI & | JOHN J FERRERI JT TEN, 10656 SOUTH AVE C, CHICAGO, IL 60617-6309 |
| BERNARD M FERRERI & | MARY ANN FERRERI &, NICHOLAS C FERRERI JT TEN, 13425 MISTY MEADOW DR, PALOS HTS, IL 60463-2767 |
| BERNARD M FINKELSTEIN | 2229 WOODLAWN AVE, VIRGINIA BEACH, VA 23455-1655 |
| BERNARD M HARRIS | R R 1, FERGUS ON  N1M 2W2,  CANADA |
| BERNARD M OGDEN & | MARGARET H OGDEN JT TEN, 15651 ELLEN DR, LIVONIA, MI 48154-2321 |
| BERNARD M REEN | 925 DELAWARE AVE 4B, BUFFALO, NY 14209-1843 |
| BERNARD M SCHUMAN | 9668 BARNES RD, BIRCH RUN, MI 48415-9601 |
| BERNARD M STONE | 619 GOODHILL RD, KENTFIELD, CA 94904-2642 |
| BERNARD M WEINGARTZ | 3556 HUTCHINSON ROAD, NORTH BRANCH, MI 48461-9748 |
| BERNARD M ZOST | 251 ROLLING GREENE DR NW, WALKER, MI 49544-5890 |
| BERNARD MADOFF & PAUL | KONIGSBERG TRUSTEES U/A DTD, 02/21/92 FOR ROGER DAVID, MADOFF, 34 PHEASANT RUN, OLD WESTBURY, NY 11568 |
| BERNARD MADOFF & PAUL | KONIGSBERG TRUSTEES U/A DTD, 02/21/92 FOR SHANA DIANE, MADOFF, 34 PHEASANT RUN, OLD WESTBURY, NY 11568 |
| BERNARD MAGEL | 6926 BRIARLAKE CIR, PALM BEACH GARDENS FL,  33418-6943 |
| BERNARD MAREK | TR BERNARD MAREK LIVING TRUST, UA 08/13/96, 3556 TREMONTE CIRCLE N, ROCHESTER, MI 47306-5002 |
| BERNARD MARKOWITZ & | THELMA MARKOWITZ JT TEN, 27 KIRKLAND DR, GREENLAWN, NY 11740-2135 |
| BERNARD S MEYER & | DORIS S MEYER JT TEN, 230 SW 194TH PL, NORMANDY PARK, WA 98166 |
| BERNARD MICALLEF | 17246 OPORTO AVE, LIVONIA, MI 48152-4508 |
| BERNARD MICHALS | 8032 VIA FIORE ST, SARASOTA, FL 34238 |
| BERNARD MILLER & | HELENE L MILLER JT TEN, 1738 CHICAGO AVE 905, EVANSTON, IL 60201-6008 |

| | |
|---|---|
| BERNARD MILSTEIN & | PHYLLIS R MILSTEIN JT TEN, 5110 SAN FELIPE ST, UNIT 343W, HOUSTON, TX 77056-3672 |
| BERNARD MITROVICH & | JUDITH M MITROVICH JT TEN, 720 FIRST ST NW, NAPLES, FL 34120-2005 |
| BERNARD MOORE WILLIAMS | 560 LOBLOLLY LN, CHARLOTTESVILLE, VA 22903-7655 |
| BERNARD MURPHY | 16408 29TH ST E, LAKE TAPPS, WA 98391-9535 |
| BERNARD MURPHY JR & | NANCY MURPHY TEN ENT, 3103 RUSSELL RD, ALEXANDRIA, VA 22305-1721 |
| BERNARD N BAKER | 63 TRANQUIL TRAIL, DAYTON, OH 45459-4214 |
| BERNARD N BUSH | 400 MARWOOD DR SE, WARREN, OH 44484-4644 |
| BERNARD N CAIN & | MERIANNE CAIN JT TEN, 513 ACRON WAY, MT JULIET, TN 37122 |
| BERNARD N LAPIERRE | 214 RAILROAD ST 1, MANVILLE, RI 02838-1131 |
| BERNARD N MCGIVERN & | EILEEN C MCGIVERN JT TEN, 7652 KLEIN DR, MIDDLEBURG, OH 44130-7121 |
| BERNARD N MILLER | 11257 MAXWELL, WARREN, MI 48089-2545 |
| BERNARD N SEKMAN | 80 BOEHMHURST AVE, SAYREVILLE, NJ 08872-1320 |
| BERNARD N VOYTON | 1615 LINWOOD AVE, NIAGARA FALLS, NY 14305-2905 |
| BERNARD NAGLE | 3110 ARBOUR GREEN COURT, HATFIELD, PA 19440 |
| BERNARD NELSON & | SANDRA NELSON JT TEN, 16 COPPER BEACH DR, LAFAYETTE HILL, PA 19444-2404 |
| BERNARD NEWMAN | CUST, MITCHELL DAVID NEWMAN, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 167 COUNTRY CLUB DR THE HAMLET, COMMACK, NY 11725-4460 |
| BERNARD NISSLEY | 1297 GARFIELD RD, MOUNT JOY, PA 17552 |
| BERNARD O ELLIOTT | 13300 HAROLD AVE, CLEVELAND, OH 44135-4808 |
| BERNARD O ROMANOWSKI & | ARLENE J ROMANOWSKI JT TEN, 19 GOODRICH ROAD, LACKAWANNA, NY 14218-2805 |
| BERNARD O SLATER | CUST, CHARLES E SLATER U/THE N J, UNIFORM GIFTS TO MINORS ACT, 33 FRANKLIN ST, RAMSEY, NJ 07446-2223 |
| BERNARD OMALLEY SR & | BERNARD OMALLEY JR &, MARGARET DURKIN &, MARY FINN JT TEN, 9725 S KEELER AVE, OAK LAWN, IL 60453-3491 |
| BERNARD OCONNELL | 556GRIER AVE, ELIZABETH, NJ 07202-3105 |
| BERNARD OWENS | 1715 DOANE DR, ST LOUIS, MO 63136-2209 |
| BERNARD P CONCANNON | 69 PARRISH ST APT 11, CANANDAIGUA, NY 14424 |
| BERNARD P DOLE | 4274 S WAYSIDE DR, SAGINAW, MI 48603-3058 |
| BERNARD P EDWARDS | RT 2 BOX 732, HAYSI, VA 24256-9622 |
| BERNARD P KNASIAK | PO BOX 631, MANCHESTER, MI 48158-0631 |
| BERNARD P LO BELLO | 200 SETH GREEN DR 1719, ROCHESTER, NY 14621-2101 |
| BERNARD P LOCATELLI | 327 IROQUOIS ST, LAURIUM, MI 49913-2129 |
| BERNARD P LUCAS | BOX 21856, EL CAJON, CA 92021-0967 |
| BERNARD P MAFFUCCI | 145 CLOVERDALE CIR, WETHERSFIELD, CT 06109-4113 |
| BERNARD P MALNEKOFF & | JOYCE MALNEKOFF JT TEN, 338 GLENVIEW RD, GLENVIEW, IL 60025-3363 |
| BERNARD P MINICHILLI & | CHARMAINE M MINICHILLI JT TEN, 5697 GREEN CIRCLE DR 112, MINNETONKA, MN 55343-9642 |
| BERNARD P PFEFFERLE | 3913 BARDSHAR RD, CASTALIA, OH 44824-9728 |
| BERNARD P QUAID & | LILLIAN K QUAID JT TEN, 705 W BELLWOOD DR, APT 33, SPOKANE, WA 99218-3320 |
| BERNARD PECHTER & | HARRIET PECHTER JT TEN, 2917 FRANKEL BLVD, MERRICK, NY 11566-5435 |
| BERNARD PERREAULT | 19 WINGATE DRIVE, ROCHESTER, NY 14624-2643 |
| BERNARD PETERS | 118 SMITH ST, MANLIUS, NY 13104-1822 |
| BERNARD PHILLIPS | 663 SOUTH HAWKINS, AKRON, OH 44320-1844 |
| BERNARD PRENDERGAST | BOX 244, MONROE, CT 06468-0244 |
| BERNARD Q PHELAN | 403 PRARIE HILLS DR, CHEYENNE, WY 82009-3458 |
| BERNARD QUICCI | 4258 W CAMINO ACEQUIA, PHOENIX, AZ 85051-1042 |
| BERNARD R BECK | 17528 MADISON ST, OMAHA, NE 68135 |
| BERNARD R BERRY | 3130 CHAMONIX DRIVE, CUMMING, GA 30041-7076 |
| BERNARD R BRIDGFORD | 265 COURTYARD BLVD, APT 108, SUN CITY CTR, FL 33573-4709 |
| BERNARD R CHURCHILL | 2879 44TH STREET SW, NAPLES, FL 34116-7923 |
| BERNARD R COOK | , WARREN CENTER, PA 18851 |
| BERNARD R GANNON | BOX 644, DARES BCH, PRINCE FREDERICK, MD 20678-0644 |
| BERNARD R GISSLER & | EVELYN K GISSLER JT TEN, ROUTE 2, STROMSBURG, NE 68666-9802 |
| BERNARD R KAUFMAN | CUST MATTHEW A KAUFMAN UGMA CA, 29130 FOUNTAINWOOD STREET, AGOURA HILLS, CA 91301 |
| BERNARD R KLEIN | 100-07 70 AVE, FOREST HILLS, NY 11375-5132 |
| BERNARD R KLINE | 34243 RICHLAND, LIVONIA, MI 48150-5617 |
| BERNARD R LANE | 17243 BONSTELLE AVE, SOUTHFIELD, MI 48075-3471 |
| BERNARD R MCKONE | 4103 PINE GLENN XING, FLUSHING, MI 48433 |
| BERNARD R NICHOLS | 9786 HWY 67W, BUTLER, TN 37640 |
| BERNARD R PAWLAK & HENRIETTA | PAWLAK TR U/A DTD, 05/20/91 THE PAWLAK REV, LIVING TRUST, 1128 ELDORADO PKWY SW, CAPE CORAL, FL 33914-7255 |
| BERNARD R RUBAL | 1932 LIBERTY RD, STOW, OH 44224-3426 |
| BERNARD R SALMON & | GAYLE S SALMON JT TEN, 1891 WISTERIA ST, SARASOTA, FL 34239-3827 |
| BERNARD R SCHNEIDER | 4217 TEMPLAR RD, TOLEDO, OH 43613-3932 |
| BERNARD R SHEPLEY | APT 204, 1717 MIDWESTERN PKWY, WICHITA FALLS, TX 76302-1941 |
| BERNARD R SHOAF | 95 FERN CT, STOCKBRIDGE, GA 30281-2111 |
| BERNARD R SPAULDING | 2800 OAKVIEW DRIVE, DRYDEN, MI 48428-9740 |
| BERNARD R STOLTZ | 32581/2HESS RD, LOCKPORT, NY 14094 |
| BERNARD R VERNON | 65 CEDAR LANE, OSSINING, NY 10562-2436 |
| BERNARD R WIWEL & | VIRGINIA WIWEL JT TEN, 1921 SPRINGVALLEY RD, PITTSBURGH, PA 15243-1419 |
| BERNARD RADOVIC | 1101 EAST AVE S E, WARREN, OH 44484-4901 |
| BERNARD RANDALL | 301 WINDRIDGE DR, ORTONVILLE, MI 48462-9704 |
| BERNARD RAU | 12900 CLYDE RD, FENTON, MI 48430-9426 |
| BERNARD RIES & | BARBARA J RIES, TR BERNARD RIES TRUST UA 8/31/99, 3828 LEGATION ST NW, WASHINGTON, DC 20015-2702 |
| BERNARD ROBERT PIOTROWSKI | 6796 E URMEYVILLE RD, FRANKLIN, IN 46131-7207 |
| BERNARD ROBINSON | 300 OVERLOOD RD, NEW ROCHELLE, NY 10804-3808 |
| BERNARD ROSENBLOOM & | CAROL ROSENBLOOM JT TEN, 4 SKINNER DR, BLOOMFIELD, CT 06002-2612 |

| | |
|---|---|
| BERNARD S BEAMAN JR | 9315 GODSTONE LANE, SPRING, TX 77379-6510 |
| BERNARD S KRAUSE | TR KRAUSE FAM TRUST, UA 02/28/95, 4709 MAJORCA WAY, OCEANSIDE, CA 92056-5116 |
| BERNARD S KRAUSE | TR BERNARD S KRAUSE TRUST, UA 02/28/95, 4709 MAJORCA WAY, OCEANSIDE, CA 92056-5116 |
| BERNARD S LABOE | TR U/T, DTD 09/06/90 M-B BERNARD S, LABOE, 13071 CROSS CREEK BLVD 405, FORT MYERS, FL 33912-4637 |
| BERNARD S LIANG | 90 SWEETWATER AVE, BEDFORD, MA 01730-1106 |
| BERNARD S LIVINGSTON | 2 HAMILTON AVE, NEW ROCHELLE, NY 10801-3516 |
| BERNARD S MORGAN III & | LARK A MORGAN JT TEN, 4034 MENLO WAY, ATLANTA, GA 30340-4708 |
| BERNARD S NOVOTNEY | 17 OVERLOOK DR, FEEDING HILLS, MA 01030-2007 |
| BERNARD S ORSZEWSKI | 34 BARKALOW ST, SO AMBOY, NJ 08879-1331 |
| BERNARD S SCHRAGER | CUST EDWARD F SCHRAGER U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 728 SPRING MILL LANE, INDIANAPOLIS, IN 46260-3533 |
| BERNARD S SHAPIRO & | WILLIAM G SHAPIRO &, DEAN E SHAPIRO JT TEN, 3910 CODY RD, SHERMAN OAKS, CA 91403-5021 |
| BERNARD S SKOLARUS & | SALLY L SKOLARUS JT TEN, 175 ELOKWA WAY, LOUDON TN, 37774 |
| BERNARD S STUKAS & | CLAIRE M STUKAS JT TEN, 75 WOODLINE DR, PENFIELD, NY 14526-2415 |
| BERNARD S VASQUEZ | 10023 W 55, SHAWNEE, KS 66203-1952 |
| BERNARD SAMUEL WHITE | 3943 NICHOLAS RD, DAYTON, OH 45408-2327 |
| BERNARD SAPERSTEIN & | LILLIAN SAPERSTEIN JT TEN, 66 DALE STREET, SOUTHAMPTON, NY 11968-3304 |
| BERNARD SCHAPPERT | 25 E SPRING ST, NANTICOKE, PA 18634-2342 |
| BERNARD SCHELER | CUST, BRAD SCHELER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 94 LARCHMONT AVE, LARCHMONT, NY 10538-3723 |
| BERNARD SCHER | CUST, WILLIAM SCOTT SCHER A, UGMA MA, 5 BAREFOOT HILL RD, SHARON, MA 02067-2801 |
| BERNARD SCHUSTER | 75 HILLSIDE DRIVE, WAYLAND, MA 01778-3826 |
| BERNARD SCHWARTZ | CUST, LLOYD SCHWARTZ U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 4646 SOUTH GRANDEUR PEAK CIR, SALT LAKE CITY, UT 84123-3462 |
| BERNARD SEDER | CUST DREW L, SEDER UGMA MA, 1 COMMERCIAL WHARF 68B, NEWPORT, RI 02840-3043 |
| BERNARD SEDER | CUST ERIC J, SEDER UGMA MA, 1 COMMERCIAL WHARF 68B, NEWPORT, RI 02840-3043 |
| BERNARD SHAPIRO & | JOAN SHAPIRO JT TEN, 1 CAMBRIDGE DR, BOYNTON BEACH, FL 33436 |
| BERNARD SHEA & | KATHLEEN SHEA JT TEN, 6059 FIELDSTON RD, BRONX, NY 10471-1803 |
| BERNARD SHENKMAN & | ANA LACOMBE JT TEN, 8521 SW 106 ST, MIAMI, FL 33156-3571 |
| BERNARD SHIMSHAK | 70 WEST 34TH ST, BAYONNE, NJ 07002-2818 |
| BERNARD SHUSMAN | CUST MICHAEL SHUSMAN U/THE PA, UNIFORM GIFTS TO MINORS ACT, 25 N MOORE STREET APT 7-C, NEW YORK, NY 10013 |
| BERNARD SIMS | 229 SAWYER, LA GRANGE, IL 60525-2541 |
| BERNARD SITNICK & | JORDAN SITNICK JT TEN, 40 OLD LANCASTER RD, MERION, PA 19066-1752 |
| BERNARD SLAUGHTER | 1409 HOME AVE, DAYTON, OH 45407-3204 |
| BERNARD SMIAROWSKI & | JUNA SMIAROWSKI JT TEN, 794 WEBBER CT, LINDEN, MI 48451-8603 |
| BERNARD SOBOL & | EVELYN SOBOL JT TEN, 5851 WILKINS AVE, PITTSBURGH, PA 15217-1256 |
| BERNARD SPIEGEL | 8025 CRANES POINTE WAY, WEST PALM BCH, FL 33412 |
| BERNARD STERN | 9 DAVENPORT RD, WESTON, MA 02493 |
| BERNARD STONE & | MARY STONE JT TEN, 619 GOODHILL ROAD, KENTFIELD, CA 94904-2642 |
| BERNARD SUMIEC | APT 4, 1433 W MEMORIAL DR, JANESVILLE, WI 53545-1570 |
| BERNARD SWEENEY | 30 OCEAN BLVD, ATLANTIC HIGHLANDS NJ, 07716-1275 |
| BERNARD T BOYLE | 129 W END AVE, NEWTON, NJ 07860 |
| BERNARD T BUTRIM | 7604 DUNMAN WAY, BALTIMORE, MD 21222-5434 |
| BERNARD T CUNNINGHAM | 60 S MAPLE AVE, SPRINGFIELD, NJ 07081-1906 |
| BERNARD T DAILEY | 8626 MCKENNA RD, HUBBARDSTON, MI 48845-9522 |
| BERNARD T DE BAETS | 7964 S WILDWOOD DRIVE, OAK CREEK, WI 53154-7456 |
| BERNARD T ESTFAN | 13501 BLAISDEL DR, DEWITT, MI 48820-8684 |
| BERNARD T FOX | 919 BONNIE BLUE LN, COLUMBIA, TN 38401-6703 |
| BERNARD T HIBBARD JR | 3635 RIVERVIEW DR, HERSEY, MI 49639-8443 |
| BERNARD T HIBBARD JR & | ANNA M HIBBARD JT TEN, 3635 RIVERVIEW DR, HERSEY, MI 49639-8443 |
| BERNARD T KARTHEISER & | GRACE ANN KARTHEISER JT TEN, 9801 S HOYNE AVE, CHICAGO, IL 60643-1728 |
| BERNARD T KRUSE | CUST STEVEN KRUSE UGMA OH, 312 E 324TH ST, WILLOUGHBY HILLS, OH 44095-3243 |
| BERNARD T LATZY | 8069 OHARA DRIVE, DAVISON, MI 48423-9531 |
| BERNARD T LATZY & | JUDITH C LATZY JT TEN, 8069 O HARA DRIVE, DAVISON, MI 48423-9531 |
| BERNARD T MARSHALL & | LOIS I MARSHALL JT TEN, 3801 MARINER, WATERFORD, MI 48329-2274 |
| BERNARD T NOVY | CUST B, E NOVY A MINOR PURS SEC 1339, /26 INCL OF THE REVISED CODE, OF OHIO, 306 FLORENCE CT, BAY VILLAGE, OH 44140-1213 |
| BERNARD T NOVY | CUST BERNARDETTE E NOVY UGMA OH, 306 FLORENCE CT, BAY VILLAGE, OH 44140-1213 |
| BERNARD T NOVY | 306 FLORENCE CT, BAY VILLAGE, OH 44140-1213 |
| BERNARD T PAGANO | 39 BLUE MOUNTAIN VLG, SAYLORSBURG, PA 18353-9255 |
| BERNARD THOMAS | 406 PERSHING DR, FARRELL, PA 16121-1523 |
| BERNARD TOWNSELL | 819 TRIMBLE AVE, KALAMAZOO, MI 49048-1962 |
| BERNARD V MONACO | 4 PARKSIDE LANE, BAYONNE, NJ 07002-1603 |
| BERNARD V QUINLAN | CUST JENNIFER M QUINLAN UGMA MI, 4712 PIER DRIVE, TROY, MI 48098-4179 |
| BERNARD V VASHER | 19554 HARDY, LIVONIA, MI 48152-1587 |
| BERNARD VAN ETTEN JR & | SHARON VAN ETTEN JT TEN, 11756 S HALSTED ST, BOX 288145, CHICAGO, IL 60628-5823 |
| BERNARD VANSON | 30501 WOLFE ST, MISSION CANADA, TORONTO ON  V2V 4H9,  CANADA |
| BERNARD W ARCHER | CUST KELLI, SUZANNA ARCHER UGMA MI, 1973 WEST RIDGE, ROCHESTER HILLS, MI 48306 |
| BERNARD W BAIR | 16431 W BOULDER VISTA DRIVE, SURPRISE, AZ 85374-5113 |
| BERNARD W BALDWIN | TR BERNARD W BALDWIN TRUST, UA 03/14/95, 4864 OMENA CT, STERLING HEIGHTS, MI 48314-1947 |
| BERNARD W CLARK & | PHYLLIS E CLARK JT TEN, 11380 CAMBRIA RD, CAMDEN, MI 49232 |
| BERNARD W CRIGLER | C/O B WAUGH CRIGLER POA, 100 PETERSON PL, CHARLOTTESVILLE, VA 22901 |
| BERNARD W DYER | CUST, DAVID B DYER U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 1831 HWY-Y, SAINT PAUL, MO 63366 |
| BERNARD W HOLMBRAKER | BOX 101, WATERFORD, VA 20197-0101 |
| BERNARD W LANG JR | 440 LELAND ST, FLUSHING, MI 48433-1343 |
| BERNARD W LOOK & | MARLENE E LOOK JT TEN, 300 BRIDGE ST, EAST TAWAS, MI 48730-1203 |

| | |
|---|---|
| BERNARD W ORLOSKY | 4115 ASHVILLE FAIRFIELD RD, ASHVILLE, OH 43103-9773 |
| BERNARD W PARKER SR | TR BERNARD W PARKER TRUST, UA 3/10/97, PO BOX 907, SANDUSKY, OH 44870-5987 |
| BERNARD W REED | CUST UNDER, THE LAWS OF OREGON FOR, MONICA REED A MINOR, 30500 SW KENSINGTON PL, WILSONVILLE, OR 97070-7500 |
| BERNARD W SHAENFIELD | 11614 WHISPER VALLEY, SAN ANTONIO, TX 78230-3738 |
| BERNARD W SHUSTER | CUST SUSAN L SHUSTER U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 75 HILLSIDE DRIVE, WAYLAND, MA 01778-3826 |
| BERNARD W THIELEN | 1110 WOLFF ST, RACINE, WI 53402-4168 |
| BERNARD W THIEN | 40827 CALIDO PLACE, FREMONT, CA 94539-3633 |
| BERNARD W THOMAS | 1045 GENESSE DR, YOUNGSTOWN, OH 44511-1406 |
| BERNARD W WILGOSZ | 184 OAKWOOD DRIVE, DORCHESTER ON  N0L 1G0,   CANADA |
| BERNARD W WILSON & | JEAN B WILSON, TR, BERNARD W WILSON REVOCABLE, LIVING TRUST UA 03/05/96, 10219 CONFEDERATE LANE, FAIRFAX, VA 22030-2129 |
| BERNARD W ZELINSKY | 3115 SILVERBELL DR, LAKE HAVASU CITY, AZ 86406-6217 |
| BERNARD WARD | 23970 GLENBROOK BLVD, EUCLID, OH 44117-1967 |
| BERNARD WEINBERG | CUST, GARY M TOLLIN UGMA NY, 2511 LOCUST AVENUE, NORTH BELLMORE, NY 11710-1735 |
| BERNARD WEINTRAUB | 2500 LA CONDESA DR, LOS ANGELES, CA 90049-1223 |
| BERNARD WILLIAM BRUNNER | 2986 LINDAHL ROAD, PROCTOR, MN 55810-2160 |
| BERNARD WITTIE | 217 W 79TH ST, N Y, NY 10024-6243 |
| BERNARD WONG | 19858 NOB HILL DR, MACOMB, MI 48044 |
| BERNARD Y BIBB | 13953 COUNTY RD 60, PISGAH, AL 35765 |
| BERNARD ZAGATA | 64400 CAMP GROUND RD, WASHINGTON, MI 48095-2408 |
| BERNARD ZELDOW | TR BERNARD ZELDOW REVOCABLE TRUST, U/A/D, 33018, APT 2, 11603 BRIARWOOD CIRCLE, BOYNTON BEACH, FL 33437-1940 |
| BERNARD ZGRZEMSKI | 14910 DEAD RIVER RD, THONOTOSASSA, FL 33592-2305 |
| BERNARD ZUCKER & | GILDA ZUCKER JT TEN, 2764 BAYVIEW AVE, WANTAGH, NY 11793-4312 |
| BERNARDINE E EAVES | TR, BERNARDINE E EAVES REVOCABLE LIVING, TRUST U/A DTD 10/15/03, 5295 ALDORAN RD, SAGINAW, MI 48603 |
| BERNARDINE M VERDUN | 2090 FIR DRIVE, THORNTON, CO 80229 |
| BERNARDINE N SCOFIELD TR | BERNARDINE N SCOFIELD, REVOCABLE TRUST U/A 01/22/00, 8104 HIGHWOOD DR, APT G124, MINNEAPOLIS, MN 55438 |
| BERNARDINE R NEWCOMB | 4105 N RICHMOND ST, ARLINGTON, VA 22207-4814 |
| BERNARDINE YOSCHAK | 29 CHARLES ST, METUCHEN, NJ 08840-2701 |
| BERNARDINO J SISTA | 1695 HENDERSON WAY, LAWRENCEVILLE, GA 30043-6654 |
| BERNARDITA NG & | KOK KIONG NG JT TEN, 299 PASIR PANJANG RD, SINGAPORE 118638,   SINGAPORE |
| BERNARDKA JAKOPIC | 7495 MOUNTAIN QUAIL PLACE, CONCORD TWP, OH 44077 |
| BERNARDO CRESPO JR | 480 COVENT AVENUE, APT 2, NEW YORK, NY 10051 |
| BERNARDO ECHEVERRI | 5462 ADA SE DR, ADA, MI 49301-7822 |
| BERNARDO MEDELLIN | 7923 JAMACA AVE N, STILLWATER, MN 55082-9345 |
| BERNARDO NAVARRO | 27 NEPERAN ROAD, TARRYTOWN, NY 10591-3443 |
| BERNARDO SALAZAR | 1007 N WHATLEY RD, WHITE OAK, TX 75693-3205 |
| BERNARDUS J KOUW | 6507 RIVERTON AVE, N HOLLYWOOD, CA 91606-2737 |
| BERND E NUSZKOWSKI | 9032 N GENESEE RD, MT MORRIS, MI 48458-9729 |
| BERND H SCHEINPFLUG | 22906 PLAYVIEW, ST CLAIR SHRS, MI 48082-2082 |
| BERND R KRONBERGER | 15665 N W TELSHIRE LANE, BEAVERTON, OR 97006-5386 |
| BERND W FRISTER | 4194 ORLANDO ROAD, CANFIELD, OH 44406-9358 |
| BERND W SANDT | 900 DEERFIELD CT, MIDLAND, MI 48640-2709 |
| BERND W SANDT & | NANCY T SANDT JT TEN, 900 DEERFIELD CT, MIDLAND, MI 48640-2709 |
| BERNDT D WIESENHUETTER | GOLDBACHER STR 56, UEBERLINGEN 88662,   GERMANY |
| BERNE C FALLON | 97 E RIVER BEND RD, FREDERICKSBURG, VA 22407-2308 |
| BERNEARD MCADAMS | 2050 WINANS, FLINT, MI 48503-4218 |
| BERNEASE MOORE BUTTS | BOX 710, GRAHAM, GA 31014-0710 |
| BERNEDA G WEDDINGTON | TR BERNEDA G WEDDINGTON TRUST, UA 6/7/99, 2040 CRYSTALWOOD TR, FLUSHING, MI 48433-3512 |
| BERNEDA G WEDDINGTON & KATHLEEN | A BUCHALSKI TR, BERNEDA G WEDDINGTON, U/A 06/07/99, 2040 CRYSTALWOOD TR, FLUSHING, MI 48433-3512 |
| BERNEICE L DAYTON & | DONNA JEAN GIBBONS JT TEN, 12170 W GREENFIELD RD, LANSING, MI 48917-9708 |
| BERNELL MC GLORY | 110 N HILLSIDE APT 116, MARKSVILLE, LA 71351 |
| BERNELLO B LAKE | 921 N SHORE DR, SPRINGPORT, MI 49284-9414 |
| BERNET S SWANSON | TR BERNET S SWANSON TRUST, UA 11/11/98, 1137 WESLEY, OAK PARK, IL 60304 |
| BERNETTA D MERCER | 1339 RADIO ROAD, STATESVILLE, NC 28677 |
| BERNETTA L HILL | 1457 N 18TH, MILWAUKEE, WI 53205 |
| BERNETTA STUVER | 171 FLOVERTON ST, ROCHESTER, NY 14610-1103 |
| BERNETTE B SCHMITT | 31 S COY STREET, KANSAS CITY, KS 66101-3751 |
| BERNEY A BRZOZOWSKI & | EVELYN BRZOZOWSKI, COMMUNITY PROPERTY, 736 STATE HWY 111, YOAKUM, TX 77995-6459 |
| BERNHARD ECKERT | 157-12 WILLETS POINT BLVD, WHITESTONE, NY 11357-3901 |
| BERNHARD ECKERT & | VICTORIA ECKERT JT TEN, 157-12 WILLETS POINT BLVD, WHITESTONE, NY 11357-3901 |
| BERNHARD G ULFERS & | KAY S ULFERS JT TEN, 3734 E COUNTY RD 500 S, LOGANSPORT, IN 46947-8122 |
| BERNHARD J KAMMANN | 79-75-77TH AVE, GLENDALE, NY 11385-7522 |
| BERNHARD M DAHL | 221 S JEFFERSON ST, WATERFORD, WI 53185-4127 |
| BERNHARD ROEHL JR | 1120 BOYNTON COURT, JANESVILLE, WI 53545-1927 |
| BERNHARD SCHNEIDER | 36724 LODGE DR, STERLING HEIG, MI 48312-3322 |
| BERNHARD T BROWN | 4213 TWILIGHT TRL, PLANO, TX 75093-3838 |
| BERNHARD ULFERS | 3734 E COUNTY RD 500 S, LOGANSPORT, IN 46947-8122 |
| BERNICA HANCOCK | 902 CHIMNEY HILL PKWY # PY, VIRGINIA BEACH, VA 23451-0016 |
| BERNICE A BARTLEY | 1912 NE WYNDHAM PL, GRAIN VALLEY, MO 64029-9682 |
| BERNICE A EVARTS | 121 PAYNE AVENUE, N TONAWANDA, NY 14120-5409 |
| BERNICE A FORTINI & | ROBERT R FORTINI JT TEN, 1277 EAST THACKER STREET, UNIT 402, DES PLAINES, IL 60016 |
| BERNICE A HENRY | 37 BORDER ROCK RD, LEVITTOWN, PA 19057-3003 |
| BERNICE A LEE | 1029 N W 2ND, MOORE, OK 73160-2159 |
| BERNICE A MCCROSSEN | 56 WORRELL DRIVE, SPRINGFIELD, PA 19064-3325 |

| | |
|---|---|
| BERNICE A SYRETT & | CHERYL L SYRETT &, STEVEN F SYRETT JT TEN, 5295 NORTH SHORE DRIVE, DULUTH, MN 55804-2922 |
| BERNICE A WOODFORK | 15843 ADDISON ST, SOUTHFIELD, MI 48075-3053 |
| BERNICE ABNER | 1259 HIGHLAND AVE, DAYTON, OH 45410-2323 |
| BERNICE ANN SWAM & | CHARLES JACOB SWAM JT TEN, 2916 ROCKKDALE ROAD, FREELAND, MD 21053-9751 |
| BERNICE ARNKOFF | 4554 PRIVATE LAKE DR, BLOOMFIELD HILLS, MI 48301-3633 |
| BERNICE B GUZZARDO | 28666 PALM BEACH DRIVE, WARREN, MI 48093-2628 |
| BERNICE B NIEMIEC | TR BERNICE B NIEMIEC TRUST, UA 01/24/01, 1908 KENSINGTON AVE, WESTCHESTER, IL 60154 |
| BERNICE B PEED & | ELIZABETH A PEED JT TEN, BOX 50, PRINCETON, IN 47670-0050 |
| BERNICE B STOLL | ATTN BERNICE H WILLIAMS, 5271 N MESA DR, CASTLE ROCK, CO 80104-9343 |
| BERNICE B WOOD | 168 ROGERS PARKWAY, ROCHESTER, NY 14617-4238 |
| BERNICE BANKMAN | 126 LA CERRA DRIVE, RANCHO MIRAGE, CA 92270-3803 |
| BERNICE BARLOW & | BELINDA BARLOW POOLE JT TEN, 2016 THORNE PL, SAGINAW, MI 48602 |
| BERNICE BELL | CUST, STUART BELL A MINOR U/P, L 55 CHAP 139 OF THE LAWS OF, N J, 704 SHELLEY RD, TOWSON, MD 21286 |
| BERNICE BOORMAN | APT 1801, 5793 CHERRYWOOD, WEST BLOOMFIELD, MI 48322-4520 |
| BERNICE BOWMAN | APT 8N, 775 CONCOURSE VILLAGE E, BRONX, NY 10451-3945 |
| BERNICE BRUNGARD | ATTN J W BRUNGARD, HC60, 225 BUTTERCUP DR, PAGOSA SPGS, CO 81147-9619 |
| BERNICE BURNARD | 1564 WINDSOR ST, CALGARY AB  T2N 3X3,  CANADA |
| BERNICE C HARNISFEGER | 7875 PALMYRA RD, CANFIELD, OH 44406 |
| BERNICE C LINES & | DENISE L LINES JT TEN, 4385 SE 59TH ST, OCALA, FL 34480 |
| BERNICE C MCADAM | 508 ELLEN ST, UNION, NJ 07083-8835 |
| BERNICE C MITCHELL | 576 LAKE CREEK RD, CEDARTOWN, GA 30125 |
| BERNICE C TUREK | 20 ROBIN HILL ROAD, MERIDEN, CT 06450-2477 |
| BERNICE C WATSON & | SANDRALEA B WATSON JT TEN, 203 2ND W ST, TAYLOR, ND 58656-7141 |
| BERNICE C WEST & | MARY JANE YOUNG JT TEN, 621 N LIBERTY ST, GALION, OH 44833-1852 |
| BERNICE C WEST & | PHYLLIS GOORLEY JT TEN, 621 N LIBERTY ST, GALION, OH 44833-1852 |
| BERNICE CANEL | 6101 SHERIDAN RD E, UNIT 23B, CHICAGO, IL 60660-6810 |
| BERNICE CASPERS | BOX 121, SWALEDALE, IA 50477-0121 |
| BERNICE CLARA GUTKA | 4007 DAWNSHIRE DR, PARMA, OH 44134-3337 |
| BERNICE COLE | 1404 LOCUST, JONESBORO, AR 72401 |
| BERNICE CONLEY | 18110 MAGNOLIA, SOUTH FIELD, MI 48075-4108 |
| BERNICE CUMMINGS | 3445 DRUMMOND ST, PENT 2, MONTREAL QC  H3G 1X9,  CANADA |
| BERNICE D JEFFERSON | 2701 WEBSTER STREET, APT 4, MOUNT RAINIER, MD 20712 |
| BERNICE D SMITH | 218 MISSIONARY RDG, LOGANVILLE, GA 30052-4084 |
| BERNICE D SOBODASH & | STEVEN G SOBODASH &, MICHELLE M DELL JT TEN, 32747 STEINHAUER, WESTLAND, MI 48186-7912 |
| BERNICE DE SOMER & | KRISTIE M KLOEPPER JT TEN, 1559 W PRATT BLVD, CHICAGO, IL 60626 |
| BERNICE DEITMER & | ROBERT DEITMER JT TEN, 1055 BISHOP CT, PALATINE, IL 60067-6607 |
| BERNICE DIX | 1600 S OUTER DR, SAGINAW, MI 48601-6635 |
| BERNICE DIXON | 159 MOSELLE STREET, BUFFALO, NY 14211 |
| BERNICE DUNCAN | BOX 27, WINDFALL, IN 46076-0027 |
| BERNICE E BOYD | 16822 TAMMAMY MANOR RD, WILLIAMSPORT, MD 21795-1356 |
| BERNICE E DEBOW | 254 WINCHESTER TRL, MINERAL, VA 23117-4585 |
| BERNICE E DOMINY | 9047 LARAMIE ST, GRAND BLANC, MI 48439-8324 |
| BERNICE E GOOSMAN | 3150 N HIGHWAY A1A 1005, FORT PIERCE, FL 34949-8877 |
| BERNICE E HOPKINS & | RICHARD T HOPKINS, TR UA 01/25/94 BERNICE E, HOPKINS LIVING TRUST, 678 TAYLOR RD, ONAWAY, MI 49765-9528 |
| BERNICE E HUDDLESTON | PO BOX 275, VINTON, VA 24179-0275 |
| BERNICE E LANG TOD | DENNIS M LANG, SUZANNE K WILLIAMS, 223 PIPERS LANE, MOUNT MORRIS, MI 48458-8907 |
| BERNICE E LARGE | 935 N 66, LINCOLN, NE 68505-2214 |
| BERNICE E LEVINE | TR UA 06/09/76, LEVINE FAMILY TRUST, 10828 FULLLBRIGHT AVE, CHATSWORTH, CA 91311 |
| BERNICE E POTTER & | ROBERT M POTTER JT TEN, 11 STEVENS ST, TURNERS FALLS, MA 01376-1714 |
| BERNICE E RUMIERZ | 144 DEVONSHIRE, DEARBORN, MI 48124-1025 |
| BERNICE E SIFLING | 16113 MUNN RD, CLEVELAND, OH 44111-2009 |
| BERNICE E VETHACKE | TR, BERNICE E VETHACKE LIVING TRUST U/A, 35585, 43573 PERIGNON, STERLING HEIGHTS, MI 48314-1924 |
| BERNICE E WILLIAMS | 150 SHAWN DR, BRISTOL, CT 06010-2777 |
| BERNICE ELEANOR MAHON | 12370 COUNTRY OAKS TRAIL, CHARDON, OH 44024-9096 |
| BERNICE F KOBUS & | JOSEPH KOBUS JT TEN, 2841 NORWICH ROAD, LANSING, MI 48911-1572 |
| BERNICE F LA COMBE & | THOMAS LA COMBE JT TEN, 321 JUNIPER CT, DELAFIELD, WI 53018 |
| BERNICE F ROBBIBARO & | ORLANDO M ROBBIBARO JT TEN, 519 DUFF ROAD, SEWICKLEY, PA 15143-9542 |
| BERNICE FIERMAN AS | CUSTODIAN FOR ROBERT FIERMAN, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 14 MANSFEILD AVE, SUOTH NYACK, NY 10960-4607 |
| BERNICE FRANZ & | ROBERT FRANZ JT TEN, 4065 SHATTUCK, SAGINAW, MI 48603-3063 |
| BERNICE G BLOUNT | 14889 WARWICK, DETROIT, MI 48223-2248 |
| BERNICE G JOHNS | TR, BERNICE G JOHNS REV LIVING, TRUSTUA 02/09/96, 1210 CHARTER OAKS CIR, HOLLY HILL, FL 32117-2562 |
| BERNICE G KAISER | TR U/A, DTD 09/10/87 BERNICE G, KAISER TRUST, 3528 CHELAN DR, WEST LINN, OR 97068 |
| BERNICE G LINDLEY | BOX 1384, KILLEEN, TX 76540-1384 |
| BERNICE G MUNIE | 9950 CLEARWATER DR, ST LOUIS, MO 63123-4965 |
| BERNICE GIRMA | 1518 SAGE AVE, TROY, NY 12180-3610 |
| BERNICE GITTLIN | CUST LINDA, GITTLIN A MINOR U/P L 55 CHAP, 139 OF THE LAWS OF N J, APT 901, 10155 COLLINS AVE, BAL HARBOUR, FL 33154-1622 |
| BERNICE GLOSTER | 25 E 9TH ST, NEW YORK, NY 10003-5943 |
| BERNICE GOODIS | 265 HOME AVE, OAK PARK, IL 60302-3101 |
| BERNICE GREEN | 273 HIRLIMAN RD, ENGLEWOOD, NJ 07631-3821 |
| BERNICE GRZASKO | 33 CHASE ST, AUBURN, NY 13021-1101 |
| BERNICE H ANDERSON | 7623 13TH ST N, SAINT PAUL, MN 55128 |
| BERNICE H ELY | 3305 ALLISON WAY, LOUISVILLE, KY 40220-1905 |
| BERNICE HABER | 520 E 20TH ST 9F, NEW YORK, NY 10009-8314 |

| | |
|---|---|
| BERNICE HALL | 548 COURT ST, ELIZABETH, NJ 07206-1353 |
| BERNICE HANDLER | 4946 THORNTREE DR, WEST BLOOMFIELD, MI 48322-1524 |
| BERNICE HARPER | 413 DEEPWOODS PLACE, N AUGUSTA, SC 29841-3101 |
| BERNICE HEINEL | 5 ALCOTT DR, HERITAGE PARK, WILMINGTON, DE 19808-3701 |
| BERNICE HERRMANN & | CHARLES HERRMANN &, HEIDI LYSAGHT TEN COM, 319 ROWLAND AVE, CARNEGIE, PA 15106-4105 |
| BERNICE HUNLEY | 3217 MALLERY ST, FLINT, MI 48504-2929 |
| BERNICE HURLEY & | AGNES GRICH JT TEN, 19182 WILFRED, ROSEVILLE, MI 48066-2630 |
| BERNICE I BLAND | 1644 N BERWICK AVE, INDPLS, IN 46222-2631 |
| BERNICE J ANDERSON & | CYNTHIA JEAN PATROSSO JT TEN, 30668 ROAN, WARREN, MI 48093 |
| BERNICE J ANDERSON & | DONNA LYNN PATROSSO JT TEN, 43613 BUCKTHORN COURT, STERLING HEIGHTS, MI 48314-1882 |
| BERNICE J ANDERSON & | SUSAN MARIE PATROSSO JT TEN, 31447 SHAW DRIVE, WARREN, MI 48093 |
| BERNICE J BONIFACE | 85 MOHAWK TRAIL, WAYNE, NJ 07470-5029 |
| BERNICE J CLARKE | 43453 RIVERBEND BLVD, CLINTON TWP, MI 48038-2478 |
| BERNICE J FARRELL | 2820 ROCKY POINT RD NW, BREMERTON, WA 98312 |
| BERNICE J GERLT & | CAROLE G MCCORMICK JT TEN, 5555 SHERIDAN RD APT 704, CHICAGO, IL 60640 |
| BERNICE J REYNOLDS | 1201 ELM CREEK RD, NEW BRAUNFELS, TX 78132-3056 |
| BERNICE J ROSENTHAL TOD | DELLA F ROSENTHAL, SUBJECT TO STA TOD RULES, 386 MERION PLACE, NEWTOWN, PA 18940 |
| BERNICE J RUCKI | 636 NORTH MAIN STREET, BRISTOL, CT 06010-4131 |
| BERNICE JAMPOLSKY | CUST ELYSSA, LEIGH JAMPOLSKY UNDER NJ U-T-M-A, APT 26R, 555 N AVE, FORT LEE, NJ 07024-2422 |
| BERNICE JOHNS & | FERRELL DAMONE JOHNS JT TEN, PO BOX 817, ANDALUSIA, AL 36420-1216 |
| BERNICE JOHNSON | 20257 ILENE ST, DETROIT, MI 48221-1015 |
| BERNICE JONES | 45 MULLIGAN, MT CLEMENS, MI 48043-2432 |
| BERNICE K CHRISTMAN | 150 E LANCASTER AVE, MILWAUKEE, WI 53217-5571 |
| BERNICE K MARKEY | 46 CROWDIS ST, SALEM, MA 01970-1946 |
| BERNICE K SUOMINEN & | LUCILLE SUOMINEN TEN ENT, 224 PUMPING STATION RD, QUARRYVILLE, PA 17566 |
| BERNICE KAHL | 1509 S ORCHARD ST, JANESVILLE, WI 53546-5466 |
| BERNICE KAPERST | 16749 PORT ROYAL CIR, JUPITER, FL 33477-1381 |
| BERNICE KOTKIN | TR UA 01/01/92 KOTKIN FAMILY TRUST, SHARE C, 10110 EMPYREAN WAY, APT 204, LOS ANGELOS, CA 90067-3810 |
| BERNICE KOTKIN | TR UA 01/01/92 KOTKIN FAMILY TRUST, 10110 EMPYREAN WAY 204, LOS ANGELES, CA 90067-3810 |
| BERNICE KOVAL | CUST MICHAEL BRENT KOVAL UGMA MD, 13004 MIMOSA FARM CT, ROCKVILLE, MD 20850-3700 |
| BERNICE KWOLEK | TR U/A, DTD 07/17/91 THE BERNICE, KWOLEK TRUST, 32001 CHERRY HILL RD, APT 916, WESTLAND, MI 48186 |
| BERNICE L BAKER | 3001 AVERILL, LANSING, MI 48911-1411 |
| BERNICE L DUNCAN | APT 1104, 6300 MIDNIGHT PASS RD, SARASOTA, FL 34242-2443 |
| BERNICE L NOWAK | 39169 DOVER, LIVONIA, MI 48150 |
| BERNICE LANG | TR U/A DTD, 01/22/93 BERNICE LANG, REVOCABLE LIVING TRUST, 908 Q RHONDA SEVILLA, LAGUNA WOODS, CA 92637 |
| BERNICE LEVIN | 6157 N SHERIDAN RD 9J, CHICAGO, IL 60660-5807 |
| BERNICE LEWIS | 500 E 77TH ST, NEW YORK, NY 10162-0025 |
| BERNICE M BEHLER | 62 THORPE DRIVE, DAYTON, OH 45420-1824 |
| BERNICE M BLEYLE | 101 HIGHLAND AVE, WINCHESTER, MA 01890-1413 |
| BERNICE M BOTTOM | BOX 426, SPRINGFIELD, KY 40069-0426 |
| BERNICE M COX | 405 CALVIN ROAD, RALEIGH, NC 27605-1709 |
| BERNICE M DILTS | ESTATE OF BERNICE M DILTS, C/O WILLIAM F LAWLER JR, TWO WEST EIGHTH STREET, ANDERSON, IN 46016-1406 |
| BERNICE M DODDS & JOHN B | BRESCHER JR TRUSTEES U/W, THEODORE E KLEIN F/B/O, BERNICE M DODDS, 320 JEFFERSON AVE, WESTFIELD, NJ 07090-1915 |
| BERNICE M EWING | 1869 GRASMERE RD, E CLEVELAND, OH 44112-3411 |
| BERNICE M HEARD & | BARBARA LIEBERMAN JT TEN, 2498 SCHRAMM RD, INDIAN RIVER, MI 49749-9521 |
| BERNICE M HEURING | 216 LOGANBERRY CT, AUSTIN, TX 78745-6557 |
| BERNICE M JOHNSTON | 9015 ARGENTINE ROAD, LINDEN, MI 48451-9619 |
| BERNICE M KONFEDERAK & | THEODORE J KONFEDERAK JR JT TEN, 9933 SOUTH COOK AVE, OAK LAWN, IL 60453-3830 |
| BERNICE M LA FLASH | 1216 SOUTH ST, MADISON, WI 53715-1926 |
| BERNICE M LENIC | 1407 POXSON AVE, LANSING, MI 48910 |
| BERNICE M MICHEL | 2 9 E PERKINS AV, SANDUSKY, OH 44870 |
| BERNICE M NIXA | 2409 PINEWOOD RD SE, ROCHESTER, MN 55904 |
| BERNICE M ODROBINA | 26251-30 MILE ROAD, LENOX, MI 48050-1508 |
| BERNICE M PHILBIN & | JANICE HALL JT TEN, 2857 HELEN LN, LANCASTER, CA 93536-5873 |
| BERNICE M ROSCH | 132 FAIRLAND DR, FAIRFIELD, CT 06432-3224 |
| BERNICE M ROSZAK | 4037 ALICE AVE, BRUNSWICK, OH 44212-2705 |
| BERNICE M ROWDEN | 110 HILLCROFT ST, OSHAWA ON L1G 2L4,  CANADA |
| BERNICE M SMITH | TR SMITH FAMILY TRUST, UA 9/02/99, 213 EUCLID AVE, LYNN, MA 01904-2300 |
| BERNICE M STURGILL | 1282 WENDELL, YPSILANTI, MI 48198-3195 |
| BERNICE MAE ORTH | TR BERNICE MAE ORTH TRUST, UA 05/30/96, 504 SOUTHWOOD LN, ST JOSEPH, MO 64506-3121 |
| BERNICE MARKOWITZ | 28 MARYLAND AVE, PIKESVILLE, MD 21208-5318 |
| BERNICE MASTROIANNI | 37843 COLEMAN AVE, DADE CITY, FL 33525 |
| BERNICE MILLMAN | 2445 TWIGWOOD LN, CINCINNATI, OH 45237-2213 |
| BERNICE N BONAREK & | MARTIN S BONAREK JT TEN, 1020 PINEWOOD CT, BRIGHTON, MI 48116-2427 |
| BERNICE N SIMPKINS | 731 W RIO SAN PEDRO, GREEN VALLEY, AZ 85614-3936 |
| BERNICE NELSON | 477 LUTHER, PONTIAC, MI 48341-2571 |
| BERNICE O COLE | 3535 BROOKSIDE PKWY SOUTH, DRIVE, INDIANAPOLIS, IN 46201-1470 |
| BERNICE O WALKER | 54 MC KAY AVE, EAST ORANGE, NJ 07018-1004 |
| BERNICE O'NEAL | 2205 PRESCOTT AVE, SAGINAW, MI 48601-3516 |
| BERNICE P TALLEY | 245 RIVER DR, MILLSBORO, DE 19966-1123 |
| BERNICE P URBANK | 20388 HOLLYWOOD RD, HARPER WOODS, MI 48225-1158 |
| BERNICE P ZALZAL | TR THE, 5 MELISSA DR, NASHUA, NH 03062-3643 |
| BERNICE PARCHMENT | 2403 XANADU LN, WALL TOWNSHIP, NJ 07719-5506 |

| | |
|---|---|
| BERNICE PAULINE HENRY & | JOHN C HENRY JT TEN, 715 NORTH 81ST, LINCOLN, NE 68505-2706 |
| BERNICE PORTER | 143 GUILLARD RD, PROSPECT, PA 16052-2701 |
| BERNICE PRUITT | 9423 S PALMER RD, HUGERT HEIGHT, OH 45424-1623 |
| BERNICE R AVEY | 135 ASBURY ST, PENDLETON, IN 46064-8721 |
| BERNICE R BROWN | 10244 NARDIN, DETROIT, MI 48204-1402 |
| BERNICE R CASSIDY | 649 1/2 E DIVISION ST, SYRACUSE, NY 13208-2739 |
| BERNICE R DANIEL & | WILLIAM F ROCKEY JT TEN, 707 20TH ST APT 2, CORBIN, KY 40701-2470 |
| BERNICE R DUDLEY | TR BERNICE R DUDLEY TRUST, UA 10/26/95, 21 SOUTH TRAIL, ST PETERS, MO 63376-1742 |
| BERNICE R HERTZ | CUST, ELLEN JANE HERTZ U/THE MICHIGAN, U-G-M-A, APT 107, 30205 SUMMIT DR, FARMINGTON HILLS, MI 48334-2441 |
| BERNICE R ROMANIK | 11718 N W 38TH PLACE, SUNRISE, FL 33323-2689 |
| BERNICE R SLOAN | BOX 2005, VENTNOR, NJ 08406-0005 |
| BERNICE RAPPOPORT | 117 WILSON ROAD, TURNERSVILLE, NJ 08012-1473 |
| BERNICE S AVILA | 5349 BLACKMER RD, RAVENNA, MI 49451-9417 |
| BERNICE S BASHAM | 660 GORDON DRIVE, CHARLESTON, WV 25314-1762 |
| BERNICE S COUTURE | ROUTE 51 RD 1 BOX 80-A, HANNACROIX, NY 12087 |
| BERNICE S FINE | TR U/A, DTD 08/01/88 THE FINE 1988, TRUST, 595 E CHANNEL RD, SANTA MONICA, CA 90402-1343 |
| BERNICE S GILLMAN & | FRED B GILLMAN JT TEN, 44 CHARLTON HILL, HAMDEN, CT 06518-2550 |
| BERNICE S HAGINO | 3127 BRIARCLIFF DR, ANCHORAGE, AK 99508-4836 |
| BERNICE S LEVINSON | CUST ALAN K LEVINSON, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 1078 TRAILRIDGE LN, DUNWOODY, GA 30338-3924 |
| BERNICE S ORODECKIS | 836 FROST ROAD, WATERBURY, CT 06705 |
| BERNICE S SNELLENBARGER & | WILLIAM H SNELLENBARGER JT TEN, BOX 157, NEW RICHMOND, IN 47967-0157 |
| BERNICE S WALTER | 2962 WYLIE DR, FAIRBORN, OH 45324-2240 |
| BERNICE SCHLAFFER | 7501 DEMOCRACY BLVD, APT 326, BETHESDA, MD 20817-1246 |
| BERNICE SCHMERBAUCH | 8351 ETON PL, JENNINGS, MO 63136-2531 |
| BERNICE SCHWARTZ | CUST, LORI BETH SCHWARTZ U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 9 WATERVIEW ESTATES, PEEKSKILL, NY 10566-4435 |
| BERNICE SHANLEY | 1675 37TH AVENUE, SAN FRANCISCO, CA 94122-3127 |
| BERNICE S SIELCZAK & | ALFRED S SIELCZAK JT TEN, 26067 TIMBER TRAIL, DEARBORN HTS, MI 48127-4149 |
| BERNICE SLAUGHTER | 4917 NW 49TH RD, TAMARAC, FL 33319-3214 |
| BERNICE SMITH | 6809 GAMMER ST, FORT WORTH, TX 76116-7903 |
| BERNICE STEVENS | ATTN B BROWN, 3642 BRITTON AVE, COLUMBUS, OH 43204-1601 |
| BERNICE SZKUDLAREK | 16 POINCIANA PKWY, CHEEKTOWAGA, NY 14225 |
| BERNICE T ANDERSON | 389 JORDON, PONTIAC, MI 48342-1737 |
| BERNICE T GERACI | W124 S6850 SKYLARK LANE, MUSKEGO, WI 53150-3546 |
| BERNICE T JEFFERSON | 133 R L JEFFERSON RD, CANTON, MS 39046-8836 |
| BERNICE T MOLESKI & | KAREN KINASZ JT TEN, 6940 INKSTER RD 210, DEARBORN HGTS, MI 48127-1868 |
| BERNICE T THOMPSON TOD | ARTHUR E THOMPSON, SUBJECT TO STA TOD RULES, PO BOX 248, SENECA ROCKS, WV 26884 |
| BERNICE T WINTJEN & | ROBERT J WINTJEN JT TEN, 31 SIDEVIEW DR, OYSTER BAY, NY 11771-3612 |
| BERNICE T ZELLICK | TR UA 07/29/93 BERNICE, ZELLICK TRUST 9307, 4832 RIDGESIDE DR, DALLAS, TX 75244-7646 |
| BERNICE TINGLER | 431 BIRCH HILL DRIVE, MEDINA, OH 44256-1410 |
| BERNICE TURNER | 29015 MCDONALD ST, WESTLAND, MI 48186-5112 |
| BERNICE URTON | 919 W 14TH, PORTALES, NM 88130-6739 |
| BERNICE V LENCEWICZ LIFE | TENANT UW OF JOHN C RYAN, 3416 GRANADA ST, TAMPA, FL 33629 |
| BERNICE V PHILLIPS | 1945 EVALINE, HAMTRAMCK, MI 48212-3209 |
| BERNICE V VALAVICIUS & | ALBERT V VALAVICIUS JT TEN, 13857 S SPLIT RAIL, LOCKPORT, IL 60441-8163 |
| BERNICE VERBIST & | JOHN W VERBIST JT TEN, APT 5-E, 134-20 87TH AVE, KEW GARDENS, NY 11418-1905 |
| BERNICE WARD TOD | BERNICE S MITCHELL, BOX 754, IDYLLWILD, CA 92549-0754 |
| BERNICE WECK | APT 1516, 1919 CHESTNUT ST, PHILADELPHIA, PA 19103-3425 |
| BERNICE WORTHINGTON | 412 FRANKLIN STREET EXT, LAUGHLINTOWN, PA 15658-1511 |
| BERNICE WRIGHT PERS REP EST | MARY E WRIGHT, 592 MICHIGAN, PONTIAC, MI 48342 |
| BERNICE Y OKAZAKI | 15400 SE BEVINGTON, MILWAUKIE, OR 97267-3351 |
| BERNICE YORE | 621 PINE ST, GOODING, ID 83330-1755 |
| BERNICE ZOSLAW | TR, DEBRA J ZOSLAW U/A WITH, BERTRAM J ZOSLAW DTD, 23525, 1593 WILLIAMS ROAD, ABINGTON, PA 19001-1908 |
| BERNICE ZOSLAW | TR, JEFFREY H ZOSLAW U/D/T WITH, BERTRAM J ZOSLAW DTD, 23819, 1593 WILLIAMS RD, ABINGTON, PA 19001-1908 |
| BERNIDENE A MITCHEM | 2226 CHEVELLE CT, ANDERSON, IN 46012 |
| BERNIE D SEE & | ELIZABETH JEAN SEE JT TEN, BOX 6117, PORTSMOUTH, VA 23703-0117 |
| BERNIE KING | 510 BREADEN AVE, YOUNGSTOWN, OH 44502-1628 |
| BERNIE L DONATHAN | BOX 2142, PRESTON, KY 40366-2142 |
| BERNIE L DONATHAN AS | CUSTODIAN FOR BERNIE G, DONATHAN U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, BOX 2142, PRESTON, KY 40366-2142 |
| BERNIE L DONATHAN AS | CUSTODIAN FOR DONNIE R, DONATHAN U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, BOX 2142, PRESTON, KY 40366-2142 |
| BERNIE L HARRIS | 465 TRUMAN RD, FRANKLIN, TN 37064-8322 |
| BERNIE MELVIN CONANT & | GLENNIS MARTIN CONANT JT TEN, 14804 BOURBON ST SW, CUMBERLAND, MD 21502-5813 |
| BERNIE P SAJDAK | 18 NOON HILL AVE, NORFOLK, MA 02056-1119 |
| BERNIE ROSE | 10262 N UNION ROAD, HILLSBORO, OH 45133-8632 |
| BERNIE W FRALEY | 103 DAMRON AVENUE, BRANCHLAND, WV 25506-9789 |
| BERNIE WASHINGTON | 2411 64TH AVE, OAKLAND, CA 94605-1944 |
| BERNIECE B CHAMBERS | 1606 E WEDGWOOD, ALEXANDRIA, IN 46001-2826 |
| BERNIECE BOLLER KEENE & | BETTY LOU WEBER JT TEN, 442 N ADAMS, MARION, IN 46952-2758 |
| BERNIECE C STANSLOSKI & | ROBERT J STANSLOSKI JT TEN, 207 TRAVIS LN, DAVENPORT, FL 33837-8470 |
| BERNIECE E MOSES | 1860 N COOPER #49-A, ARLINGTON, TX 76011 |
| BERNIECE F VAILLANCOURT & | MARGARET DEREZINSKI JT TEN, 9802 CENTER LANE, STANWOOD, MI 49346-9612 |
| BERNIECE H WETENHALL | TR DECL OF TRUST 10/03/91, 1125 APPIAN DRIVE, PUNTA GORDA, FL 33950-6601 |
| BERNIECE L ETCHEVERS | 29270 DOAK ROAD, CHILOQUIN, OR 97624-9715 |
| BERNIECE L HUNT | 6232 LAKEVIEW PARK DRIVE, LINDEN, MI 48451-9099 |

| | |
|---|---|
| BERNIECE M BAKER | 1603 CARTER'S CREEK DR, COLUMBIA, TN 38401-1318 |
| BERNIECE M BROWN | 1109 BALFOUR RD, ANDERSON, IN 46011-2438 |
| BERNIECE M MULCAHY & | MARY S CLEVINGER JT TEN, 4435 LAKEVIEW DR, BEAVERTON, MI 48612-8752 |
| BERNIECE R MANGEL | TR BERNIECE R MANGEL TRUST, UA 07/15/99, 7090 FAIRWAY BEND LN, UNIT 278, SARASOTA, FL 34243-3630 |
| BERNIECE T MCQUARTER | 4978 EIGHT MILE RD, PINCONNING, MI 48650-8924 |
| BERNIECE T QUARLES | TR UA 03/15/94 BERNIECE, T QUARLES TRUST, 3161 HARBOR CT, WATERFORD, MI 48328-3718 |
| BERNIS GULLEDGE | CUST KAREN E WATKINS UGMA DC, C/O KAREN WATKINS, 65032 TIFFIN CRT, UPPER MARLBORO, MD 20772 |
| BERNIS M CASSELL | 2802 REDRIVER WESTGROVE RD, ARCANUM, OH 45304-9637 |
| BERNITA C HUNTER | P O BOX 3042, GRAND JCT, CO 81502 |
| BERNITA COUGHLIN | 309 WEST OLIVER ST, CORUNNA, MI 48817 |
| BERNITA J STEGEWANS | 2548 EDEN, WYOMING PARK, MI 49509 |
| BERNITA JOHNSTON | 5646 KNOX, SHAWNEE MISSION, KS 66203-2470 |
| BERNITA K FRIERSON | 3919 ILLINOIS SW, WYOMING, MI 49509-3974 |
| BERNITA M FISHER | PO BOX 3190, ST CHARLES, IL 60174-9096 |
| BERNITA R SCHOENFELD & | ROBERT G SCHOENFELD JT TEN, 518 G STREET, SALT LAKE CITY, UT 84103-3113 |
| BERNITA R SCHOENFELD & | JOY S GOODFELLOW JT TEN, 518 G STREET, SALT LAKE CITY, UT 84103-3113 |
| BERNNIE L LUCUS | 287 SURREY DR, GRANTS PASS, OR 97526-7877 |
| BERNYLDA ANN REED | 2118-15TH ST, S F, CA 94114-1213 |
| BERRANG PONT CAD OLDS GMC | TRUCK INC, ATTN PATRICK BERRANG, 1221 W MAIN ST, WAYNESBORO, VA 22980-4314 |
| BERRY FLETCHER JR | 22203 LUJON, NORTHVILLE, MI 48167 |
| BERRY G SWART | CUST DAVID F SWART UGMA OH, 85 MIDLAND AVE, TONAWANDA, NY 14223-2834 |
| BERRY G SWART | CUST LISA A SWART UGMA OH, 4477 SUMMERCREEK LANE, NEWBURGH, IN 47630-8594 |
| BERRY G SWART | CUST RONALD W SWART UGMA OH, 1428 D'ANGELO DR, N TONAWANDA, NY 14120 |
| BERRY GIST JR | 1995 GROVE, DETROIT, MI 48203-2518 |
| BERRY HILL | 4256 EAST 164 ST, CLEVELAND, OH 44128-2410 |
| BERRY L BEECHBOARD | 2352 E 500 N, GREENFIELD, IN 46140-8955 |
| BERRY L BEEDLE | 11250 OLD SAINT AUGUSTINE RD 15348, JACKSONVILLE, FL 32257-1088 |
| BERRY L BEEDLE & | JOANN BEEDLE JT TEN, 11250 OLD ST AUGUSTINE RD 15-348, JACKSONVILLE, FL 32257 |
| BERRY L HOLBROOK | 4482 LAWRENCEVILLE RD, TUCKER, GA 30084-3703 |
| BERRY LYNN BASILE | 683 HANDWERG DR, RIVER VALE, NJ 07675 |
| BERRY O ROBERTS JR | 1571 ST RT 380, WILMINGTON, OH 45177-9171 |
| BERRY SAMUEL JR | 9375 E OUTER DRIVE, DETROIT, MI 48213-1507 |
| BERRY SLOCUM | RT3 BOX 206, NORCROSS, GA 30557 |
| BERRY TEMPLE METHODIST | CHURCH, 73 TAFT AVENUE, ASHEVILLE, NC 28803-1750 |
| BERRY TEMPLE UNITED | METHODIST CHURCH, BOX 5147, ASHEVILLE, NC 28813-5147 |
| BERRY THOMAS | 617-A THOMAS STREET, ORANGE, NJ 07050-4216 |
| BERRY V ABNEY | 1822 EAST FIFTH STREET, DAYTON, OH 45403-2308 |
| BERRY WEBB JR | 145 CLEVELAND ST SE, ATLANTA, GA 30316-1360 |
| BERRYMAN P MINAH JR | 120 OAKRIDGE AVE, NORTH ATTLEBORO, MA 02760-4174 |
| BERT A HANSON JR | 11310 36TH ST SE, LOWELL, MI 49331-8935 |
| BERT B BOLDT II | 132 SALEM CT, TALLAHASSEE, FL 32301-2810 |
| BERT BLACK JR | 2101 PLEASANT GROVE RD, LANSING, MI 48910-2438 |
| BERT C VAN GIESEN | 1600 MC MANUS, TROY, MI 48084-1551 |
| BERT CEPHUS JR | 543 LENOIR STREET, RIVER ROUGE, MI 48218-1167 |
| BERT D HYDE | 7634 DAHLIA DR, MENTOR ON THE, OH 44060-3335 |
| BERT D KING | 1520 S JAMES ROAD, COLUMBUS, OH 43227-3404 |
| BERT E & MARJORIE QUINN | TR, BERT E QUINN REVOCABLE, LIVING TRUST U/A 1/10/97, 36645 CHATHAM COURT, CLINTON TOWNSHIP, MI 48035-1115 |
| BERT E GOTTS JR & | BERNADINE W GOTTS JT TEN, 2825 WIENEKE RD, APT 95, SAGINAW, MI 48603-2609 |
| BERT E STEHLE | 10049 CLIO RD, CLIO, MI 48420-1942 |
| BERT E WETHERBEE | 23 KENNETH RD, SANDOWN, NH 03873-2352 |
| BERT EVANS & | MARIE EVANS JT TEN, 801 W LOCUST ST, SCRANTON, PA 18504-3532 |
| BERT FRIEDMAN & | ANN FRIEDMAN JT TEN, 602 JAMESTOWN DR, APT E, WINTER PARK, FL 32792-3615 |
| BERT G ADAMS | TR BERT ADAMS, PONTIAC INC EMPLOYEE PFT SHR, PLAN DTD 12/30/81, 1705 W JEFFERSON ST, JOLIET, IL 60435-6726 |
| BERT G COLLINI | 1541 MISSOURI AVE, BRIDGEVILLE, PA 15017-2645 |
| BERT G SMIDDY | 1530 WESTGATE DR, DEFIANCE, OH 43512-3710 |
| BERT H HACKENBERG & | CYNTHIA J HACKENBERG JT TEN, 3561 FIVE OAKS DR, RICHFIELD, OH 44286-9738 |
| BERT H HIGLEY | 1245 FARNSWORTH ROAD, LAPEER, MI 48446-1527 |
| BERT H VANGIESEN | 1600 MCMANUS, TROY, MI 48084-1551 |
| BERT HOSKINS | 4208 23 MILE RD, SHELBY TOWNSHIP, MI 48316 |
| BERT J BERRY | 4424 DUFFIELD RD, LENNON, MI 48449-9419 |
| BERT J CROSS | 253 NEWELL, TONAWANDA, NY 14150-6209 |
| BERT J SAUNDERS | 3403 W CARPENTER RD G, FLINT, MI 48504-1253 |
| BERT J SIMS & | PATRICIA E SIMS JT TEN, 5153 BRIDGEPORT LN, STOW, OH 44224-6024 |
| BERT KIDNER | 2325 W 120TH, GRANT, MI 49327-8974 |
| BERT L CARLSON | BOX 246, WALKER, MN 56484-0246 |
| BERT L HAMMOCK JR | 3106 WINDRUSH LN, ALPHARETTA, GA 30009-2399 |
| BERT L LAKES | 151 WALNUT ST, CARLISLE, OH 45005-5814 |
| BERT L STUART & | ELEANOR HENDERSON JT TEN, BOX 107, 4459 FIRST ST, PORT HOPE, MI 48468-0107 |
| BERT L STUART & | ROBERT L STUART JT TEN, BOX 107, 4459 FIRST ST, PORT HOPE, MI 48468-0107 |
| BERT L UNTERBERGER | 1 CLEARFIELD DR, PENN, PA 15675-9520 |
| BERT LANE | TR RICHARD, LANE U/DECL OF TRUST DTD, 20513, 2011 N COLLINS 601, RICHARDSON, TX 75080-2645 |
| BERT LITOFF | CUST DANIEL H, LITOFF UGMA NJ, 3742 N BELL, CHICAGO, IL 60618-4802 |
| BERT M CHARTER | 4507 THOMAS RD, METAMORA, MI 48455-9220 |

| | |
|---|---|
| BERT MERTES & | DOLORES F MERTES JT TEN, 37486 N TERRACE LANE, SPRING GROVE, IL 60081-9648 |
| BERT R ARDOLINE & | KATHERINE ARDOLINE JT TEN, 192 BROAD ST, PITTSTON, PA 18640-2506 |
| BERT R FERRIS | 579 SHUMAN STREET, CATAWISSA, PA 17820-1127 |
| BERT R REX & | BETTY J REX JT TEN, 500 N NINTH STREET, LEHIGHTON, PA 18235-1219 |
| BERT R WANLASS & | BARBARA P WANLASS JT TEN, 35 WEST VALLEY VIEW WY, WOODLAND HILLS, UT 84653-2029 |
| BERT RAINES TAUNTON | 331 CLAIRMONT DRIVE, WARNER ROBINS, GA 31088-5365 |
| BERT STUART & | FRANCES STUART JT TEN, BOX 107, 4459 FIRST ST, PORT HOPE, MI 48468-0107 |
| BERT T SHAFFNER & | PATRICIA J SHAFFNER JT TEN, BOX 232, OWINGS, MD 20736-0232 |
| BERT S SJOSTROM | 4471 S GRIFFIN AVE, MILWAUKEE, WI 53207-5027 |
| BERT VAN GIESEN & | MARJORIE VAN GIESEN JT TEN, 1600 MC MANUS, TROY, MI 48084-1551 |
| BERT W ELLIS | 10493 DIVISION, CASCO, MI 48064-1003 |
| BERT W HEUVELMAN | CUST MICHAEL HEUVELMAN UGMA IL, W 3473 TOWNS RD, MONTICELLO, WI 53570 |
| BERT W LIEF | 1600 PARKER AVE, FORT LEE, NJ 07024-7050 |
| BERT W WEBSTER | 9048 GATESTONE ROAD, N RIDGEVILLE, OH 44039 |
| BERT WASSERMAN | CUST DEBRA, WASSERMAN UGMA NY, PO BOX 1019, MANHASSET, NY 11030-3928 |
| BERTA ARIZOLA | 4570 BEKENSHIRE NW, COMSTOCK PARK, MI 49321-9332 |
| BERTA EASTMAN | TR, BERTA EASTMAN REVOCABLE LIVING, TRUST U/A 04/14/94, 1150 KELLOGG ROAD, HOWELL, MI 48843-8041 |
| BERTA FESLER | 2207 CASON TRAIL, MURFREESBORO, TN 37128-8223 |
| BERTA L PETERSON | 4613 MERRYDALE AVE, DAYTON, OH 45431 |
| BERTA M OWEN | 2052 BERNICE AVE, FLINT, MI 48532-3911 |
| BERTE ALCUS MUSLOW | 4747 DIXIE GARDEN, SHREVEPORT, LA 71105 |
| BERTEL BLUMBERG & | ABRAHAM BLUMBERG JT TEN, 98 COUNTISBURY AVE, VALLEY STREAM, NY 11580-1748 |
| BERTH SPEIER & | KATHI SPEIER JT TEN, 836 STATE ROUTE 302, PINE BUSH, NY 12566-6720 |
| BERTHA A CAIL | 15 BELMONT ST, READING, MA 01867-2626 |
| BERTHA A GONZALES | 812 WESTMORELAND AVE, LANSING, MI 48915-2025 |
| BERTHA A GRIMM | TR BERTHA A GRIMM TRUST, UA 04/12/96, 2408 16TH ST, CUYAHOGA FALLS, OH 44223 |
| BERTHA A PEAK | 841 BEECH ST, LAKE ODESSA, MI 48849-9431 |
| BERTHA ARISPE | 33720 GAGEWOOD CRT, GRAYSLAKE IL,  60030 |
| BERTHA B ANTHONY | 217 E PIPER AVE, FLINT, MI 48505-2719 |
| BERTHA B CHILDRESS | 8215 DIANE LN, RICHMOND, VA 23227-1634 |
| BERTHA B MARSDEN | 9660 SW 92ND CT, OCALA, FL 34481 |
| BERTHA BAGSBY | 705 SWINGING BRIDGE RD, OLD HICKORY, TN 37138-3705 |
| BERTHA BAS | 721 WALTHAM, EL PASO, TX 79922-2128 |
| BERTHA BATCH TONGE | 1908 POSTOAK DR, MODESTO, CA 95354-1634 |
| BERTHA BECTON | 4635 DRUM POINT LANE, CHESAPEAKE, VA 23321-6143 |
| BERTHA C ANDERKIN | 2911 CARDINAL LANDING DRIVE, MONROE, NC 28110-8810 |
| BERTHA CHERRY | 418 SHANNON ST, SCHENECTADY, NY 12306-3126 |
| BERTHA CLASEN | ATTN MARK E ARROLL, 125-10 QUEENS BLVD APT 2307, KEW GARDENS, NY 11415 |
| BERTHA DAVIS SHARP | 1512 NOBLE STREET, ANDERSON, IN 46016-2039 |
| BERTHA DEAVER | 100 COLLEGE AVE, APT 4C, NO TARRYTOWN, NY 10591-2810 |
| BERTHA E BEASLEY | 6517 INNSDALE PLACE, HUBER HEIGHTS, OH 45424 |
| BERTHA E JACOBS & | MARK M JACOBS JT TEN, 2041 E MIDLAND ROAD, BAY CITY, MI 48706-9455 |
| BERTHA E JOHNSON | 3 NORTH ST, NEW CASLTE, DE 19720-1416 |
| BERTHA E KENADY | 24320 COTTAGE LANE, WARREN, MI 48089-4706 |
| BERTHA E KING | 5901 ADAMS, BLOOMFIELD MILLS, MI 48304-2007 |
| BERTHA E MALONE | 1810 BRENTWOOD DR, ANDERSON, IN 46011-4039 |
| BERTHA E PACIOREK | 13287 MCCUMSEY RD, CLIO, MI 48420 |
| BERTHA E REECE | C/O CHERYL ANN ALBERINO POA, 522 WASHINGTON ST, BOUND BROOK, NJ 08805-1337 |
| BERTHA E ROOF & | BENJAMIN J ROOF JT TEN, 7196 LENNON RD, SWARTZ CREEK, MI 48473-9727 |
| BERTHA EICHER | 10724-153 AVE, EDMONTON AB  T5X 5T9,  CANADA |
| BERTHA ELIZONDO | 18729 HILLSBORD RD, NORTHRIDGE, CA 91326-3908 |
| BERTHA F CEPPA | 110 SHERWOOD ROAD, BRISTOL, CT 06010-9008 |
| BERTHA F FAIR | 380 HULSE ST, SABINA, OH 45169 |
| BERTHA F KINSKI & | KAREN M DEFLUITER JT TEN, 3394 JUNE ST, SAN BERNARDINO, CA 92407-6208 |
| BERTHA F SCHNEIDT & | GERTRUDE M WESTREICH JT TEN, 104 GEORIGA AVE, LONGBEACH, NY 11561 |
| BERTHA G LANDER | TR U/A, DTD 04/23/93 THE BERTHA G, LANDER TRUST, 4864 49TH ST, SAN DIEGO, CA 92115-1905 |
| BERTHA G PRICE & | GEORGE P STILLWAUGH JR JT TEN, 126B SHADY LN B, EUSTIS, FL 32726-7454 |
| BERTHA G PRICE & | FRANCES R BURSELY JT TEN, 126B SHADY LN B, EUSTIS, FL 32726-7454 |
| BERTHA GODFREY | 2739-1 W CELESTE, FRESNO, CA 93711-2223 |
| BERTHA GOLDSTEIN | 659 FRENCH ROAD, ROCHESTER, NY 14618 |
| BERTHA GRAHAM LEON | TR, JS & BERTHA GRAHAM LEON, FAM TRUST UA 07/09/91, 210 W 7TH ST, HUBBARD, TX 76648 |
| BERTHA H WILSON | 2505 STATE ST, SAGINAW, MI 48602-3966 |
| BERTHA HERZOG | C/O IRA HERZOG, 431 HARMONY WAY, MONROE TOWNSHIP, NJ 08831 |
| BERTHA HIMSL KRETSCHMANN | POST OFFICE BOX 8118, JERSEY CITY, NJ 07308 |
| BERTHA HOESLY | 2306 10TH AVE, CHETEK, WI 54728-9772 |
| BERTHA HUNTINGTON KOENECKE | 333 LEE DR 182, BATON ROUGE, LA 70808-0927 |
| BERTHA J FERGUSON | 2 QUAILS RUN BLVD 6, ENGLEWOOD, FL 34223 |
| BERTHA J HAMMOND | 895 SANDY SPRINGS RD, FULTON, MS 38843-7295 |
| BERTHA J LINDSAY | 118 DOGWOOD LANE, NEWBURGH, NY 12550-2016 |
| BERTHA J MULVEY | 209 SORREL DRIVE, WILMINGTON, DE 19803-1932 |
| BERTHA JAMES | 3308 TIMBERFIELD LA, BALTIMORE, MD 21208 |
| BERTHA K MC ELHINNY | 3529 VALEWOOD DRIVE, MUNHALL, PA 15120-3533 |
| BERTHA K RAIFMAN | 20 FIELDSTONE DR, STONEHAM, MA 02180-1909 |

| | |
|---|---|
| BERTHA KIRBY GDN FOR DEBORAH | BROOKE KIRBY, 411 CRESSWELL RD, BALTIMORE, MD 21225-3913 |
| BERTHA L BERRY | 81 CHAUNCEY AVE, NEW ROCHELLE, NY 10801-2514 |
| BERTHA L BIDDLES | 14459 RUTHERFORD, DETROIT, MI 48227-1872 |
| BERTHA L CAMPBELL | 1710 HENDRICKS, ANDERSON, IN 46016-4029 |
| BERTHA L DAMMEYER | 743 SPARROW AVE, INDIANAPOLIS, IN 46227-1357 |
| BERTHA L EMERY PEARSON | 1451 DOUGLAS DR, CLEARWATER, FL 33756-2450 |
| BERTHA L FREEMAN | 20520 ASBURY PK, DETROIT, MI 48235-2106 |
| BERTHA L FULLER | 10 WILMINGTON AVE, APT 231 WEST, DAYTON, OH 45420 |
| BERTHA L HUMPHREY ADM U/W | WILLIE GOFORTH JR, 46 GAIL AVE, BUFFALO, NY 14215-2902 |
| BERTHA L LAMSON | 9835 TOWNSQUARE BLVD, FENTON, MI 48430-8219 |
| BERTHA L MARACLE | 117 FAIRWAY DR, NEW HARTFORD, NY 13413-1035 |
| BERTHA L MORRIS | 6327 BEECHTON, DETROIT, MI 48210-1120 |
| BERTHA L OSIUS & | JUDITH ANN KIRK JT TEN, 36750 JOY ROAD, LIVONIA, MI 48150-3566 |
| BERTHA L SANDERS | 1313 BERTEN STREET, LANSING, MI 48910-1217 |
| BERTHA L THOMAS | 865 38TH STREET, BOULDER, CO 80303-2508 |
| BERTHA LAULICHT AS | CUSTODIAN FOR JEFFERY, LAULICHT U/THE N Y UNIFORM, GIFTS TO MINORS ACT, C/O PLASS 136 PARKSIDE DR, SUFFERN, NY 10901 |
| BERTHA LAWRENCE | 8319 STOUT, DETROIT, MI 48228-2856 |
| BERTHA LOUISE BUCHAN | 1133 FOREST AVE, BURTON, MI 48509 |
| BERTHA LOUISE LUTTERLOH | 5458 HOWE RD, GRAND BLANC, MI 48439-7910 |
| BERTHA LYNN RORER | 1725 CARRIAGE LANE, LAPEER, MI 48446-1276 |
| BERTHA M ALLEN | TR, BERTHA MARIE ALLEN REVOCABLE, LIVING TRUST UA 03/08/96, 32129 SOUTH 510 ROAD, PARK HILL, OK 74451 |
| BERTHA M CLAEYS | 38214 MAIN EAST, NEW BALTIMORE, MI 48047-4240 |
| BERTHA M DRAYTON | CUST THOMAS L DRAYTON JR, UGMA NY, 16 ADMIRAL RD, BUFFALO, NY 14216-2510 |
| BERTHA M DRAYTON | CUST TREVOR, L DRAYTON UGMA NY, 16 ADMIRAL RD, BUFFALO, NY 14216-2510 |
| BERTHA M HANSON | 11310 36TH ST SE, LOWELL, MI 49331-8935 |
| BERTHA M HOGAN | 36 COSGROVE ST, LOWELL, MA 01852-5305 |
| BERTHA M HUFFMAN | 19700 HOLIDAY LANE, WARRENSVILLE, OH 44122-6944 |
| BERTHA M JOHNSON | G6417 N HARVARD, MT MORRIS, MI 48458 |
| BERTHA M JOKINEN | 801 BRITTEN AV, LANSING, MI 48910-1323 |
| BERTHA M LONG | 93 MEADLE, MT CLEMENS, MI 48043 |
| BERTHA M MC CARDELL | 580 MILFORD RD, DOWNINGTOWN, PA 19335-1589 |
| BERTHA M SMITH | 7222 BRAY ROAD, MT MORRIS, MI 48458-8989 |
| BERTHA M STACK | 507 EDMOND ST, PITTSBURGH, PA 15224-2036 |
| BERTHA M TOOTLE & | FENTRESS W TOOTLE JT TEN, 532 LAKE SUZANNE DR, LAKE WALES, FL 33859 |
| BERTHA M WEATHERLY | PO BOX 606, BYHALIA, MS 38611-0606 |
| BERTHA MAE JONES | 8122 WISCONSIN, DETROIT, MI 48204-5511 |
| BERTHA MARY MC GOWAN | 103 MAYFLOWER HILL DR, WATERVILLE, ME 04901-4723 |
| BERTHA MASSE | 8555 S LEWIS, TULSA, OK 74137-1218 |
| BERTHA MAY HILLER | 10124 44 AVENUE SOUTH, BOYNTON BEACH, FL 33436-4236 |
| BERTHA MAY SEABURN & | CHARLES L SEABURN JT TEN, 113 PLUM ST, ANDERSON, IN 46012-2514 |
| BERTHA MCMILLIAN | 2133 ADAMS AVE, FLINT, MI 48505-5007 |
| BERTHA N COLEY | 5613 KECK RD, LOCKPORT, NY 14094-9307 |
| BERTHA O FARRIS | 6760 GREENFIELD DR, CINCINNATI, OH 45224-1643 |
| BERTHA OBER | 40 MORROW AVE APT 6HS, SCARSDALE, NY 10583-8216 |
| BERTHA P RAINS | 3327 TOWNSHIPLINE RD, LEBANON, OH 45036-9730 |
| BERTHA POKRAJAC | 2772 OHIO STREET, BETHEL PARK, PA 15102-2742 |
| BERTHA Q DRAPER | 1644 RIVERMONT HEIGHTS, MARTINSVILLE, VA 24112-5015 |
| BERTHA R CALHOUN | 1219 GLENNELLE DR, DAYTON, OH 45408-2435 |
| BERTHA R CALHOUN & | CYNTHIA C CALHOUN JT TEN, 1219 GLENNELLE DR, DAYTON, OH 45408-2435 |
| BERTHA R FAJKOWSKI & | LEO S FAJKOWSKI JT TEN, 6288 AIRMONT DR, SPRING HILL, FL 34606 |
| BERTHA R PARKER | 506 E ROSEBORO ST, BOX 697, ROSEBORO, NC 28382 |
| BERTHA R SALAZAR | 22 SANTA MARINA ST, SAN FRANCISCO, CA 94110-5432 |
| BERTHA S BALLARD | 2112 W 12TH ST, ANDERSON, IN 46016-3011 |
| BERTHA S MATTHEWS | 450-0 W CORD 400S, MUNCIE, IN 47302 |
| BERTHA S NORBACK | 817 AMITY RD, BETHANY, CT 06524 |
| BERTHA S RODRIGUEZ | 7614 W 62ND PL, ARGO, IL 60501-1704 |
| BERTHA SCHEMPP | TR U/A, DTD 01/09/92 F-B-O BERTHA, SCHEMPP LOVING TRUST, 5050 N KENNETH AVE, CHICAGO, IL 60630-2621 |
| BERTHA SCHOENBERG & | SANDRA LEVINE &, ANITA BAILEY JT TEN, 78 WAITE AVE, CRANSTON, RI 02905-1117 |
| BERTHA SIMPSON | 1125 LANSING, DETROIT, MI 48209-3811 |
| BERTHA STAATS | 1919 BEACON ST, WASHINGTON COURT HOUSE OH,  43160-1727 |
| BERTHA STERLING | 1032 24TH ST, BEDFORD, IN 47421-5006 |
| BERTHA STROJNY | 65 POST AVE, HILTON, NY 14468-8977 |
| BERTHA T TOPP & | KAREN LEE LAVAN JT TEN, 7080 SE LILLIAN CT, STUART, FL 34997-2223 |
| BERTHA T TOPP & | KENNETH J TOPP JT TEN, 7080 SE LILLIAN CT, STUART, FL 34997-2223 |
| BERTHA TAYLOR | BOX 2052, ANDERSON, IN 46018-2052 |
| BERTHA TRAMMELL | 17615 COOLEY ST, DETROIT, MI 48219-2371 |
| BERTHA V TROUTMAN | 5461 ROCKSPRAY CIRCLE, INDIANAPOLIS, IN 46254-9631 |
| BERTHA W COHEN | 816 COLONIAL ARMS ROAD, UNION, NJ 07083-7610 |
| BERTHA WARD DAVIS | 322 W 57TH ST APT 11-N, NEW YORK, NY 10019-3721 |
| BERTHA WOZNIAK | 716 PINEWOOD ROAD, UNION, NJ 07083-6415 |
| BERTHA YURK & | THEODORE H YURK JT TEN, 4073 S MEADOW LN, BOX 322, MOUNT MORRIS, MI 48458-9349 |
| BERTHILDE HOROWITZ & | TED HOROWITZ JT TEN, 9742 MANSFIELD CT, OLIVETTE, MO 63132-3300 |
| BERTHINA WOODALL | 3617 FAIR LANE, DAYTON, OH 45416-1209 |

| | |
|---|---|
| BERTHOLD GAUSE | 20008 YACAMA, DETROIT, MI 48203-4903 |
| BERTHOLD I MENHARDT & | SHIRLEY A MENHARDT JT TEN, 203 S LAKE CORTEZ DR, APOPKA, FL 32703-4827 |
| BERTHOLD L MENHARDT | CUST BARBARA A MENHARDT UGMA WI, 203 S LAKE CORTEZ DR, APOPKA, FL 32703-4827 |
| BERTHOLD MEIER | 630 FT WASHINGTON AVE, N Y, NY 10040-3900 |
| BERTIE B MACK | 425 AVALON TERRACE CRT, RENO, NV 89523-6866 |
| BERTIE B PEACHER | 202 NIXON PL, CHULA VISTA, CA 91910-1123 |
| BERTIE E ANDERSON | BOX 673, DRESDEN, TN 38225-0673 |
| BERTIE M SMITH | 17282 BENTLER ST 15, DETROIT, MI 48219-4704 |
| BERTIE MAE ARNOLD & | AMES E ARNOLD JT TEN, 1546 GRISSON PARK DR, FULLERTON, CA 92833-1332 |
| BERTIE N COPE | 1164 KALER MILL RD, SYMSONIA, KY 42082-9336 |
| BERTIE W DAVIDSON | 1620 HARRELD RD, MARION, IN 46952-8611 |
| BERTILLE THIELEN | 1230-110TH ST, MANNING, IA 51455-7503 |
| BERTLEN F TURNER | BOX 266, WHITEHALL, NY 12887-0266 |
| BERTRAM A BICKNELL | 324 LYNDEVIEW DRIVE, WHITBY ON  L1N 3A3,   CANADA |
| BERTRAM A GARNER | 46 LINCOLN SHORE ESTATES, LINCOLN CITY, OR 97367 |
| BERTRAM C ALLEN | 6350 HIGHWAY 638, MANCHESTER, KY 40962-7215 |
| BERTRAM C HARRISON JR | BOX 209, LEESBURG, VA 20178-0209 |
| BERTRAM C SHLENSKY & | JUDITH SHLENSKY JT TEN, 67 ROLLING WAY, NEW ROCHELLE, NY 10804-2405 |
| BERTRAM COLLINS | C/O CLAIRE COLLINS, 595 MAIN ST APT 716, NEW YORK, NY 10044-0046 |
| BERTRAM D BECKER | TR, BERTRAM D BECKER REVOCABLE TRUST UA, 35983, 133 FEDERAL HILL RD, MILFORD, NH 03055-3519 |
| BERTRAM E LEVINSON | 35 DAVID RD, CEDAR GROVE, NJ 07009-2137 |
| BERTRAM E THORNE | 12 PURITAN RD, SALEM, MA 01970-1249 |
| BERTRAM F ALLEN JR | 29 BOGART AVE, PORT WASHINGTON, NY 11050-4005 |
| BERTRAM F PATTERSON | 12 TURNWOOD COURT, HEMPSTEAD, NY 11550-3527 |
| BERTRAM GEZELTER | BOX 580125, FLUSHING, NY 11358-0125 |
| BERTRAM H STAHL | CUST, JONATHAN OBER STAHL U/THE MASS, U-G-M-A, BOX 374, 41 FARM LN, SOUTH DENNIS, MA 02660-0374 |
| BERTRAM H VINSON JR & | JUDY B VINSON JT TEN, RTE 3 BOX 508, CUTHBERT, GA 39840-9648 |
| BERTRAM I PENA | PO BOX 668, LA MADERA, NM 87539 |
| BERTRAM J GRIFFITHS | CUST GARY L GRIFFITHS U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 1635 RUTHERFORD AVE, PITTSBURGH, PA 15216-3238 |
| BERTRAM K MILLER | 4289 WAYNESVILLE JAMESTOWN ROAD, JAMESTOWN, OH 45335 |
| BERTRAM L POTEMKEN & | ANITA H POTEMKEN TEN ENT, 3602 GARDENVIEW RD, BALTIMORE, MD 21208-1510 |
| BERTRAM M CRAVEN | 9470 BELSAY ROAD, MILLINGTON, MI 48746-9587 |
| BERTRAM P FARRINGTON | 1511 HOGAN DR, CHESTERTON, IN 46304-9377 |
| BERTRAM P FINN & | M MATANZO FINN TEN COM, 61 KINGS COURT APT 11-W, SAN JUAN, PR 00911-1129 |
| BERTRAM P MARTIN | 161 CRESTON ROAD, MANSFIELD, OH 44906-2208 |
| BERTRAM R MURLICK | 3791 CHURCH, SAGINAW, MI 48604-1732 |
| BERTRAM R STIER & | ELSIE R STIER JT TEN, 4184 HI HILL DRIVE, LAPEER, MI 48446-2864 |
| BERTRAM S BOLEY & SYLVESTER | BEER TRUSTEES U/W JENNIE, BEER, STE 1202, 225 PEACHTREE ST NE, ATLANTA, GA 30303-1729 |
| BERTRAM S BOLEY JR | 349 LAKEMOORE NE DR, ATLANTA, GA 30342-3830 |
| BERTRAM S RESNICK | 3022 VALWOOD PARKWAY, DALLAS, TX 75234-3604 |
| BERTRAM W LIVINGSTON | 2600 CR 265, FREMONT, OH 43420-9419 |
| BERTRAM WILLIAM BLASBERG | TR, BERTRAM WILLIAM BLASBERG, REVOCABLE LIVING TRUST, UA 07/18/97, 211 LAWRENCE RD, CARY, NC 27511-5958 |
| BERTRAN MCCLINTON | 819 W ALMA AVE, FLINT, MI 48505-1971 |
| BERTRAND E COBB & | DORIS M COBB JT TEN, 4429 E RIVERSIDE DR, FORT MYERS, FL 33905-2910 |
| BERTRAND J GIRIGORIE | 711 AMSTERDAM AVE, APT 18K, NEW YORK, NY 10025-6925 |
| BERTRAND J GRAY | 5900 LEE S RD 111, MAPLE HEIGHTS, OH 44137-4280 |
| BERTRAND J JONES & | WALLY JONES JT TEN, 3924 LYMAN RD, OAKLAND, CA 94602-1847 |
| BERTRAND J VIREY | CUST, NATALIE JEANNE VIREY UNDER THE CA U, GIFTS TO MINORS ACT, C/O NATALIE DEMERS, 57 MALLORY RD, ROXBURY, CT 06783 |
| BERTRAND N HARDY | UNIT 19, 14201 FOOTHILL BLVD, SYLMAR, CA 91342-1576 |
| BERTRAND PLOURDE & | EVELYN J PLOURDE CO-TRU/A 11/19/99, BERTRAND PLOURDE & EVELYN J, PLOURDE REV LIV TRUST, 47559 LEXINGTON DR, MACOMB TOWNSHIP, MI 48044-2658 |
| BERTRAND ROSENBERGER & BERNICE W | ROSENBERGER & JUDITH J BOLAND TRS, U/A DTD 12/30/03, ROSENBERGER LIVING TRUST, 1128 W 53RD STREET #2, DAVENPORT, IA 52806 |
| BERTRAND TERRY GUNDERSEN | 3420 STONE HALL DR, BELTSVILLE, MD 20705-1028 |
| BERTRAND W OCHS | 1703 N HIHGLAND ROAD, PITTSBURGH, PA 15241-1357 |
| BERTUS H WIERENGA | 870 AMBER VIEW SW DR, BYRON CENTER, MI 49315 |
| BERTUS W VANDERHEYDE | 3755 CONCESSION RD 3, NEWCASTLE ON  L1B 1L9,   CANADA |
| BERTUS W VANDERHEYDE | 3755 CONCESSION ROAD 3, NEWCASTLE ON  L1B 1L9,   CANADA |
| BERTUS W VANDERHEYDEN | 3755 CONCESSION ROAD 3, NEWCASTLE ON  L1B 1L9,   CANADA |
| BERTUS W VANDERHEYDEN | 3755 CONCESSION RD 3, NEWCASTLE ON  L1B 1L9,   CANADA |
| BERWYN ARMSTRONG | 2844 DEBORAH DRIVE, PUNTA GORDA, FL 33950-8130 |
| BERY M SMITHOUSER | 312 WINCHESTER DR, BRICKTOWN, NJ 08724-3754 |
| BERYL A BEEMER | 1424 LAKE YOUNGS WAY SE, RENTON, WA 98058-3852 |
| BERYL A HANFT | 190 CHESTNUT DR, BOONE, NC 28607-3903 |
| BERYL ANITA DANIELS & | CHARLES J DANIELS TR, UA 09/07/2006, BERYL ANITA DANIELS REVOCABLE, TRUST, 31 KENNEY RD, MEDFIELD, MA 02052 |
| BERYL B SEYMOUR | LOT 68, RT 4 BOX 4452, DONNA, TX 78537-9802 |
| BERYL BEBE COGGINS | ATTN B C KENNEDY, BOX 495, HOMERVILLE, GA 31634-0495 |
| BERYL E STEWART | 508 LINDLEY RD, GLENSIDE, PA 19038-2802 |
| BERYL FRYMAN | 52241 TWIN LAKEVIEW, DOWAGIAC, MI 49047-9419 |
| BERYL GRAHAM MOSER | 410 WILLIAMS RD, LEWISVILLE, NC 27023-8254 |
| BERYL GRAHAM MOSER | 410 WILLIAMS RD, LEWISVILLE, NC 27023-8254 |
| BERYL H BLACK | TR U/A, 700 JOHN RINGLING BL E205, SARASOTA, FL 34236-1586 |
| BERYL HARPER | 99 MARSDALE, ST CATHARINES ON, L2T 3T2 CAN |
| BERYL HENRY | 10430 REXFORD CT, CYPRESS, CA 90630-4633 |

| | |
|---|---|
| BERYL J DOOLEY & | EDWARD L DOOLEY &, KATHERINE J HOWARD JT TEN, 11588 FARMHILL DR, FENTON, MI 48430-2532 |
| BERYL J SEPTIMUS | CUST ELISA SEPTIMUS UGMA NY, 309 GRANDVIEW AVE, MONSEY, NY 10952-2956 |
| BERYL L EVANS | 11871S-171E, FAIRMOUNT, IN 46928 |
| BERYL L GLENN | 3275 WINTERCREEPER DR, LITHONIA, GA 30038-2668 |
| BERYL M OSER | 1885 EDGEMOUNT RD, UPPER ARLINGTON, OH 43212-1046 |
| BERYL R WOODMAN JR | 621 RALEY COURT, WEATHERFORD, TX 76085 |
| BERYL SUZANNE TAYLOR | 25172-C CAMINO DEL MAR, LAGUNA NIGUEL, CA 92677-8010 |
| BESONDY E HAGEN & | MARGARET H HAGEN JT TEN, 1307 WINSTON DR, JACKSON, MI 49203-5026 |
| BESS FRIEDMAN | C/O ELEANOR HARBER, 84-29 153 AVE APT 5M, HOWARD BEACH, NY 11414 |
| BESS HOCHSTEIN | 4 STONEBRIDGE WAY, LEE, MA 01238 |
| BESS LEIBEL | 15 PLYMOUTH PLACE, MAPLEWOOD, NJ 07040-2321 |
| BESS MAC LEAN | 523 W CHERRY ST, WINSLOW, AZ 86047-3349 |
| BESS S DICKSON | 97 N LAKE ELLEN LN, CRAWFORDVILLE, FL 32327-4029 |
| BESS S LEWINSON & | ALLEN P LEWINSON JT TEN, 8 HIGH GATE TR 5, FAIRPORT, NY 14450-2736 |
| BESS STEINBERG | 3180 FAIRHAVEN LANE, CINCINNATI, OH 45237-1802 |
| BESS T HALL | 203 HAMLET HILLS DRIVE APT 69, CHAGRIN FALLS, OH 44022 |
| BESS ZEID & | EARL ZEID JT TEN, 2750 W NORTH SHORE, CHICAGO, IL 60645-4416 |
| BESSIE A HARLA | TR REVOCABLE TRUST 07/08/92, U/A BESSIE A HARLA, 19936 LANCASTER, HARPER WOODS, MI 48225-1630 |
| BESSIE A SUDLIK | 11 S 104 S JACKSON, BURR RIDGE, IL 60527 |
| BESSIE A WERSEN | 521 NE 53RD ST, MIAMI, FL 33137-3044 |
| BESSIE ALEINE WARD | 132 OCEAN GREENS LN, CASWELL BEACH, NC 28465 |
| BESSIE B HOGG | 708 LEE DR, WILLIAMSBURG, VA 23185-5316 |
| BESSIE B PRICE | BOX 117, EVANSPORT, OH 43519-0117 |
| BESSIE BELMONT TIMMERMAN | CUST LOUIS F TIMMERMAN A MINOR, UNDER THE NEW YORK U-G-M-A, 1601 MORNINGHILL ROAD, COLUMBIA, SC 29210-6921 |
| BESSIE BLOUIN CHRISTL | TR BESSIE BLOUIN CHRISTL TRUST, UA 02/02/98, 4827 MINERS COVE CIR, LOOMIS, CA 95650-7112 |
| BESSIE CHABOT CARL A CHABOT & | DONALD J CHABOT JT TEN, 43318 CHIANTI CT, STERLING HEIGHTS, MI 48314-1933 |
| BESSIE CHENEY | 425 KIANTONE RD, JAMESTOWN, NY 14701-9336 |
| BESSIE COSELMAN | 9155 BRAY ROAD, MILLINGTON, MI 48746-9557 |
| BESSIE CRONSHAW | 23 A OWENS LANDING, PERRYVILLE, MD 21903 |
| BESSIE DIXON | BOX 3211, BROOKHAVEN, MS 39603 |
| BESSIE E FRANK | 558 N SIWELL ROAD, JACKSON, MS 39209-9214 |
| BESSIE E HERMANN | PO BOX 545, TUJUNGA, CA 91043 |
| BESSIE E JONES | 3103 W LAKE RD, BOX 822, WILSON, NY 14172 |
| BESSIE FELL CARTER | 1118 ARMSTRONG AVE, ROCKTON, IL 61072-2710 |
| BESSIE G GREER & | MYRTLE M GUYNES JT TEN, 1509 W 8TH ST, MARION, IN 46953 |
| BESSIE GRIEST | 712 EDEN PARK DR, RANTOUL, IL 61866-1512 |
| BESSIE I HENDERSON | 528 LAKEVIEW DR, SWEDESORO, NJ 08085-1248 |
| BESSIE IRENE MYERS & | WILLARD F MYERS JT TEN, ROUTE 2 6054 MARSHALL RD, NASHVILLE, MI 49073-9537 |
| BESSIE J BRANDEL | 220 SOUTHWESTERN DR APT 222, LOYALTON OF LAKEWOOD, LAKEWOOD, NY 14750 |
| BESSIE JONES | 243 CRESTWOOD, PONTIAC, MI 48341-2732 |
| BESSIE K KING | 1200 SMITH, BAY CITY, MI 48706-4034 |
| BESSIE KONTOS & | JEAN A SAVOPOULOS JT TEN, 201 WILLARD AVE N E, WARREN, OH 44483-5527 |
| BESSIE L BAUGH | 3468 RIVERCHASE DR, DECATUR, GA 30034-4862 |
| BESSIE L BRITT | 405 WELCH BLVD, FLINT, MI 48503 |
| BESSIE L CORNELIUS | 2065 N NEW JERSEY, INDIANAPOLIS, IN 46202-1645 |
| BESSIE L DIXON | 19429 SUSSEX, DETROIT, MI 48235-2052 |
| BESSIE L ELLIS | 4366 APPLETON PL, KETTERING, OH 45440-1238 |
| BESSIE L FARMER | 1615 W HOME AVE, FLINT, MI 48504-1617 |
| BESSIE L HARRELL | 426 MEASELS RD, MORTON, MS 39117-8506 |
| BESSIE L MCKEE | 307 SOUTH SOUTHHAMPTON, COLUMBUS, OH 43204-1938 |
| BESSIE L OTT | 806 N 6TH STREET, FESTUS, MO 63028 |
| BESSIE L PENDEREL | TR LIVING TRUST 05/07/90, U/A BESSIE L PENDEREL, 29033 TERRENCE, LIVONIA, MI 48154-3314 |
| BESSIE L SCHULMAN | 3409 GLEN AVE APT C, BALTIMORE, MD 21215-3936 |
| BESSIE L WOMACK | 2360 HWY 90 E, VIDOR, TX 77662-8527 |
| BESSIE L YARBROUGH | 1205 NOBLE SW AV, DECATUR, AL 35601-3641 |
| BESSIE L YOUNG | 25324 SHIAWASSEE CI 102, SOUTHFIELD, MI 48033-3835 |
| BESSIE LEE WILLIAMS | 74 LONGTOWN RD, LUGOFF, SC 29078-9469 |
| BESSIE LENIS & | JOHN LENIS JT TEN, 10 LEE ST, WORCESTER, MA 01602-2121 |
| BESSIE LOU MASON | PO BOX 7104, TYLER, TX 75711 |
| BESSIE M ADAMS | 720 W JAMIESON ST, FLINT, MI 48504-2614 |
| BESSIE M CHAMBERS | 91 BLACKSMITH RD, DOUGLASSVILLE, PA 19518-9550 |
| BESSIE M DAVIS & | REBECCA J DAVIS JT TEN, 2166 FAULK RD, BOOTHWYN, PA 19061-2111 |
| BESSIE M ESTELLE | 3613 S MAIN ST, NEW CASTLE, IN 47362-1766 |
| BESSIE M GROMELSKI | 319 HILLTOP LN E, COLUMBUS, NJ 08022-1015 |
| BESSIE M HANCOCK | 827 ALBERTA, AUBURN HILLS, MI 48326-1119 |
| BESSIE M HANNA | 112 TWO LIGHTS RD, CAPE ELIZABETH, ME 04107-9510 |
| BESSIE M HUDSON & | LAURA M HUDSON-HENRY &, COLEEN D FERGUSON JT TEN, 325 W CARPENTER RD, FLINT, MI 48505-2084 |
| BESSIE M JACKSON | 1062 E BALTIMORE BLVD, FLINT, MI 48505-3604 |
| BESSIE M KENT & | MICHAEL T KENT JT TEN, 1215 ROZELLE AVE, CLEVELAND, OH 44112-4168 |
| BESSIE M LEGG | 321 LEE LN, MANSFIELD, OH 44905-2719 |
| BESSIE M LONGWORTH | 41 ARDMORE PL, SAGINAW, MI 48602-3614 |
| BESSIE M SCHOELLES | 1212 FOULK RD 302, WILMINGTON, DE 19803-2759 |
| BESSIE M SEDLARIK | 4459 TRAPANI LANE, SWARTZ CREEK, MI 48473-8827 |

| | |
|---|---|
| BESSIE M YARBROUGH | 503 SOUTH DIXIE DRIVE, HOWEY IN THE HILLS FL, 34737-4313 |
| BESSIE N TRELA | 1854 E 225TH ST, EUCLID, OH 44117-2064 |
| BESSIE POLASKY & | JOHN C POLASKY JT TEN, 36700 WOODWARD AVE SUITE 105, BL HILLS, MI 48304 |
| BESSIE R AVERETTE | 515 SOUTH PAUL L DUNBAR, DAYTON, OH 45407-2237 |
| BESSIE RAINEY | PO BOX 965, PERRYSBURG, OH 43552-0965 |
| BESSIE ROBOVSKY | COTTAGE GROVE PL, 1617 2ND AVE SE, CEDAR RAPIDS, IA 52403 |
| BESSIE S HARVEY | 900 CREEKSIDE STREET, DAYTON, OH 45427-2728 |
| BESSIE SAMMONS | 4297 COUNTY RD 107, FT PAYNE, AL 35967-6556 |
| BESSIE SCHUMAN & | HOWARD C SCHUMAN JT TEN, 54 PASEO WA, GREENBRAE, CA 94904-1236 |
| BESSIE SMITH | 71 ASHBROOK RD, DAYTON, OH 45415-2209 |
| BESSIE STOKES | 8423F HOLLOW GLEN PLACE, CHARLOTTE, NC 28226-4768 |
| BESSIE T HAMPTON | TR, BESSIE T HAMPTON DECLATATION, OF TRUST UA 10/06/98, 1061 W 108TH PL, CHICAGO, IL 60643-3724 |
| BESSIE TUCKER | PO BOX 965, PERRYSBURG, OH 43552-0965 |
| BESSIE TUCKER & | REGINALD ANTHONY TUCKER JT TEN, PO BOX 965, PERRYSBURG, OH 43552-0965 |
| BESSIE V ZANTOPOULOS | CUST JULIE E ZANTOPOULOS, UTMA FL, 601 PRITCHARD PL, NEWTOWN SQUARE, PA 19073 |
| BESSIE VAVASIS & | PAULINE VAVASIS JT TEN, 3501 N OSCEOLA AVE, CHICAGO, IL 60634-3324 |
| BESSIE W BURTON | 2598 WOODWARDUA ROAD N E, ATLANTA, GA 30345-3511 |
| BESSIE W GRIMM | 406 SEPTEMBER DR, RICHMOND, VA 23229-7318 |
| BESSIE W SMITH | 4551 HERNER COUNTY LINE RD, SOUTHINGTON, OH 44470-9523 |
| BESSIE WOODRUFF | 1474 E 112TH ST, CLEVELAND, OH 44106-1322 |
| BETA CENTER | ATTN SUE BRIDWELL, 1417 N SEMORAN BLVD STE 106, ORLANDO, FL 32807-3555 |
| BETA L MICHAELSEN | 9211 STATE ROUTE 97, CALLICOON, NY 12723-5123 |
| BETA PAVLOVIC | 36682 VALLEY RIDGE DR, EASTLAKE, OH 44095-2368 |
| BETH A B MC KEOWN | 28814 JOHNSON DR, WICKLIFFE, OH 44092-2654 |
| BETH A BEDFORD | 7 DAVISON ROAD, LOCKPORT, NY 14094-3318 |
| BETH A BIEDENHOLZ | 340 CRAMPTON DR, MONROE, MI 48162-3518 |
| BETH A BOYCE | CUST HILLARY E, BOYCE UGMA MI, 6338 SANTA FE TRL, FLINT, MI 48532-2047 |
| BETH A BOYCE | CUST LISA A, BOYCE UGMA MI, 6338 SANTA FE TR, FLINT, MI 48532-2047 |
| BETH A BOYER & | TERRANCE J BOYER JT TEN, 930 FURNACE HILLS PIKE, LITITZ, PA 17543 |
| BETH A COLESCOTT | 4320 S WOODBRIDGE LANE, NEW PALESTINE, IN 46163 |
| BETH A COLGAN | 3502 ALEXANDER AV, CHEYENNE, WY 82001-1512 |
| BETH A DALRYMPLE | 9909 HAITEL CT, LIVONIA, MI 48150-3115 |
| BETH A DUSIK | C/O BETH RAGAIN, 901 JOANN DRIVE, WILMINGTON, IL 60481 |
| BETH A FISHBURN | 2048 BRYTON DR, POWELL, OH 43065 |
| BETH A GILLEN | 3842 OAKCREST, SHREVEPORT, LA 71109-4731 |
| BETH A GRACE | 4 CASTLE DR, POTSDAM, NY 13676-1611 |
| BETH A HUMPHRIES | 1434 DAVON LN, HOUSTON, TX 77058-4041 |
| BETH A HUNTER | 7721 BEDFORD AVE, OMAHA, NE 68134 |
| BETH A LYON | 35 RIDGE AVE, MILL VALLEY, CA 94941-1792 |
| BETH A MARSH | 4029 E COUNTY RD 67, ANDERSON, IN 46017-9548 |
| BETH A MEEKER | 6004 HARVARD DRIVE, KOKOMO, IN 46902-5234 |
| BETH A MEYER | 110 BOWERMAN RD, FARMINGTON, NY 14425 |
| BETH A PRITCHETT | 2108 WILLOW SPRINGS ROAD, KOKOMO, IN 46902-7801 |
| BETH A ROGLER | 9367 BEECHER RD, FLUSHING, MI 48433 |
| BETH A SLUSSER EX | EST FRANCIS LEO STEPHEN, 412 TANGUY ST, LOGANSPORT, IN 46947 |
| BETH A THOMPSON | 1353 NICOLET PL, DETROIT, MI 48207-2803 |
| BETH A WEAVER | 1095 N BRITT RD, WHITTEMORE, MI 48770 |
| BETH A WEBB | 1524 AMY ST, BURTON, MI 48509-1802 |
| BETH ALBERT | 265 RIVERSIDE DR, BASALT, CO 81621-9246 |
| BETH AMY BURGOON-WELSH | 6395 GA HIGHWAY 34, FRANKLIN, GA 30217-6155 |
| BETH AMY RASKIN | 5 HICKORY HILL RD, DIX HILLS, NY 11746-6309 |
| BETH ANN AMSTERDAM | 1204 MORGAN AVE, DREXEL HILL, PA 19026-3331 |
| BETH ANN BERRIE | 4144 HALLTOWN ROAD, HARTLY, DE 19953-2601 |
| BETH ANN COYLE | 272 DUNNS MILL RD, BORDENTOWN, NJ 08505-4748 |
| BETH ANN CZAPOR | 30940 HICKORY LN, FRANKLIN VILLAGE, MI 48025-1541 |
| BETH ANN FORTUNA | 1117 CITY PARK AVE APT H6, FT COLLINS, CO 80521-4451 |
| BETH ANN HARGRAVES | 4200 DABISH DRIVE, LAKE ORION, MI 48362-1022 |
| BETH ANN HICKEY | 4037 HEDGEWOOD DR, MEDINA, OH 44256 |
| BETH ANN JONES SELLERS | 12 GRANADA BUILDING, HERSHEY, PA 17033-2220 |
| BETH ANN KWIATKOWSKI | 90 DORSET LN, MADISON, CT 06443-8107 |
| BETH ANN OSMUN | 806 GRADUATE CT, VIRGINIA BEACH, VA 23462 |
| BETH ANN POLING | 5266 SCHUETTE DR, POWELL, OH 43065 |
| BETH ANN SCHIMMEL | BOX 141, BURLINGTON, IN 46915-0141 |
| BETH ANN SCHLEGEL | 1132 BELLERIVE BLVD, ST LOUIS, MO 63111-2133 |
| BETH ANN SOUTHBY | 12481 CENTER RD, FENTON, MI 48430-9562 |
| BETH ANN WANLASS | 4473 LAKESHIRE DR, HOWELL, MI 48843-8692 |
| BETH ANN WILSON | 251 S OLD MIDDLETOWN ROAD, MEDIA, PA 19063-4854 |
| BETH ANN WOEHRLE HALL | 7366 MOUNT CARMEL RD, MAYSVILLE, KY 41056-9493 |
| BETH ANNA RAITER & | JOHN M RAITER JT TEN, 18497 BENNETT RD, NORTH ROYALTON, OH 44133-6044 |
| BETH ANNE BADER | 2000 CHATSWORTH RD, CARROLLTON, TX 75007-3504 |
| BETH ANNE HILL-BEEKER | 500 ST MARY'S DR, HEMLOCK, MI 48626 |
| BETH BEARD & | RONALD BEARD JT TEN, 266 W ONEIDA TRL, GREENSBURG, IN 47240-7869 |
| BETH BENEDICT | CUST PAUL BENEDICT, UGMA MI, 2030 12TH STREET, WYANDOTTE, MI 48192-3848 |

| | |
|---|---|
| BETH BICKHAM MOUTON | CUST ALEX GARDNER MOUTON A MINOR, UNDER THE LOUISIANA GIFTS TO, MINORS ACT, 203 GENERAL GARDNER AVE, LAFAYETTE, LA 70501-7823 |
| BETH BICKHAM MOUTON | CUST JAMES BRITTON MOUTON, UGMA AR, 209 GENERAL GARDNER AVE, LAFAYETTE, LA 70501-7823 |
| BETH BICKHAM MOUTON | CUST ROSS E MUTON UGMA AR, 209 GENERAL GARDNER AVENUE, LAFAYETTE, LA 70501-7823 |
| BETH BRAGG | C/O HANNUM, 24441 WEST RIVER ROAD, PERRYSBURG, OH 43551-9798 |
| BETH CARRIE LANGERMAN | ATTN BETH C FRIEDMAN, 175 S MAPLETON DR, LOS ANGELES, CA 90024-1802 |
| BETH D COE | 4700 PATES HILL RD, MOSHEIM, TN 37818 |
| BETH DINKEL | 2005 WELLESLEY LN, KOKOMO, IN 46902-4586 |
| BETH DOUGLASS VORNBROCK | 900 WEST TREE DR, COLLIERVILLE, TN 38017-1325 |
| BETH E LOOP | 351 YORK DR, BAY CITY, MI 48706 |
| BETH E STIVER | 123 CORLL ST, HUBBARD, OH 44425-2110 |
| BETH ELLEN KERR | RR 1 BOX 311, HARVEYS LAKE, PA 18618-9761 |
| BETH ELLEN SPIEGEL | 2450 NE MIAMI GARDENS DR 101, NORTH MIAMI BEACH, FL 33180-2717 |
| BETH ENID BECKER | 2709 HOLLYRIDGE DR, LOS ANGELES, CA 90068-3038 |
| BETH EVANS | BOX 38, THOMPSON, PA 18465-0038 |
| BETH FROST | 7897 TRIESTE PL, DELRAY BEACH, FL 33446 |
| BETH GEARHART | 14381 RICHARDS RUN LN, PURCELLVILLE, VA 20132-3655 |
| BETH GOLL & | JAMES BINGHAM, TR UA 01/09/89 THE WILLIAM A, BINGHAM TRUST, 9843 W ALPINE DRIVE, KIRTLAND, OH 44094 |
| BETH H HAUGETO GDN | FRANCES H PATRICK, 53 SHARON CT, NEWTON, NJ 07860 |
| BETH H MARSH | 4029 E COUNTY ROAD 67, ANDERSON, IN 46017-9548 |
| BETH HICKMAN CLARKE | 304 SHERIDAN AVE, WINCHESTER, VA 22601-3134 |
| BETH HILL GREENOUGH | 102 MUNICIPAL DR, MILLERSVILLE, PA 17551 |
| BETH HOCKING | 796-2ND ST, PONTIAC, MI 48340-2837 |
| BETH J CARTER | 20230 ARDMORE, DETROIT, MI 48235-1575 |
| BETH JEHUDAH HEBREW SCHOOL | 3259 N 51ST BLVD, MILWAUKEE, WI 53216-3235 |
| BETH K LIECHTY | 1528 BAILEY DRIVE, INDIANAPOLIS, IN 46241-2804 |
| BETH K SEEVERS | 2729 VALLEYDALE DR NW, GRAND RAPIDS, MI 49534 |
| BETH KOROTKIN | CUST NEIL, KORTKIN UGMA NY, 75 LOOKOUT CIRCLE, LARCHMONT, NY 10538-2211 |
| BETH L CAFARO | 6131 MISSION DR, ORCHARD LAKE, MI 48324-1395 |
| BETH L CERMINARO | CUST JASON A MCDERMOTT, UGMA NY, 510 TYSON PL, SYRACUSE, NY 13206-2215 |
| BETH L DREITLER & | JOSEPH R DREITLER JT TEN, 4040 PARK LANE, COLUMBUS, OH 43220-4073 |
| BETH LAUREN FARBER & | GENE FARBER JT TEN, 5340 OLD POND WAY, WEST BLOOMFIELD, MI 48323-2436 |
| BETH LERMAN | 18611 N 22ND STREET LOT 32, PHOENIX, AZ 85024 |
| BETH LYNN SZALKOWSKI | 7128 GRANGER DRIVE, HOWELL, MI 48855 |
| BETH M ANGUS | 110 BOWERMAN RD, FARMINGTON, NY 14425-7021 |
| BETH M EGAN | CUST LAURA M EGAN UTMA PA, 1110 BOLSBURG RD, BOLSBURG, PA 16827-1007 |
| BETH M EGAN | CUST MEGAN M EGAN UTMA PA, 1110 BOALSBURG RD, BOALSBURG, PA 16827-1007 |
| BETH M PUND | 4964 W ENON RD, FAIRBORN, OH 45324 |
| BETH M SMITH | 3830 GREENTREE PL, JACKSON, MS 39211-6736 |
| BETH M TURNER & | ELIZABETH M WEIDEL JT TEN, BOX 353, PORT SANILAC, MI 48469-0353 |
| BETH MEYER | TR UA 01/21/74, MEYER TRUST, 4814 SW 1ST CT, CAPE CORAL, FL 33914 |
| BETH MORTIMER | 649 W SCHOOL ST, COLUMBUS, WI 53925-1367 |
| BETH MUSGRAVE SEIFERT | 506 MEADOWFIELD RD, YORKTOWN, VA 23692-4637 |
| BETH NEWTON LEACH | 2521 69TH, LUBBOCK, TX 79413-6313 |
| BETH O VANDERHURST | TR REVOCABLE TRUST 04/05/90, U-A BETH O VANDERHURST, 290 EUCALYPTUS AVE, HILLSBOROUGH, CA 94010-6604 |
| BETH P ROTHMAN | 15 TULIP LN, NEW ROCHELLE, NY 10804-1914 |
| BETH PALAUSKY SPENCER | RT 2 BOX 303, ST GEORGE, WV 26287-9306 |
| BETH PENNINGTON | 22 E DELAWARE AVENUE, PENNINGTON, NJ 08534-2301 |
| BETH PENNINGTON | TR, BETH PENNINGTON SEPARATE, PROPERTY TRUST, UA 12/31/93, 22 E DELAWARE AVE, PENNINGTON, NJ 08534-2301 |
| BETH PHYLIS SINGER | 11 RENNES ST, PINE BROOK, NJ 07058-9444 |
| BETH R HIPPS | 4155 BORDT, MILFORD, MI 48381-4004 |
| BETH R HIPPS & | W DOUGLAS HIPPS JT TEN, 4155 BORDT, MILFORD, MI 48381-4004 |
| BETH R KAYE | MADISON PARK GDNS 4L, PORT WASHINGTON, NY 11050-3200 |
| BETH R WALDORF | 188 COMMONWEALTH AVE, NEWTON, MA 02167-3941 |
| BETH ROBIN WOLOVNICK | 16 HEATHER LANE, MUTTONTOWN, NY 11753-1302 |
| BETH ROBINSON HARTPENCE & | ROBERT K HARTPENCE JT TEN, 74129 LONDON RD, COTTAGE GROVE, OR 97424-9276 |
| BETH S BUNNELL TOD | JASON LOVANO, SUBJECT TO STA TOD RULES, 44385 TELEGRAPH RD, ELYRIA, OH 44035 |
| BETH S CAISTER | 603 PARADISE POINT DR, COLUMBIANA, AL 35051-9429 |
| BETH S CLEMENTS | 350 EAST NORTHVIEW, PHOENIX, AZ 85020-4933 |
| BETH S MAXWELL | 1404 ROBERTSON ST, FORT COLLINS, CO 80524-4265 |
| BETH S SKYLIS | ATTN BETH STONE, 18581 GAMBLIN RD, ATLANTA, MI 49709 |
| BETH SKOLNIK & | BARRY SKOLNIK JT TEN, 542 SUMAC, HIGHLAND PARK, IL 60035-4452 |
| BETH SWOPE WILLIAMS | 514 ROSE ST, WEST LAFAYETTE, IN 47906-3044 |
| BETH TENY EISNER | 1237 RED RAMBLER RD, JENKINTOWN, PA 19046-2916 |
| BETH V YANTZ | 5 SUMMER HILL DR, BROCKPORT, NY 14420 |
| BETH W HUMENIUK | 89 W MARSHALL RD, MC DONALD, OH 44437-1742 |
| BETH WARD ANDERSON | 1025 W STATE ST, JACKSONVILLE, IL 62650-1967 |
| BETH WATTS BUTLER | 2144 LAKESHORE DR 25A, RIDGELAND, MS 39157-1030 |
| BETH WEHRLY | 915 EDGEHILL LANE, ANDERSON, IN 46012-9709 |
| BETH-ANN J STEGELAND | 461 PROSPECT AVE, NORTH MIDDLETOWN, NJ 07748-5479 |
| BETHANN M SCHIFFLER | 500 SCHULTZ RD, ELMA, NY 14059-9259 |
| BETHANY A COFFEY | 12240 E SPINNAKER LN, SUTTONS BAY, MI 49682-9652 |
| BETHANY A MATUS | 2394 PLAINVIEW DR, FLUSHING, MI 48433-9440 |

| | |
|---|---|
| BETHANY A SANFORD | 10133 LAPEER RD APT 109, DAVISON, MI 48423-8196 |
| BETHANY CONNOLLY | 11117 WATERMANS DR, RESTON, VA 20191-4309 |
| BETHANY E GENDRON | 5144 HARRISON, WAYNE, MI 48184-2272 |
| BETHANY G NELLES & | GARY M NELLES JT TEN, 12044 MACINTOSH DRIVE, FENTON, MI 48430 |
| BETHANY H MARTIN | 15815 MEDINA LAKE LN, CYPRESS, TX 77429-4381 |
| BETHANY HUNT WHETSTONE | 3135 W SHIAWASSEE AVE, FENTON, MI 48430-1763 |
| BETHANY J BAKER | 9293 CLARIDGE, DAVISON, MI 48423-8708 |
| BETHANY J DALEY | 8343 IRONSIDE CT, WEST CHESTER, OH 45069-2576 |
| BETHANY J KRAUSS | 216 PARK ST, TECUMSEH, MI 49286-1728 |
| BETHANY J KRAUSS & | MICHAEL DAVID KRAUSS JT TEN, 216 PARK ST, TECUMSEH, MI 49286-1728 |
| BETHANY JO RADDATZ HALL | 16206 PLUMMER ST, SEPULVEDA, CA 91343-1938 |
| BETHANY L PORTER | 8506 LAVERNE DR, HYATTSVILLE, MD 20783 |
| BETHANY LOCKETT BOHN | 114 DICKINSON LANE, WILMINGTON, DE 19807-3138 |
| BETHANY M PANZIRER | 9 PHOENIX PL, ANDOVER, MA 01810-7363 |
| BETHANY M TIEDT | 4249 W HOWE RD, DEWITT, MI 48820-9201 |
| BETHANY MAY GILBOARD | CUST ANDREW HARRISON GILBOARD, UTMA MA, 9 PHOENIX PL, ANDOVER, MA 01810-7363 |
| BETHANY P MACARTHUR & | CYNDIA A SCOTT JT TEN, G4302 ST MARTINS DR, FLINT, MI 48507 |
| BETHANY SUE BOSTROM | 218 NORTH ST 5, BURLINGTON, VT 05401 |
| BETHEL E CYPHER | 1520 WALNUT CT, LIMA, OH 45805 |
| BETHEL J KING | 2334 IMPALA DR, ANDERSON, IN 46012-4732 |
| BETHEL L MATNEY | VICKEY FISHER, 181 EARLYBIRD LANE, GREENWOOD, IN 46143-1536 |
| BETHEL M LUTES | 718 SEYMOUR RD, BEAR, DE 19701-1164 |
| BETHEL ROBERTSON | 5572 COLUMBIA RD, BEDFORD HEIGHTS, OH 44146-2444 |
| BETHESDA H WEGENER | CUST STUART S WEGENER U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1734 NW 7TH PLACE, GAINESVILLE, FL 32603-1221 |
| BETHIA C ARON | 216 DEWITT ST, WEST LAKE, LA 70669 |
| BETHIE D MURPHY | 20041 HELEN ST, DETROIT, MI 48234-3054 |
| BETHINE S WHITNEY II | 44 PINE CT, GROSSE POINTE FARM MI, 48236-3717 |
| BETHLEHEM LUTHERAN CHURCH | 598 S HARRIS AVE, COLUMBUS, OH 43204-2408 |
| BETHUNE TEENS IN ACTION | 2955 MCGOUGAN MILL POND ROAD, BETHUNE, SC 29009-9620 |
| BETINA C KING | 93 MEETINGHOUSE PATH, ASHLAND, MA 01721 |
| BETSEY CORRIGAN | 1410 RIVERVIEW AVE, WILMINGTON, DE 19806-1325 |
| BETSEY H OSHEA | 15 N HILLSIDE AVE, CHATHAM, NJ 07928-2515 |
| BETSEY J HARVEY | TR, BETSEY J HARVEY REVOCABLE TRUST UA, 31042, 5335 NORTH MERIDIAN ST, INDIANAPOLIS, IN 46208-2653 |
| BETSEY L GRIFFITH | 298 BAILEY ST, WOODSTOWN, NJ 08098-1011 |
| BETSEY M GAGNEBIN | 31 HIGH ROCK RD, WAYLAND, MA 01778 |
| BETSEY ROBIN | 23 WINGSTONE LANE, DEVON, PA 19333-1650 |
| BETSY A FUCHS | CUST, EMIL WILLIAM FUCHS, UGMA MA, 52 NORTH ST, MATTAPOISETT, MA 02739-1615 |
| BETSY A KHALILI | CUST ELIZABETH S KHALILI, UTMA KS, 14612 S CHALET DR, OLATHE, KS 66062-2528 |
| BETSY A MORRIS | 45 DEERFOOT RD, SOUTHBOROUGH, MA 01772-1409 |
| BETSY A PARSLEY | CUST ZACHERY, B PARMER UTMA NC, 3420 THORESBY COURT, WINSTON-SALEM, NC 27104-1740 |
| BETSY A PEROD | 9525 WOODWORTH RD LOT B29, NORTH LIMA, OH 44452 |
| BETSY ANCKER-JOHNSON & | HAROLD H JOHNSON JT TEN, 3502 MT BONNELL RD, AUSTIN, TX 78731-5829 |
| BETSY ANN FLATEN | 4601 LAKEVIEW DR, EDINA, MN 55424-1519 |
| BETSY ANNE ELLEN | 2167 LAKEMOOR DR SW, OLYMPIA, WA 98512-5529 |
| BETSY B ESHBAUGH | 216 GRANITEVILLE RD, CHELMSFORD, MA 01824 |
| BETSY B IUVONE | 2674 RIVER OAK DR, DECATUR, GA 30033-2805 |
| BETSY BARNES SIMPSON | 503 KEMP RD W, GREENSBORO, NC 27410-5539 |
| BETSY BARRELL WEEMS | 7524 FORREST DR, MERIDIAN, MS 39305-9515 |
| BETSY BEARD | PO BOX 781, TUCSON, AZ 85702 |
| BETSY BEAUCHAMP & | MARY BEAUCHAMP MUMFORD, TR BEAUCHAMP TRUST, UA 10/03/89, 12 POWELTON AVE, BERLIN, MD 21811-1126 |
| BETSY BOBRY | 6 MID PONDS LN, PITTSFORD, NY 14534-1046 |
| BETSY BURNS | 19 TALL PINE CT, MEDFORD, NJ 08055 |
| BETSY BUTLER | 6840 WAYNECOURSE, ROMULUS, MI 48174-1753 |
| BETSY C DUPONT | 451 CLEVELAND AVE, NORTH HORNELL, NY 14843-1021 |
| BETSY C MACKIN | 2036 21ST AVE S, BIRMINGHAM, AL 35209 |
| BETSY C RORTY | 50 GILBERT RD, HOHOKUS, NJ 07423-1407 |
| BETSY C VAN EE & | RICHARD J VAN EE, TR BETSY C VANEE TRUST UA 9/9/98, 49151 RIDGE COURT, NORTHVILLE, MI 48167-9293 |
| BETSY CARLO KNOX | TR, UW GRACE E BICE, FBO BETSY CARLO KNOX, 8 HILLSPRING RD, CHADDS FORD, PA 19317-9357 |
| BETSY CARRINGTON WALL | 410 COUNTRY CLUB DR, LEXINGTON, NC 27292-5439 |
| BETSY CHASE | 336 SHERMAN ST, DENVER, CO 80203-4031 |
| BETSY COBB GOODMAN | 269 MT AIRY AVE, PARIS, KY 40361-1626 |
| BETSY COOK | 318 TOWN HILL RD, NASHVILLE, IN 47448-9360 |
| BETSY D MITCHELL | 3305 18TH AVE, SHEFFIELD, AL 35660-7607 |
| BETSY E HENDERSON | 162 WINDY ACRES CIR, AFTON, VA 22920-2723 |
| BETSY ELLIOTT BELL | 11 SPUR LANE, EUREK SPRINGS, AR 72632-9714 |
| BETSY G COLLETTE | 710 CONVERSE ROAD, NICHOLVILLE, NY 12965-9635 |
| BETSY G READY | CUST JOHN, CHARLES READY UGMA MI, 155 STEEPHILL ROAD, WESTON, CT 06883-1922 |
| BETSY H KNELLER | 74 KINDERHOOK STREET, CHATHAM, NY 12037-1217 |
| BETSY H STOVER | 35 JESSON PKWY, LOCKPORT, NY 14094-5024 |
| BETSY J  MONTROSS-BURGER | 3700 N LAKESHORE DR #311, CHICAGO, IL 60613 |
| BETSY J BLOOMER | 409 BURROUGHS, FLINT, MI 48507-2710 |
| BETSY J COCHRAN | 12420 GAYTON STATION BOULEVARD, RICHMOND, VA 23233-6650 |
| BETSY J DODGE | 6803 EAST TOWNLINE ROAD, WILLIAMSON, NY 14589-9707 |

| | |
|---|---|
| BETSY J GAY | CUST TIMOTHY, SCOTT GAY UTMA MA, 14 MYSTIC RD, MARBLEHEAD, MA 01945-1060 |
| BETSY J JAMAR | 1080 WILLIAM CT, ST PAUL, MN 55120-1330 |
| BETSY J SEARS | CUST ERIN M, SEARS UTMA KS, 420 TERRACE TRL E, LAKE QUIVIRA, KS 66217-8505 |
| BETSY J WELDON | 5194 GREEN MEADOW, KALAMAZOO, MI 49009 |
| BETSY J WOLFE | ATTN BETSY J PETRI, 9502 FALCON RIDGE DR, LENEXA, KS 66220-3639 |
| BETSY JANE BROWN | 1219 CHARLES ST, SPEARFISH, SD 57783-1603 |
| BETSY K HABER | 3206 LOCKHEED BL 101, ALEXANDRIA, VA 22306-2008 |
| BETSY KIP UZZELL | CUST DAVID, THOMAS UZZELL UTMA IL, 1110 SEWARD ST, EVANSTON, IL 60202-2168 |
| BETSY L SANGER | 630 MARSHALL CT, CHICO, CA 95973-8773 |
| BETSY LEVY | 511 NORTH LINDEN DRIVE, BEVERLY HILLS, CA 90210-3221 |
| BETSY LINDA BABSON | 71 SANDPIPER CIRCLE, CORTE MADERA, CA 94925-1085 |
| BETSY LION | 217 FLETCHER ST, TONAWANDA, NY 14150-2017 |
| BETSY LOU WILLET | 2303 SOCIETY PL, NEWTOWN GRANT, NEWTOWN, PA 18940-3232 |
| BETSY LOU WILLETS | 2303 SOCIETY PL, NEWTON GRANT, NEWTON, PA 18940-3232 |
| BETSY M FOXWELL | 522 NORTH HOME AVE, PARK RIDGE, IL 60068-3036 |
| BETSY M HEALY | CUST GARY E HEALY UGMA MI, 3483 BLOSSOM LANE, BLOOMFIELD HILLS, MI 48302-1306 |
| BETSY M LEVINSKY | APT 17D, 301 E 75TH ST, NEW YORK, NY 10021-3022 |
| BETSY M RUTH | 1127 LINDBERG, LAPEER, MI 48446-9675 |
| BETSY MALONE | CUST CHARLES I, 3718 WIMBLEDON RD, NASHVILLE, TN 37215-1819 |
| BETSY MALONE | CUST GEORGE E, 3718 WIMBLEDON RD, NASHVILLE, TN 37215-1819 |
| BETSY MALONE | CUST JAMES E, 3718 WIMBLEDON RD, NASHVILLE, TN 37215-1819 |
| BETSY MARIE FERGUSON | BOX 596, LESLIE, AR 72645-0596 |
| BETSY MCLEAN TERRY WHEELER | 313 HIGH ST, BELL BUCKLE, TN 37020 |
| BETSY OWENS LOMBARDO | 1152 JACKSON RD, WEBSTER, NY 14580-8778 |
| BETSY POMERANTZ | 458 MOUNT STEPHEN, MONTREAL QC  H3Y 2X6,  CANADA |
| BETSY R BUSBEE | 62 MAGIC MIST ROAD S, MORIARTY, NM 87035-5281 |
| BETSY R TAYLOR | 1101 BRITTANY HILLS DR, DAYTON, OH 45459-1415 |
| BETSY ROSS GILBOY | 102 PECAN GROVE #108, HOUSTON, TX 77077 |
| BETSY S FARNSLEY | 2591 ARGYLE WAY, LITTLE RIVER, SC 29566-9323 |
| BETSY S MACK | 4340 LENOX AVE, LINCOLN, NE 68510 |
| BETSY S MORTON | 712 FLAGSTONE WAY, DURHAM, NC 27712-9515 |
| BETSYE M ALEXANDER | 1660 JENNINGS MILL RD APT 201, BOGART, GA 30622-2529 |
| BETT JEAN KANNEWURF | 5085 E BELMONT AV C, FRESNO, CA 93727-2449 |
| BETTE A BAYORGEON | 7055 N CROSSWAY ROAD, FOX POINT, WI 53217-3847 |
| BETTE A JAMES | 9380 EL VALLE, FOUNTAIN VALLY, CA 92708-4533 |
| BETTE A KELLY | 6 CYPRESS ST, VALHALLA, NY 10595 |
| BETTE ANN HERNAN | ATTN PITZER, 23381 FOXTAIL CRK, BONITA SPRINGS, FL 34135-8416 |
| BETTE ANN MC CULLOUGH | 10412 STONE CANYON RD, DALLAS, TX 75230-4834 |
| BETTE B ELLIOTT & | JOHN L ELLIOTT JT TEN, 692 HENRIETTA ST, BIRMINGHAM, MI 48009-1441 |
| BETTE B JAGER | ATTN BETTE CARRIE, 8861 LAKESIDE CIR, VERO BEACH, FL 32963-4050 |
| BETTE BRENNAN & | CHARLES A BRENNAN JT TEN, 6392 KUNGLE RD, CLINTON, OH 44216-9376 |
| BETTE BRICKEY | 1180 E 2700 S 161, SALT LAKE CTY, UT 84106-2656 |
| BETTE CLINE | 6393 OAK HILL DR, W FARMINGTON, OH 44491-8705 |
| BETTE COX | 34264 FOUNTAIN BL, WESTLAND, MI 48185-9426 |
| BETTE D COMER | 3 UP WIND, HILTON HEAD ISLAND SC,  29928-5246 |
| BETTE D GILFORD & | DANIEL J GILFORD JT TEN, 2513 AVE B, BRADENTON BEACH, FL 34217-2227 |
| BETTE D GODBEY | 7461 S WOODROW DR, PENDLETON, IN 46064-9087 |
| BETTE DORPAT | 3875 N 58TH BLVD, MILWAUKEE, WI 53216-2228 |
| BETTE FELDMAN & | GARY LEONARD JT TEN, 2530 MARINE PLACE, BELLEMORE, NY 11710-5108 |
| BETTE H COLLEY & | WILLIAM E COLLEY JT TEN, 1106 COLUMBIANA RDAD, BIRMINGHAM, AL 35209-7008 |
| BETTE J BACKUS | 1901 S PALMETTO AV, SANFORD, FL 32771-3860 |
| BETTE J BATCHELOR | 277 NORTH CEDAR ST, COLVILLE, WA 99114 |
| BETTE J CROOK & | LESLIE P CROOK JT TEN, 954 LAKEVIEW AVE, GAYLORD, MI 49735-9551 |
| BETTE J GRAY | 14228 CYNTHEANNE RD, NOBLESVILLE, IN 46060 |
| BETTE J KNEDGEN | 2501 OLD SHERWOOD CT, COMMERCE TWP, MI 48382-1183 |
| BETTE J PASTELAK | ATTN BETTE PASTELAK ATWOOD, 3953 S MIELKE WAY RD, LEWISTON, MI 49756-7923 |
| BETTE J SMALL & | PENNY J BULLOCK JT TEN, 504 N 11TH ST, MIDDLETOWN, IN 47356-1241 |
| BETTE J TOPPINS | CUST CHRISTINE ANN TOPPINS UGMA WI, 2600 S HERITAGE WOODS DR B 304, APPLETON, WI 54915-1408 |
| BETTE JANE GODFREY | 8194 LAKESHORE TRAIL, ATLANTA, MI 49709 |
| BETTE JANE HANSON | 9701 E 16TH STREET, INDIANAPOLIS, IN 46229-2010 |
| BETTE JAYNE PERRY | TR UA 12/20/88 THE, RICHARD H PERRY & BETTE J, PERRY LIVING TRUST, 4967 RIVEDRO ST, LAS VEGAS, NV 89135 |
| BETTE JEAN MC CARTHY | 8 JEFFERSON AVE, PENNSVILLE, NJ 08070-1310 |
| BETTE JO DEJOURNETT | 217 HORNBEAM DRIVE, VIRGINIA BEACH, VA 23452-6786 |
| BETTE JO GEARON | 41125 278TH SE WA, ENUMCLAW, WA 98022-7793 |
| BETTE JO SEMIG | 33909 NOKOMIS DR, FRASER, MI 48026 |
| BETTE L CHERRICK | 4508 GRETNA ST, BETHESDA, MD 20814-3957 |
| BETTE L COFFYN | TR FAMILY TRUST 07/08/90, U/A F/B/O BETTY COFFYN, 40 LAGUNITA, LAGUNA BEACH, CA 92651-4239 |
| BETTE L COFFYN | TR U/A, DTD 07/08/80 F/B/O BETTY L, COFFYN TRUST, 40 LAGUNITA, LAGUNA BEACH, CA 92651-4239 |
| BETTE L GARDNER | 7282 SANTA YSABEL AVE, APT D, ATASCADERO, CA 93422-4572 |
| BETTE L GEARON | 1 LAKESIDE COUNTRY SW CL 1, LAKEWOOD, WA 98498-5250 |
| BETTE L JOHNSON | 502 SHARPLESS DR, WILMINGTON, DE 19803-2328 |
| BETTE L JUNTUNEN | 1985 AARONS RD, LEWISTON, MI 49756 |
| BETTE L JUNTUNEN & | GLENN H JUNTUNEN JT TEN, 1985 AARONS ROAD, LEWISTON, MI 49756 |

| | |
|---|---|
| BETTE L SERENDI | 114 CANDLEWYCK DR, NEWINGTON, CT 06111-5244 |
| BETTE L SEYER | 794 CADILLAC DRIVE, ARNOLD, MO 63010-3666 |
| BETTE L SEYER & | ARTHUR E SEYER JT TEN, 794 CADILLAC DRIVE, ARNOLD, MO 63010-3666 |
| BETTE L SGARLATA | 158 ALHAN PARKWAY, LAKELAND, NY 13209-1302 |
| BETTE M MC ANANY | 114 MAYFIELD DR, BUTLER, PA 16001-1639 |
| BETTE M WOLF | 18926 SUPERIOR STREET, NORTHRIDGE, CA 91324-1843 |
| BETTE MANISCALCO | 13964 CLUBHOUSE DR, TAMPA, FL 33618-2747 |
| BETTE MOTT | 285 BELMONT CRT E, N TONAWANDA, NY 14120-4863 |
| BETTE NAGELBERG | C/O BETTE ZIMMERMAN, 1139 ASHBOURNE ROAD, CHELTENHAM, PA 19012-1108 |
| BETTE PREWITT ARD | CUST GREGORY ALLAN FARMER UGMA AL, BOX 1048, DECATUR, AL 35602-1048 |
| BETTE R BUXMAN | 533 QUINCY, KANSAS CITY, MO 64124-2225 |
| BETTE R SOLIS | 4081 BAYBERRY CT, COLUMBUS, OH 43220-4928 |
| BETTE R WALLERSTEIN | 10328 RAINTREE COMMONS CT, RICHMOND, VA 23233-4224 |
| BETTE R WALLERSTEIN | CUST SUSAN GAIL WALLERSTEIN UGMA, VA, 10328 RAINTREE COMMONS CT, RICHMOND, VA 23233-4224 |
| BETTE RAY CALLOW | 1629 EASTMORELAND AVE, MEMPHIS, TN 38104-3805 |
| BETTE S BUFE & | ROBERT M BUFE &, SCOTT R BUFE JT TEN, 3378 NORWOOD DR, TRENTON, MI 48183-3578 |
| BETTE S HOLDING | 23201 100TH AVE SE, KENT, WA 98031 |
| BETTE S QUINN | 1481 MARBACH DRIVE, APT 104, WASHINGTON, MO 63090 |
| BETTE S WEST | 660 E EDGEWOOD DRIVE, DANVILLE, IN 46122-8446 |
| BETTE SMITH GUITHUES | 1846 MISSION ST, SOUTH PASADENA, CA 91030-3443 |
| BETTE WALKER MULLENS & LLOYD | WALKER MULLENS & KAREN, MULLENS CRAGWALL JT TEN, 507 CLUB CT N, HERMITAGE, TN 37076-1318 |
| BETTE WILTON NASHOLM | 2288 CHILDS LAKE ROAD, MILFORD, MI 48381-3014 |
| BETTE WITTMER & | KEITH E WITTMER JT TEN, 1512 E CENTRAL AVE, PONCA CITY, OK 74604-5203 |
| BETTEJANE S LUGARI | 93 IRVING AVE, TARRYTOWN, NY 10591-3709 |
| BETTI ANN DUNCAN | 3274 SHEFFIELD RD, W CARROLLTON, OH 45449-2766 |
| BETTI LYNN ROTHBERG | 6223 COSTELLO AVE, VAN NUYS, CA 91401-2251 |
| BETTI R VAN KAINEN & | DEBORAH L CLARK JT TEN, 4767 BERNADETTE ST, LEWISTON, MI 49756-8891 |
| BETTIE A BATTLE | 6430 42ND ST EAST, SARSOTA, SARASOTA, FL 34243 |
| BETTIE A COLEMAN & | NATE COLEMAN JT TEN, 4957 NAN LINN DR, RICHMOND HEIGHTS, OH 44143-1431 |
| BETTIE A HARRISON | 3024 BROWN LEE DR 2008, GRAND PRAIRIE, TX 75052-8217 |
| BETTIE A JOCKEL | 414 IRWIN LANE, PITTSBURGH, PA 15212-1124 |
| BETTIE ANN RANDOLPH | 1001 RIVERVIEW DR, FINLEYVILLE, PA 15332-1611 |
| BETTIE B LEE | 6037 CLARKSVILLE HWY, JOELTON, TN 37080-8997 |
| BETTIE COMPTON PFITZNER | 9112 PARK AVE, MANASSAS, VA 20110-4351 |
| BETTIE DON ROOT | 17324 HICKORY, SPRING LAKE, MI 49456-9734 |
| BETTIE DOUGLAS | TR U/A DTD, 02/13/92 BETTIE DOUGLAS, REVOCABLE TRUST, 1727 E 59TH PL, TULSA, OK 74105-7073 |
| BETTIE E NEUMAN | TR U/A, DTD 03/12/92 HAROLD E NEUMAN, LIVING TRUST, 7369 WEST GRANT ROAD, SHELBY, MI 49455-9589 |
| BETTIE F CANELLAS | 13509 N SLIDEOFF RD, CAMBY, IN 46113-8304 |
| BETTIE F SHEPPERSON | 631 N WILDER AVE, ROCKWOOD, TN 37854-3234 |
| BETTIE J BLANDEN | 12022 MARLOWE, DETROIT, MI 48227-2741 |
| BETTIE J BLANDEN & | HENRY WILLIAMS JT TEN, 12022 MARLOWE, DETROIT, MI 48227-2741 |
| BETTIE J DONOHOE | 2578 MAPLE FOREST CT, WIXOM, MI 48393-0000 |
| BETTIE J GONSLER & | JAMES W GONSLER &, RICHARD E GONSLER &, CYNTHIA A JOHNSON JT TEN, 1090 W ROWLAND ST, FLINT, MI 48507-4047 |
| BETTIE J KREITZER | 310 WOLF RD, WEST ALEXANDRIA, OH 45381-9377 |
| BETTIE J LARSEN | BOX 749, ROSWELL, GA 30077-0749 |
| BETTIE J PETERSEN | S35 W34040 MCCLURE DRIVE, DOUSMAN, WI 53118 |
| BETTIE J PLACE & | PATRICIA L SENTELL JT TEN, 135 PINCREST DR, SANFORD, FL 32773 |
| BETTIE J SEVERT | 3618 NC HWY 163, W JEFFERSON, NC 28694-8120 |
| BETTIE J SHAFFER | 18454 MONICA AVE, DETROIT, MI 48221-2128 |
| BETTIE J TOLES & | LYNDA J ZECHAR JT TEN, 275 TEXAS ST, ROCHESTER HILLS, MI 48309-1577 |
| BETTIE J WOODY | 204 LAKE RIDGE DR, FOREST, VA 24551-1022 |
| BETTIE JANE AUTRY | TR BETTIE JANE AUTRY LIVING TRUST, UA 05/12/95, 3043 HUNTINGTON PARK DR, WATERFORD, MI 48329-4530 |
| BETTIE JANE WELLS HAUSMAN | 639 WYNDHAM CT, ORANGE PARK, FL 32073 |
| BETTIE JEAN JOHNSON | 726 S LINCOLN ST APT B, DENVER, CO 80209-4083 |
| BETTIE JUNE SHAFFER | 18454 MONICA, DETROIT, MI 48221-2128 |
| BETTIE L GREENWAY | C/O DEBRA GREENWAY PACKLEY, 1661 STONEY BROOK LANE, MORRIS, IL 60450 |
| BETTIE L GREENWAY & | CHARLES T GREENWAY JT TEN, C/O DEBRA GREENWAY PACKLEY, 1661 STONEY BROOK LANE, MORRIS, IL 60450 |
| BETTIE L HERMISON | 9247 SUNVIEW DR NE, WARREN, OH 44484-1158 |
| BETTIE L HERRON | ATTN BETTIE L HUNTER, 2707 WALTER ST, FLINT, MI 48504-2779 |
| BETTIE L LYLE | 2121 MCEWAN, SAGINAW, MI 48602-3739 |
| BETTIE LYNN GREENWAY & | CHARLES T GREENWAY JT TEN, C/O DEBRA GREENWAY PACKLEY, 1661 STONEY BROOK LANE, MORRIS, IL 60450 |
| BETTIE M AHLES & | WARREN L AHLES JT TEN, PO BOX 237, PINEVILLE, MO 64856 |
| BETTIE M FOSTER | TR U/A, DTD 06/20/91 FOSTER FAMILY, TRUST, 9330 LEMON AVE, LA MESA, CA 91941-4416 |
| BETTIE RAMSEY RIVERS | TR UA 09/17/81 F/B/O, BETTIE RAMSEY RIVERS, 4440 SOMERSET PL, FLINTRIDGE, CA 91011-4054 |
| BETTIE S HERMISON | 9247 SUNVIEW DR NE, WARREN, OH 44484-1158 |
| BETTIE S HILEMAN | 407 CRESCENT DR, NEW CASTLE, IN 47362-1622 |
| BETTIE SHANAHAN | RT 1 BOX 136, COXS MILLS, WV 26342 |
| BETTIE STONER PENDLEY | 1226 CHARTRES ST 10, NEW ORLEANS, LA 70116-2541 |
| BETTIE T SORENSEN & | RICHARD C G SORENSEN JT TEN, 106 AURORA STREET, HUDSON, OH 44236-2945 |
| BETTIE WHITE COOPER | 1901 PARKER LANE, HENDERSON, NC 27536-3544 |
| BETTINA GIANGARRA & | CHARLES GIANGARRA JT TEN, 22-73 28TH ST, ASTORIA, NY 11105-2701 |
| BETTINA H ANDERSON | 155 HILLSIDE BLVD, NEW HYDE PARK, NY 11040-2909 |
| BETTINA M JANSE | 672 WELLESLEY ST, WESTON, MA 02493-1066 |

| | |
|---|---|
| BETTINA PEARL | TR U/A, DTD 08/27/92 M-B JUDITH, SPIELVOGEL, 115 E 87TH ST, APT 38D, NEW YORK, NY 10128-1155 |
| BETTINA R GIANGARRA | 22-73-28TH ST, ASTORIA, NY 11105-2701 |
| BETTINA R KRASNOBORSKI & | MISS RIPALDA B KRASNOBORSKI JT TEN, 155 EAST BRADFORD AVE, APT A, CEDAR GROVE, NJ 07009 |
| BETTINA R RADFORD | 3308 CAROLINA PL, ALEXANDRIA, VA 22305-1706 |
| BETTINA STOERI | 45738 SHASTA LN, TEMECULA, CA 92592-1383 |
| BETTINA TRACEY DOWNEY | 2308 EDWIN, FORT WORTH, TX 76110 |
| BETTINA TRACHTENBERG | 300 EAST 51ST ST 15A, NEW YORK, NY 10022-7815 |
| BETTY A AMES PERS REP EST | LAMONT D AMES, 3173 EASTGATE ST, BURTON, MI 48519 |
| BETTY A ANDERSON | 6611 W WEST WIND DR, GLENDALE, AZ 85310-3461 |
| BETTY A ANDREWS | TR U/A, DTD 06/19/92 BETTY A ANDREWS, TRUST, 23500 CRISTO REY DR 512-F, CUPERTINO, CA 95014-6535 |
| BETTY A ANTRIM | TR BETTY A ANTRIM REVOCABLE TRUST, UA 04/02/98, 34 GLEN CREST DR, ARDEN, NC 28704-3026 |
| BETTY A BARR | BOX 124, GOODERHAM ON  K0M 1R0,   CANADA |
| BETTY A BEAVERS | 14659 HURON RIVER DR, ROMULUS, MI 48174-3624 |
| BETTY A BELANGEE | 1617 CHARLES ST, ANDERSON, IN 46013 |
| BETTY A BIRK | 2329 SHELTERWOOD DR, DAYTON, OH 45409-1915 |
| BETTY A BIRKLE & | THOMAS A BIRKLE JT TEN, 6430 WATERFORD HILL TER, CLARKSTON, MI 48346-4515 |
| BETTY A BISSONNETTE | TR UA 08/04/00, MARION T SEARS TRUST, 1 GILLIAN DRIVE, LAKEVILLE, MA 02347 |
| BETTY A BLOOM | 7183 SANTA FE DRIVE, DENVER, CO 80221-3068 |
| BETTY A BORGULA | 46574 SCOTTIA CT, CANTON, MI 48187-4665 |
| BETTY A BOWIE | 4805 VIA BENSA, AGOURA HILLS, CA 91377-5531 |
| BETTY A BROMM | 4327 S OHIO ST, ST ANTHONY, IN 47575-9769 |
| BETTY A CAMPANY | 5843 SUTTON DRIVE RD 3, CLAY, NY 13039-9582 |
| BETTY A CASTLE | 4901 SOUTHFIELD DR, ORIENT, OH 43146-9149 |
| BETTY A DANISH | 4909 HAMDEN WAY, COLUMBUS, OH 43228-1345 |
| BETTY A DE VUONO | 904 SINCLAIR ST, WINNIPEG MB  R2V 2X9,   CANADA |
| BETTY A DITTRICH | 7378 JUSTINS RIDGE RD, NASHVILLE, IN 47448 |
| BETTY A EMBERTON & | LUTHER L EMBERTON JT TEN, 3026 PEACH TREE DR, LAKE PLACID, FL 33852-9292 |
| BETTY A FORD | 2500 MANN RD, LOT 84, CLARKSTON, MI 48346-4265 |
| BETTY A FOWLER | 450 MILLEDGE CIR, ATHENS, GA 30606-4336 |
| BETTY A FOX | TR BETTY A FOX LIVING TRUST, UA 2/18/99, 10300 FOREST RD R2, MARION, MI 49665-9528 |
| BETTY A GARDINER | 518 POINSETIA AVE, INVERNESS, FL 34452-4549 |
| BETTY A GRIDLEY | 238 VILLA DRIVE, BROOKVILLE, OH 45309-1317 |
| BETTY A HAGIE | ATTN BETTY COBLE, 810 OXBOW LN, LEWISTON, NY 14092-1437 |
| BETTY A HIGGS | 160 SPRING VALLEY DR, ANDERSON, IN 46011-1960 |
| BETTY A HOGAN | 1010 GOTT, ANN ARBOR, MI 48103-3154 |
| BETTY A KAZA & | PHYLLIS K FRASE JT TEN, 40358 NEWPORT DR, PLYMOUTH, MI 48170-4736 |
| BETTY A KAZA & | KATHLEEN A HOLDERMAN JT TEN, 40358 NEWPORT DR, PLYMOUTH, MI 48170-4736 |
| BETTY A KITCHEN | 20824 N E 172ND STREET, HOLT, MO 64048-8731 |
| BETTY A KLINGER | 460 TAMARACK LANE, NOBLESVILLE, IN 46060-9131 |
| BETTY A LEE & | JOYCE C UYENO JT TEN, 4241 BANYAN AVE, SEAL BEACH, CA 90740-2806 |
| BETTY A LEMBKE | C/O BETTY A WRIGHT, 8625 MESKILL ROAD, COLUMBUS, MI 48063-1900 |
| BETTY A LINDSTROM | 12880 CARDINAL CREST DRIVE, BROOKFIELD, WI 53005-6584 |
| BETTY A LIVINGSTON | 315 DEVON DR, CHESTERTOWN, MD 21620-3366 |
| BETTY A LUCKETT | 649 BROOKSIDE LN, PLAINFIELD, IN 46168-2109 |
| BETTY A LUTE | TR UA 04/16/01, BETTY A LUTE, REVOCABLE LIVING TRUST, 2375 E ERIE AVENUE, LORAIN, OH 44052 |
| BETTY A LYDIC | 5734 GREAT HALL CT, COLUMBUS, OH 43231-3067 |
| BETTY A MACHEN | 12320 BRISTOW RD, BRISTOW, VA 20136-1617 |
| BETTY A MARQUESS | TR SELF-DECLARATION OF TRUST, 34424, 3249-38TH AVENUE, ROCK ISLAND, IL 61201-6459 |
| BETTY A MARSH | 1765 N HICKORY RIDGE TRAIL, MILFORD, MI 48380-3137 |
| BETTY A MC ALHANEY | CUST KEVIN W MC ALHANEY UGMA IL, 3731 BLUEBIRD LN, ROLLING MEADOWS, IL 60008-2815 |
| BETTY A MCCOLLUM | 130 E MADISON, PETERSBURG, MI 49270-9762 |
| BETTY A MICHAELIS | 182 GUERNSEY AVE, COLUMBUS, OH 43204-2529 |
| BETTY A MOSELEY & | JOHN D MOSELEY JT TEN, 123 CLUB DRIVE, STOCKBRIDGE, GA 30281-3352 |
| BETTY A MUMMERT | 1340 LITTLE YANKEE RUN, DAYTON, OH 45458 |
| BETTY A NEGUS | 2500 TANNER LAKE RD, HASTINGS, MI 49058-9273 |
| BETTY A NEWMAN | 10 NORTH CENTENNIAL, HOLLAND, OH 43528-8951 |
| BETTY A NEWMAN & | ROBERT E NEWMAN JT TEN, 10 N CENTENNIAL ROAD, HOLLAND, OH 43528-8951 |
| BETTY A NIEMAN | 509 ROUTE 530, APT 145, WHITING, NJ 08759-3195 |
| BETTY A O'DELL | 3000 SWIFT APT 219, NORTH KANSAS CITY, MO 64116 |
| BETTY A PADULO | 7225 LANE RD, VICTOR, NY 14564-9701 |
| BETTY A PARHAM | 3933 NORTHSTRAND DR, DECATUR, GA 30035 |
| BETTY A PELTON | TR BETTY A PELTON TRUST, UA 09/02/93, 6130 WESTMINISTER DR, PARMA, OH 44129-4924 |
| BETTY A PETRIGALLA | 4283 TOD AVENUE SW, WARREN, OH 44481 |
| BETTY A PIASCIK | 23399 LINNE, CLINTON TWP, MI 48035-4602 |
| BETTY A POTTER & | NANCY C POTTER JT TEN, 3416 SOUTHGATE DR, FLINT, MI 48507-3223 |
| BETTY A PURVIANCE & | DIANE KAREN HERBERT JT TEN, 10428 KEOKUK AVE, CHATSWORTH, CA 91311-2526 |
| BETTY A ROGERS | 514 WEST ENGLEWOOD AVE, TEANECK, NJ 07666-2946 |
| BETTY A ROGERS | 15861 CARRIE LANE, HUNTINGTON BEACH, CA 92647-2828 |
| BETTY A SALSMAN | 1413 ARAB DRIVE SE, OLYMPIA, WA 98501 |
| BETTY A SCHRADER | 607 MONTE CARLO DR, CHEYENNE, WY 82009-2050 |
| BETTY A SCHUMANN | 73 OLD KAWKAWLIN RD, BAY CITY, MI 48706 |
| BETTY A SEARS | 1 GILLIAN DR, LAKEVILLE, MA 02347-1733 |
| BETTY A SMITH | 1770 WELLESLEY, INKSTER, MI 48141-1598 |

| | |
|---|---|
| BETTY A SNYDER | 19 HANCOCK ST, CLINTON, NJ 08809-1201 |
| BETTY A STOECKIG | CUST GREGORY R STOECKIG UTMA GA, 5933 MANCHESTER LN, GAINESVILLE, GA 30506-6937 |
| BETTY A STRADER | 501 WHITHORN COURT, TIMONIUM, MD 21093 |
| BETTY A TATE | 3732 PROVIDENCE ST, FLINT, MI 48503-4549 |
| BETTY A TATMAN | 110 PILGRIM DR, PORTLAND, IN 47371 |
| BETTY A TUCICH | 228 KING LANE, LITTLE ELM, TX 75068 |
| BETTY A ULBRICH | 3203 MCDOWELL, FERNDALE, MI 48220-1138 |
| BETTY A VAUGHN | HEARTHSTONE VILLAGE, 4409 BRIDGESTONE DR, BLOOMINGTON, IN 47401-8889 |
| BETTY A WELGE | 908 PARK BLVD, CHESTER, IL 62233-1840 |
| BETTY A WESTBY | C/O BETTY A WESTBY WILSON, 2565 DEXTER AVE NORTH 101, SEATTLE, WA 98109-1913 |
| BETTY A WRIGHT | 8625 MESKILL RD, COLUMBUS, MI 48063-1900 |
| BETTY A WRIGHT | 8625 MESKILL ROAD, COLUMBUS, MI 48063-1900 |
| BETTY ACY | 2119 MONTICELLO RD, WESSON, MS 39191-6089 |
| BETTY ADAMS | 8700 RAHBIT HASH RD, ELIZABETH, IN 47117-8427 |
| BETTY AILEEN QUEENAN & FRANK | H QUEENAN TR U/A DTD, 10/17/86 BETTY AILEEN, QUEENAN & FRANK H QUEENAN TR, 1922 FLEETWOOD DR, GROSS POINTE WOODS MI, 48236-1645 |
| BETTY ALICE DICKEY | 2636 E GLENWOOD, SPRINGFIELD, MO 65804-3422 |
| BETTY ANN BIRKLE | 6430 WATERFORD HILL TERRACE, CLARKSTON, MI 48346-4515 |
| BETTY ANN BRICE | 3504 RIVER GROVE DR, TAMPA, FL 33610-1652 |
| BETTY ANN BROOKS | 385 RIPPLEWOOD DRIVE, ROCHESTER, NY 14616-1551 |
| BETTY ANN ELDRED | 5700 WATER TOWER PL, CLARKSTON, MI 48346-2668 |
| BETTY ANN FLETCHER | 1477 MUNROE FALLS AVE, CUYAHOGA FLS, OH 44221-3674 |
| BETTY ANN FRISCH | 21 COUNTRY CLUB PL, BLOOMINGTON, IL 61701-3486 |
| BETTY ANN HARDESTY & | GEORGE F HARDESTY JR JT TEN, 301 WALNUT ST, BRIDGEVILLE, DE 19933-1241 |
| BETTY ANN HARKIN | 1012 W DEERBROOK DRIVE, PEORIA, IL 61615-1017 |
| BETTY ANN HOFFMAN | 2714 LATONIA AVE, DAYTON, OH 45439 |
| BETTY ANN KILDAY DROGULA | 3306 FESSENDEN STREET NW, WASHINGTON, DC 20008-2514 |
| BETTY ANN LARSON & | SHERYL LENORE GILMORE JT TEN, 2034 BENSONWOOD DR, GERMANTOWN, TN 38138 |
| BETTY ANN LONG | 510 NORTH FOURTH ST, SILSBEE, TX 77656-4134 |
| BETTY ANN MAGNIFICO | 25 CHESTNUT ST, NUTLEY, NJ 07110-2412 |
| BETTY ANN MARSH | 7540 SUNSHINE SKYWAY LN S, APT 218, ST PETERSBURG, FL 33711 |
| BETTY ANN MC GEE | 2126 W CARSON RD, PHOENIX, AZ 85041-6528 |
| BETTY ANN NYHOLM & DAVID A | NYHOLM & MARC W NYHOLM &, LISA A ALBRIGHT JT TEN, 13306 ENID BLVD, FENTON, MI 48430-1100 |
| BETTY ANN P CRAMER | 922 OAKRIDGE DR, MOORESVILLE, NC 28115 |
| BETTY ANN PRESCOTT | C/O BETTY ANN PRESCOTT AGUIRRE, 250 S EDWARDS BL 102, LAKE GENEVA, WI 53147-4548 |
| BETTY ANN SARTOR | 10116 SW ROAD, BELLVUE, OH 44811 |
| BETTY ANN SCARFE | 810 N PEMBERTON, BLOOMFIELD HILLS, MI 48302-1441 |
| BETTY ANN SCHULTZ MUTH | 43 JARVIS PL, LYNBROOK, NY 11563-3701 |
| BETTY ANN SCOFIELD | 32625 W CHICAGO, LIVONIA, MI 48150-3734 |
| BETTY ANN SELIN | 446 E PIKE ST, CYNTHIANA, KY 41031-1608 |
| BETTY ANN SHEDRICK | 5920 BEACONSFIELD, DETROIT, MI 48224-3129 |
| BETTY ANN SINGER & KURT | SINGER TRUSTEES REVOCABLE TRUST DTD, 08/31/81 U/A BETTY, ANN SINGER, 15655 JEANETTE, SOUTHFIELD, MI 48075-6002 |
| BETTY ANN STOCK | 1850 WESTCREEK DR, GARLAND, TX 75042-4754 |
| BETTY ANN THEMAL | TR UA 09/07/90, BETTY ANN THEMAL, 2308 E MALL ST, ARDENTOWN, WILMINGTON, DE 19810-4226 |
| BETTY ANN THEMAL | TR U/A, DTD 09/07/90 M-B BETTY ANN, THEMAL, 2308 EAST MALL, ARDENTOWN, WILMINGTON, DE 19810-4226 |
| BETTY ANN WALKER | 2130 FAYETTE DR, RICHMOND, KY 40475-3220 |
| BETTY ANNE HANCOCK & | JENNIFER JO BIRDSONG JT TEN, 5105 S INDIAN RIVER DR, FORT PIERCE, FL 34982-7726 |
| BETTY ANNE MOAK | 94 UNIVERSITY AVE, BRIDGETON, NJ 08302-3242 |
| BETTY ARENA | 21 ANDREA DR, NORTH CALDWELL, NJ 07006-4730 |
| BETTY B ALLEN | 360 N HAWKINS, AKRON, OH 44313-6160 |
| BETTY B BEST | 127 S DULUTH AVE, SIOUX FALLS, SD 57104-3611 |
| BETTY B BOGUSCH | 2759 NEWCASTLE DR, ORANGE PARK, FL 32065-5829 |
| BETTY B CHAZAL | 122 SE WENONA AVE, OCALA, FL 34471-2221 |
| BETTY B ELESH | 900 CHEROKEE RD, WILMETTE, IL 60091 |
| BETTY B GLASCOCK | 207 WENTWORTH DRIVE, GREENSBORO, NC 27408-6519 |
| BETTY B HORNBECK | BOX 4888, BRYAN, TX 77805-4888 |
| BETTY B JOHNSON | 4010 GREENFIELD DR, ANDERSON, IN 46013 |
| BETTY B KELMAN | BOX 5436, SAGINAW, MI 48603-0436 |
| BETTY B KIRBY | 3407 MADISON AVE, FAYETTEVILLE, NC 28304-1508 |
| BETTY B LEVIN | TR U/A, DTD 01/25/89 BETTY B LEVIN, REVOCABLE TRUST, 250 HAMMOND POND PKWY APT 206N, CHESTNUT HILL, MA 02467-1541 |
| BETTY B LITTELL | 1170 N RIVER RD NE, WARREN, OH 44483-2351 |
| BETTY B MORGAN | 3437 DERBY LANDING CIRCLE, LEXINGTON, KY 40513 |
| BETTY B RANEY | BOX 451, BARBOURSVILLE, WV 25504 |
| BETTY B RANEY | TR UW MACK, RANEY, BOX 451, BARBOURSVILLE, WV 25504 |
| BETTY B SCHNEIDER | 11577 PLEASANT SHORE DR, MANCHESTER, MI 48158-9792 |
| BETTY B SCOTT | 104 N JAMALEE WAY, PENDLETON, IN 46064-9148 |
| BETTY B WALLACE | 4946 DELACROIX RD, RANCHO PALOS VERD, CA 90275-3973 |
| BETTY B WHITE | 1101 GARLINGTON RD, GREENVILLE, SC 29615-5446 |
| BETTY B WRIGHT | BOX 447, MIDDLESEX, NC 27557-0447 |
| BETTY BABCOCK | 415 IRVINE AVE, NEWPORT BEACH, CA 92663 |
| BETTY BAIZ & HERMAN BAIZ TEN | ENT, 1816 MURRAY ST, FORTY FORT, PA 18704-4342 |
| BETTY BALDER | 104 FOX LANE, NEWARK, DE 19711 |
| BETTY BARAN & | ELAINE KASSAK JT TEN, 82 N FULTON ST, HAZLETON, PA 18201-6042 |

| | |
|---|---|
| BETTY BARRY DEAL | TR, BETTY BARRY DEAL U/W JOHN P, DEAL, 1201 SAN ANTONIO AVE, ALAMEDA, CA 94501-3931 |
| BETTY BENEFIEL DUCKWORTH | 507 WALNUT ST BOX 78, FRANKTON, IN 46044-0078 |
| BETTY BEROTH & | ARNOLD BEROTH JT TEN, 420 N CLERMONT AVE, MARGATE CITY, NJ 08402-2032 |
| BETTY BEVERLY | 170 DANFORTH ST, ROCHESTER, NY 14611-2142 |
| BETTY BLAKEY HARLAN | 8705 SHADOW LANE, RICHMOND, VA 23229-7920 |
| BETTY BOB BROCK | 4017 FAIRWAY DR, GRANBURY, TX 76049 |
| BETTY BORN COX | TR U/A DTD, 05/03/76 OF BETTY BORN COX, TRUST, 19557 VASILE CIRCLE, HUNTINGTON BEACH, CA 92646-3144 |
| BETTY BOSSART SPLENDORE & | WILLIAM SPLENDORE TEN ENT, 219 HITCHMAN ST, MOUNT PLEASANT, PA 15666-2411 |
| BETTY BOWERS TWOMBLY TEN EULID | AVRNUE, SUMMIT, NJ 07901 |
| BETTY BROOKE MC CORD | 427 CLUB LANE, LOUISVILLE, KY 40207-1801 |
| BETTY BUBEN | 210 ZIMMERMAN RD, HAMPSHIRE, TN 38461 |
| BETTY BUDGE BAKER | TR UA 07/05/05, BETTY BUDGE BAKER TRUST, 5201 ROMA AVE NE APT 319, ALBUQUERQUE, NM 87108 |
| BETTY BYRD DEINER | 266 MORNINGSIDE AVENUE, DAYTONA BEACH, FL 32118-3318 |
| BETTY C AUGUSTA | 314 ANN ST, NILES, OH 44446-3004 |
| BETTY C BOULDIN & | BILLY G BOULDIN JT TEN, 85 FOSSETT LANE, ALBERTVILLE, AL 35951 |
| BETTY C BRUCE | BOX 731, CAMDEN, SC 29020-0731 |
| BETTY C BURGE | 870 CROPPER RD, SHELBYVILLE, KY 40065-9500 |
| BETTY C CHRISTENBERRY | 3222 KINGSTON PIKE, KNOXVILLE, TN 37919-4629 |
| BETTY C CONLEY | TR BETTY C CONLEY LIVING TRUST, UA 7/24/98, 3500 HILLSTONE COURT, ATLANTA, GA 30319-1919 |
| BETTY C DEMARTINO | 726 LOVEVILLE RD 906, HOCKESSIN, DE 19707-1513 |
| BETTY C FERGUSON | 1901 KATHY LN, NORTH PALM BEACH, FL 33408-3028 |
| BETTY C FRANKLIN | 10909 BORNEDALE DR, ADELPHI, MD 20783-1010 |
| BETTY C FRAZEE | ATTN BETTY C HOLLAND, 10875 N COUNTY RD 900 E, BROWNSBURG, IN 46112-9642 |
| BETTY C FRAZEE | 10875 N CO RD 900E, BROWNSBURG, IN 46112 |
| BETTY C GUMMERUS-GLEN & | PAUL W GUMMERUS JT TEN, 200 5TH ST, LOTHIAN, MD 20711-9521 |
| BETTY C HAMADA | 8315 PALAIS ROAD, STANTON, CA 90680-1716 |
| BETTY C HOTT & | GEORGE A HOTT JT TEN, 215 SPRING AVE, MOOREFIELD, WV 26836-1032 |
| BETTY C LA FEE | 1627 BOWE CT, HURON, SD 57350-3843 |
| BETTY C LOEB | 2215 RIVERSIDE DRIVE, DAYTON, OH 45405-3522 |
| BETTY C LYNCH | 732 N 12TH ST, MIAMISBURG, OH 45342-1964 |
| BETTY C MANUS | 1005 KENTWOOD DRIVE, BLACKSBURG, VA 24060-5320 |
| BETTY C MAYESKE | 7155 CANE LEAF DRIVE, FAIRBURN, GA 30213-2623 |
| BETTY C MCMILLAN | 129 ELMWOOD AVE EAST, DAYTON, OH 45405-3534 |
| BETTY C MOORE | 23253 S BROOKSIDE DR, DEARBORN HTS, MI 48125-2320 |
| BETTY C RIGGS | PO BOX 235, TIPTON, IN 46072-0235 |
| BETTY C ROWLAND | TR U/A, DTD 04/01/92 BETTY C ROWLAND, LIVING TRUST, 924 LINDEN AVENUE, BURLINGAME, CA 94010-2642 |
| BETTY C SCHACHER | 19 SCHWEID CT, FAIR LAWN, NJ 07410-2739 |
| BETTY C SLIVIR & | JUDITH A SHIREY JT TEN, 28750 EDWARD, ROSEVILLE, MI 48066-2462 |
| BETTY C SMITH | 30031 CHAMPINE, ST CLAIR SHORES, MI 48082-1653 |
| BETTY C SMITH | 1216 JACKSON LIBERTY DR NW, BROOKHAVEN, MS 39601-8302 |
| BETTY C SMITH & | RICHARD WHYTE JT TEN, 30031 CHAMPINE, ST CLAIR SHORES, MI 48082-1653 |
| BETTY C SMITH & | RICKY POWELL SMITH JT TEN, 1216 JACKSON LIBERTY DR NW, BROOKHAVEN, MS 39601-8302 |
| BETTY C SPILLARD GAYLE A | SPILLARD, & DANIEL A SPILLARD JT TEN, C/O GAYLE A SPILLARD AND DANIEL A, SPILLARD, 959 S LAFAYETTE, DEARBORN, MI 48124 |
| BETTY CALCAGNO | 100 ALLIE LN, LULING, LA 70070-4584 |
| BETTY CAMPBELL & | LEWIS CAMPBELL JT TEN, PO BOX 29339, LAUGHLIN, NV 89029-9998 |
| BETTY CAMPBELL LAWSON | 1558 MILLER AVE, ANDERSON, IN 46016-1966 |
| BETTY CARLSON CAMPAZZI | 525 S FLAGLER DR 19, WEST PALM BEACH, FL 33401-5922 |
| BETTY CHAGRIN | 4306 SCOTCH ROSE COURT, PIKESVILLE, MD 21208 |
| BETTY CHARTIER | 13643 IRENE CT, WARREN, MI 48093-3706 |
| BETTY CHRISTINE FALEY | 20 LEONE RD, TOMS RIVER, NJ 08755 |
| BETTY CLARK | 37 W BIRCH, MEDWAY, OH 45341-1307 |
| BETTY COAR POWDERLY & | JAMES T POWDERLY TEN ENT, 121 S 8TH ST, LEWISBURG, PA 17837-1855 |
| BETTY CONDUFF CRAIG | 3319 BELSHIRE CRT SW, ROANOKE, VA 24014 |
| BETTY CONRAD JR | 15 W RUSSELL ST BOX 184, KINGMAN, IN 47952-0184 |
| BETTY CROCKETT SAMUEL | 344 CHARLESTON PL, HURST, TX 76054-3538 |
| BETTY CULP CRIM | 449 CHESTER DRIVE, NEW KENSINGTON, PA 15068-3301 |
| BETTY CURRAN | 28 ANN ST, JEWETT CITY, CT 06351-2504 |
| BETTY D BERTHOLF | 1800 MONTGOMERY AVE, BAKERSFIELD, CA 93304-4963 |
| BETTY D BREWER | CUST PAUL D BREWER U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, BOX 527, MONROE, OH 45050-0527 |
| BETTY D COOPER | 5163 SOUTHMINSTER RD, COLUMBUS, OH 43221-5252 |
| BETTY D COSTANZA | 8138 CHERRY HILL DR N E, WARREN, OH 44484-1560 |
| BETTY D DECKER & | CHERYL TOUROO &, KAREN PRUETER JT TEN, 120 GRANDVIEW BLVD APT E114, GAYLORD, MI 49735 |
| BETTY D FESMIRE | 2563 E 900 S, MARKLEVILLE, IN 46056-9720 |
| BETTY D FUNK & | JAMES H FUNK JT TEN, 61646 BRIGHTWOOD LA, SOUTH BEND, IN 46614-5880 |
| BETTY D GADANY | PO BOX 187, OTISVILLE, MI 48463 |
| BETTY D GOLDSTEIN | 433 CENTER STREET, WALNUT CREEK, CA 94595-1327 |
| BETTY D GREENE & | JACK L GREENE JT TEN, 171 MARTIN RD, ROCKMART, GA 30153-4130 |
| BETTY D HUTCHINS | 5120 QUEENSWAY RD, WINSTON SALEM, NC 27127-7344 |
| BETTY D KIZALA | 503 BANCROFT ST, LIBERTY, MO 64068-2869 |
| BETTY D MOWERY & | WILLIAM S MOWERY JT TEN, 2514 FLAGLER AV, KEY WEST, FL 33040-3935 |
| BETTY D STEELE | TR UA 01/10/90 BETTY D, STEELE TRUST, 307 CRESTWOOD LANE, LARGO, FL 33770-4608 |
| BETTY D WILLIAMSON | 61 WILLIAMSON POINT, TIGER, GA 30576 |
| BETTY DAMRON | 443 W MAIN ST, PLAIN CITY, OH 43064-1036 |

| | |
|---|---|
| BETTY DAVIS ALLEN | 1980 PARKHILL DR, DAYTON, OH 45406-2714 |
| BETTY DEAN LUEKEN & | LEONARD J LUEKEN JT TEN, 6210 PERNOD AVE, SAINT LOUIS, MO 63139-2007 |
| BETTY DEAN PARMENTER | TR BETTY DEAN PARMENTER TRUST, UA 06/17/94, 6748 DELMAR, PRAIRIE VILLAGE, KS 66208-1612 |
| BETTY DEXTER | 7 CAYUGA CIR, PLYMOUTH, MA 02360 |
| BETTY DICKASON | 201 FRED TAYLOR RD, SILETZ, OR 97380-9708 |
| BETTY DIDOMENICO | 281 GAYLORD DR, MUNROE FALLS, OH 44262 |
| BETTY DONOVAN | 10601 TURNER, ST CHARLES, MI 48655-9608 |
| BETTY DOWNEY & | WILLIAM DOWNEY JT TEN, 107 HALLS HARBOR RD, HARBINGER, NC 27941-9736 |
| BETTY E AGUILAR | 12313 HARRIS RD, LEES SUMMIT, MO 64086-9447 |
| BETTY E ALKIRE | 370 STANFORD DR, LONDON, OH 43140-8591 |
| BETTY E ALLEN | 17296 HAMPTON BLVD, BOCA RATON, FL 33496-3013 |
| BETTY E BAILEY | 1041 SAVANNAH DRIVE, COLUMBUS, OH 43228-3583 |
| BETTY E BOYLAN | TR BETTY E BOYLAN TRUST, UA 5/6/98, 5845 WILLIAMSBURG DR, HIGHLAND HEIGHTS, OH 44143-2021 |
| BETTY E CHRISWELL | 1613 N DELPHOS ST, KOKOMO, IN 46901-2568 |
| BETTY E CLAUDE | 8900 GINGER WAY DRIVE, RICHMOND, VA 23229-7066 |
| BETTY E FERGUSON & | JAMES E FERGUSON JT TEN, 2106 FORD COURT, ROCHESTER, IN 46975-9767 |
| BETTY E GROLL & | WILLIAM J GROLL JR JT TEN, 30 OKEENA DR, JACKSON, TN 38305-8887 |
| BETTY E GRONEMEYER | 12701 ST ANDREW DR, KANSAS CITY, MO 64145-1146 |
| BETTY E KUSCHINSKY | 324 SHATTUCK RD, SAGINAW, MI 48604-2328 |
| BETTY E MARTIN & | RUSSELL MARTIN SR JT TEN, 8 N BENTON AVE, YOUNGSTOWN, OH 44515-1722 |
| BETTY E OLSEN & | GERHARD G EBERT JT TEN, 931 SWEETFLOWER DR, HOFFMAN ESTATES, IL 60194-2395 |
| BETTY E PEACH | TR WILLIAM S PEACH TRUST, UA 8/28/97, 4390 F DAPHNE LANE, MURRELLS INLET, SC 29576-4333 |
| BETTY E PETTY | 1511 CRESTHAVEN DR, ARLINGTON, TX 76013-3230 |
| BETTY E REIBLICH | 6129 ROLLING VIEW DR, SYKESVILLE, MD 21784 |
| BETTY E SCHWARTZ | 29 FAIRWAY DR, MANHASSET, NY 11030-3906 |
| BETTY E SMITH | 450 BURNS RD, VINCENT, AL 35178-9101 |
| BETTY E SMITH | 1280 WAVERLY DR, FOREST PARK, GA 30297-1550 |
| BETTY E SPILLMAN | 135 CHARMONT DRIVE, RADFORD, VA 24141-4207 |
| BETTY E SZABO & | BERT LESLIE SZABO JT TEN, 730 W CURRY STREET, CHANDLER, AZ 85225 |
| BETTY E SZABO & | RICHARD MICHAEL SZABO JT TEN, 3858 RED ARROW RD, FLINT, MI 48507-5402 |
| BETTY E SZABO & | RONALD LEE SZABO JT TEN, 3858 RED ARROW RD, FLINT, MI 48507-5402 |
| BETTY E SZABO & | STEVEN ROBERT SZABO JT TEN, 417 TANBRIDGE DR, MARTINSBURG, WV 25401-4696 |
| BETTY E WICKHAM | 10643 E DESERT COVE AVE, SCOTTSDALE, AZ 85259 |
| BETTY E WOOD | 690 RUTGERS ROAD, ROCHESTER HILLS, MI 48309-2543 |
| BETTY E WOOD & | HENRY R WOOD JT TEN, 690 RUTGERS RD, ROCHESTER HILLS, MI 48309-2543 |
| BETTY ELAINE IRISH | 3610 W WALTON BLVD, APT 7, WATERFORD, MI 48329-4275 |
| BETTY ELLEN HOUTSMA | 1365 YORK AVENUE APT 23J, NEW YORK, NY 10021 |
| BETTY ELLEN WISE | 246 S 230 E, OREM, UT 84058-5526 |
| BETTY EMBERTON | 3026 PEACH TREE DR, LAKE PLACID, FL 33852 |
| BETTY ERICKSON | 1901 FAULKNER COURT, MAHWAH, NJ 07430-3493 |
| BETTY EVANS | 37 ELYCROFT PK, RUTHERFORD, NJ 07070-2542 |
| BETTY F BATTEE | 2204 MILTON ST S E, WARREN, OH 44484-5245 |
| BETTY F BOWERSOCK | ATTN BETTY B ZINN, 2602 RIVER RD, VIENNA, WV 26105-1544 |
| BETTY F COLSON | 112 WEST AVONDALE DRIVE, GREENSBORO, NC 27403-1415 |
| BETTY F DEWITT | 4309 SPRINGMOOR DR E, JACKSONVILLE, FL 32225 |
| BETTY F GLEISLE | 440 THOMAR DR, WEBSTER, NY 14580-1737 |
| BETTY F HAESELIN | 39 QUAKEROAK ROAD, LEVITTOWN, PA 19057-2033 |
| BETTY F HAY | 13398 IRVING, ALDEN, NY 14004-1112 |
| BETTY F JOHNSON | 1905 E TUMBLEWEED LN, ALEXANDRIA, IN 46001 |
| BETTY F KELLER | 9940 S WAGSTAFF CIRCLE, RICHMOND, VA 23236-3814 |
| BETTY F LUTHANEN | 550 HEMLOCK RD, CHAGRIN FALLS, OH 44022-3990 |
| BETTY F MILLER | 8649 CHALMETTE DR, SHREVEPORT, LA 71115 |
| BETTY FABRYKANT | 29 DAWSON LN, MONROE TWP, NJ 08831-2660 |
| BETTY FAREKAS | 1947 E CHARLES ST, SOUTH BEND, IN 46637-5602 |
| BETTY FEDOR NEUMANN | 466 I ST, CHULA VISTA, CA 91910-5438 |
| BETTY FEINSMITH | 717 OCEAN AVE APT 301, LONG BRANCH, NJ 07740 |
| BETTY FERGUSON | 209 E MAIN ST, PLAIN CITY, OH 43064-1205 |
| BETTY FESNAK SCHERRY | 6712 THOREAU DRIVE, PARMA, OH 44129-6348 |
| BETTY FLANNIGAN | 20560 SUMMERVILLE RD, EXCELSIOR, MN 55331-9215 |
| BETTY FONG | CUST SHERI JEANNE, FONG UGMA CA, 1111 STOCKTON ST, SAN FRANCISCO, CA 94133-4906 |
| BETTY FRANCES ROGERS & | THOMAS CARL ROGERS JT TEN, 7319 S 150 W, PENDLETON, IN 46064-9138 |
| BETTY FRANCES TAYLOR | 5807 SHANNON CREEK RD, GOOD SPRING, TN 38460-5262 |
| BETTY G BABICS | 308 EAST MARKET ST, MERCER, PA 16137-1321 |
| BETTY G BARTLETT | 7861 WESTWIND LANE, CINCINNATI, OH 45242-5026 |
| BETTY G BORN & | HENRY A BORN, TR UA 11/19/93 BETTY, BORN LIVING TR, 1511 WATEREDGE DRIVE, NAPLES, FL 34110 |
| BETTY G CORTE | 41143 CHANCELLOR CT, CLINTON TWP, MI 48038 |
| BETTY G CRITCHLEY | 49 OSBORNE DR, MT MARTHA VIC 3934,  AUSTRALIA |
| BETTY G DURHAM | 129 WILLOW DRIVE, LASALLE ON  N9J 1W7,  CANADA |
| BETTY G HAMMERSTROM | 2902 SHAMROCK S, TALLAHASSEE, FL 32308-3210 |
| BETTY G HEALY | 1650 THE CHASE, MISSISSAUGA ON  L5M 5A2,  CANADA |
| BETTY G HOUSTON | 448 LAKEWOOD DR, BIRMINGHAM, AL 35209-5537 |
| BETTY G JONES & | HAROLD V JONES JT TEN, 9401 NIVER, ALLEN PARK, MI 48101-1541 |
| BETTY G LINDSAY | 207 IRON BRIDGE RD, FREEPORT, PA 16229-1717 |

| | |
|---|---|
| BETTY G MC DEARMOND | 1153 WEST PLUM VALLEY RD, MASONLONA, MI 49659-9589 |
| BETTY G NICOL | 1374COVE ST NW, UNIONTOWN, OH 44685 |
| BETTY G ROBINSON | 16164 VERONICA AVE, EASTPOINTE, MI 48021-3642 |
| BETTY G STEINOCHER | 110 BARBARA, WACO, TX 76705-1318 |
| BETTY G VAN DYKE | 1033 ASHLEY CRT SOUTH, UNIT 3D, LOCKPORT, IL 60441-4032 |
| BETTY G WILLIS | 2942 BELAIRE CIRCLE, DORAVILLE, GA 30340-3237 |
| BETTY GANONG | 204 GARDEN CIRCLE, KLAMATH FALLS, OR 97601-7103 |
| BETTY GENEVIEVE ELKINS | 2008 NEBRASKA AVE, FLINT, MI 48506 |
| BETTY GINSBERG HUT | 920 FOREST AVE, RYE, NY 10580-3106 |
| BETTY GLASGO LITTLE | 297 LITTLE ROAD, HAMPTON, GA 30228-1832 |
| BETTY GOLSON EBERHARDT | 1539 DORA ANN, SHREVEPORT, LA 71105-5428 |
| BETTY GORHAM SHAW | 14 ELIZABETH ST, PORT JERVIS, NY 12771-1913 |
| BETTY GRAESSLIN | 1248 TERRACE ST, JANESVILLE, WI 53546-5537 |
| BETTY H ADGERS | 9902 MARINA CT, FORT WASHINGTON, MD 20744-6920 |
| BETTY H ADGERS & | HILLARD S ADGERS JT TEN, 9902 MARINACT, FORT WASHINGTON, MD 20744-6920 |
| BETTY H ARMSTRONG | TR U/T/A, DTD 01/30/85 BETTY H, ARMSTRONG AS GRANTOR, 8523 S MARITIME PLACE, TUCSON, AZ 85756 |
| BETTY H BAINES | 3716 TIMBERVIEW COURT, ANDERSON, IN 46011-1657 |
| BETTY H BEHER | 3537 WESTFIELD DR, ANDERSON, IN 46011-3854 |
| BETTY H BRADSHAW | 600 SCR 142, MORTON, MS 39117-5028 |
| BETTY H CAMPBELL & | JANE H MOORE EXS U/W TEN COM, DORIS W HARLOW, 2917 STONEWALL AVE, RICHMOND, VA 23225-3554 |
| BETTY H CONLEY | HC 81 BOX 94B, TUNNELTON, WV 26444 |
| BETTY H COOMBS | 2107 BURNS LANE, CAMDEN, SC 29020-1705 |
| BETTY H DAVIS | 2498 TUTTLE RD, WALNUT COVE, NC 27052-7902 |
| BETTY H DUBICK | 3525 ROYAL PALM AVE, COCONUT GROVE, FL 33133-6224 |
| BETTY H EASTWOOD | 13345 MERCER DRIVE, ALDEN, NY 14004-1115 |
| BETTY H GOLDMAN | 4422 DE LEN DR, PANAMA CITY, FL 32404-4263 |
| BETTY H GUILLERMAN FOR HER | 75293 RIVER ROAD, COVINGTON, LA 70435 |
| BETTY H HARDMAN & | GERALD HARDMAN JT TEN, 1501 SUTTON DR, KINSTON, NC 28501-2611 |
| BETTY H JONES | 175 BLUE RIDGE DR, BLUE RIDGE, VA 24064-1014 |
| BETTY H LINDSAY | TR BETTY H LINDSAY TRUST, UA 09/26/91, 1020 N WESTFIELD ST APT 115, OSHKOSH, WI 54902-3257 |
| BETTY H LOUGH | 108 HICKORY RD, GREENVILLE, PA 16125-9229 |
| BETTY H MARSH & | RONALD W MARSH JT TEN, 20590 SEAHAWK LANDING, SMITHFIELD, VA 23430 |
| BETTY H MATTHEWS | 2902 LAKESHORE DRIVE, COLLEGE PARK, GA 30337-4418 |
| BETTY H QUEENER | 5805 SHEPHARD RD, MIAMISBURG, OH 45342-4734 |
| BETTY H SEBASTIAN | 1200 SPRING VALLEY ROAD, LONDON, OH 43140-8985 |
| BETTY H SHIPMAN | 43 SHADYWOOD DRIVE, ROCHESTER, NY 14606-4941 |
| BETTY H SIMMERMON | 1237 S 925W, LAPEL, IN 46051-9759 |
| BETTY H SWINDALL | 4120-38TH AVENUE NORTH, BIRMINGHAM, AL 35217-4224 |
| BETTY H YOUNGBLOOD | 4951 HILLMAN TERRACE, NORTH PORT, FL 34288 |
| BETTY HAGOPIAN & | JOHN L HAGOPIAN JT TEN, 39350 ROLAND DR, STERLING HEIGHTS, MI 48310-2769 |
| BETTY HAMILTON RILEY | 317 LAKE RIDGE DR, FAIRHOPE, AL 36532 |
| BETTY HAMPTON | 22146 BRITTANY, EAST DETROIT, MI 48021-4022 |
| BETTY HANSON WILSON | P O DRAWER 99, BRAZORIA, TX 77422-0099 |
| BETTY HAWKINS | TR BETTY R HAWKINS REVOCABLE TRUST, UA 08/31/98, BOX 606, ALMA, MI 48801-0606 |
| BETTY HEBERT | 117 LAKEVIEW DR, LEESBURG, FL 34788-2764 |
| BETTY HELLER & | RAYMOND HELLER JT TEN, 4454 BRICKYARD RD, MANLIUS, NY 13104 |
| BETTY HENNESSEE | 2548 PACES LANDING DR, CONYERS, GA 30012-2910 |
| BETTY HIGGINS | 2135 W MALLORY AVE, MILWAUKEE, WI 53221-4260 |
| BETTY HILLMAN | 51 SONAT RD, CLIFTON PARK, NY 12065-4011 |
| BETTY HILLMAN | 1138 STAFFORD PL, DETROIT, MI 48207-4963 |
| BETTY HOLDER GUILLERMAN | 75293 RIVER ROAD, COVINGTON, LA 70435 |
| BETTY HOROWITZ | 3333 HAILEY DRIVE, MARLTON, NJ 08053 |
| BETTY HOUSEL BUCKNER | BETTY M HOUSEL, 3409 CATSKILL DR, MATTHEWS, NC 28105-4451 |
| BETTY HOWARD ANDERSON | 1000 OAKDALE DR, XENIA, OH 45385-1428 |
| BETTY HUDDLESTON | 14 APPLEWOOD CT, FAIRFIELD, OH 45014 |
| BETTY HUNT KNAPP | 8233 PUSHAW STATION RD, OWINGS, MD 20736-9323 |
| BETTY I BRADFIELD | BENNINGTON TOWERS, APT 1401, 2460 PEACHTREE RD NW, ATLANTA, GA 30305-4133 |
| BETTY I BUSH | 108 W MAY ST, BELDING, MI 48809-1146 |
| BETTY I CHAPPELEAR | 390 GRAND AVE, CINCINNATI, OH 45205 |
| BETTY I HENRY | 774 ORCHARD STREET, COOKEVILLE, TN 38506 |
| BETTY I HERZOG | 7821 PORT CIRCLE, DAYTON, OH 45459-4106 |
| BETTY I HOPPER | 7622 TYEE WAY, BREMENTON, WA 98311-9416 |
| BETTY I KELLAR & | DONALD T KELLAR JT TEN, 666 MERCER RD, GREENVILLE, PA 16125-8413 |
| BETTY I KOOP | 8990 GRASSMERE ROAD, CASS CITY, MI 48726-9675 |
| BETTY I MURRAY | 630 LAWNWOOD WAY, OXNARD, CA 93030-3532 |
| BETTY I NEAL | 17 FORT ST, BOX 58, MARKLEVILLE, IN 46056 |
| BETTY I PAGE | 5 INDIAN DR, LUCASVILLE, OH 45648-8488 |
| BETTY I SULLIVAN | 24726 DARTMOUTH, DEARBORN, MI 48124-4438 |
| BETTY I TAYLOR | 1225 PARKER PL, BRENTWOOD, TN 37027-7006 |
| BETTY I VOELKER & | CAROL KERNOSCHAK JT TEN, BOX 305, 417 BLAIRSTOWN RD, HOPE, NJ 07844-0305 |
| BETTY I WHITNEY | 26 MAPLE AVENUE, MIDDLEPORT, NY 14105-1338 |
| BETTY J AKERS | 5401 W VERMONT STREET, INDIANAPOLIS, IN 46224-8897 |
| BETTY J ALEXIS | 1841 CENTRAL PARK AVENUE 17B, YONKERS, NY 10710-2916 |

| | |
|---|---|
| BETTY J AMBOY | G-3462 SOUTHGATE DR, FLINT, MI 48507 |
| BETTY J AMBROSE | 3339 HARDING, DEARBORN, MI 48124-3729 |
| BETTY J ANDERSON | 2955 HAINES RD, LAPEER, MI 48446-8307 |
| BETTY J ARNETT | 13555 S STATE HWY APT 19, ELKHART, TX 75839 |
| BETTY J ARROYO & | ANTONIO ARROYO JT TEN, URB LA ESTRELLA, CALLE CADIZ 16, 41907 VALENCINA SEVILLA,   SPAIN |
| BETTY J BAIRD | 1015 W TUCKER, ARLINGTON, TX 76013-5110 |
| BETTY J BANTIEN & | PHYLLIS J MATTHEWS JT TEN, 5891 DIXIE HWY, 145, CLARKSTON, MI 48346-3325 |
| BETTY J BARDON & | ROBERT J BARDON JT TEN, 1325 PLACITA PARASOL, GREEN VALLEY, AZ 85614-3642 |
| BETTY J BARGER | 704 STATE, ROUTE 133, FELICITY, OH 45120 |
| BETTY J BARKER | 5208 S E 58TH PLACE, OKLAHOMA CITY, OK 73135-4508 |
| BETTY J BARKER & | FRED S BARKER JT TEN, BOX 7033, FLINT, MI 48507-0033 |
| BETTY J BAXTER | 860 S PLUM ST, CARLINVILLE, IL 62626-2042 |
| BETTY J BAYER & | WILLIAM L BAYER TR, UA 04/26/2007, BETTY J BAYER & WILLIAM L BAYER, LIVING TRUST, 19775 DAMMAN, HARPER WOODS, MI 48225 |
| BETTY J BEARD | 1121 S COURTLAND AVE, KOKOMO, IN 46902 |
| BETTY J BECTON | 5970 MIMIKA AVE, ST LOUIS, MO 63147-1110 |
| BETTY J BELL | JENNIFER L BALLARD &, RENITA L SMITH JT TEN, 663 E PULASKI, FLINT, MI 48505-3382 |
| BETTY J BENEDICT | 1110 WEST ALTO ROAD, KOKOMO, IN 46902 |
| BETTY J BESAW | 2 MAPLE ST, NORWOOD, NY 13668-1303 |
| BETTY J BIERWAG | 2224 E VISTA DR, MISSOULA, MT 59803-2620 |
| BETTY J BOBROW | 480 PARK AVE, N Y, NY 10022-1613 |
| BETTY J BOONE | TR, BETTY J BOONE REVOCABLE LIVING TRUS, U/A DTD 07/15/2004, 43 SOUTH PARK DR, ANDERSON, IN 46011 |
| BETTY J BOST | 115 TROUT CT, SPARTANBURG, SC 29302-6325 |
| BETTY J BOWDEN & | BRENDA L BOWDEN JT TEN, 6100 SHATTUCK ROAD, SAGINAW, MI 48603-2616 |
| BETTY J BOWEN | 5051 CEDAR LAKE RD, GLADWIN, MI 48624-9746 |
| BETTY J BOWERS | 1139 S ARMSTRONG, KOKOMO, IN 46902-6304 |
| BETTY J BRADLEY | 177 W MAIN ST APT 903, UNIONTOWN, PA 15401-5539 |
| BETTY J BREMEN | TR UA 09/04/91, THE BREMEN FAMILY TRUST B, 6756 CARINTHIA DRIVE, DAYTON, OH 45459 |
| BETTY J BROOKS | 237 E GRACELAWN, FLINT, MI 48505-2707 |
| BETTY J BULLOCK | 4059 MINK ST, MOUNT VERNON, OH 43050-9422 |
| BETTY J BURR | 3739 MARINER, WATERFORD, MI 48329-2273 |
| BETTY J BUSHONG | 568 WESTGATE BLVD, YOUNGSTOWN, OH 44515-3406 |
| BETTY J BYNUM | 4848 NO NAME ROAD, ANDERSON, IN 46017-9731 |
| BETTY J CAIN | 21530 KELLY RD APT 106, EASTPOINT, EASTPOINTE, MI 48021 |
| BETTY J CALLERY & | JAMES CALLERY JT TEN, 2645 RIVERSIDE DR APT 611, TRENTON, MI 48183 |
| BETTY J CALLIPO | 2812 W 300 S, KOKOMO, IN 46902-4744 |
| BETTY J CALVERT TOD BETTY J CALVERT | TR UA 5/22/92 CALVERT FAMILY, TRUST SUBJECT TO STA TOD RULES, 64 CAMDEN MANOR DR, CAMDENTON, MO 65020-6112 |
| BETTY J CARAWAY | 11007 CHANERA AVE, INGLEWOOD, CA 90303-2426 |
| BETTY J CARGLE | 11063 HUMMINGBIRD LANE, HEARNE, TX 77859 |
| BETTY J CAROTHERS | 513 SUNSET DRIVE BOX 312, CLINTON, MI 49236-9585 |
| BETTY J CARR | 402 HEMSTON DRIVE, GAHANNA, OH 43230-3406 |
| BETTY J CARR | 424 WOOD LAWN AVE, YPSILANTI, MI 48198-5917 |
| BETTY J CARR | 5282 FOWLER CREEK RD, INDEPENDENCE, KY 41051-8401 |
| BETTY J CARTER | 3521 MANCHESTER ROAD, ANDERSON, IN 46012-3920 |
| BETTY J CARTER & | ROBERT C CARTER JT TEN, 3521 MANCHESTER ROAD, ANDERSON, IN 46012-3920 |
| BETTY J CHILDRESS | 3146 GOLFING GREEN, DALLAS, TX 75234 |
| BETTY J CLARK | 558 WESTMORELAND AVE, SYRACUSE, NY 13210-2226 |
| BETTY J CLAYBORNE | 5229 ZEALAND AVENUE, ST LOUIS, MO 63107-1139 |
| BETTY J CLEGG & | LYNDA CLEGG JT TEN, 316 BLACK OAK CT, FLINT, MI 48506-5343 |
| BETTY J CLOUD & | KAREN LEA CLOUD JT TEN, 2310 WALNUT, AUBURN HILLS, MI 48326-2554 |
| BETTY J COLLIVER | CUST JEFFREY S COLLIVER II, UGMA NY, 100 CRESTWOOD CT, APT 227, NIAGARA FALLS, NY 14304-4689 |
| BETTY J COLSTON | 119 RAINBOW DRIVE #1910, LIVINGSTON, TX 77399-1019 |
| BETTY J COMPTON | 3586 DOYLE STREET, TOLEDO, OH 43608-1436 |
| BETTY J CORN | 1023 N PHILLIPS, KOKOMO, IN 46901-2651 |
| BETTY J CRANE | 8810 WALTHER BLVD APT 2426, BALTIMORE, MD 21234-5764 |
| BETTY J CRAWFORD | TR U/A, DTD 06/10/93 FBO BETTY J, CRAWFORD, 10924 INDEPENDENCE BLVD, KANSAS CITY, KS 66109-4138 |
| BETTY J CRISP | 1166 KEY ROAD SE, ATLANTA, GA 30316-4558 |
| BETTY J DAFFRON | 1708 CEDAR LN, KNOXVILLE, TN 37918-6715 |
| BETTY J DAFFRON | 1708 CEDAR LN, KNOXVILLE, TN 37918-6715 |
| BETTY J DANIEL | 22625 OAKLANE, WARREN, MI 48089 |
| BETTY J DANIELS | 9334 E 10TH ST, INDIANAPOLIS, IN 46229-2505 |
| BETTY J DANLEY | W161 N 10515 BROOKHOLLOW DR, GERMANTOWN, WI 53022 |
| BETTY J DAVIS | 12000 AMERICAN, DETROIT, MI 48204-1127 |
| BETTY J DAVIS | 5116 GOLDEN LANE, FORT WORTH, TX 76123-1946 |
| BETTY J DAVIS & | MICHAEL C DAVIS JT TEN, 735 SILVERHEDGE DRIVE, CINCINNATI, OH 45231-7646 |
| BETTY J DOEBLER | 343 TIMBERLAKE EAST, HOLLAND, MI 49424-5303 |
| BETTY J DOMARATZ | 2236 JOHNSARBOR DR W, ROCHESTER, NY 14620-3623 |
| BETTY J DONAHEY | 331 LINCOLN AVE, LEECHBURG, PA 15656-1117 |
| BETTY J DUTTON | 49 HUBBARD DR, N CHILE, NY 14514-1003 |
| BETTY J EDWARDS | 218 MYAKKA LOOP, RIVERVIEW, FL 33569-5907 |
| BETTY J ENGLISH | 10667 OAK LANE APT 18110, BELLEVILLE, MI 48111 |
| BETTY J ESNAULT | 1021 OAK TREE LN, BLOOMFIELD HILLS, MI 48304-1177 |
| BETTY J EVANS | 407 RICHARDS RD, ROFERSVILLE, TN 37857-6245 |
| BETTY J FABER | TR UA 10/13/99, THE BETTY J FABER TRUST NO 1, 10430 E M-21, LENNON, MI 48449-9644 |

| | |
|---|---|
| BETTY J FEATHERSTON | 1420 MT VERNON, UNIVERSITY CY, MO 63130 |
| BETTY J FIORITA | 7228 BROOKMEADOW DR, DAYTON, OH 45459-5181 |
| BETTY J FORD | 862 FITCHLAND DR, VANDALIA, OH 45377-1326 |
| BETTY J FRANKLIN | 157 ILION ST, TONAWANDA, NY 14150-5421 |
| BETTY J FRY | 112 WEST AVONDALE DRIVE, GREENSBORO, NC 27403-1415 |
| BETTY J GALYEAN | 9313 R J WOOD ROAD, EL PASO, TX 79924 |
| BETTY J GANT | ATTN BETTY J JOPLIN, 215 W HIGH ST, JACKSON, MI 49203-3115 |
| BETTY J GARDELS | 6208 FOX RUN, ARLINGTON, TX 76016-2624 |
| BETTY J GARDELS & | EDWARD A GARDELS JT TEN, 6208 FOX RUN, ARLINGTON, TX 76016-2624 |
| BETTY J GARDNER & | MARY LYNN GARDNER JT TEN, 714 HOLECEK AVE, ELMIRA, NY 14904-1045 |
| BETTY J GASTON | 30, 60 COUNTY RD, CLIFFWOOD, NJ 07721-1078 |
| BETTY J GASTON | 5760 BELLE SUMPTER RD, ADGER, AL 35006-3015 |
| BETTY J GELLISE | 2713 N VAN BUREN, BAY CITY, MI 48708 |
| BETTY J GERULSKI | 6060 SHORE BLVD S APT 606, GULFPORT, FL 33707-5848 |
| BETTY J GIESECKE | 109 TANGLEWOOD DR, SHARPSVILLE, IN 46068-9296 |
| BETTY J GILLESPIE | TR UA 02/25/94 BETTY J, GILLESPIE TRUST, 852 WOODRIDGE HILLS DR, BRIGHTON, MI 48116-2402 |
| BETTY J GINGRICH TOD | JEANNE M BUSH, 7810 GARDEN RD, HOLLAND, OH 43528 |
| BETTY J GINGRICH TOD | JESSE R GINGRICH, 7810 GARDEN RD, HOLLAND, OH 43528 |
| BETTY J GLODICH | 34489 COACHWOOD, STERLING HGTS, MI 48312-5625 |
| BETTY J GOLDBERG | 719 CRESTVIEW DR, BENNETTSVILLE, SC 29512-2219 |
| BETTY J GONDA | 10 FORD RD, BOX 310, MINOOKA, IL 60447 |
| BETTY J GRISHAM | 2310 WILLOWDALE CIR SE, ATLANTA, GA 30316-2740 |
| BETTY J GROH | TR BETTY J GROH LIVING TRUST, UA 04/06/95, 410 DARBEE CRT, CLAWSON, MI 48017-1425 |
| BETTY J GRONER | 38531 LONG STREET, HARRISON TWP, MI 48045-3590 |
| BETTY J GUIDRY | 4514 W 30TH ST, INDIANAPOLIS, IN 46222-1504 |
| BETTY J GUMINSKI TOD | GARY M GUMINSKI &, GREGORY A GUMINSKI &, KAREN M TROJNIAK, 5421 DOOLEY DR, LINDEN, MI 48451-8901 |
| BETTY J GUNN | G3042 DODGE RD, CLIO, MI 48420 |
| BETTY J GUSTAFSON | 115 MILLWOOD, TOWN OF TONAWANDA, NY 14150-5513 |
| BETTY J HADL | 449 SHADY LN, WISCONSIN RAPIDS, WI 54494-6271 |
| BETTY J HALE & | DERWIN D HALE JT TEN, 2510 ALDINGHAM DRIVE SW, DECATUR, AL 35603 |
| BETTY J HAMEL | TR UA 07/28/98, 2561 THOMAN, TOLEDO, OH 43613-3840 |
| BETTY J HAMPTON | 314 W BERRY STREET, ALEXANDRIA, IN 46001-1906 |
| BETTY J HARMON | 13029 CAMINO RAMILLETTE, SAN DIEGO, CA 92128-1540 |
| BETTY J HARWELL | 6005 BARRY DRIVE, CYPRESS, CA 90630-3901 |
| BETTY J HAYES | 5725 WEST PARADISE LANE, GLENDALE, AZ 85306-2419 |
| BETTY J HAYES & | DONALD L HAYES JT TEN, 5725 WEST PARADISE LANE, GLENDALE, AZ 85306-2419 |
| BETTY J HAYSLIP | 565 SOUTH DIAMONDMILL ROA, NEW LEBANON, OH 45345-9755 |
| BETTY J HAZEK | 6252 NORTH SEYMOUR RD, FLUSHING, MI 48433-1035 |
| BETTY J HENN | HCR-1 BOX 1064, JOSHUA TREE, CA 92252 |
| BETTY J HENNESSEY | CUST MARK W HENNESSEY, UTMA MT, 747 W GALENA ST, BUTTE, MT 59701-1538 |
| BETTY J HENNESSEY | CUST PATRICK J HENNESSEY, UTMA MT, 747 W GALENA ST, BUTTE, MT 59701-1538 |
| BETTY J HENNESSEY & | WALTER M HENNESSEY JT TEN, 747 GALENA, BUTTE, MT 59701-1538 |
| BETTY J HILBIG | 1953 BANCROFT AVE, YOUNGSTOWN, OH 44514-1051 |
| BETTY J HILL | 2375 RUGBY ROAD, DAYTON, OH 45406-2127 |
| BETTY J HILL | 2283 TAYLOR, DETROIT, MI 48206-2061 |
| BETTY J HITCHCOCK | 886 BURRITT RD, HILTON, NY 14468-9725 |
| BETTY J HOLLY | 9085 GRENOBLE DR, MILAN, MI 48160-9755 |
| BETTY J HOLLY & | JAMES F HOLLY JT TEN, 9085 GRENOBLE DR, MILAN, MI 48160-9755 |
| BETTY J HOWE | 4 REGINA CT, FLORISSANT, MO 63031-6801 |
| BETTY J HUGHES | 11787 ELKWOOD DR, CINCINNATI, OH 45240-2055 |
| BETTY J HUNTER | 14800 SARATOGA, DETROIT, MI 48205-2914 |
| BETTY J JAMES | 475 VALENCIA, PONTIAC, MI 48342-1770 |
| BETTY J JESSUP | 415 N JAY ST, KOKOMO, IN 46901-4731 |
| BETTY J JOHNSON | 15971 74TH STREET NORTH, LOXAHATCHEE, FL 33470 |
| BETTY J JONES & | DAVID A JONES &, DANIEL A JONES JT TEN, 1535S HUBBARD ST, WESTLAND, MI 48186-4935 |
| BETTY J KEEN | BOX 371, MANGHAM, LA 71259-0371 |
| BETTY J KELLY | 9200 E PRAIRIE RD 202, EVANSTON, IL 60203-1639 |
| BETTY J KINSER | 7641 MONTGY ROAD 6, CINCINNATI, OH 45236 |
| BETTY J KINSER | 6, 7641 MONTGY RD, CINCINNATI, OH 45236-4245 |
| BETTY J KNAUF | 17591 48TH AVE, COOPERSVILLE, MI 49404-9684 |
| BETTY J KRING | 5809 HILLARD RD, LANSING, MI 48911 |
| BETTY J KRUEGER | 4704 N LAURA DR, JANESVILLE, WI 53548-8688 |
| BETTY J LABA | 27147 SIMONE, DEARBORN HEIGHTS, IL 48127 |
| BETTY J LAFOND | 50 COUNTRY RD, WOONSOCKET, RI 02895 |
| BETTY J LANE | TR BETTY J LANE TRUST, UA 02/19/05, 728 E EMERSON AVE, LOMBARD, IL 60148-2909 |
| BETTY J LAUR | 1420 PERRY RD B7-18, GRAND BLANC, MI 48439-1744 |
| BETTY J LEAKE | BOX 5341, FALMOUTH, VA 22403-0341 |
| BETTY J LEMONDS | 402 ROBERTSON DRIVE, SMYRNA, TN 37167-4817 |
| BETTY J LENEHAN | 3341 DIAMONDBACK DR, DAYTON, OH 45414-1722 |
| BETTY J LISTON & | HARVEY J LISTON JT TEN, 31215 WELLINGTON DR, APT 24110, NOVI, MI 48377 |
| BETTY J LIVINGSTONE | 1850 BRENTWOOD DR, TROY, MI 48098-2622 |
| BETTY J LORENTZEN | 4403 DAVISON RD LOT 15, BURTON, MI 48509-1409 |
| BETTY J LOUNEY | 5941 MARBLE COURT, TROY, MI 48098-3900 |

| | |
|---|---|
| BETTY J LUCAS & | JAN S STONECIPHER JT TEN, 394 EILEEN DR, BLOOMFIELD HILLS, MI 48302-0429 |
| BETTY J LUMAN | 5316 SPAULDING, BOISE ID,  83705 |
| BETTY J MABIN | 1070 APPLEWOOD NE, GRAND RAPIDS, MI 49505-5906 |
| BETTY J MANN | CUST SHIRLEY, MANN UGMA WEST VIRGINIA, RT 1 BOX 89, GERRARDSTOWN, WV 25420-9614 |
| BETTY J MANN | CUST SHIRLEY R MANN UGMA WV, 1372 DOMINION RD, GERRARDSTOWN, WV 25420-4183 |
| BETTY J MARIETTA | 3011 SPRING VALLEY BLVD, MOGADORE, OH 44260-2016 |
| BETTY J MARSHALL | 215 IRVINGTON AVENUE, SOMERSET, NJ 08873-3021 |
| BETTY J MARTIN | 4200 OLD OMEN RD APT 2113, TYLER, TX 75707 |
| BETTY J MARTUS | CUST, MISS SANDRA A MARTUS U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 6009 VAN DYKE, BROWN CITY, MI 48416-9674 |
| BETTY J MASEY | 208 FREEDOM RD, HAYNEVILLE, AL 36040-4412 |
| BETTY J MAXHEIMER | TR BETTY J MAXHEIMER TRUST, UA 11/15/95, 11506 NW 27TH AVE, VANCOUVER, WA 98685-4416 |
| BETTY J MC CORT | 9660 N ISLAND RD, GRAFTON, OH 44044-9489 |
| BETTY J MC GREGOR | 129 SCUGOG ST, BOWMANVILLE ON  L1C 3J7,  CANADA |
| BETTY J MC PARTLIN & | RICHARD O MC PARTLIN &, TIMOTHY L MC PARTLIN JT TEN, 2233 E BEHREND DR LOT 256, PHOENIX, AZ 85024-1868 |
| BETTY J MCCAULEY | 314 LAMONT ST, JOHNSON CITY, TN 37604 |
| BETTY J MCNICHOLS | 6530 TELLEA ST, DAYTON, OH 45424-3360 |
| BETTY J MEADE | CUST, MICHAEL P MEADE U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 490 EATON ROAD, NASHVILLE, MI 49073-9752 |
| BETTY J MEADOW | 2101 QUAIL CT, FRANKLIN, TN 37064-6800 |
| BETTY J MEIRING | 3612 S ALBRIGHT RD, KOKOMO, IN 46902-4454 |
| BETTY J MERROW & | DIANE M MERROW JT TEN, BOX 243, EATON RAPIDS, MI 48827-0243 |
| BETTY J MILES | 5407 GRANVILLE, FLINT, MI 48505-2657 |
| BETTY J MILLER | 2822 ALVARADO NE, ALBUQUERQUE, NM 87110-3230 |
| BETTY J MILLER | 2615 OAK GROVE, KANSAS CITY, KS 66106 |
| BETTY J MILLER | 706 NE MAPLE DR, KANSAS CITY, MO 64118 |
| BETTY J MONTGOMERY | 101 KILBRECK DRIVE, CARY, NC 27511-6340 |
| BETTY J MOREHOUSE | 12625 FIVE MILE RD, FREDERICKSBRG, VA 22407-6685 |
| BETTY J MORRIS | 5932 COLORADO, ROMULUS, MI 48174-1816 |
| BETTY J MULL | 639 5TH AVE S, CLINTON, IA 52732-4617 |
| BETTY J MUNKS | 330 E HARRISON ST, LONG BEACH, NY 11561-2348 |
| BETTY J NEDERLANDER | TR U/A, DTD 12-9-76 DAVID T, NEDERLANDER IRREVOCABLE TRUST, BOX 250548, FRANKLIN, MI 48025-0548 |
| BETTY J NOONAN | 4985 S MENARD DR, NEW BERLIN, WI 53151-7544 |
| BETTY J NORTHOUSE | 6155 88TH AVENUE, ZEELAND, MI 49464-9535 |
| BETTY J NUNNERY | 3113 ULMER RD, COLUMBIA, SC 29209-4142 |
| BETTY J O HARE | 121 OLD SETTLERS DR, BASTROP, TX 78602 |
| BETTY J OLIVER & | SANDRA L MEYERS &, MARK H OLIVER JT TEN, 188, 1701 COMMERCE LOT, HAINES CITY, FL 33844-3284 |
| BETTY J OLWINE | 6057 SEBRING WARNER RD, GREENVILLE, OH 45331-1642 |
| BETTY J OWENS | 7350 E BOWERS LAKE RD, MILTON, WI 53563-9739 |
| BETTY J PARISEN | 5301 BROWNSVILLE RD, PITTSBURGH, PA 15236-2901 |
| BETTY J PARKS | 148 MARWOOD RD, APT 1112, CABOT, PA 16023-2236 |
| BETTY J PAUL | 2126 TRESCOTT DRIVE, TALLAHASSEE, FL 32308-0732 |
| BETTY J PETERS | 4354 E ATHERTON RD, BURTON, MI 48519-1440 |
| BETTY J PETERS | 7432 STATE RTE 35 E, WEST ALEXANDRIA, OH 45381-9503 |
| BETTY J PETERSEN | 9226 VILLA DR, BETHESDA, MD 20817-3310 |
| BETTY J PHILLIPS | 4715 WALNUT GROVE N LN, MINNEAPOLIS, MN 55446-2917 |
| BETTY J PRESSON | 2163 CLAYTON AVE, SPRING HILL, FL 34609-3823 |
| BETTY J PURCELL | 43282 GAINSLEY DRIVE, STERLING HEIGHTS, MI 48313-1847 |
| BETTY J PURCELL & | JAMES R PURCELL JT TEN, 43282 GAINSLEY, STERLING HEIGHTS, MI 48313-1847 |
| BETTY J QUEEN | BOX 300812, DRAYTON PLAINS, MI 48330-0812 |
| BETTY J RADKE | 4152 FOUR LAKES AVE, LINDEN, MI 48451 |
| BETTY J RAINES | 1594 NORTHWEST BOULEVARD, COLUMBUS, OH 43212-2555 |
| BETTY J RAWLS | 180 MOHAWK, PONTIAC, MI 48341-1128 |
| BETTY J RAY | 3525 GREYSTONE DR, SPRING HILL, TN 37174-2195 |
| BETTY J REBRO | ATTN BETTY J SMITH, 7432 RIVER ROAD, FLUSHING, MI 48433-2219 |
| BETTY J REESE | 174, 2700 SHIMMONS RD, AUBURN HILLS, MI 48326-2049 |
| BETTY J REPENNING | BOX 571, 19827 GREENVIEW, MOKENA, IL 60448-0571 |
| BETTY J RERKO | 168 SHULTZ ROAD, MT PLEASANT, PA 15666 |
| BETTY J RICHARD | 13890 ROSSINI DR, DETROIT, MI 48205-1856 |
| BETTY J RICHARDSON | 26 SUNNYBROOK DR, NEW CASTLE, PA 16105-1834 |
| BETTY J RICKENBERG | RT 6 28353 HAGY RD, DEFIANCE, OH 43512-8940 |
| BETTY J RICKSGERS & | MARY E SITTO JT TEN, 2185 DARNELL ST, WOLVERINE LK, MI 48390 |
| BETTY J RIDDLE | 22400 CORTEVILLE, ST CLAIR SHORES, MI 48081-1368 |
| BETTY J RILEY | 455 CHESTNUT DR, BEREA, OH 44017-1335 |
| BETTY J ROBINSON | PO BX 546, JEFFERSON CY, MO 65102-0546 |
| BETTY J ROBINSON | 231 DEPEW ST, ROCHESTER, NY 14611-2905 |
| BETTY J ROBISHAW | 9050 KOTCHVILLE RD, FREELAND, MI 48623-9047 |
| BETTY J ROE | 602 SOUTH ANDERSON, BOX 154, ELWOOD, IN 46036-0154 |
| BETTY J ROPPMAN | 37400 STONEGATE CIR, CLINTON TOWNSHIP, MI 48036 |
| BETTY J ROSS & | CLAUDE ROSS JT TEN, 90 CROOKED LIMB DR, LAPEER, MI 48446 |
| BETTY J ROSSER | TR BETTY J ROSSER TRUST, UA 04/08/98, 515 W 5TH ST, BOX 503, EVART, MI 49631-9303 |
| BETTY J RUDDER | 4420 NORTHRIDGE RD, ALEXANDRIA, OH 43001-9765 |
| BETTY J RUTHERFORD | 15242 CICOTTE, ALLEN PARK, MI 48101-3006 |
| BETTY J SAGRAVES | 415 S MURRAY HILL ROAD, COLUMBUS, OH 43228-1949 |
| BETTY J SALMONS | 906 WILDWOOD DR, KOKOMO, IN 46901-1820 |

| | |
|---|---|
| BETTY J SAMONS | 6161 FOXTAIL DR, GAHANNA, OH 43230-1921 |
| BETTY J SANGER | PO BOX 932, HARRISON, TN 37341 |
| BETTY J SAUERS | 1301 N RITTER AVE APT 206, INDIANAPOLIS, IN 46219-3055 |
| BETTY J SCHABEL | 2405 N CAROLINA, SAGINAW, MI 48602-3808 |
| BETTY J SCHLOSSER | PO BOX 425, CEDARVILLE, MI 49719-0425 |
| BETTY J SCHOLZ & | LAWRENCE J SCHOLZ JT TEN, 2232 AUTUMN OAK LANE, POWHATAN, VA 23139 |
| BETTY J SCHWENDENER | 313 CANTERBERRY LANE, OAK BROOK, IL 60523-2306 |
| BETTY J SCOTT | 2323 N GLENWOOD AVE, LIMA, OH 45805-1104 |
| BETTY J SCOTT | R R 4 BOX 428, 1147 W 550 SOUTH, ANDERSON, IN 46013-9775 |
| BETTY J SEASONGOOD | TR BETTY J SEASONGOOD TRUST, UA 07/18/97, 2407 SOUTH ST RD 1, CONNERSVILLE, IN 47331-8922 |
| BETTY J SEITSINGER | 53 NW 12TH ST, GRESHAM, OR 97030-3801 |
| BETTY J SHANNON | 4233 N STATE RD, DAVISON, MI 48423-8511 |
| BETTY J SHAVER | 9 CHERRY ST, LOCKPORT, NY 14094-4717 |
| BETTY J SHAW & | CHARLES D SHAW JT TEN, 2514 FOXFIELD LN, HIGHLAND, MI 48356-2462 |
| BETTY J SHEA | 27380 COOK RD, APT 74, OLMSTED FALLS, OH 44138-1098 |
| BETTY J SHIELDS | 420 KEWANNA DRIVE, JEFFERSONVILLE, IN 47130-4808 |
| BETTY J SHINN | 72 POPLAR DR, GRANGEVILLE, ID 83530-5347 |
| BETTY J SKINNER | 1212 BARNEY AV, FLINT, MI 48503-3203 |
| BETTY J SMITH | 7432 RIVER ROAD, FLUSHING, MI 48433-2219 |
| BETTY J SMITH | 9394 VALLEY RD, NEW TRIPOLI, PA 18066-3009 |
| BETTY J SMITH | 10427 CONNAUGHT DRIVE, CARMEL, IN 46032-9646 |
| BETTY J SOLDWISH | 4181 SUNBURST AVE, WATERFORD, MI 48329-2370 |
| BETTY J SPARLING | 1313 ROLLINS ST, GRAND BLANC, MI 48439-5119 |
| BETTY J SPECK | 2989 RARIDEN HILL, MITCHELL, IN 47446-9724 |
| BETTY J SPELLMAN | BOX 28442, COLUMBUS, OH 43228-0442 |
| BETTY J SPELLMAN | BOX 28442, COLUMBUS, OH 43228-0442 |
| BETTY J SPICER | 1903 N REDWOOD DRIVE, INDEPENDENCE, MO 64058-1573 |
| BETTY J STACEY | 5397 AFAF, FLINT, MI 48505-1022 |
| BETTY J STARK & | GEORGE A STARK, TR BETTY J STARK TRUST, UA 06/10/97, 10339 E RIVERSHORE DR, ALTO, MI 49302-9243 |
| BETTY J STARKEY | 410 NORTH RUSH ST, FAIRMOUNT, IN 46928-1643 |
| BETTY J STEMMER | 4240 LESHER DR APT 1, DAYTON, OH 45429-3042 |
| BETTY J STIFF & | KEELEY ANN STIFF JT TEN, BOX 9, LINDEN, MI 48451-0009 |
| BETTY J STILES | 1120 S ANN, INDEPENDENCE, MO 64056 |
| BETTY J STOCKER | 1820 PARKMAN RD NW, WARREN, OH 44485-1742 |
| BETTY J STONE | 709 ORION RD, LAKE ORION, MI 48362-3561 |
| BETTY J SUMNER | 529 WASHINGTON AVE, WEST TRENTON, NJ 08628-2808 |
| BETTY J SWIFT & | GARY W SWIFT JT TEN, 304 S 400 E, ANDERSON, IN 46017 |
| BETTY J TANN & | GREGORY C TANN JT TEN, 7272 W NEBRASKA ST, CLAYPOOL, IN 46510-9784 |
| BETTY J TANTILLO | 228 DEAN ROAD, SPENCERPORT, NY 14559-9541 |
| BETTY J TARTER | 3113 ULMER ROAD, COLUMBIA, SC 29209-4142 |
| BETTY J THOMAS | 2936 S MADISON ST, DENVER, CO 80210-6538 |
| BETTY J THOMAS | 712 BRENTWOOD PL, NASHVILLE, TN 37211-6289 |
| BETTY J TIPTON | 1304 ASH STREET, HUNTINGTON, IN 46750-4111 |
| BETTY J TRIMMER & | TINA R KOON JT TEN, 18437 PELLETT DR, FENTON, MI 48430-8508 |
| BETTY J TURNER | 4108 LARKSPUR DR, DAYTON, OH 45406-3421 |
| BETTY J VANDERWALL | 17359 B, NC 210, ANGIER, NC 27501 |
| BETTY J VASEAU | 34123 FOUNTAIN BLVD, WESTLAND, MI 48185-9430 |
| BETTY J VICTOR | 8481 HIGHLAND AVE, MINERAL RIDGE, OH 44440-8700 |
| BETTY J VIEU | 14935 MAPLE ST, POSEN, MI 49776-9783 |
| BETTY J VRUBLE | 1216 47 AVE COURT, EAST MOLINE, IL 61244 |
| BETTY J VRUBLE | 1216 47 AVE CRT, EAST MOLINE, IL 61244-4451 |
| BETTY J VRUBLE & | SHIRLEY A LANTZ JT TEN, 1216 47 AVE CRT, EAST MOLINE, IL 61244-4451 |
| BETTY J WAISNER | 900 PINOAK DR, KOKOMO, IN 46901-6435 |
| BETTY J WALLING | 616 KLEIN ST, WALTERBORO, SC 29488-3825 |
| BETTY J WARE | 34 E CORNELL, PONTIAC, MI 48340-2628 |
| BETTY J WEATHERLY | 30 MAPLE RIDGE DR, APT J1, CARTERSVILLE, GA 30121-2245 |
| BETTY J WEBSTER | 228 MALIBU DRIVE, ROMEOVILLE, IL 60446 |
| BETTY J WENG | 3072 SOUTH STATE ROUTE 48, LUDLOW FALLS, OH 45339-9793 |
| BETTY J WEST | 312 WILLOW RD, MUNCIE, IN 47304-4266 |
| BETTY J WHERLEY | 1898 SALTWELL ROAD NW, DOVER, OH 44622 |
| BETTY J WHITE | 422 S PRAIRIE AVE, ELMHURST, IL 60126-4020 |
| BETTY J WHITE | 4917 INGLEWOOD, MIDLAND, MI 48642-6302 |
| BETTY J WILKEN | W2893 MAIL RTE RD, PRENTICE, WI 54556-9713 |
| BETTY J WILLIAMS | 2705 STANBERRY DR 31, SHREVEPORT, LA 71118-3259 |
| BETTY J WILLIS | 2597 QUEENSWAY DR, GROVE CITY, OH 43123 |
| BETTY J WINTERS | ATTN BETTY J, 806 E AVE K-7, LANCASTER, CA 93535-4796 |
| BETTY J WOODROW & | JAMES P WOODROW JT TEN, 11091 SEYMOUR RD, MONTROSE, MI 48457-9127 |
| BETTY J WOOTON | 9711 CHURCH RD, HURON, OH 44839-9301 |
| BETTY J WORKMAN | 422 WATERFORD LANE, AVON, IN 46123 |
| BETTY J WRAY | 2236 E BUDER, BURTON, MI 48529 |
| BETTY J ZAJAC | 978 LOVELY LN, NORTH FORT MYERS, FL 33903-4229 |
| BETTY J ZYCH | 2809 N 58TH ST, KANSAS CITY, KS 66104-2020 |
| BETTY JACKSON BYRD | BOX 313, AMELIA, VA 23002-0313 |

| | |
|---|---|
| BETTY JANE ADEN | 28545 BLANCHARD RD, DEFIANCE, OH 43512-8082 |
| BETTY JANE BAILEY | 891 HOMEWOOD, SALEM, OH 44460-3813 |
| BETTY JANE BECK | 2827 WOODFORD CIRCLE, ROCHESTER HILLS, MI 48306-3067 |
| BETTY JANE BERGSTROM | 1861 COLLEGE PLACE, LONG BEACH, CA 90815-4506 |
| BETTY JANE BURNEY | C/O FISHER BODY DIV GMC, 2344 PRESTWICK DR, TROY, MI 48098-5917 |
| BETTY JANE CARPENTER & | SCOTT CARPENTER &, BETH CARPENTER JT TEN, 5017 72ND E CT, BRADENTON, FL 34203-7953 |
| BETTY JANE COUGHLIN | 9958 1/2 DURANT DRIVE, BEVERLY HILLS, CA 90212-1603 |
| BETTY JANE CRAWFORD ROMANS | 24135 MALLARD CT, SALINAS, CA 93908-9397 |
| BETTY JANE DOAK | 9313 SARASOTA DR, KNOXVILLE, TN 37923-2743 |
| BETTY JANE FAISON | 1575 JOHN KNOX DRIVE, APT HT004, COLFAX,  27235 |
| BETTY JANE FINE | 5977 SOUTH YAMPA STREET, AURORA, CO 80016-1182 |
| BETTY JANE FOLSE | 1001 TRAILWOOD DR, HURST, TX 76053-4915 |
| BETTY JANE GELETZKE & | MARY STEFFIK JT TEN, 12626 BIRCHBROOK CT, POWAY, CA 92064-1509 |
| BETTY JANE HAUPT | 16 LIBERTY PKWY, DUNDALK, MD 21222-3848 |
| BETTY JANE HENRY | 12288 RAY RD, GAINES, MI 48436 |
| BETTY JANE JONES | 1144 STONEWOOD CT, SAN PEDRO, CA 90732-1521 |
| BETTY JANE KLINGENSMITH | 2521 WINDSOR ROAD, ORWELL, OH 44076-8349 |
| BETTY JANE KUEHN & | REX E KUEHN JT TEN, 312 NE PARKS EDGE PL, LEE'S POINT, LEES SUMMIT, MO 64064 |
| BETTY JANE MARR & | MYRNA B MARR JT TEN, 617 S CHARLES ST, SAGINAW, MI 48602-2415 |
| BETTY JANE MARR & | RANDALL G MARR JT TEN, 617 S CHARLES ST, SAGINAW, MI 48602-2415 |
| BETTY JANE MC DANIEL | 9747 TWIN CREEK DRIVE, DALLAS, TX 75228-3646 |
| BETTY JANE MEREDITH & | CAMERON W MEREDITH JT TEN, BOX 461, 49 FAIRMOUNT, ALTON, IL 62002-0461 |
| BETTY JANE MILLER | 3022 FIELD RD, CLIO, MI 48420-1151 |
| BETTY JANE PETERSON | 8247 E EMELITA AVE, MESA, AZ 85208-4625 |
| BETTY JANE RUSSELL & | JOHN W RUSSELL JT TEN, 10263 COURTLAND NE, ROCKFORD, MI 49341-8436 |
| BETTY JANE SATTERFIELD | 704 DEVONSHIRE ST, PITTSBURGH, PA 15213-2906 |
| BETTY JANE SEIBEL | 1771 MAUMEE DR, DEFIANCE, OH 43512-2548 |
| BETTY JANE SHERIDAN | 58 INDIAN HEAD RD, BOX 316, WINNETKA, IL 60093-3938 |
| BETTY JANE SOUTHWICK | 2177 GARDEN DR, WICKLIFFE, OH 44092-1114 |
| BETTY JANE SQUIRES & | ALBERT L SQUIRES III JT TEN, 5496 CHALFONTE PASS, GRAND BLANC, MI 48439-9145 |
| BETTY JANE STAHL | 2015 W JEFFERSON ST, KOKOMO, IN 46901-4125 |
| BETTY JANE SUKKAR | 14255 PERNELL, STERLING HEIGHTS, MI 48313-5452 |
| BETTY JANE WAGNER | 135 BLUE HERION DR, THOROFARE, NJ 08086 |
| BETTY JANE WALKER | C/O LUTHERAN SOCIAL SERVICES, 612 N RANDALL AVE, JANESVILLE, BELOIT, WI 53511 |
| BETTY JANE WATERMAN | TR, BETTY JANE WATERMAN REV LVG, TRUST UA 1/14/00, 240 NARROW LANE, EXETER, RI 02822-2722 |
| BETTY JANE WILLIAMS | TR BETTY JANE WILLIAMS TRUST, UA 03/11/97, 422 DAVIS ST APT 510, EVANSTON, IL 60201 |
| BETTY JAYNE HOTALING | 200 TOM SAWYER CT, ORLANDO, FL 32828 |
| BETTY JEAN BENNETT | 8803 BAY POINTE DRIVE, A-204, TAMPA, FL 33615-5305 |
| BETTY JEAN BUCKLES | 4624 DE ROME DR, FORT WAYNE, IN 46835-1538 |
| BETTY JEAN BURRITT | TR, U/D/T DTD 08/28/89 BETTY, JEAN BURRITT TRUST 1989, 1788 OLD TELLEGRAPH ROAD, FILLMORE, CA 93015-9627 |
| BETTY JEAN CONANT | 9773 HUNTINGTON PK, STRONGSVILLE, OH 44136-2511 |
| BETTY JEAN CONNER & | DEE ANN HAMM JT TEN, 6147 W DELAP RD, ELLETTSVILLE, IN 47429 |
| BETTY JEAN COUGILL | 8444 WEST 500 SOUTH, MODOC, IN 47358 |
| BETTY JEAN DENVER | 205 FLORENCE AVE, WILMINGTON, DE 19803-2339 |
| BETTY JEAN GALBRAITH | 102 JOSEPH ST, CHEEKTOWAGA, NY 14225-4455 |
| BETTY JEAN HARMEIER | 5206 DUPONT STREET, FLINT, MI 48505-2647 |
| BETTY JEAN HUNNICUTT | 2975 WILLOWSTONE DR, LIZELLA, GA 31052-3731 |
| BETTY JEAN KOVARIK | 25141 AULT RD, PERRYSBURG, OH 43551-9674 |
| BETTY JEAN MARIE RUMBLE & | ORVILLE H RUMBLE JT TEN, 37884 MAPLE HILL, HARRISON TOWNSHIP, MI 48045-2735 |
| BETTY JEAN MC ELROY EX | UW WILMER WORTHINGTON MC ELROY, WILMER WORTHINGTON MC ELROY, TRUST, 2509 LANDON DR, WILMINGTON, DE 19810-3513 |
| BETTY JEAN MEYERS | 832 N WILLOW ST, RUSHVILLE, IN 46173-1432 |
| BETTY JEAN MUSBURGER | CUST BRIAN MUSBURGER UGMA IL, 3033 SIMPSON, EVANSTON, IL 60201-1914 |
| BETTY JEAN PARRISH & | THOMAS B PARRISH &, VICKY P MOLNAR JT TEN, 270 SCHAEFFER LOOP, EADS, TN 38028-3714 |
| BETTY JEAN PROWSE | 9 HARBOUR DRIVE, CHEEKTOWAGA, NY 14225-3707 |
| BETTY JEAN RANDOLPH | 13641 GRACKLE DR, FORT MYERS, FL 33908-5817 |
| BETTY JEAN REDLING | 306 ROSEWOOD COURT, VENICE, FL 34293-4135 |
| BETTY JEAN REINAGEL | 1605 CHRISTI AVE, CHAPEL HILL, TN 37034 |
| BETTY JEAN REIS | PO BOX 2073, SUN CITY, AZ 85372-2073 |
| BETTY JEAN SCHULTZ | 110 WILLOW DRIVE, GREENVILLE, OH 45331-2800 |
| BETTY JEAN SCOTT | 114 ELLIS ST, MARTINSBURG, WV 25404-4748 |
| BETTY JEAN SKARLOKEN | 23038 S BIRD ROAD, TRACY, CA 95304-9340 |
| BETTY JEAN SMITH | 404 W POPLAR ST, PARAGOULD, AR 72450-4252 |
| BETTY JEAN TAYLOR | 6675 TIFTON GREEN TRAIL, CENTERVILLE, OH 45459-5810 |
| BETTY JEANNE HICKS & | ROBERT LEIGH HICKS JT TEN, 2033 BELFORD DR, WALNUT CREEK, CA 94598-3308 |
| BETTY JEANNE LAUZON & | GORDON D LAUZON JT TEN, PSC 103 BOX 1407, APO, AE 09603-0015 |
| BETTY JEANNIE WILCHER | 10505 GLENWOOD DR, TACOMA, WA 98498-4325 |
| BETTY JENNINGS | 17044 LOUIS CT, SOUTH HOLLAND, IL 60473-3343 |
| BETTY JENSEN | 2352 RED HILL RD, LEWISTOWN, MT 59457-8861 |
| BETTY JEWELL | C/O THOMAS B EWING, EWING & SCOTT, ATTORNEYS AT LAW, PO BOX 266, LEWISTOWN, IL 61542 |
| BETTY JO ANNA JEFFERSON | 1117 N 8TH, BOISE, ID 83702-4220 |
| BETTY JO CHERRY | 6 CHIPPEWA CT, SAGINAW, MI 48602-2808 |
| BETTY JO CHISLER | 822 WHISPERING WAY, SO CHARLESTON, WV 25303-2727 |
| BETTY JO GARLING | 11564 RAVENSBERG CT, CINCINNATI, OH 45240-2020 |

| | |
|---|---|
| BETTY JO GASTON | 248-174TH PL NE, BELLEVUE, WA 98008-4206 |
| BETTY JO HULMES | 77 BRUNSWICK AVENUE, LEBANON, NJ 08833 |
| BETTY JO KOHARSKI | 325 WASHINGTON ST NE PMB 437, OLYMPIA, WA 98501 |
| BETTY JO LAMB CHESNEY & | LEE R CHESNEY JR JT TEN, 14601 WHITFIELD PACIFIC, PALISADES, CA 90272-2645 |
| BETTY JO LICATA | 92 TOPAZ CIRCLE, CANFIELD, OH 44406-9674 |
| BETTY JO LYONS | 8529 N 9 MILE RD, STANDISH, MI 48658-9304 |
| BETTY JO MORRIS | 14415 STAGE COACH ROAD, MAGNOLIA, TX 77355-8407 |
| BETTY JO RUTHERFORD | 17584 OLD STATE ROAD, MIDDLEFIELD, OH 44062-8219 |
| BETTY JO RUTHERFORD | 15242 CICOTTE, ALLEN PARK, MI 48101-3006 |
| BETTY JO RYSTED | TR BETTY JO RYSTED LVG TRUST, UA 4/8/98, 4608 N W32 PL, OKLAHOMA CITY, OK 73122-1324 |
| BETTY JO SPICER & | JOSEPH E SPICER JT TEN, 1903 N REDWOOD DRIVE, INDEPENDENCE, MO 64058-1573 |
| BETTY JO VYDRA | 6274 FAIRWAY DR W, FAYETTEVILLE, PA 17222-9237 |
| BETTY JO WOODFORD BATES | 12280 WAVERLY PLACE, CULPEPER, VA 22701-4355 |
| BETTY JOAN BULCK | CUST ERIC J HARTTEN, 1127 SEMINOLE EAST, APT 32B, JUPITER, FL 33477-5544 |
| BETTY JOAN GAMMONS | 4623 CREPE MYRTLE CIR, MARIETTA, GA 30067-4621 |
| BETTY JOAN SUNDERHAUS | 8842 NABIDA DRIVE, CINNCANATI, OH 45247 |
| BETTY JONES | 5026 EAGLE CT, DAVENPORT, IA 52807-3092 |
| BETTY JORDAN JACOBS | 45 SPARROW COURT, REDLANDS, CA 92374-5533 |
| BETTY JUNE DUNCAN | 1412 BALSAM DR, DAYTON, OH 45432-3232 |
| BETTY JUNE MUMA & | BARBARA WEBSTER JT TEN, 813 WALDMAN AVE, FLINT, MI 48507 |
| BETTY JUNE TAYLOR | 709 GLENGROVE ST, OSHAWA ON  L1J 5C3,   CANADA |
| BETTY JUNE TOMAN | 1157 OVERLOOK COURT, PICKERINGTON, OH 43147-8238 |
| BETTY K ANDERSON | 403 MILLERS RUN, GLEN MILLS, PA 19342 |
| BETTY K CALVI | 52 HILLSIDE ST, SOUTH MERIDEN, CT 06451-5226 |
| BETTY K CROSS | 155 NOTHE ANA, SAINT MARYS, OH 45885-9556 |
| BETTY K DIEUGENIO | 3160 MEADOW LANE N E, WARREN, OH 44483-2634 |
| BETTY K MC LAUGHLIN | 152 MAYFAIR DRIVE, PITTSBURG, PA 15228-1145 |
| BETTY K MURRAY | 520 MEREDITH LANE, APT 511, CUYAHOGA FALLS, OH 44223 |
| BETTY K WEBBER | 2304 PERRY AVE, EDGEWOOD, MD 21040-2808 |
| BETTY KAHN DREYFUS | 12106 VENDOME PLACE, DALLAS, TX 75230-2236 |
| BETTY KAHN DREYFUS & ASHER | DREYFUS JR TRUSTEES U/W, BERNICE LINZ KAHN, 12106 VENDOME PL, DALLAS, TX 75230-2236 |
| BETTY KAROLYI | 12351 NANWOOD DR, FOLEY, AL 36535 |
| BETTY KEEFE & | MICHAEL PATRICK KEEFE JT TEN, 312 OAK STREET, YPSILANTI, MI 48198 |
| BETTY KEENE | 823 CEDAR AVE, HADDONFIELD, NJ 08033-1013 |
| BETTY KEPLER | PO BOX 10371, FORT WORTH, TX 76114 |
| BETTY KESSMAN & | CHERYL L COMPTON JT TEN, 4625 CORDATA #139, BILLINGHAM PARK, WA 98226 |
| BETTY KETTERMAN & | GENE KETTERMAN JT TEN, 257 N STATE RD 2, VALPARAISO, IN 46383-8352 |
| BETTY KING UNGER | 2354 SEBRING PL, PITTSBURGH, PA 15235-2771 |
| BETTY KINNARD | 16644 CR 452, LINDALE, TX 75771-3904 |
| BETTY KIRK | 4247 NORTH ST RT 123, FRANKLIN, OH 45005-9757 |
| BETTY KRAUTER | 2906 BLUE HERON LN, WIXOM, MI 48393 |
| BETTY KUSHNER | CUST JON, KUSHNER UNDER THE FLORIDA, GIFTS TO MINORS ACT, 3719 N E 207 TERR, MIAMI, FL 33180-3860 |
| BETTY L ALDRIDGE | 1007 BEATRICE DR, DAYTON, OH 45404-1418 |
| BETTY L ALLEN | 2610 THAYER AVE, KALAMAZOO, MI 49004-1953 |
| BETTY L ANDREWS | 930 SANDRA LEE DRIVE, TOLEDO, OH 43612-3131 |
| BETTY L BACCHUS | 3002 BRANCH RD, FLINT, MI 48506-2902 |
| BETTY L BADALUCCO | 223 ISLAND WAY, APT 410, CLEARWATER, FL 33767-2232 |
| BETTY L BLANKENSHIP | 13220 US HIGHWAY 441 SE, OKEECHOBEE, FL 34974-2001 |
| BETTY L BRICKERT | 7748 S S R 39, CLAYTON, IN 46118-9761 |
| BETTY L BRUNS & | LESTER A BRUNS JT TEN, 202 SUN BLVD, EASLEY, SC 29642 |
| BETTY L BUNTON | TR BETTY L BUNTON LIVING TRUST, UA 08/18/92, 7237 HAWTHORNE CIR, GOODRICH, MI 48438 |
| BETTY L CASSEL | 1016 TURNER STREET, DEWITT, MI 48820-9606 |
| BETTY L CHORNOBY | 8014 REDWOOD COURT, FOX LAKE, IL 60020-1045 |
| BETTY L COLLIN | 4012 GETTYSBURG DR, KOKOMO, IN 46902 |
| BETTY L CONWAY | 3729 S DEARBORN, INDPLS, IN 46237-1238 |
| BETTY L COREY | 3380 ACORN LANE SO, SALEM, OR 97302-5901 |
| BETTY L CURTIS TOD | SUZETTE CURTIS &, DENNIS CURTIS, P O BOX 1383, CROSSVILLE, TN 38557 |
| BETTY L DAVISSON | 1750 ROSE CREST COURT, HAZELWOOD, MO 63042-1590 |
| BETTY L DICKERSON | TR UW, JACK L DICKERSON & BETTY L DICKERSO, LIVING TRUST, 6713 LONG HWY, EATON RAPIDS, MI 48827 |
| BETTY L DONELSON | 1004 E GERHART ST, KOKOMO, IN 46901-1531 |
| BETTY L DUNN | 814 FAIRWAY CT, MIAMISBURG, OH 45342-3316 |
| BETTY L ELLIS & | R MICHAEL ELLIS & DREMA A BRAUN JT TEN, 146 LAKESHORE DR, CLARKSTON, MI 48348-1480 |
| BETTY L FARRIS | 211 HANNA PT, KNOXVILLE, TN 37923-5405 |
| BETTY L FARRIS | 5021 SKYLINE LN, WASHINGTON, MI 48094-4237 |
| BETTY L FINLEY | BOX 182, ORLEANS, IN 47452-0182 |
| BETTY L FORCE JASON & | SHERRILL D JASON TEN COM, 3301 DEXTER TRAIL, STOCKBRIDGE, MI 49285-9706 |
| BETTY L FRENCH | 8200 GOATHOLLOW ROAD, MARTINSVILLE, IN 46151-7878 |
| BETTY L GAINES | 49 STEELE CIR, NIAGARA FALLS, NY 14304-1111 |
| BETTY L GERUGHTY & | BARBARA E LANTZ JT TEN, 420 WHITE PINE BLVD, LANSING, MI 48917-8820 |
| BETTY L GINN | PO BOX 1222, SAN ANGELO, TX 76902-1222 |
| BETTY L GLENDY | 9839 S 775 E, CARBON, IN 47837 |
| BETTY L GRANGER | 3813 BROWN ST, FLINT, MI 48532-5223 |
| BETTY L HARTWICK | 18513 ST RT 24 ROUTE 5, DEFIANCE, OH 43512 |

| | |
|---|---|
| BETTY L HAUGHT | 7925 KIMLOUGH DR, INDIANAPOLIS, IN 46240-2622 |
| BETTY L HEMPY | 7630 WHISPERING OAKS TRAIL, TIPP CITY, OH 45371 |
| BETTY L HENDERSON | 29540 RUTHERLAND, SOUTHFIELD, MI 48076-5852 |
| BETTY L HENDERSON | 4323 FAIRFAX DR EAST, BRADENTON, FL 34203-4049 |
| BETTY L HERINGTON | 2270 HOLLY TREE DR, DAVISON, MI 48423-2067 |
| BETTY L HOBSON-ROSBOROUGH | 3433 BRIMFIELD, FLINT, MI 48503-2944 |
| BETTY L HUMPHREYS & | EARLY L HUMPHREYS JT TEN, HC 77 BOX 226, BALLARD, WV 24918-9621 |
| BETTY L JACQUES | 21245 EVERGREEN COURT, MOUNT DORA, FL 32757-9754 |
| BETTY L JONES | TR BETTY L JONES TRUST, UA 09/19/96, 3900 HAMMERBERG RD #110, FLINT, MI 48507-5520 |
| BETTY L JONES TOD BETTY JEAN | BERTI SUBJECT TO STA TOD RULES, 4265 CONNECTICUT ST, ST LOUIS, MO 63116-1903 |
| BETTY L KARL | 22833 LINCOLN COURT, SAINT CLAIR SHORES MI,  48082-2700 |
| BETTY L KARLINGER | APT 3, 4749 N HIGHLAND, K C, MO 64116-2076 |
| BETTY L KILLIAN | PMB #477, 330 SW 43RD STREET SUITE K, RENTON, WA 98055 |
| BETTY L KINDER | 13375 STATE RT 69, REYNOLDS STATION, KY 42368-6006 |
| BETTY L KIRBY | 4808 BLACK RIVER, BLACK RIVER, MI 48721-9726 |
| BETTY L KNIGHT | 3950 HAZEL AVE, NORWOOD, OH 45212-3828 |
| BETTY L KOTZIAN & | CARL T KOTZIAN JT TEN, 8714 W SHELBY RD, SHELBY, MI 49455-8043 |
| BETTY L LANDRUM & | JANICE K LANDRUM JT TEN, 327 NORMANDY RD, ROYAL OAK, MI 48073-5111 |
| BETTY L LOWRY | 61 NIGHTHAWK KNOLL, FAIRVIEW, NC 28730-9113 |
| BETTY L LUNDAHL | BOX 498, IRON RIVER, MI 49935-0498 |
| BETTY L LUTZ | TR BETTY L LUTZ TR UA 6/20/74, 1405 IROQUOIS, ANN ARBOR, MI 48104-4637 |
| BETTY L LYNCH | 425A MISSION VALLEY ACRES RD, VICTORIA, TX 77905-2615 |
| BETTY L MAINS | 101 E ELMWOOD AVE, DAYTON, OH 45405-3534 |
| BETTY L MASSIE | 3116 WARREN BURTON ROAD, SOUTHINGTON, OH 44470-9581 |
| BETTY L MAY & | CHERYL MAY ATTAWAY JT TEN, 17406 E 43RD TERRACE CT S, INDEPENDENCE, MO 64055-7663 |
| BETTY L MAY & | KIRK R MAY JT TEN, 17406 E 43RD TERRACE CT S, INDEPENDENCE, MO 64055-7663 |
| BETTY L MCMULLEN | TR MCMULLEN FAMILY TRUST, UA 03/09/01, PO BOX 274, LUCASVILLE, OH 45648 |
| BETTY L MERVYN | 32836 WINONA, WESTLAND, MI 48185-9446 |
| BETTY L MILLER | 889 MAIN ST, DENNIS, MA 02638-1419 |
| BETTY L MILLER | 24044 HIGHWAY 157, SPRINGHILL, LA 71075-4521 |
| BETTY L MITCHELL | 1801 EAST MILWAUKEE ST, APT 209, JANESVILLE, WI 53545-2686 |
| BETTY L MORRIS | 336 E FOREST AV, WHEATON, IL 60187-3808 |
| BETTY L MYERS | 550 SISTER MARTIN DR, KOKOMO, IN 46901-7086 |
| BETTY L MYERS & | RONALD L MYERS JT TEN, 313 NEWCASTLE DRIVE, KISSIMMEE, FL 34746-4922 |
| BETTY L NAPOLEON | 12210 MONICA, DETROIT, MI 48204-5302 |
| BETTY L NEWCOMER | 2646 20TH AVE, MONROE, WI 53566-3616 |
| BETTY L NORRIS & | DAVID D NORRIS SR JT TEN, 1046 SALMON ISLE, GREENACRES, FL 33413-3018 |
| BETTY L PARKER | BOX 2601, ANDERSON, IN 46018-2601 |
| BETTY L PEERCY | 2635 SEARD RD, STOW, OH 44224 |
| BETTY L PIERCE | 175 W NORTH STREET, APT 334-C, NAZARETH, PA 18064-1429 |
| BETTY L PLUNKETT | RT 3 BOX 220A, ADA, OK 74820 |
| BETTY L PORTER | 817 E HOLLAND AVE, SAGINAW, MI 48601-2621 |
| BETTY L PROCTOR & | JEFFREY M PROCTOR JT TEN, 113 GRAND VILLAGE CT, GRANDVILLE, MI 49418-2158 |
| BETTY L REZEK | 290 WASHINGTON AVE APT 210C, ELYRIA, OH 44035-5109 |
| BETTY L RICHARDS | 3333 PARIS DR, DAYTON, OH 45439 |
| BETTY L ROBINSON | 448 HANNINGS LANE APT H1, MARTIN, TN 38237-3323 |
| BETTY L ROBINSON | 1716 LATROY AVE, MT PLEASANT, SC 29464-9205 |
| BETTY L ROSS | 6651 GLENGARRY AVE NW, CANTON, OH 44718-2294 |
| BETTY L ROSS | TR MARY R STARK TRUST, UA 08/15/97, 1609 FRANKLIN DR, PLAINFIELD, IN 46168 |
| BETTY L RUTHERFORD | 2312 N LOCKE ST, KOKOMO, IN 46901-1680 |
| BETTY L SANDER | 5990 BEECH DELL DR, CINCINNATI, OH 45233-4922 |
| BETTY L SCHROBA | 1201 WYOMING AVE, JOLIET, IL 60435-3718 |
| BETTY L SCHWARTZ & | BARBARA JOYCE SCHWARTZ JT TEN, 116 HARVEST CIRCLE, BALA CYNWYD, PA 19004-2017 |
| BETTY L SCOTT | 16 WEST 201 97TH ST, BURR RIDGE, IL 60527 |
| BETTY L SCURLOCK TOD | KEITH A SCURLOCK, SUBJECT TO STA TOD RULES, 156 CANDLE COURT, ENGLEWOOD, OH 45322 |
| BETTY L SEWELL | 4627 S MICHELLE, SAGINAW, MI 48601-6632 |
| BETTY L SEWELL & | NANCY L HAND JT TEN, 6984 LAKESHORE DR, AVON, IN 46123 |
| BETTY L SIGMAN JR | 1252 VALLEY FORGE, DAYTONA BEACH, FL 32119-1527 |
| BETTY L SITES & | JACK R SITES JT TEN, 12260 S COUNTY RD 950E, GALVESTON, IN 46932 |
| BETTY L SNYDER | 1008 S CENTRAL AVE, FAIRBORN, OH 45324 |
| BETTY L TAYLOR & | ROBERT D TAYLOR JR STEPHEN M TAYLOR, TR U/A DTD 02/25/, BETTY L TAYLOR TRUST, 210650 EAST 42ND ST, SCOTTSBLUFF, NE 69361 |
| BETTY L THAMES | BOX 313, LENA, MS 39094-0313 |
| BETTY L THOMAS | 19488 E 1600 NORTH RD, NORMAL, IL 61761-9419 |
| BETTY L THOMAS | 1819 W MADISON, KOKOMO, IN 46901-1829 |
| BETTY L TRABER | 1901 PARKER RD, GOSHEN, OH 45122-9221 |
| BETTY L TUBBINS | 139 SCHOOL ST, BUFFALO, NY 14213-2045 |
| BETTY L TURNER | 202 S 4TH ST, MARSHALL, IL 62441-1140 |
| BETTY L TURNER | 1307 BRAMBLES, WATERFORD, MI 48328-4737 |
| BETTY L TURNER | 1307 BRAMBLES, WATERFORD, MI 48328-4737 |
| BETTY L UPCHURCH | 3900 EMBARCADERO, WATERFORD, MI 48329-2246 |
| BETTY L VAN GORDON | 20200 HIBMA RD, TUSTIN, MI 49688-8107 |
| BETTY L VAN SLYCK | 8524 S W K-4 HIGHWAY, TOPEKA, KS 66614 |
| BETTY L VARGO | 904 OAK MOSS DR, LAWRENCEVILLE, GA 30043-3157 |

| | |
|---|---|
| BETTY L VASQUEZ | 6666 HUFFER RD, ELIDA, OH 45806 |
| BETTY L VIETH | 624 SHAWNEE RD, BANNER ELK, NC 28604 |
| BETTY L WAGNER | TR BETTY L WAGNER LIVING TRUST, UA 04/18/95, PO BOX 387, ST PETERSBURG, FL 33731-0387 |
| BETTY L WAGNER & | WALTER A WAGNER JT TEN, BOX 313, FLUSHING, MI 48433 |
| BETTY L WALKER | 826 OAK ST, PORT HURON, MI 48060-6315 |
| BETTY L WALLACE | 6220 SHALLOWFORD RD, APT 142, CHATTANOOGA, TN 37421-5427 |
| BETTY L WALTON | 420 NE 62TH TERR, OCALA, FL 34470-1746 |
| BETTY L WEBSTER | 6 SALEM DRIVE, OAKWOOD PARK, LAFLIN, PA 18702-7323 |
| BETTY L WENZEL | 1308 HIGHLAND AVE, BRUNSWICK, OH 44212 |
| BETTY L WHEELER | 1087 HANNA ST, GRAND BLANC, MI 48439-9357 |
| BETTY L WHITEHORN | 12571 SE 178TH PL, SUMMERFIELD, FL 34491-8074 |
| BETTY L WILLIAMS | 1425 W CENTERLINE RD, ST JOHNS, MI 48879-8150 |
| BETTY L WILLIAMSON | 1318 SCARLETT DR, ANDERSON, IN 46013-2857 |
| BETTY L WILLIFORD | 2492 NORTHLAKE CT NE, ATLANTA, GA 30345-2226 |
| BETTY L WOODARD | 22 COWART AVENUE, DAYTON, OH 45417 |
| BETTY L WOOTEN | STE 404, 302 CHERRY, HELENA, AR 72342-3531 |
| BETTY L WYMAN | 551 ALESSANDRA CIRCLE, APT 2205, ORANGE CITY, FL 32763 |
| BETTY L YOUNG | BOX 1285, CAMDEN, NJ 08105-0285 |
| BETTY LAWTON HARTWICK & | DOUGLAS DARRELL SMITH JT TEN, 18513 ST RT 24, DEFIANCE, OH 43512-8600 |
| BETTY LEE COX | 9254 S RIVER RD, MAIMISBURG, OH 45342-4232 |
| BETTY LEE GOETZKE | 3900 N CHARLES ST APT 304, BALTIMORE, MD 21218-1722 |
| BETTY LEE PATTON | TR, 1990 REVOCABLE TRUST DTD, 02/02/90 U-A BETTY LEE, PATTON, 5314 PROCTOR AVE, OAKLAND, CA 94618-2732 |
| BETTY LEE PHILLIPS | 1918 DOORIDGE DR, TWINSBURG, OH 44087-1611 |
| BETTY LEE S DULANY | 12310 ROSSLARE RIDGE RD UNIT 407, LUTHVLE TIMON, MD 21093-8215 |
| BETTY LEE WORKMAN & | LEEANN LYNEA BONT JT TEN, 3650-84TH STREET S E, CALEDONIA, MI 49316 |
| BETTY LEE WORKMAN & | RANDY LEE WORKMAN JT TEN, 3650-84TH STREET S E, CALEDONIA, MI 49316 |
| BETTY LEE WORKMAN & | RICKEY EDWARD WORKMAN JT TEN, 3650-84TH STREET S E, CALEDONIA, MI 49316 |
| BETTY LEIGHTON | 5785 COBB CREEK RD, ROCHESTER, MI 48306-2420 |
| BETTY LENORE FESS | UNIT 403, 1441 THACKER, DES PLAINES, IL 60016-6449 |
| BETTY LEVAND | 287 E EATON AVE, TRACY, CA 95376-3124 |
| BETTY LEVOSKY | 20 ROCKLEDGE RD, NEWTON, MA 02461-1800 |
| BETTY LLOYD ROSS | 2700 DUVALL RD, DAISY, MD 21797-8106 |
| BETTY LOU BRAY | 52 BRITTANY AVE, TRUMBULL, CT 06611-1105 |
| BETTY LOU COOLMAN | 1812 COKER CT, VIRGINIA BEACH, VA 23464-7506 |
| BETTY LOU FAHLING & | WALDO C FAHLING, TR UA 06/26/02 BETTY LOU FAHLING, AMENDED TRUST, 4216 BROOKSIDE DR, KOKOMO, IN 46902 |
| BETTY LOU FROUNFELTER | 5295 HARVARD RD, DETROIT, MI 48224-2165 |
| BETTY LOU GRIESS | 4401 H ST, AMANA, IA 52203-8004 |
| BETTY LOU GROSS | 51 BIRCH RUN AVE, DENVILLE, NJ 07834-9325 |
| BETTY LOU GROSS & | LOUIS J GROSS JT TEN, 51 BIRCH RUN AVE, DENVILLE, NJ 07834-9325 |
| BETTY LOU HAWKINS | 610 W OTTAWA 1005, LANSING, MI 48933-1060 |
| BETTY LOU HEISLER | 10 WALLACE AVE, NORTHEAST, MD 21901-3934 |
| BETTY LOU HOMREN | 1215 ANDERSON RD, PITTSBURGH, PA 15209-1143 |
| BETTY LOU INNIS | 21 JOHN ST, BOX 184, PORT LAMBTON ON  N0P 2B0,  CANADA |
| BETTY LOU JONES | 3140 LUDLOW RD, SHAKER HEIGHTS, OH 44120-2860 |
| BETTY LOU KAHL | 17008 NEFF ST SW, FROSTBURG, MD 21532 |
| BETTY LOU KINNEY | 1943 WEST 34TH ST, ERIE, PA 16508 |
| BETTY LOU KISOR | 4525 STEAMBOAT ISLAND RD NW, OLYMPIA, WA 98502-8812 |
| BETTY LOU MALLORY & | PIERCE MALLORY JT TEN, 620 J ST, SALT LAKE CITY, UT 84103-3256 |
| BETTY LOU PARDEE | 5980 BRIARDALE LANE, SOLON, OH 44139-2302 |
| BETTY LOU PEISTER | BOX 341, CAMBRIA, CA 93428-0341 |
| BETTY LOU RILEY | 305 WAKEFIELD DR, ANDERSON, IN 46013-4522 |
| BETTY LOU SCHNAUFER & | NORMAN L SCHNAUFER JT TEN, APT B-305, 111 ACACIA DR, INDIANHEAD PK, IL 60525-4487 |
| BETTY LOU SIEVERS | 6995 MAYFIELD AVE, CINCINNATI, OH 45243-2507 |
| BETTY LOU SMITH | TR BETTY LOU SMITH REV LIV TRUST, UA 06/09/93, 18435 CONESTOGA DR, SUN CITY, AZ 85373-1766 |
| BETTY LOU SMITH | 111 WEST PARK AV APT#116, AURORA, IL 60506 |
| BETTY LOU STANGE | 4177 S VASSAR ROAD, VASSAR, MI 48768-9001 |
| BETTY LOU TIKALSKY | 1208 GRANT ST, WAUKESHA, WI 53186-6308 |
| BETTY LOU VERBA | 8800 BANNER LANE, PARMA, OH 44129-6072 |
| BETTY LOU W RITCHIE | 6238 LODI LANE, SALINE, MI 48176-8801 |
| BETTY LOU WILKES | 3705 GREYSTONE DR, AUSTIN, TX 78731-1503 |
| BETTY LOU WOLF | 2253 LARCH DR, JEFFERSONVILLE, IN 47129-1103 |
| BETTY LOUISE FORD | 1375 GARWOOD DR, MELBOURNE, FL 32904 |
| BETTY LOUISE GRUPENHOFF | TR, THE BETTY LOUISE GRUPENHOFF, TRUST UA 06/17/97, 1011 GRANDIN RIDGE DR, CINCINNATI, OH 45208-3419 |
| BETTY LOUISE KELLY | 1108 SUNSET ST, IOWA CITY, IA 52246-4939 |
| BETTY LOVE | HRAUNTEIG 16, REYKJAVIK,  ICELAND |
| BETTY LU MALLORY | 620 J ST, SALT LAKE CITY, UT 84103-3256 |
| BETTY LUBUS | 40 CLAPBOARD RIDGE, DANBURY, CT 06811-4543 |
| BETTY LUCILLE HANCOCK | 9231 N WEBSTER ROAD, CLIO, MI 48420 |
| BETTY M ACKELS | 4774 SOUTH MERIDIAN ROAD, OVID, MI 48866-9732 |
| BETTY M AHLERS | 7339 CREEK SIDE, LANSING, MI 48917-9692 |
| BETTY M ALBOSTA & | EDWARD J ALBOSTA JT TEN, 5360 FORT ROAD, SAGINAW, MI 48601-9312 |
| BETTY M BAKER | 1307 HARPSTER AVENUE, AKRON, OH 44314-2215 |
| BETTY M BILLS | CUST SARAH L BILLS UGMA MI, 4099 BEN HOGAN, FLINT, MI 48506-1401 |

| | |
|---|---|
| BETTY M BILLS & | LISA A BILLS JT TEN, 1812 SUMMERVIEW COURT, WOODSTOCK, GA 30189-1554 |
| BETTY M BILLS & | LISA A LANE JT TEN, 1812 SUMMERVIEW COURT, WOODSTOCK, GA 30189-1554 |
| BETTY M BROWN | 2884 BARDER ST NE, WARREN, OH 44484 |
| BETTY M BUCKNER | 728 LANGTREE RD, MOORESVILLE, NC 28117-7576 |
| BETTY M CAMPBELL TR | UA 08/20/2008, BETTY M CAMPBELL LIVING TRUST, 3415 BENJAMIN APT #107, ROYAL OAK, MI 48073 |
| BETTY M CLARK | 2139 FISCHER, DETROIT, MI 48214-2852 |
| BETTY M COOPER | 11895 N 75 W, ALEXANDRIA, IN 46001-8469 |
| BETTY M DAVIDSON | 119 KILLEWALD, TONAWANDA, NY 14150-2349 |
| BETTY M DIVER | 7 WEST 7TH ST STE 1920, CINCINNATI, OH 45202-2428 |
| BETTY M DOBBS | 4107 NICHOLAS ROY CRT, PROSPECT, KY 40059 |
| BETTY M EDGAR | TR BETTY M EDGAR TRUST, UA 12/9/97, 100 TIMBER RIDGE WAY N W, APT 3208, ISSAQUAH, WA 98027 |
| BETTY M FREELAND | C/O DOUGLAS HUNTER, 8461 NORTH 9550 WEST, LEHI, UT 84043-3170 |
| BETTY M FURMAN | 348 WEST END AVENUE, NEW YORK, NY 10024 |
| BETTY M GEISLER & | MISS SARAH A GEISLER JT TEN, 1651-34TH ST NW, WASH, DC 20007-2742 |
| BETTY M HANNUM & | BETH HANNUM THOMAS JT TEN, BOX 46, KELTON, PA 19346-0046 |
| BETTY M HANNUM & | WILLIAM M HANNUM JT TEN, BOX 46, KELTON, PA 19346-0046 |
| BETTY M HIGGINS | 2135 S MALLORY AVE, MILWAUKEE, WI 53221-4260 |
| BETTY M HILL | 373 HAMMOCKE DR, FAIRPORT, NY 14450-7061 |
| BETTY M HOLLIDAY | 4733 E BLUE SPRUCE LN, GILBERT, AZ 85297-4616 |
| BETTY M HOUSEL | 728 LANGTREE RD, MOORESVILLE, NC 28117-7576 |
| BETTY M HOWARD | 463 WITCHIN DIN DR, TUPPER LAKE, NY 12986 |
| BETTY M HOWARD | HCR 2, 463 ROUTE 30, TUPPER LAKE, NY 12986-9611 |
| BETTY M HOWARD | 2329 PARK AVENUE, CINCINNATI, OH 45212-3309 |
| BETTY M JAMISON | 4398 STONNYBROOK DR, WARREN, OH 44484-2234 |
| BETTY M JONE | TR BETTY M JONES LIVING TRUST, UA 11/17/95, 1405 E HAWTHORNE BLVD, WHEATON, IL 60187-3750 |
| BETTY M JONES | G-3444 MACKIN RD, FLINT, MI 48504-3283 |
| BETTY M JONES | 617 CARLTON DRIVE, AUGUSTA, GA 30909-3505 |
| BETTY M KETZEL | 617 OBERLIN COURT, LADY LAKE, FL 32162 |
| BETTY M LONG | 1508 RAGSDALE RD, GREENVILLE, NC 27858-4719 |
| BETTY M MAAS | 802 N SABAL PALM WAY, INVERNESS, FL 34453-1502 |
| BETTY M MAAS & | FRANK A MAAS JT TEN, 802 N SABAL PALM WAY, INVERNESS, FL 34453-1502 |
| BETTY M MACRI | 43JOSEPH ST, MERIDEN, CT 06451-2010 |
| BETTY M MILLER | 9 BERKLEY DRIVE, LOCKPORT, NY 14094-5514 |
| BETTY M MINELLI | 19 SANDSPOINT RD, WARETOWN, NJ 08758-1644 |
| BETTY M MOLINATTO | 351 CLEVELAND AVE E, WARREN, OH 44483-1904 |
| BETTY M MOORE | 3 FERN AVE, PALMETTO, FL 34221-1910 |
| BETTY M NADEN | 334 3975 ANDERSON STREET, WHITBY ON  L1R 2Y8,   CANADA |
| BETTY M NASH | 3057 INNSBROOK DRIVE, OWOSSO, MI 48867-9299 |
| BETTY M PARKER | 197 WEST ST, BEREA, OH 44017-2354 |
| BETTY M PATRICK | 3123 GATESVILLE RD, CRYSTAL SPRINGS, MS 39059-8910 |
| BETTY M PULLIAM | 119 KIRBY RD, KING, NC 27021 |
| BETTY M ROBERTS & | BONNIE LYNN BURKS JT TEN, 30 CRANE DRIVE, SAFETY HARBOR, FL 34695-5308 |
| BETTY M RUDIG | 10140 OLD PASCAGOULA RD, THEODORE, AL 36582-9481 |
| BETTY M SABO | 1123 HAVANA AVE, JOHNSTOWN, PA 15904-1014 |
| BETTY M SCHMIDT | 5205 CHESTER VLG W, CHESTER, CT 06412-1052 |
| BETTY M SCHNEIDER | 445 GREGORIAN DR, FAIRFIELD, OH 45014-4467 |
| BETTY M SHIRLEY | 4800 ORCHARD VIEW AVE, CHATTANOOGA, TN 37415-2218 |
| BETTY M SIMS | 372 W YERBY, MARSHALL, MO 65340 |
| BETTY M SNACK | RR 1 BOX 167, SIDELL, IL 61876-9736 |
| BETTY M SPEHAR | 1417 E COMMERCE RD, COMMERCE TWP, MI 48382-1242 |
| BETTY M SPILKER | 8135 BEECHMONT AV W210, CINCINNATI, OH 45255-6155 |
| BETTY M STRATTON | 37 DAUNTON DR, ROCHESTER, NY 14624-4231 |
| BETTY M THOMPSON | 5914 COULSON CT, LANSING, MI 48911-5022 |
| BETTY M THUDE | 35 EASTWOOD DRIVE, SAN FRANCISCO, CA 94112-1225 |
| BETTY M TOLLANDER | 5744 NORTH 79TH AVE, OMAHA, NE 68134-2013 |
| BETTY M TOLLANDER & | ROBERT L TOLLANDER JT TEN, 5744 NO 79 AVE, OMAHA, NE 68134-2013 |
| BETTY M VAN GENDEREN | 340 BROADACRE, CLAWSON, MI 48017-1562 |
| BETTY M WARD | 1452 SO GENEVIEVE ST, BURTON, MI 48509-2402 |
| BETTY M WARREN | 189 MOODY AVE, CANDLER, NC 28715-9603 |
| BETTY M WESTON | 9411 BRENTWOOD DR 18, LA VISTA, NE 68128-8217 |
| BETTY M WHITEMAN | 6 N PARK ST, ADAMS, NY 13605-1107 |
| BETTY M WINTER & | DOUGLAS E WINTER JT TEN, 29790 PIERCE, SOUTHFIELD, MI 48076-2061 |
| BETTY M WINTER & | CANDACE WINTER JT TEN, 29790 PIERCE, SOUTHFIELD, MI 48076-2061 |
| BETTY M WIRTH | BOX 107, WAUKAU, WI 54980-0107 |
| BETTY MAE BERGLUND & | PAUL W BERGLUND JT TEN, 1929 KINGSTON AVENUE, MAPLEWOOD, MN 55109-4701 |
| BETTY MAE BLEDSOE | 2112 TRELLIS PL, RICHARDSON, TX 75081 |
| BETTY MAE FOLTZ | 271 STANLEY AVE, SHENANDOAH, VA 22849-4211 |
| BETTY MAE TOWNSEND | 643 PARK AVE, HUNTINGTON, NY 11743-3756 |
| BETTY MANGIAGLI | 199 ZANDHOCK RD, HURLEY, NY 12443-5710 |
| BETTY MARIE BENNETT & | LAWRENCE L BENNETT JT TEN, 1014 SCENERY DRIVE, HARRISBURG, PA 17109-5332 |
| BETTY MARIE LUNDIE & | ALFRED J LUNDIE JT TEN, 20519 CEDAR, ST CLAIR SHORES, MI 48081-1793 |
| BETTY MARSHA BOWDLE | 453 HIGHWAY 29 SOUTH, DELIGHT, AR 71940-8269 |
| BETTY MASTANDREA TOD | ANDREW P MASTANDREA, SUBJECT TO STA TOD RULES, 128 PARK AVENUE, NUTLEY, NJ 07110 |

| | |
|---|---|
| BETTY MATOVICH TOD | MITCHELL MATOVICH, SUBJECT TO STA TOD RULES, 592 OLD TRAIL COURT, ETTERS, PA 17319 |
| BETTY MAY HOWE | 103 N TIMBERCREEK DR, AMARILLO, TX 79118-3707 |
| BETTY MAYER & | SUSAN A KAPLAN JT TEN, 34 21 77TH STREET, JACKSON HEIGHT, NY 11372-2338 |
| BETTY MC DUFFIE MADDOX | AS CUST FOR DAVID WALLACE, MADDOX JR A MINOR U/THE LAWS, OF GEORGIA, 106 SCARBOROUGH CT, MARIETTA, GA 30067-4331 |
| BETTY MCNARY | 164 MERRITS POND ROAD, RIVERHEAD, NY 11901-2603 |
| BETTY MCNAUGHTON | 186 MIRIAM CT, VAIL RD, C/O VAIL MANOR APT 1102, PARSIPPANY, NJ 07054 |
| BETTY MERRITT | 3212 BURLEITH AVENUE, BALTIMORE, MD 21215-7908 |
| BETTY MIDDLETON | BOX 493, GREENVILLE, PA 16125-0493 |
| BETTY MILLS MONTGOMERY | 5830 LYMAN AVE, DOWNERS GROVE, IL 60516-1403 |
| BETTY MOLLER TRAMMELL | CUST DENNIS WARREN, TRAMMELL U/THE CAL UNIFORM, GIFTS TO MINORS ACT, 7431 SAN CARPINO, GOLETA, CA 93117-1212 |
| BETTY MONNETT | 1715 E CO ROAD 1050 S, CLOVERDALE, IN 46120-9133 |
| BETTY MORRIS | PO BOX 113, FREELAND, MI 48623-0113 |
| BETTY N BAIRD | TR UA 08/28/98, JAMES W BAIRD & BETTY N BAIRD, LIVING TRUST, 5550 MAPLEWOOD DRIVE, SPEEDWAY, IN 46224 |
| BETTY N BENJAMIN | 1652 US 52, MOSCOW, OH 45153-9702 |
| BETTY N GUENTHNER | 3836 DAYTON XENIA RD, DAYTON, OH 45432-2833 |
| BETTY N JANETTE | 5532 NAVAHO TRAIL, ALEXANDRIA, LA 71301-2851 |
| BETTY N ROBBINS | 205 HUTTON CT, DAYTON, TN 37321-7237 |
| BETTY N SCHEIE | PO BOX 30367, LONG BEACH, CA 90853-0367 |
| BETTY N VANN TR | UA 10/03/2007, BENJAMIN TRUST, 8414 EDGEMOOR DR, HOUSTON, TX 77036 |
| BETTY N WEST TOD | HOWARD J WEST, SUBJECT TO STA TOD RULES, 212 BENTLEY DR, NAPLES, FL 34110 |
| BETTY N WILTZ | 103 VILLAGE COURT, NATCHITOCHES, LA 71457 |
| BETTY NASH | 5031 BAKMAN AVE, APT 3, N HOLLYWOOD, CA 91601-4266 |
| BETTY NEWBERRY | 18889 RIVERSIDE DR, BEVERLY HILLS, MI 48025-3062 |
| BETTY NEXSEN DE VRIES | 83 THAYER RD, MANHASSET, NY 11030-2449 |
| BETTY NICKELSON | 6712 WHITE OAK RD, QUINCY, IL 62301-8157 |
| BETTY NOTTOLI & | SAM DI MATTEO JT TEN, 73 600 CATALINA WAY P 3, PALM DESERT, CA 92260 |
| BETTY NUSSLE | 1327 NORTH ROAD NE, WARREN, OH 44483-4524 |
| BETTY O CROWTHERS | 7925 RUMKCAY AVE, ORLANDO, FL 32822 |
| BETTY O GEORGE | 4342 ROCKBRIDGE RD, STONE MOUNTAIN, GA 30083-4237 |
| BETTY O KNOBLOCH | 503 ROSELAWN BLVD, LAFAYETTE, LA 70503-4011 |
| BETTY O KRAMER | 9709 E MOUNTAIN VIEW RD, UNIT 1617, SCOTTSDALE, AZ 85258-5234 |
| BETTY O PEARSON | 5176 CAPRI LANE, FLINT, MI 48507-4006 |
| BETTY P ABELE | 1769 GONDERT AVENUE, DAYTON, OH 45403-3416 |
| BETTY P BOYD | 3050 ASHLEY AVENUE, MONTGOMERY, AL 36109-2125 |
| BETTY P CHRIST | S-5450 COUNTRY CLUB LANE, HAMBURG, NY 14075-5837 |
| BETTY P DALTON | 70 W LUCERNE CIR, APT 904, ORLANDO, FL 32801-4409 |
| BETTY P DITULLIO | 961 ADRIAN CIRCLE, GIRARD, OH 44420-2134 |
| BETTY P ENGLE | 910 HILLSIDE DR, ANDERSON, IN 46011-2034 |
| BETTY P FERGUSON & | RICHARD R ANDERSON JT TEN, 4115 ROUNDTREE RD, RICHMOND, VA 23294-5620 |
| BETTY P FLEURY | 11021 SPEEDWAY, UTICA, MI 48317-3548 |
| BETTY P FLEURY & | WILLIAM FRED FLEURY JT TEN, 11021 SPEEDWAY, UTICA, MI 48317-3548 |
| BETTY P GREEN & | TRACEY G BAILEY &, CRAIG A GREEN JT TEN, 712 PRINCETON PARKWAY, MOUNT OLIVE, AL 35117-3449 |
| BETTY P JACOBSEN | 1600 FOX BEND CT, NAPERVILLE, IL 60563-1115 |
| BETTY P JOSEPH | 852 FREDERICK AVE, NILES, OH 44446-2720 |
| BETTY P LA PORTE | TR, BETTY P LA PORTE REVOCABLE TRUST UA, 35685, 1001 MIDDLEFORD ROAD APT 308, SEAFORD, DE 19773 |
| BETTY P SUDDATH | 100 OAK HILL APT 1B, EUFAULA, AL 36027 |
| BETTY P TAYLOR | 2240 E WISTERIA ST, SARASOTA, FL 34239-3935 |
| BETTY P WERNER & | DAVID A YOUNG JT TEN, 9985 RED ROCK CT, SAN DIEGO, CA 92131 |
| BETTY P WOOD & | ROBERT E WOOD JT TEN, BOX 152, NEW ELLENTON, SC 29809-0152 |
| BETTY PARDON | 2490 LINDA STREET, SAGINAW, MI 48603-4125 |
| BETTY PEDERSEN BELL | 915 SUNSET DR, SPEARFISH, SD 57783-1632 |
| BETTY PEDERSEN BELL & | HEIDI ANN BELL JT TEN, 915 SUNSET DR, SPEARFISH, SD 57783-1632 |
| BETTY PEDERSEN BELL & | KERRY SKAK BELL JT TEN, 915 SUNSET DR, SPEARFISH, SD 57783-1632 |
| BETTY PEDERSEN BELL & | WENDY ROSEDA BELL JT TEN, 915 SUNSET DR, SPEARFISH, SD 57783-1632 |
| BETTY PIERSON | 4321 THAMES COURT, FLOWER MOOND, TX 75028-1780 |
| BETTY PINGREY SULHOFF | 10806 YOLANDA AVE, NORTHRIDGE, CA 91326-2722 |
| BETTY PLANK | BOX 121, CHATSWORTH, IL 60921-0121 |
| BETTY PLOWMAN | 7368 LEISURE TOWN RD, VACAVILLE, CA 95688 |
| BETTY PODLESH | 15 VICTORIA DR, ROCHESTER, NY 14618-2727 |
| BETTY R BLAIR | PO BOX 1536, NEWTOWN, PA 18940 |
| BETTY R BROWN | 135 ROBIN, COMMERCE TWP, MI 48382-4064 |
| BETTY R BROWNSTEIN | BOX 511, COLUMBIA, SC 29202-0511 |
| BETTY R CULMER | 1231 CROOKED LAKE RD, FENTON, MI 48430-1215 |
| BETTY R EDWARDS | 1605 SANGLOE PL, LYNCHBURG, VA 24502-1821 |
| BETTY R ELLISON | 200 RAWSON DR, NEW CARLISLE, OH 45344-1223 |
| BETTY R ERSKINE-JONG | 2386 EATON GATE RD, LAKE ORION, MI 48360-1869 |
| BETTY R GRAY | 2117 ARTHUR AVENUE, DAYTON, OH 45414-3103 |
| BETTY R GRIBBEN | 248 SOMMERVILLE ROAD, ANDERSON, IN 46011-1679 |
| BETTY R HOLBIN | 5045 DODGE RD W, CLIO, MI 48420-8503 |
| BETTY R HOLLENDER | PO BOX 2724, MERRIFIELD, VA 22116-2724 |
| BETTY R HOOVER | 943 HONEYSUCKLE DR, SAN MARCOS, CA 92078 |
| BETTY R HUTHSING | CUST, JACK A HUTHSING U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 5434 PAREJO DR, SANTA BARBARA, CA 93111-1635 |
| BETTY R HUTHSING AS | CUSTODIAN FOR KENT HUTHSING, U/THE CALIFORNIA UNIFORM, GIFTS TO MINORS ACT, 2026 EL CAMINO DE LA LUZ, SANTA BARBARA, CA |

|  |  |
|---|---|
|  | 93109-1929 |
| BETTY R LEE & | LEONARD H LEE JT TEN, 2604 CARMAN, ROYAL OAK, MI 48073-3722 |
| BETTY R LONG | 166 CHOTA CIR, LAFAYETTE, GA 30728-3413 |
| BETTY R LUSTER | 5813 BALDWIN BLVD, FLINT, MI 48505-5113 |
| BETTY R MOODY | 150 ANGLEWOOD DRIVE, CROSSVILLE, TN 38558 |
| BETTY R NOLL | 34 E REAMER AVE, WILMINGTON, DE 19804-1369 |
| BETTY R PARRISH | 118 N 8TH, MIDDLETOWN, IN 47356-1306 |
| BETTY R PARSONS | 123 MEADOWVIEW DR, FAIRFIELDGLADE, TN 38558-9015 |
| BETTY R PONTIOUS | 1107 NORTH MCLANE, PAYSON, AZ 85541 |
| BETTY R ROLLER | BOX 351, ELECTRIC CITY, WA 99123-0351 |
| BETTY R SCHLEICHER | 9 ORANGE S W, WARREN, OH 44485-4217 |
| BETTY R SEVERT | 1024 SO AVE B APT 2A, WASHINGTON, IA 52353-1024 |
| BETTY R SHEEHY | 1231 CROOKED LAKE RD, FENTON, MI 48430-1215 |
| BETTY R STAN | 2005 EVERGREEN RIDGE DR 2005, CINCINNATI, OH 45215-5710 |
| BETTY R TANASON TOD ROBERT D TANASO | SUBJECT TO STA TOD RULES, C/O ROBERT D TANASON, 9680 DIXBORO RD, SOUTH LYON, MI 48178 |
| BETTY R WHITE | 4108 PLANTATION RD, MOREHEAD CITY, NC 28557-6285 |
| BETTY R ZOMBAR | 9330 CAIN DR N E, WARREN, OH 44484-1711 |
| BETTY RAE ANZACK | 604 ELVIRA AVE, REDONDO BEACH, CA 90277-4210 |
| BETTY RAE MAYER | APT 8-A, 429 E 52ND ST, N Y, NY 10022-6431 |
| BETTY RAE PASTOOR | 3062 E 3200 N, TWIN FALLS, ID 83301-0518 |
| BETTY RAE PFAHL AS | CUSTODIAN FOR DAVID J PFAHL, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 1567 BREIDING ROAD, AKRON, OH 44310-2651 |
| BETTY RANDALL | 1318 EVANS AVE, NOBLESVILLE, IN 46060-1822 |
| BETTY RANDLE | 341 KEELSON DR, DETROIT, MI 48215 |
| BETTY RAY CAMPBELL | C/O BETTY RAY LUSTER, 5813 BALDWIN BLVD, FLINT, MI 48505-5113 |
| BETTY RAY D WANNAMAKER | 2225 BROUGHTON STREET, ORANGEBURG, SC 29115-4676 |
| BETTY RAY LUSTER | 5813 BALDWIN BL, FLINT, MI 48505-5113 |
| BETTY REYES | 22484 SANTA CLARA ST, HAYWARD, CA 94541-6232 |
| BETTY RICKSGERS & | MARY SITTO JT TEN, 3510 W WALTON, WATERFORD, MI 48329-4375 |
| BETTY ROBERTS | 2439 61ST AVE SE, MERCER ISLAND, WA 98040-2420 |
| BETTY ROBINSON | 1716 LATROY AVE, MOUNT PLEASANT, SC 29464-9205 |
| BETTY ROBINSON | 16164 VERONICA, EAST POINTE, MI 48021-3642 |
| BETTY ROGERS | 3530 SOUTH WENDOVER CIRCLE, YOUNGSTOWN, OH 44511-2612 |
| BETTY ROMANO | PO BOX 55571, OMAHA, NE 68155-0571 |
| BETTY ROSE KELLER | 37936 SEAWAY CT, HARRISON TOWNSHIP, MI 48045-6201 |
| BETTY ROSEN | 6 S LEXINGTON DR, JANESVILLE, WI 53545-2139 |
| BETTY ROSENBERG & | KAREN ROSENBERG JT TEN, 995 FURNACE BROOKPKWY, QUINCY, MA 02169 |
| BETTY ROUTON ELLSWORTH | 1801 WINTER LOCHEN DR, FAYETTEVILLE, NC 28305-5254 |
| BETTY RUTH HUSEMAN | TR UA 10/06/92 BETTY RUTH, HUSEMAN REVOCABLE TRUST, 7 ARAGON CT, SAINT PETERS, MO 63376-5248 |
| BETTY S AMON | R D 1, ADAMSVILLE, PA 16110-9801 |
| BETTY S APPICH | 103 RAVEN ROCK RD, RICHMOND, VA 23229-7820 |
| BETTY S AUTEN | R R 1, 531 W WASHINGTON, GALVESTON, IN 46932-9491 |
| BETTY S BAGWELL | 5987 SHADBURN FERRY ROAD, BUFORD, GA 30518-1313 |
| BETTY S BLICK | TR, INTERVIVOS TRUST DTD, 11/20/89 U-A BETTY S BLICK, 10102 S OCEAN DR, APT 602, JENSEN BEACH, FL 34957-2547 |
| BETTY S BRAZELLE | 2082 VERNOR RD, LAPEER, MI 48446-8315 |
| BETTY S BRYANT | BOX 1309, PALESTINE, TX 75802-1309 |
| BETTY S COUSINS | 302 HAWLEY ST, LOCKPORT, NY 14094-2710 |
| BETTY S DAVIDSON & | WILLIAM J DAVIDSON JT TEN, 3711 VALLEYBROOK DRIVE, OAKWOOD HILLS, WILMINGTON, DE 19808-1342 |
| BETTY S EADES | BOX 1154, ABINGDON, VA 24212-1154 |
| BETTY S FENNELL | TR UW, GREGG C BURNS, 1124 WATERWAY LN, MYRTLE BEACH, SC 29572-5776 |
| BETTY S FITCH | TR, BETTY S FITCH FAMILY TRUST NO 1, U/A DTD 02/06/02, 3734 ROBERT FROST DR, YOUNGSTOWN, OH 44511 |
| BETTY S GRANT AS | CUSTODIAN FOR PAMELA DELON, GRANT U/THE N C UNIFORM, GIFTS TO MINORS ACT, 3505 ROCKINGHAM RD, GREENSBORO, NC 27407-7249 |
| BETTY S GREENWOOD | 509 CENTRAL WAY, ANDERSON, IN 46011-1803 |
| BETTY S HAFFNER | 228 WARING AVENUE, STATE COLLEGE, PA 16801-6109 |
| BETTY S HARDY | 2508 W FRONT ST, BURLINGTON, NC 27215-4414 |
| BETTY S HINTZ | 45 SAND HILL SCHOOL RD, ASHEVILLE, NC 28806-1036 |
| BETTY S IRBY & | MARK IRBY JT TEN, 1006 MYRTLE DR, MERIDIAN, MS 39301-6707 |
| BETTY S KEYES | 1252 OLD FARM CIR, WEBSTER, NY 14580-9546 |
| BETTY S LARSON | 1210 PARK AVE, SHEPHARDSVILLE, KY 40165-9290 |
| BETTY S LEWIS & | NANCY L JAMES JT TEN, BOX 2, BUFFALO MILLS, PA 15534-0002 |
| BETTY S MCGEHEE | TR U/A, DTD 12/18/92 BETTY S MCGEHEE, LIVING TRUST, 152 MCGEHEE ROAD, NATCHEZ, MS 39120-8991 |
| BETTY S PAFFORD | 10357 E WILSON, OTISVILLE, MI 48463-9732 |
| BETTY S ROSE | 3955 LANCASTER CT, YPSILANTI, MI 48197-7400 |
| BETTY S RUSSELL | 103 MALSON ST, JACKSON, SC 29831-3327 |
| BETTY S SANDLIN | C/O LARRY W ROBBINS, 921 WEST 8TH ST, ANDERSON, IN 46016-1271 |
| BETTY S STEIN | 744 OAK KNOLL AVENUE NE, WARREN, OH 44483-5322 |
| BETTY S STRAIN | 4016 BOBBIN LN, ADDISON, TX 75001-3103 |
| BETTY S THARP | C/O KNOLL, 2825 LYDIA STREET SW, WARREN, OH 44481-9619 |
| BETTY S WALKER | ATTN ELIZABETH SUSAN WALKER, BOX 43143, CINCINNATI, OH 45243-0143 |
| BETTY S WEEMS | 1401 MCKEEN PL APT 501, MONROE, LA 71201-4435 |
| BETTY S WHITE | 225 WARDEN AVE, ELYRIA, OH 44035-2649 |
| BETTY SANDERS | 1011 SEARS ST, SAGINAW, MI 48601-1051 |
| BETTY SCHUYLER DEMING | WOOD, 8765 MONTGOMERY AVE, WYNDMOUR, PA 19038-8307 |

| | |
|---|---|
| BETTY SCHWARZ | 14 AMY DR, WESTFIELD, NJ 07090-2619 |
| BETTY SEAMONS | 930 SPRING CT SW, DECATUR, AL 35603-1233 |
| BETTY SEMINERIO | 6 MOUNTAINVIEW CT, HARDYSTON, NJ 07419-2414 |
| BETTY SHAW | 2260 FIESTA DR, TROY, OH 45373-4408 |
| BETTY SHELLEY | TR UA 07/06/95 SHELLEY FAMILY, TRUST, C/O MERRILL LYNCH, ATTN SANETTE V MORENO A/C 80C-10144, 1715 SECOND ST, NAPA, CA 94559-2407 |
| BETTY SHERMAN & | STANLEY SHERMAN JT TEN, 3711 NE 88TH ST, VANCOUVER, WA 98665-1071 |
| BETTY SIDEBOTTOM | 175 CAVE RUN DR APT 7, ERLANGER, KY 41018-4018 |
| BETTY SIDLARIK | 5316 WINSHALL, SWARTZ CREEK, MI 48473-1108 |
| BETTY SITTINGER | 275 COLLEGE PARK DR C13, ELYRIA, OH 44035-1601 |
| BETTY SMITH | ATTN ELIZABETH M SMITH, BOX 159, ASBURY, NJ 08802-0159 |
| BETTY SMITH | 15826 KENTUCKY ST, DETROIT, MI 48238-1130 |
| BETTY SOBOTTA & | RUDOLPH R SOBOTTA JT TEN, W24065 CYRIL SOBUTTA LANE, ARCADIA, WI 54612-8207 |
| BETTY SOULTS | TR BETTY SOULTS LIVING TRUST, UA 07/08/96, PO BOX 375, MANTON, MI 49663-0375 |
| BETTY SPIES SANDERS | BOX 168, FAYETTE, AL 35555-0168 |
| BETTY STEWART | 5516 HIAWATHA CT, FAIRFIELD, OH 45014-3320 |
| BETTY SUE AKERS | ATTN ELIZABETH SUSAN WALKER, BOX 43143, CINCINNATI, OH 45243-0143 |
| BETTY SUE HETZEL | 3136 DILLON DR, ST LOUIS, MO 63125-4407 |
| BETTY SUE HUNT | PO BOX 340325, DAYTON, OH 45434-0325 |
| BETTY SUE JONES | 6206 LEDWIN DRIVE, TROY, MI 48098-2047 |
| BETTY SUE SCHRADER & | GARY L SCHRADER JT TEN, 1821 CHERRYWOOD LN, DUNEDIN, FL 34698-2937 |
| BETTY SUE THOMPSON | 10132 HUMPHREY ROAD, CINCINNATI, OH 45242-4651 |
| BETTY SUE TOLLEY & | CHARLOTTE S HUBER JT TEN, BOX 424, CARDWELL, MO 63829-0424 |
| BETTY T BRADFORD | ATTN BETTY T LUCK, 101 FOX CREEK DRIVE, GOODE, VA 24556-2101 |
| BETTY T ECKDAHL | TR U/A, DTD 10/09/91 BETTY T ECKDAHL, TRUST, 218 WESTWOOD COURT, LEXINGTON, KY 40503-1136 |
| BETTY T HARDEE | 735 KASIMIR DRIVE, JACKSONVILLE, FL 32211-7269 |
| BETTY T SMITH | 1030 HELEN DR, HURRICANE, WV 25526-9527 |
| BETTY T TAYLOR | 1828 LONG CREEK FALLS, GROVETOWN, GA 50813 |
| BETTY T WARD | 16445 29 MILE, ROMEO, MI 48096-2215 |
| BETTY T WIKAR | 2663 COLVIN BLVD, TONAWANDA, NY 14150-4406 |
| BETTY T WOODYARD | 3171 WARREN RAVENNA ROAD S W, NEWTON FALLS, OH 44444-8734 |
| BETTY TANNENBAUM | 7405 PINEHURST PARKWAY, CHEVY CHASE, MD 20815 |
| BETTY TAYLOR & | RONALD TAYLOR JT TEN, 29129 LAUREL WOODS APT 102, SOUTHFIELD, MI 48034 |
| BETTY THOMAS | CUST KIRK, THOMAS UGMA NY, 990 CHAPEL HILL DR, LAWRENCEVILLE, GA 30045-2372 |
| BETTY THOMPSON DOWNEY & | BROWN L DOWNEY JT TEN, ROUTE 3, BOX 37E, MARTINSBURG, WV 25401-9509 |
| BETTY TICHNELL | 242 HILLTOP RD, ELKTON, MD 21921 |
| BETTY TOKARCIK | 168 SHULTZ ROAD, MT PLEASANT, PA 15666 |
| BETTY TUCKER BOYD & | JAMES GLENN BOYD JT TEN, 203 S GARNETT ST, HENDERSON, NC 27536-4643 |
| BETTY TYSON | 119 UNION AVE, IRVINGTON, NJ 07111-3210 |
| BETTY V ANDERSON | 79 FLAMINGO DRIVE, HALIFAX NS  B3M 1T2,   CANADA |
| BETTY V DAWSON | 5450 J R DR, BIRMINGHAM, AL 35235 |
| BETTY V GERISCH & | ROBERT A GERISCH JT TEN, 319 SAFFORD ST, BENNINGTON, VT 05201-2015 |
| BETTY V HAYWARD | TR U/A DTD, 02/13/91 HAYWARD FAMILY, TRUST, 837 MUIRFIELD DR, OCEANSIDE, CA 92054-7015 |
| BETTY V MCQUILLEN | 4114 WALTHAM FOREST DR, TAVARES, FL 32778-5725 |
| BETTY V NAGY | 7503 TIMKEN, WARREN, MI 48091-2032 |
| BETTY V RAHN & | MELVIN EDWARD RAHN JT TEN, 1515 HOWARD ST, KALAMAZOO, MI 49008-1209 |
| BETTY V SCHROEDER | 5060 RIVES ROAD, ELMORE, AL 36025-1920 |
| BETTY V SHANGLE | 5655 RAMSDELL NE, ROCKFORD, MI 49341-9009 |
| BETTY VAN DEN BIESEN | BIZARRO, 669 REPETTI ST, WESTWOOD, NJ 07675-3509 |
| BETTY VIRGINIA GLASSER | 2308 DEER HOLW, BURTON, MI 48519 |
| BETTY VROMAN | 38 APPLE HILL DR, BLUE MOUNDS, WI 53517 |
| BETTY W ARNOLD | 806 EAST MADISON, MOUNT PLEASANT, IA 52641-1728 |
| BETTY W BAILEY | 22 BISCAY PL, SPRING, TX 77381-6102 |
| BETTY W BELL | 335 SKYRIDGE DR, DUNWOODY, GA 30350-4515 |
| BETTY W BRANDENBURG | 190 NORTHAMPTON RD, LEESBURG, GA 31763-4530 |
| BETTY W CONNOLLY | C/O MARK DAVEY, 5427 NW CR 233, STARKE, FL 32091-8709 |
| BETTY W COOGLER | 7186 SHOAL LINE BLVD, HERNANDO BEACH, FL 34607-1533 |
| BETTY W DELPH | 8751 N NASHVILLE RD, WILKINSON, IN 46186-9735 |
| BETTY W GATHERCOLE | 4557 ZUNI, DENVER, CO 80211-1518 |
| BETTY W MC GRATH | 11432 LAUREL VIEW DRIVE, CHARLOTTE, NC 28273-6695 |
| BETTY W STEFAN & | JOHN G STEFAN JR JT TEN, 81 PENNSYLVANIA AVE REAR, UNIONTOWN, PA 15401-3622 |
| BETTY WALDMAN | 7480 BEECHNUT ST 219, HOUSTON, TX 77074-4505 |
| BETTY WALKER DILWORTH | 5412 SANDY POINT LN, CLIFTON, VA 20124-0944 |
| BETTY WALLACE MEYER | 515 ROCKPORT RD, JANESVILLE, WI 53545-5159 |
| BETTY WARREN & | BETTY D WARREN JT TEN, 16571 LEXINGTON, REDFORD, MI 48240-2434 |
| BETTY WATTENDORF | 341 CHESTNUT HILL RD, CHEPACHET, RI 02814-1946 |
| BETTY WELLMAN & | GLENN W WELLMAN JT TEN, ATTN JERRY WELLMAN, 9425 TRIAD LN, ST JACOB, IL 62281-1321 |
| BETTY WESTON MC KNIGHT | 3085 N GENESEE RD, APT 222, FLINT, MI 48506-2192 |
| BETTY WHEELER | 7005 WHITE OAK RD, JUNCTION CITY, KY 40440-9530 |
| BETTY WILBUR & | MARY BEATY & ANN ZIMMERMAN JT TEN, 205 E PARK ST, ST JOHN'S, MI 48879-1851 |
| BETTY WILDER NICHOLSON | 115 39TH ST, VIENNA, WV 26105-1725 |
| BETTY WILLIAMS GALLO | TR BETTY WILLIAMS GALLO TRUST, UA 02/10/99, 8805 CLEARVIEW DR, ORLAND PARK, IL 60462-2771 |
| BETTY WILLIAMS PEGUES | BOX 404, MINEOLA, TX 75773-0404 |

| | |
|---|---|
| BETTY WILSON BEASLEY | 1232 JOURNEY'S END LN, JACKSONVILLE, FL 32223-1753 |
| BETTY WOLFE | 4030 JACKSON PIKE, GROVE CITY, OH 43123-8990 |
| BETTY WRAY | PO BOX 315, NORTH SALEM, IN 46165 |
| BETTY Z LANGFORD | 3616 S HUBERT, TAMPA, FL 33629-8408 |
| BETTY ZOLDEY | 20711 FM 3009, SAN ANTONIO, TX 78266-2320 |
| BETTYANN BEATRICE SMITH | 205 WESTON RD, ROCHESTER, NY 14612 |
| BETTYANN F MANCINI | 11 W PATRICIA DRIVE, TRANSFER, PA 16154-2819 |
| BETTYE BONNER | 16134 PRAIRIE, DETROIT, MI 48221-2913 |
| BETTYE C SEWELL | DRAWER 9, COLDSPRING, TX 77331-0009 |
| BETTYE C YERTON | 2200 BARRINGTON DRIVE, LAVACA, AR 72921 |
| BETTYE J COLEMAN & | ERNEST D COLEMAN JT TEN, 1631 LOOKOUT DR, MEMPHIS, TN 38127-8023 |
| BETTYE J LAWSON | 21 WYOMING AVE, BUFFALO, NY 14215-4021 |
| BETTYE J MCGEE | 1016 MESQUITE HOLLOW PLACE, ROUND ROCK, TX 78665 |
| BETTYE J MOORE & | LEVI B MOORE SR JT TEN, 603 POST PLACE, EAST ST LOUIS, IL 62205-2122 |
| BETTYE J WOODLEE | 4509-31ST STREET, DETROIT, MI 48210-2575 |
| BETTYE JANE WILLIAMS | 19446 SAINT MARYS ST, DETROIT, MI 48235-2325 |
| BETTYE JOURDAN BROWN & | ROBERT L BROWN 3RD JT TEN, BOX 100, IUKA, MS 38852-0100 |
| BETTYE L ROBERTS | 6320 MEDGAR EVERS BLVD, JACKSON, MS 39213-2501 |
| BETTYE L STILLS | EST JOSEPH L STILLS, 4477 PARKTON DRIVE, WARRENSVL HTS, OH 44128 |
| BETTYE L WELLS | C/O DONALD MCKEERIER, 20164 SNOWDEN, DETROIT, MI 48235 |
| BETTYE M RAMSEY-GRAY | 39098 AL HIGHWAY 69, MOUNDVILLE, AL 35474-1800 |
| BETTYE NEWTON & | REGINALD NEWTON &, DEBORAH DAVIS JT TEN, 2677 BURNS AVE, MEMPHIS, TN 38114 |
| BETTYE S SIDES | BOX 456, BENTON, MO 63736-0456 |
| BETTYE SPEAKS VEATER | PO BOX 155, COMER, GA 30629 |
| BETTYE W HUNT | 11517 EVELAKE CRT, N POTOMAC, MD 20878-2592 |
| BETTYE YOUNG & | M CLIFFORD YOUNG &, LUBA YOUNG LEPIE JT TEN, 447, 66 CHARLES ST, BOSTON, MA 02114-4604 |
| BETTYJANE C LEDGERWOOD & | CHARLES E LEDGERWOOD JT TEN, 11621 HAWTHORNE GLEN CT, GRAND BLANC, MI 48439-1378 |
| BETTYLEE LUKEFAHR | 179 FM 457, BAY CITY, TX 77414 |
| BETTYLOU MILLER | 318 ARCADE, ELKHART, IN 46514-2463 |
| BETTYLOU WOODZELL | BOX 524, DAYTON, OH 45404-0524 |
| BETTYLU A LONERGAN | 1358 NEECE DRIVE, MUSKEGON, MI 49441-5756 |
| BETTYLU V ARNOLD | 2272 VINCENNES CT, MANSFIELD, OH 44904 |
| BEULA BLAIR BOUCHER | TR BEULA BLAIR BOUCHER REVOCABLE TR, U/A DTD 04/10/79, 2312 GOUGH ST, SAN FRANCISCO, CA 94109-2338 |
| BEULAH A DANTZ | TR BEULAH A DANTZ LIVING TRUST, UA 05/18/95, 11590 SW 69TH CIRCLE, OCALA, FL 34476 |
| BEULAH A MURRAY | TR, BEULAH A MURRAY TR U/A DTD, 29749, 19688 TURNER RD, DEWITT, MI 48820 |
| BEULAH A NOBLE | BOX 316, NEWPORT, WA 99156-0316 |
| BEULAH A PAYNE | 210 FLORIDA ST, BUFFALO, NY 14208-1205 |
| BEULAH B BIGELOW | 4845 SHANE DRIVE, KINGMAN, AZ 86401-1094 |
| BEULAH B CARMINE & | FLORENCE M HATFIELD JT TEN, 9900 VAN TASSEL LN, BALTIMORE, MD 21220 |
| BEULAH B HOSIE | 145 BLAKE HILL, E AURORA, NY 14052-2601 |
| BEULAH BURNS MAHAN | PO BOX 364, ENON, OH 45323-0364 |
| BEULAH C DICOVITSKY | 190 FOX HARBOUR UNIT 211, PINHURST, NC 28374-8510 |
| BEULAH C STEPHENSON | CUST HARRIETT STEPHENSON UGMA NC, 1833 WILSHIRE AVE, RALEIGH, NC 27608-2131 |
| BEULAH C STEPHENSON | CUST RUSSELL LEE STEPHENSON III, UGMA NC, 301 WILSHIRE BLVD N, WILSON, NC 27893 |
| BEULAH C WEAVER | 426 W MORGAN ST, CHURCH HILL, TN 37642-3408 |
| BEULAH C WITHERELL | 5373 LAKE CHELEN DR, FORT WORTH, TX 76137 |
| BEULAH E APPLEWHITE | 109 N VICKERY LN, MARION, IN 46952-3008 |
| BEULAH E KASDORF | 334 MARSTON AVE, MADISON, WI 53703-1709 |
| BEULAH E NULL | 7310 S MEADOW DR, TIPP CITY, OH 45371-9635 |
| BEULAH E SAUERLAND | 3476 RIGGS RD, OXFORD, OH 45056-9245 |
| BEULAH E WATTS | 9470 POSTTOWN RD, DAYTON, OH 45426-4347 |
| BEULAH F DYE | BOX 85, LOONEYVILLE, WV 25259 |
| BEULAH F HARRIS & | SHARON H HINCHMAN JT TEN, 455 APPIAN WA 36, EL SOBRANTE, CA 94803-1601 |
| BEULAH F TAULBEE | APT 304, 5620 N MAIN ST, DAYTON, OH 45415-3413 |
| BEULAH F THORNSBERRY | 6476 N BECK RD, CANTON, MI 48187 |
| BEULAH H DEWELL | C/O BRENDA H CROOM, 8516 RIVER ROAD, PETERSBURG, VA 23803-3132 |
| BEULAH HOLLAWAY | 17663 W 10 MILE RD, SOUTHFIELD, MI 48075-2756 |
| BEULAH HOLMAN | 5612 HERITAGE HILLS CI, FREDERICKSBURG, VA 22407-0105 |
| BEULAH I SIERS | 78 LUCKY LN, WALKER, WV 26180 |
| BEULAH J HAVERSTICK | 2301 BLACK MORE, MAYVILLE, MI 48744-9766 |
| BEULAH J HUGHES | 4482 KIRK RD, VASSAR, MI 48768 |
| BEULAH L SCHNETTLER | 4495 CALKINS RD, FLINT, MI 48532 |
| BEULAH L SCOTT | 12534 WADE, DETROIT, MI 48213-1802 |
| BEULAH L SMITH & | FREDRICA S MAVEETY, TR, L/BL SMITH TRUST A, UA 07/11/91, 3306 CURLEW ST, SAN DIEGO, CA 92103-5541 |
| BEULAH M COPP | 3006 MATTHEW DR F, KOKOMO, IN 46902-4060 |
| BEULAH M DOHNER | 511 E BROADWAY, ASTORIA, IL 61501-8524 |
| BEULAH M FISHER & | JOHN K FISHER JT TEN, 116 OLCOTT WAY, RIDGEFIELD, CT 06877-3951 |
| BEULAH M LETT | 846 HARRIET ST, YPSILANTI, MI 48197-5239 |
| BEULAH M LOUDERMILK & | BRANDY R PARKER JT TEN, 23716 OLD FOLEY RD, ELBERTA, AL 36530 |
| BEULAH M NEILSON | 7672 KNAPP N E, ADA, MI 49301-9513 |
| BEULAH M NEUMANN | 2909 S MAIN ST, SAPULPA, OK 74066-7102 |
| BEULAH M SLIGER & | BETTY L MONK JT TEN, 12518 CLOVER LANE, SO LYON, MI 48178 |
| BEULAH M STONER & | BARBARA J SMOLLIN JT TEN, 22 GREENE ST, TROY, NY 12180-6779 |

| | |
|---|---|
| BEULAH M STROHM | TR U/A, DTD 03/16/89 BEULAH M STROHM, TRUST, 2327 CLAREMONT, INDEPENDENCE, MO 64052-3647 |
| BEULAH M ZAVODNIK | 2006 WILSON ST, SANDUSKY, OH 44870-1951 |
| BEULAH MAGGARD | 3335 TWIN CREEK RD, WEST ALEXANDRIA, OH 45381-9542 |
| BEULAH N WISE | , UNION CITY, IN 47390 |
| BEULAH P PARFITT | 15, 1055 CENTRAL PARK BLVD, OSHAWA ON  L1G 7M4,   CANADA |
| BEULAH PLUMMER | 11367 SUFFOLK DR, SOUTHGATE, MI 48195-3356 |
| BEULAH R HILL & WARREN C | HILL TRUSTEE U/A DTD, 12/15/88 F/B/O BEULAH R, HILL & WARREN C HILL, 128 HUMMINGBIRD AVE, ELLENTON, FL 34222-4255 |
| BEULAH R WINCHEL | 1800 WESTEN ST UNIT 2208, BOWLING GREEN, KY 42104-5849 |
| BEULAH S SUTTON | 204 CHERRY POINT DR, YORKTOWN, VA 23692-3536 |
| BEULAH SCHAFER | 14625 HIGHWAY 22 WEST, PONCHATOULA, LA 70454-6637 |
| BEULAH SCHLIFF | 48 WEST 48TH STREET, SUITE 1506, NEW YORK, NY 10019 |
| BEULAH SEXTON SMITH | ATTN BEULAH SEXTON ETCHISON, 12676 N 175 E, ALEXANDRIA, IN 46001-8813 |
| BEULAH TRONCOSO | 4316 DIXIE CT, KANSAS CITY, KS 66106 |
| BEULAH V JENKS | 15181 E LEE RD, ALBION, NY 14411-9546 |
| BEULAH WILLIAMS | TR, RAE WILLIAMS ALAN WILLIAMS &, MARK WILLIAMS U-W LOUIS, CANTOR, BOX 568, MARICOPA, AZ 85239-0568 |
| BEUNA C CARLSON & | ROBERT M CARLSON, TR BEUNA C CARLSON TRUST, UA 12/15/98, 21174 CARSON ST, CLINTON TWP, MI 48036-1521 |
| BEVALIE C PRITCHARD | BOX 444, NORWICH, VT 05055-0444 |
| BEVELEY J BROWN | 8446 APPLE BLOSSOM LA, FLUSHING, MI 48433 |
| BEVERLEE A BORLAND | 1060 OUTER DR, FENTON, MI 48430-2257 |
| BEVERLEE DANIELL | 849 COAST BLVD # CL317, LA JOLLA, CA 92037 |
| BEVERLEE F MAROTTO | 88 WEST ST, PLANTSVILLE, CT 06479-1141 |
| BEVERLEE I CLARK | 51 CUMNER STREET, HYANNIS, MA 02601 |
| BEVERLEE JO ROBERTS | 526 WALNUT, WEED, CA 96094-2815 |
| BEVERLEE T COMPTON | CUST GENE I COMPTON U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 3226 NW COVEY RUN, CORVALLIS, OR 97330-3155 |
| BEVERLEY A DISNARD | 4540 OAKWOOD DR, LEWISTON, MI 49756-8532 |
| BEVERLEY A DISNARD & | LAWRENCE J DISNARD JT TEN, 4540 OAKWOOD DR, LEWISTON, MI 49756-8532 |
| BEVERLEY A MERZ | 16238 LANCASTER WAY, HOLLY, MI 48442 |
| BEVERLEY BRADLEY WALTER | 89 EAST QUINCY, RIVERSIDE, IL 60546-2128 |
| BEVERLEY D HOOKER & | DONALD L GERAN JT TEN, 4470 JENA LN, FLINT, MI 48507-6219 |
| BEVERLEY FRIEDMAN | CUST ANDREW HEYWARD, FRIEDMAN U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 2591 NE 41ST STREET, FORT LAUDERDALE, FL 33308-5759 |
| BEVERLEY G HARDY & | MARJORIE A HARDY JT TEN, 3050 DILLON RD, FLUSHING, MI 48433-9704 |
| BEVERLEY G HARDY & | MARJORIE HARDY JT TEN, 3050 DILLON RD, FLUSHING, MI 48433-9704 |
| BEVERLEY H GULBRANDSEN | 4522 VALLEY ROAD, RACINE, WI 53405-1104 |
| BEVERLEY H MINOR | CUST ALICE A UGMA DE, 2000 RIVERVIEW AVE, WILM, DE 19806-1230 |
| BEVERLEY H MINOR | CUST ELLEN P UGMA DE, 2000 RIVERVIEW AVE, WILM, DE 19806-1230 |
| BEVERLEY H MINOR AS | CUSTODIAN FOR ELLEN P MINOR, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 2000 RIVERVIEW AVE, WILMINGTON, DE 19806-1230 |
| BEVERLEY H STREETER | 2 WOODS WITCH LANE, CHAPPAQUA, NY 10514-1223 |
| BEVERLEY J HILL & | DAVID R HILL JT TEN, 23753 MEDINA, CLINTON TOWNSHIP, MI 48035 |
| BEVERLEY J LLOYD | 4810 W GRAND RIVER RD, OWOSSO, MI 48867-9292 |
| BEVERLEY J REED | 16115 MAUBERT AVENUE, SAN LEANDRO, CA 94578-2131 |
| BEVERLEY K TRUITT | 15919 SHILLING ROAD, BERLIN CENTER, OH 44401-9727 |
| BEVERLEY KNIGHT COOPER | 4408 ROSEBUD ROAD, LOGANVILLE, GA 30052-4606 |
| BEVERLEY M FISHER | 11610 13 MILE RD NE, ROCKFORD, MI 49341-9537 |
| BEVERLEY R LAMB | 124 DAWNRIDGE LA, TROUTVILLE, VA 24175-6781 |
| BEVERLEY S CAMPBELL | 404 FARMEADOW DR, WESTERVILLE, OH 43082-8857 |
| BEVERLEY W BARRY | 85 SAMAC TR, OSHAWA ON  L1G 7W1,   CANADA |
| BEVERLEY W BARRY | 85 SAMAC TRAIL, OSHAWA ON  L1G 7W1,   CANADA |
| BEVERLEY WILSON | 57 BOUTON RD, SOUTH SALEM, NY 10590-1430 |
| BEVERLY A ALLEN | 1685 MURDOCK ROAD, MARIETTA, GA 30062-4871 |
| BEVERLY A ALLEN & | KENNETH ALLEN JT TEN, 1685 MURDOCK ROAD, MARIETTA, GA 30062-4871 |
| BEVERLY A AMMON & | GENE R AMMON JT TEN, 600 N KENNEDY AVE, UNIT 124, MADRID, IA 50156-7609 |
| BEVERLY A ANKERT | 2532 N GLEN DR, WESTLAKE, OH 44145-3932 |
| BEVERLY A AUSTIN & | JUDITH R POOLE JT TEN, 840 TONAWANDA STREET, APT 102, BUFFALO, NY 14207-1463 |
| BEVERLY A BANCROFT | 1830 E YOSEMITE AVE 257, MANTECA, CA 95336-5018 |
| BEVERLY A BEAUFORD | 32729 ROBESON, ST CLAIR SHORES, MI 48082-1053 |
| BEVERLY A BECK | 3669 WEST SADDLE BACK ROAD, PARK CITY, UT 84098-4804 |
| BEVERLY A BRUNEEL | 51250 PEMBRIDGE CT, GRANGER, IN 46530 |
| BEVERLY A BURTON | 2741 RIDGE AVE, COLUMBUS, OH 43204-3366 |
| BEVERLY A CANNON | 45 MADELINE STREET, BRIGHTON, MA 02135-2145 |
| BEVERLY A CARPENTER | 2899 BARCLAY MESSERLY ROAD, SOUTHINGTON, OH 44470 |
| BEVERLY A CIFELLI | 318 SANDPIPER AVE, ROYAL PALM BEACH, FL 33411-2941 |
| BEVERLY A CRAIN | 600 N PINE ST, OLATHE, KS 66061-2528 |
| BEVERLY A CUMPTON | 2708 PINEHURST CIR, BRYAN, TX 77802-2825 |
| BEVERLY A DE WITT | 406 RICHARD LANE, MARSHALLTOWN, IA 50158-4450 |
| BEVERLY A DEAN | 3015 MERCER RD, NEW CASTLE, PA 16105-1321 |
| BEVERLY A DECATO | 3011 BAINBRIDGE AVE, YOUNGSTOWN, OH 44511-1915 |
| BEVERLY A FEHR | 5619 MAIN ST, ONEIDA, NY 13421-3405 |
| BEVERLY A FERREIRA & DOROTHY | M FERREIRA TR U/A DTD, 12/23/92 FERREIRA TRUST, 74 CRAIGMONT AVE, SAN FRANCISCO, CA 94116-1308 |
| BEVERLY A FETZNER | 2633 E 33RD ST, ERIE, PA 16510-2763 |
| BEVERLY A FOUSSE | 4363 EAGLE HARBOR RD, ALBION, NY 14411-9337 |
| BEVERLY A GOODEN | 15405 STOUT, DETROIT, MI 48223-1630 |
| BEVERLY A GORDON | 1818 TIMBERLANE DR E, FLINT, MI 48507-1411 |

| | |
|---|---|
| BEVERLY A HAGEN | 6752 N EUCLID, GLADSTONE, MO 64118-3665 |
| BEVERLY A HANSON | 6413 SE QUEEN RD, PORTLAND, OR 97222-2843 |
| BEVERLY A HARTMAN | 35638 KENSINGTON AVE, STERLING HEIGHTS, MI 48312-3739 |
| BEVERLY A HEALY | 1332 W OVERLAKE CT, EAGLE, ID 83616 |
| BEVERLY A HOLUB | 160 CAMBRIDGE LN, NEWTOWN, PA 18940-3327 |
| BEVERLY A HOOVER | 6241 ODESSA DR, WEST BLOOMFIELD, MI 48324-1356 |
| BEVERLY A HOWARD TOD | ROBERT L COOMER JR, SUBJECT TO STA TOD RULES, 5975 ST RT 124, HILLSBORO, OH 45133 |
| BEVERLY A JOSEPH | CUST ELIZABETH H JOSEPH UTMA OH, 511 SANTA CLARA NW, CANTON, OH 44709-1458 |
| BEVERLY A KING | 688 SEYMOUR LAKE RD, OXFORD, MI 48371-4651 |
| BEVERLY A KING | 5843 MCGRANDY ROAD, BRIDGEPORT, MI 48722-9779 |
| BEVERLY A KISS | 78 COUNTY ROUTE 518, PRINCETON, NJ 08540 |
| BEVERLY A KUEHN | 1440 MCGREW LANE, WHITE LAKE, MI 48383-2763 |
| BEVERLY A KUNS & | LARRY A KUNS JT TEN, 1845 REEDS COURT TRAIL, WEST LAKE, OH 44145 |
| BEVERLY A LANCASTER | 1509 N DELPHOS, KOKOMO, IN 46901-2535 |
| BEVERLY A MACELHINNEY | TR UA 07/20/88, F/B/O BEVERLY MACHELHINNEY, 5335 CHELSEA STREET, LA JOLLA, CA 92037-7913 |
| BEVERLY A MARCUM | 495 E SACRAMENTO AVE, CHICO, CA 95926-3931 |
| BEVERLY A MARTIN & | JAMES G MARTIN JT TEN, PO BOX 1028, ASH FORK, AZ 86320 |
| BEVERLY A MEEKINS | 12105 ARMENTROUT ROAD, FREDERICKTOWN, OH 43019-9708 |
| BEVERLY A MERCER | 5175 LEIX RD, MAYVILLE, MI 48744-9777 |
| BEVERLY A MILLER | 67 BIRCH WOOD DR, TRANSFER, PA 16154-2405 |
| BEVERLY A MITCHELL | 4931 REBEL TRAIL, ATLANTA, GA 30327-4644 |
| BEVERLY A MOSELEY | 8450 GRANDVILLE, DETROIT, MI 48228-3010 |
| BEVERLY A MUHA & | GEORGE C MUHA III JT TEN, 13885 WEST PARK DRIVE, MAGALIA, CA 95954 |
| BEVERLY A PATTERSON | 20505 SANTA CLARA, DETROIT, MI 48219-2503 |
| BEVERLY A PAVLIK | 1640 PINNACLE RIDGE LN, COLORADO SPRINGS, CO 80919-3451 |
| BEVERLY A PERRY | 8122 W STANLEY ROAD, FLUSHING, MI 48433-1110 |
| BEVERLY A PERRY | 8122 W STANLEY RD, FLUSHING, MI 48433 |
| BEVERLY A PFAHL GODDING | 264 SEIBERLING DR, SAGAMORE HILLS, OH 44067 |
| BEVERLY A PHILLIPS | 14926 SHERIDAN CIRCLE, CLIVE, IA 50325-4523 |
| BEVERLY A PINKE | 15584 ROSE DR, ALLEN PARK, MI 48101-1137 |
| BEVERLY A POMERANZ | 32204 LAKE PORT DR, WESTLAKE VLG, CA 91361-4230 |
| BEVERLY A POVEC | 242 ROSEMONT AVENUE, YOUNGSTOWN, OH 44515-3221 |
| BEVERLY A QUINCE | 1857 LUDGATE LN, ROCHESTER HILLS, MI 48309-2965 |
| BEVERLY A REDMOND | 69 PEACE ST, BUFFALO, NY 14211-2034 |
| BEVERLY A ROBERTSON | ATTN B R PLACHTA, 20590 NANTICOKE DR, NANTICOKE, MD 21840-2006 |
| BEVERLY A SARTAIN | 407 N WASHINGTON, GREENTOWN, IN 46936-1154 |
| BEVERLY A SCALET | TR, BEVERLY A SCALET REVOCABLE, LIVING TRUST UA 02/27/98, 9900 E 80TH TERRACE, RAYTOWN, MO 64138-1942 |
| BEVERLY A SCHINDLER | 3363 INES, DURAND, MI 48429-9742 |
| BEVERLY A SCHLAFSTEIN & | RACHMILL SCHLAFSTEIN JT TEN, 10001 GAINSBOROUGH RD, POTOMAC, MD 20854-4276 |
| BEVERLY A SCHUSTER & | MICHAEL A SCHUSTER JT TEN, 2151 N SLICKROCK DR, COLUMBIA, MO 65202 |
| BEVERLY A SCOTT | CUST CUST JASON M SCOTT UTMA, 8720 SW 52ND CT, OCALA, FL 34476-3961 |
| BEVERLY A SITAR | 1401 GRANDVIEW, NEW LENOX, IL 60451-2350 |
| BEVERLY A STEARNS | 17834 WINDWARD RD, CLEVELAND, OH 44119-1323 |
| BEVERLY A STIERHOFF | 4415 S HAYES AVE, SANDUSKY, OH 44870-7219 |
| BEVERLY A TALCOTT | 121 HARRELL DR, COPPERAS COVE, TX 76522-7523 |
| BEVERLY A THACKER | 235 E MERRIN ST, PAYNE, OH 45880-9079 |
| BEVERLY A TOOLE | 1124 STATE ST, LAPEER, MI 48446-1946 |
| BEVERLY A UNGERLEIDER | 1056 E LYTLE FIVE POINTS RD, CENTERVILLE, OH 45458-5008 |
| BEVERLY A VITELLO & | ANGELO A VITELLO JT TEN, 5287 ASHBROOK DR, NOBLESVILLE, IN 46060 |
| BEVERLY A WEAVER | 758 REDWAY CIRCLE, TROTWOOD, OH 45426-2753 |
| BEVERLY A WINTERS | 31 CHESTNUT ST, TERRYVILLE, CT 06786-5513 |
| BEVERLY A WOOTON | 7758 SWAMP ROAD, BERGEN, NY 14416-9526 |
| BEVERLY ANDREWS VALLIERE | 1574 JIMMY DODD RD, BUFORD, GA 30518-2214 |
| BEVERLY ANN AKERS | 3413 S WEBSTER ST, KOKOMO, IN 46902 |
| BEVERLY ANN BAXTER WASNER | 1507 HOLIDAY PLACE, BOSSIER CITY, LA 71112-3646 |
| BEVERLY ANN GRUNHEID | 7109 FARLEY RD, PINCKNEY, MI 48169-8545 |
| BEVERLY ANN KELLY | 22 COOLIDGE CIRCLE, NORTHBORO, MA 01532-1137 |
| BEVERLY ANN MATHEW | 505 WALL STREET, ELMIRA, NY 14905-2146 |
| BEVERLY ANN MORROW | 29508 LINCOLN RD, BAY VILLAGE, OH 44140 |
| BEVERLY ANN NOEL | 924 W SCHAAF, CLEVELAND, OH 44109-4646 |
| BEVERLY ANN PALM | 3294 SHANNON RD, BURTON, MI 48529-1801 |
| BEVERLY ANN WHITBREAD | 5744 E SENECA TURNPIKE, JAMESVILLE, NY 13078-9565 |
| BEVERLY ANNE BRAUN | 400 N LAKE PARK SN2, HOBART, IN 46342-3020 |
| BEVERLY ANNE KING | 100 W MAIN ST, NEW ALEXANDRIA, PA 15670 |
| BEVERLY ANNETTE ROBINSON | 517 A ROBINHOOD DR, SENECA, SC 29678-4419 |
| BEVERLY APPS & | RICHARD L APPS JT TEN, 8929 RIVERSIDE DR, ST LOUIS, SAINT LOUIS, MI 48880 |
| BEVERLY ASHWORTH | 3215 E 61ST ST, TULSA, OK 74136-1218 |
| BEVERLY B BLECKLEY | PO BOX 781, CLAYTON, GA 30525 |
| BEVERLY B DAVIS | 2683 W POWERLINE RD, HELTONVILLE, IN 47436-8537 |
| BEVERLY B FETNER | 405 GLENWOOD AVE SE, ATLANTA, GA 30312-3201 |
| BEVERLY B FETNER | 405 GLENWOOD AVE SE, ATLANTA, GA 30312 |
| BEVERLY B GRAVATT | 112 GILL ST, BOWLING GREEN, VA 22427-2156 |
| BEVERLY B HILL & | WILLIAM A HILL, TR UA 7/6/00 BEVERLY B HILL LIVING, TRUST, 58 N CASTLE ROCK LN, E AMHERST, NY 14051-1490 |

| | |
|---|---|
| BEVERLY B KENNEDY TOD | MICHAEL B KENNEDY, SUBJECT TO STA TOD RULES, 2025 ENGLEMAN CRT, BURLINGTON, NC 27215 |
| BEVERLY B KRONEN | 2 CONNEL DR, WEST ORANGE, NJ 07052-1330 |
| BEVERLY B PLOTKOWSKI | 33246 LINSDALE COURT, STERLING HTS, MI 48310-6032 |
| BEVERLY B SESNIE | 190 CHIPPEWA CIR, HENRIETTA, NY 14467-9534 |
| BEVERLY B SHIRLEY | 134 MEADOW LN, RANGER, GA 30734-6009 |
| BEVERLY B WELLINGTON | 8010 KNOLLTOP COURT, BOX 2, HORNELL, NY 14843-0002 |
| BEVERLY B WOLF | 3323 N WOODROW ST, ARLINGTON, VA 22207-4474 |
| BEVERLY BAILEY | TR CATHERINE E & KIMBERLY A &, CHRISTIE L & CHRISTOPHER BAILEY, UA 07/01/80, 1105 ROBINSON AVE, EL PASO, TX 79902-2212 |
| BEVERLY BAKER | 6970 NORTH WACOUSTA ROAD, FOWLER, MI 48835-9797 |
| BEVERLY BARNEY INGLE | 3170 UPPER BELLBROOK ROAD, BELLBROOK, OH 45305-9769 |
| BEVERLY BARTELL | 38111 BALMORAL, CLINTON TWP, MI 48036-2600 |
| BEVERLY BECKER | ROUTE 31 216, FLEMINGTON, NJ 08822 |
| BEVERLY BELL | 1787 YELLOW BRICK RD, CHINO VALLEY, AZ 86323-6553 |
| BEVERLY BELL | CUST KIMBERLY JEAN BELL UGMA NY, 7911 BURLWOOD LN, LAKE WORTH, FL 33467-1837 |
| BEVERLY BELL | CUST RICHARD STANLEY BELL JR UGMA, NY, 1332 RTE 6 RR 12, CARMEL, NY 10512 |
| BEVERLY BILLINGSLEY & | RAYMOND BILLINGSLEY, COMMUNITY PROPERTY, 21832 FERNCUKO, TEHACHAPI, CA 93561-8154 |
| BEVERLY BLAM | CUST, NEIL BLAM U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 74 DANBURY ST, BAY SHORE, NY 11706-5820 |
| BEVERLY BOLES HASBROOK | 4081 REEDLAND CIRCLE, SAN RAMON, CA 94583-5580 |
| BEVERLY BRAUN ANDERSON | 425 KINGSTON RD, SATELLITE BEACH, FL 32937-3416 |
| BEVERLY BURGER & | GARY BURGER JT TEN, 1102 MALLARD WAY, GRANBURY, TX 76048-2674 |
| BEVERLY BYRUM ROBINSON | 821 E IREDELL AVE, MOORESVILLE, NC 28115 |
| BEVERLY C EDWARDS | 203 05 42ND AVE, BAYSIDE, NY 11361-1805 |
| BEVERLY C GORDON | BOX 400, GREENVILLE, GA 30222-0400 |
| BEVERLY C JOHNSON | 805 ST RT 96, SHILOH, OH 44878-8858 |
| BEVERLY C KOLODZIEJ | 8863 BIRKHILL DR, STERLING HEIGHTS, MI 48314-2506 |
| BEVERLY C SCHULTZ & | JEROME J SCHULTZ JT TEN, 2610 W GRAND RIVER, HOWELL, MI 48843-8536 |
| BEVERLY CALL ALEXANDER & | ROBERT F ALEXANDER JR JT TEN, PO BOX 268, LAPORTE, PA 18626-0268 |
| BEVERLY CAPLAN AS | CUSTODIAN FOR MARC H CAPLAN, U/THE MARYLAND UNIFORM GIFTS, TO MINORS ACT, 10513 PRAIRIE LANDING TER, GAITHERSBURG, MD 20878-4317 |
| BEVERLY CARTIEST | 9041 S ESSEX AVE, CHICAGO, IL 60617-4052 |
| BEVERLY CHROSTOWSKI & | MARIANNE CHROSTOWSKI JT TEN, 201 CONNECTICUT, WESTVILLE, IL 61883-1813 |
| BEVERLY COATES | 73 PENNY LANE, STANTON, MI 48888 |
| BEVERLY COGGIN WILLIAMS | 1022 SOUTH LINDEN DR, ALCOA, TN 37701-1814 |
| BEVERLY COHEN | 516 MARTENSE AVE, TEANECK, NJ 07666-2505 |
| BEVERLY COUNTER | CUST JOEL B COUNTER UGMA CA, 515 W MARBURY, COVINA, CA 91723-3330 |
| BEVERLY CRAWFORD | CUST DAVID R CRAWFORD U/THE, WIS UNIFORM GIFTS TO MINORS, ACT, 9030 N KEDVALE, SKOKIE, IL 60076-1720 |
| BEVERLY D ANGELO | 60 BEACHMONT DR, SAN FRANCISCO, CA 94132-1608 |
| BEVERLY D CHILES | 9600 HAMMILL RD, OTISVILLE, MI 48463 |
| BEVERLY D KURLANSKY | 50 ROBIN CIRCLE, STOUGHTON, MA 02072 |
| BEVERLY D WILSON | 407 W STATE STREET, PENDLETON, IN 46064-1039 |
| BEVERLY D WILSON & | CHARLES T WILSON JT TEN, 407 W STATE STREET, PENDLETON, IN 46064-1039 |
| BEVERLY DAVIS | 4 TAVISTOCK, CROMWELL, CT 06416 |
| BEVERLY DAVIS CAHILL | 4 TAVISTOCK, CROMWELL, CT 06416 |
| BEVERLY DE LA MARE NOCAS | 197 W MONTECITO WAY, SIERRA MADRE, CA 91024 |
| BEVERLY DICKSON PHILBECK | 2517 GODDARD, MIDLAND, TX 79705-3308 |
| BEVERLY DITTMAN | 745 MAPLE DR, WEBSTER, NY 14580-4021 |
| BEVERLY DOLLIN | CUST, EDWARD DOLLIN U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 9758 PINTO CT, CINCINNATI, OH 45242 |
| BEVERLY DOLLIN | CUST, LAURIE DOLLIN u/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 9608 OLD VILLAGE DR, LOVELAND, OH 45140-5567 |
| BEVERLY DOLLIN | CUST, MICHAEL DOLLIN U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 9608 OLD VILLAGE DR, LOVELAND, OH 45140-5567 |
| BEVERLY DREFFS | 306 QUAIL RIDGE CT, HELENA, AL 35080-7643 |
| BEVERLY E GRUBB | 60 ALBERT AVE, ALDAN, PA 19018-3801 |
| BEVERLY E KNOLL | 3522 W MORGAN AVE, MILWAUKEE, WI 53221-1018 |
| BEVERLY E NEALIS & | JOHN M NEALIS JT TEN, 6007 N SHERIDAN APT 37C, CHICAGO, IL 60660-3011 |
| BEVERLY E REAGLE & | J RUSSELL KEAGLE JT TEN, 3128 RYGRSON CIRCLE, BALTIMORE, MD 21227-4738 |
| BEVERLY E SAMPLE | 3839N SHERIDAN RD, STANTON, MI 48888-9484 |
| BEVERLY E SAUNDERS | 53 GATE MANOR DRIVE, ROCHESTER, NY 14606 |
| BEVERLY E SIMMONS | 7 BUNKER ST, ROCKLAND, ME 04841-3103 |
| BEVERLY E SMITH | 5880 COUNTRY LANE, YPSILANTI, MI 48197-9387 |
| BEVERLY E WELLS | 17 MEADOWVIEW LN, AVALON, NJ 08202-1805 |
| BEVERLY F GRIMM | 209 S MARKET ST, LIGONIER, PA 15658 |
| BEVERLY F KIMBROUGH | 2424 HWY 76, ADAMS, TN 37010-8920 |
| BEVERLY F SCOTT | 1601 BIG TREE ROAD, UNIT 1203, DAYTONA BEACH, FL 32119-8645 |
| BEVERLY F WENDT | 13245 IOWA, WARREN, MI 48093-3140 |
| BEVERLY FAITH SHEEHAN TOD | CHERYL YVONNE EDWARDS, SUBJECT TO STA TOD RULES, PO BOX 65817, VANCOUVER, WA 98665 |
| BEVERLY FISHER | 1408 NORTHBRIDGE RD, LINDEM, MI 48451-8606 |
| BEVERLY FROST | BOX 162, 3215 SHEFFIELD RT 122, SHEFFIELD, VT 05866-0162 |
| BEVERLY G DUNLAP | BOX 604, NEWBURY, OH 44065-0604 |
| BEVERLY G HAGAN | 231, 39159 PASEO PADRE PKWY, FREMONT, CA 94538-1608 |
| BEVERLY G HALL | 1504 LINCOLN WAY, UNIT 102, MC LEAN, VA 22102-5851 |
| BEVERLY G HENDERSON | 3879 CO RD 217, TRINITY, AL 35673-3518 |
| BEVERLY G HENDERSON & | DONALD RAY HENDERSON JT TEN, 3879 CO RD 217, TRINITY, AL 35673-3518 |
| BEVERLY G KITCHEN | PO BOX 381, PRATT, WV 25162 |
| BEVERLY G MC CARLEY | 2124 LABERDEE RD, ADRIAN, MI 49221 |

| | |
|---|---|
| BEVERLY G MORGAN | 3224 E BANTA ROAD, INDIANAPOLIS, IN 46227-7604 |
| BEVERLY G SHUFORD | 2137 WATER OAK LN, GASTONIA, NC 28056-7527 |
| BEVERLY G TIMMS | 41 WATERS AVE, ROCKY HILL, CT 06067-1212 |
| BEVERLY GALLUP | 10 PINE DRIVE, KIRKWOOD, PA 17536-9532 |
| BEVERLY GENE TATE AS | CUSTODIAN FOR JABARI AMANI, TATE UNDER THE MICHIGAN UNIF, GIFTS TO MINORS ACT, 24251 PEMBROKE, DETROIT, MI 48219-1049 |
| BEVERLY GOLDEN | 22525 BIAK COURT, TORRANCE, CA 90505-2116 |
| BEVERLY GOLDMAN | CUST LARY S GOLDMAN U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 6567 MAPLE LAKES DR, WEST BLOOMFIELD, MI 48322-3061 |
| BEVERLY GREEN HALL | 9221 UPHAM WA, BROOMFIELD, CO 80021-5606 |
| BEVERLY GULA BALLEW | 31 WEBBER PL, GROSSE POINTE, MI 48236-2628 |
| BEVERLY H DAVIES & | JAMES R DAVIES, TR BEVERLY H DAVIES REV TRUST, UA 02/20/98, 241 LOTHROP STREET, BEVERLY, MA 01915-3741 |
| BEVERLY H GEORGE | 45 YERBA BUENA AVE, SAN FRANCISCO, CA 94127-1543 |
| BEVERLY H KUHN | 45040 18TH ST W, LANCASTER, CA 93534-2018 |
| BEVERLY H MULLIGAN | 3495 RANKLIN DR, CARLETON, MI 48117-9366 |
| BEVERLY H STRINGER | 238 GLEN EDDY DR, SCHENECTADY, NY 12309-4967 |
| BEVERLY H WOODARD | BOX 1586, DANVILLE, IL 61834-1586 |
| BEVERLY HALL RAMIREZ | 2701 WESTHEIMER RD 2F, HOUSTON, TX 77098-1243 |
| BEVERLY HARRIS | BOX 811, TRENTON, NJ 08605-0811 |
| BEVERLY HOLZMAN GORDON & | BERNARD G GORDON JT TEN, 165 CRANDON WAY, ROCHESTER, NY 14618-4429 |
| BEVERLY HUARD | 11435 BEACONSFIELD RD, WASHINGTON, MI 48094-3002 |
| BEVERLY I CRAWFORD | 2873 TALLMAN STREET, SANBORN, NY 14132-9205 |
| BEVERLY I GLASPIE | 2458 SE ELSTON ST, PORT ST LUCIE, FL 34952-5567 |
| BEVERLY I GRIMES & | EVA KELLAM GRIMES JT TEN, 16 MARLWOOD COURT, ASHVILLE, NC 28804-1119 |
| BEVERLY I LEWELLEN | 6607 BLUE HILLS ROAD, HOUSTON, TX 77069-2412 |
| BEVERLY I PAUL | CUST MICHAEL J PAUL UGMA MI, BOX 185, ATLANTA, MI 49709-0185 |
| BEVERLY I SCHMITZ | 14181 LAKESHORE DR, STERLING HGTS, MI 48313-2140 |
| BEVERLY I SCHMITZ & | CHRISTENE PEARL GREENE JT TEN, 14181 LAKESHORE DR, STERLING HEIGHTS, MI 48313-2140 |
| BEVERLY IRENE MCGRATH | 11900 BARRYKNOLL LANE, APT 7310, HOUSTON, TX 77024 |
| BEVERLY J ACHA | 2156 S RIVER RD, SAGINAW, MI 48609-5325 |
| BEVERLY J ANDERSON | 8118 W GRAND RONDE AVE, KENNEWICK, WA 99336-1606 |
| BEVERLY J BEEKMAN | 319 NOTCH LANE, DELAND, FL 32724-6257 |
| BEVERLY J BELL & | CHRISTINE KIMMERLY JT TEN, 301 W THIRD ST, BOX 821, NORTHPORT, MI 49670-9516 |
| BEVERLY J BELL AS | CUSTODIAN FOR JOHN KEITH, BELL UNDER THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 81 GEYMER DR, MAHOPAC, NY 10541-2044 |
| BEVERLY J BODEN | 2110 CASSINO COURT, PUNTA GORDA, FL 33950 |
| BEVERLY J BOOKER | 23356 PARK PLACE DR, SOUTHFIELD, MI 48033-2670 |
| BEVERLY J BOVEE | 421 LINCOLN ST, MORENCI, MI 49256-1017 |
| BEVERLY J BRUNDAGE | 100 HICKORY ST 205, GREENVILLE, NC 27858-1674 |
| BEVERLY J CONNELL | C/O BRAUN KENDRICK FINKBEINER PLC, ATTN BONNIE J WENZEL LEGAL ASSISTAN, 38 WESTVIEW COURT, SAGINAW, MI 48602 |
| BEVERLY J CORNELIUS | 4683 SUNSET DR, LOCKPORT, NY 14094-1231 |
| BEVERLY J COVERLEY EX | EST CONRAD F DRAXLER, 13000 THOMAS CREEK RD, RENO, NV 89511 |
| BEVERLY J DAY | 1001 E HIGH ST, PO BOX 478, OKAWVILLE, IL 62271 |
| BEVERLY J DEMCHUK | ATTN BEVERLY DEMCHUK-BURKE, 1203 IROQUOIS, ANN ARBOR, MI 48104-4633 |
| BEVERLY J EWLES | 2025 KAPREE CT, WINTER HAVEN, FL 33884-3143 |
| BEVERLY J FARRELL | 4467 E PEPPER CREEK WAY, ANAHEIM, CA 92807-3552 |
| BEVERLY J FISHER | 79526 BERMUDA DUNES DR, INDIO, CA 92201-8029 |
| BEVERLY J FOX | 7622 EAGLE VALLEY PASS, INDIANAPOLIS, IN 46214 |
| BEVERLY J FURIAN | 424 8TH AVE, SEASIDE HEIGHTS, NJ 08751-1314 |
| BEVERLY J GARNER & | PAUL E GARNER JT TEN, 19100 GENITO ROAD, MOSELEY, VA 23120-1024 |
| BEVERLY J GAVETTE & | CHARLES E GAVETTE JT TEN, 6816 BLUEGRASS, CLARKSTON, MI 48346-1401 |
| BEVERLY J GLOVER | CUST JOHN GLOVER UGMA CO, PO BOX 124, AVONDALE, CO 81022 |
| BEVERLY J GRUICH | 29499 WESTFIELD, LIVONIA, MI 48150-4041 |
| BEVERLY J HARRIS | 1514 N MCCANN STREET, KOKOMO, IN 46901 |
| BEVERLY J HEFT & | ARNOLD A HEFT JT TEN, 6400 FORESTVIEW DR, OAK FOREST, IL 60452-1515 |
| BEVERLY J HEFT TR | UA 02/06/1998, BEVERLY J HEFT TRUST, 22641 GLENMOOR HEIGHTS, FARMINGTON, MI 48336 |
| BEVERLY J HEMMETER & | ALFRED D HEMMETER JT TEN, 6855 BRANDYWINE RD, PARMA HEIGHTS, OH 44130-4607 |
| BEVERLY J HONEYCUTT | S-1817 LINDA LANE, SPOKANE, WA 99206-5787 |
| BEVERLY J HORNBECK | 865 CRYSTAL LN, MARYSVILLE, MI 48040-1569 |
| BEVERLY J HUNT | 6415 N DENVER AVE, PORTLAND, OR 97217-4920 |
| BEVERLY J JOHNSON | 28675 GRANKLIN RD APT 410, SOUTHFIELD, MI 48034-1605 |
| BEVERLY J JORDAN | 1423 E HILLSBORO BLVD UNIT 418, DEERFIELD BEACH, FL 33441 |
| BEVERLY J JUVE | 212 APACHE DR, JANESVILLE, WI 53545-4302 |
| BEVERLY J KREINER & | LESLIE R PEARSALL JT TEN, 8200 AVALON DR, HALE, MI 48739-8733 |
| BEVERLY J LOHMANN | TR BEVERLY J LOHMANN TRUST, UA 05/16/05, 37557 ANDREW DR, STERLING HEIGHTS, MI 48312 |
| BEVERLY J LOOK | 728 STONE ST, FLINT, MI 48503-2434 |
| BEVERLY J LOOP & | ROY E LOOP JT TEN, 31351 PAGELS DR, WARREN, MI 48092 |
| BEVERLY J LOUIS | 101 ENGLISH LANE, HARWICK, PA 15049-8900 |
| BEVERLY J MAITLAND | 4876 ARBELA RD, MILLINGTON, MI 48746-9320 |
| BEVERLY J MANN | 12313 SOUTH WEST 9TH, YUKON, OK 73099 |
| BEVERLY J MANSFIELD | 2216 CORAL SEA DRIVE, YOUNGSTOWN, OH 44511-2230 |
| BEVERLY J MANSFIELD & | RICHARD L MANSFIELD JT TEN, 2216 CORAL SEA DRIVE, YOUNGSTOWN, OH 44511-2230 |
| BEVERLY J MC FARLAND | 1407 S CHILSON, BAY CITY, MI 48706-5118 |
| BEVERLY J MCCARTHY | TR U/A DTD 5/2/9 MCCARTHY FAMILY, LIVING, TRUST, 24600 MOUNTAIN AVE, NO 23, HEMET, CA 92544 |
| BEVERLY J MCDERMOTT | 1103 EVANS ST, OSHKOSH, WI 54901-3968 |
| BEVERLY J MCINTIRE | 4207 MONMOUTH COURT, FORT COLLINS, CO 80525-3337 |

| | |
|---|---|
| BEVERLY J MEEKS | 14905 SW DIVISION ST, SHERWOOD, OR 97140 |
| BEVERLY J MEYER | 10277 1ST ST, PLAINVIEW, AR 72857-8903 |
| BEVERLY J MIELKE | 20706 ELIZABETH, ST CLAIR SHORES, MI 48080 |
| BEVERLY J MINTER | BOX 13364, TUCSON, AZ 85732-3364 |
| BEVERLY J MOHRMAN | TR BEVERLY J MOHRMAN REVOCABLE, TRUST, UA 2/3/00, 320 SAILOR RD, MONTGOMERY CITY, MO 63361 |
| BEVERLY J NEWCOMER | 208 EMERALD DR, CHARLOTTE, MI 48813-9015 |
| BEVERLY J NEWELL | 118 ANDRESS, CHESANING, MI 48616-1619 |
| BEVERLY J NOFFSINGER | 3013 WISCONSIN DR, SEBRING, FL 33870-5115 |
| BEVERLY J NOFFSINGER | 3013 WISCONSIN DR, SEBRING, FL 33870-5115 |
| BEVERLY J NOYCE | 100 PALM BAY BL, PANAMA CITY, FL 32408-5203 |
| BEVERLY J PALMER & | JOHN T PALMER JT TEN, 8226 W 131ST ST, PALOS PARK, IL 60464-2159 |
| BEVERLY J PETERSON | ATTN BEVERLY J SISEMORE, 74-108 OAK SPRINGS DRIVE, PALM DESERT, CA 92260-1515 |
| BEVERLY J PHENIX | 3995 KEHOE DR NE, ADA, MI 49301-9641 |
| BEVERLY J PHILLIPS | 3656 DALEY RD, ATTICA, MI 48412-9235 |
| BEVERLY J POLLARD | 1414 CENTRAL PARKWAY AVE SE, WARREN, OH 44484-4457 |
| BEVERLY J QUESADA | 10282 N US 301, OXFORD, FL 34484 |
| BEVERLY J RAPPLEYEA | 134 N EDWARD ST, SAYREVILLE, NJ 08872-1151 |
| BEVERLY J RICHARDS | 811 SW HAMMOCK HILL CIRCLE, LAKE CITY, FL 32024 |
| BEVERLY J RUE | 192 BLUE ROUND RD, GEORGIANA, AL 36033 |
| BEVERLY J SAUL | 11389 RICHFIELD RD, DAVISON, MI 48423-8517 |
| BEVERLY J SCHNEPP | 9113 DEL-RIO DRIVE, GRAND BLANC, MI 48439-8384 |
| BEVERLY J SCHRAUFNAGEL & | JOSEPH J SCHRAUFNAGEL JT TEN, 4100 MCKAIL RD, ROMEO, MI 48065-1120 |
| BEVERLY J SELBY | AURM 3/02, NASHVILLE, IN 47448 |
| BEVERLY J SIZER & | GLEE M MONCHAMP JT TEN, 132 MAPLE RIDGE DR, DELANO, MN 55328 |
| BEVERLY J SOPKO TOD | SUE A LEES, SUBJECT TO STA TOD RULES, 3449 BRIARWOOD LANE, YOUNGSTOWN, OH 44511 |
| BEVERLY J SOPKO TOD | DIANE L POWELL, SUBJECT TO STA TOD RULES, 3449 BRIARWOOD LANE, YOUNGSTOWN, OH 44511 |
| BEVERLY J SPEARS | 2902 WESTBROOK AVE, INDIANAPOLIS, IN 46241-5977 |
| BEVERLY J SPOON | 2105 S-300W, KOKOMO, IN 46902-4672 |
| BEVERLY J STEFFEL & | CARISSA J MONTOYA JT TEN, 421 HAMMOND ST, APT 104, WESTERNPORT, MD 21562-1223 |
| BEVERLY J STILES & | HARVEY STILES JT TEN, 2305 E MAPLE RD, BURTON, MI 48529 |
| BEVERLY J SUITER | 1112 BURBANK AVE 309, JANESVILLE, WI 53546-6146 |
| BEVERLY J SWAN | BOX 1440, THOMPSON FALLS, MT 59873-1440 |
| BEVERLY J TAIPALE | 501-6TH ST, FAIRPORT HARBOR, OH 44077-5654 |
| BEVERLY J TAIPALE & | JOHN E TAIPALE JT TEN, 501-6TH ST, FAIRPORT HARBOR, OH 44077-5654 |
| BEVERLY J TORUK | 118 MEADOW POND LN, MOORESVILLE, NC 28117-4347 |
| BEVERLY J WELLS | 2107 MACKINAW DRIVE, DAVISON, MI 48423 |
| BEVERLY J WILLIAMS | 34501 BEACONSFIELD, CLINTON TWP, MI 48035-3308 |
| BEVERLY J WINTERSTEIN | 129 EAST MAIN RD, JOHNSON CITY, NY 13790 |
| BEVERLY J WOJTASZCZYK | 6175 WAGNER ROAD, SPRINGVILLE, NY 14141-9687 |
| BEVERLY JANE COOPER | 404 N ROAD 39, PASCO, WA 99301-3160 |
| BEVERLY JANE HAYER HARRIS | 4812 WEST 66TH ST, MINNEAPOLIS, MN 55435-1508 |
| BEVERLY JANE HEINEMAN | 404 N ROAD 39, PASCO, WA 99301-3160 |
| BEVERLY JANE JOHNSON | 18540 WHITBY ST, LIVONIA, MI 48152-3040 |
| BEVERLY JANE SOCHA WILKE | BOX 297, WALES, WI 53183-0297 |
| BEVERLY JANE STRATTON | 1655 HUNT RD, MAYVILLE, MI 48744 |
| BEVERLY JEAN COON & | STEPHEN K COON DOUGLAS M COON JT, TEN, 5923 ROLFE RD, LANSING, MI 48911-4931 |
| BEVERLY JEAN COWAN & | JAMES K HALE &, ANDREW L SCLAFANI JT TEN, 13352 EDISON, SOUTHGATE, MI 48195 |
| BEVERLY JEAN HOPKINS | 19041 GERONIMO CT, MT CLEMENS, MI 48036-2118 |
| BEVERLY JEAN LAHEY | 17823 E BERRY AVE, AURORA, CO 80015-2601 |
| BEVERLY JEAN NELSON | 12612 WEST OAK DR, MOUNT AIRY, MD 21771-4943 |
| BEVERLY JEAN ROBERTSON & | BONNIE L ROCHE &, JANET L ZEIDLER JT TEN, 340 CHESTERFIELD RD, BLOOMFIELD, MI 48304-3523 |
| BEVERLY JEAN WAGLE | P O BOX 204, WEDGEFIELD, SC 29168 |
| BEVERLY JESBERGER | 27 POPLAR STREET, HIGHLAND VIEW PARK, CORNWALL, NY 12518-1421 |
| BEVERLY JO OSBON | 507 HALL STREET, TIPTON, IN 46072-1708 |
| BEVERLY JUNE MARSH | 18 GENEVA COURT, NAPA, CA 94558-3229 |
| BEVERLY K BARNES | 8316 PAINTED ROCK RD, COLUMBIA, MD 21045 |
| BEVERLY K CLAYBOURNE | PO BOX 455, PAYNE, OH 45880-0455 |
| BEVERLY K CROOKS | 3933 E BURNSIDE, PORTLAND, OR 97214-2021 |
| BEVERLY K DIJOSEPH | 343 E 74TH ST 1D, NEW YORK, NY 10021-3777 |
| BEVERLY K HAINES & | STEPHEN L HAINES JT TEN, 407 BLAIRFILED COURT, SEVERN, MD 21144-1933 |
| BEVERLY K KAHN | 99 OLD COLONY ROAD, WELLESLEY HILLS, MA 02481-2809 |
| BEVERLY K KRUEGER & | KURT M KRUEGER JT TEN, 17920 W CO RD 42, GERMFASK, MI 49836 |
| BEVERLY K LIDHOLM | 3371 W MENLO AV, FRESNO, CA 93711-0917 |
| BEVERLY K MANNERS | 20636 LOCKWOOD ST, TAYLOR, MI 48180-2976 |
| BEVERLY K ONUSKANICH & | JOSEPH A ONUSKANICH JT TEN, 51 E ADAMSDALE RD, SCHUYLKILL HAVEN, PA 17972-8623 |
| BEVERLY K SHELINE | 621 S LOCKE ST, KOKOMO, IN 46901-5520 |
| BEVERLY K STEWART & | JAMES R STEWART JT TEN, 2410 E COUNTY RD 300S, DANVILLE, IN 46122 |
| BEVERLY K WILSON | 5398 NASSAR ST, FLINT, MI 48505 |
| BEVERLY KLIMKAUSKY | CUST JULIA MCALEE, UTMA MD, 2028 HERMITAGE HILLS DR, GAMBRILLS, MD 21054-2006 |
| BEVERLY KLIMKAUSKY | CUST LAUREN MCALEE, UTMA MD, 2028 HERMITAGE HILLS DR, GAMBRILLS, MD 21054-2006 |
| BEVERLY KNESHTEL | 788 LEE ROAD 14, OPELIKA, AL 36804 |
| BEVERLY KURTZ | 4840 WOODLEY AVE, ENCINO, CA 91436-1473 |
| BEVERLY KUTER | 14838 ST LOUIS AVE, MIDLOTHIAN, IL 60445 |

| | |
|---|---|
| BEVERLY L BARNES | 18075 GREENLAWN, DETROIT, MI 48221-2540 |
| BEVERLY L CARNAHAN TOD | NORMAN L THOMPSON &, BEVERLY L KNOEBEL &, RODNEY D THOMPSON, 102 PRAIRIE VIEW ACRES, HERCULANEUM, MO 63048 |
| BEVERLY L CORY | 17192 US HIGHWAY 27, MOORE HAVEN, FL 33471-5533 |
| BEVERLY L FULLER | 200 KANOELEHUA AVENUE, #222, HILO, HI 96720 |
| BEVERLY L GIAMMARA | 2205 WEBER AVE, LOUISVILLE, KY 40205-2112 |
| BEVERLY L GOEBEL | 120 SUNRISE CANYON RD, WIMBERLEY, TX 78676-6043 |
| BEVERLY L GRAHAM | 2110 N W MARKEN ST, BEND, OR 97701-8634 |
| BEVERLY L HAMMON | 1288 DEER CREEK TRL, GRAND BLANC, MI 48439-9264 |
| BEVERLY L LAMBERT | 21 RUSSELL ST, SAN FRANCISCO, CA 94109-1915 |
| BEVERLY L MOORE | 10314 W 61ST ST, SHAWNEE, KS 66203-3010 |
| BEVERLY L RICE | 4830 N LESLEY AVE, INDIANAPOLIS, IN 46226-2212 |
| BEVERLY L ROBERTS | 1809 NW 143RD ST, GAINESVILLE, FL 32606-5233 |
| BEVERLY L ROBINSON & | JOHN R ROBINSON JT TEN, 9 ROSELLE AVENUE, WILMINGTON, DE 19805-2278 |
| BEVERLY L ROHDE | 12857 W BELOIT RD, NEW BERLIN, WI 53151-6929 |
| BEVERLY L ROHDE-BERTHER | 12857 W BELOIT RD, NEW BERLIN, WI 53151-6929 |
| BEVERLY L ROWAN | TR BEVERLY LEWIS ROWAN TRUST, UA 08/26/03, 240 NICE LANE #311, NEWPORT BEACH, CA 92663 |
| BEVERLY L RUMBLE | 47441 DEQUINDRE, ROCHESTER, MI 48307-4813 |
| BEVERLY L SCHWARTZ | 50 LEGEND ROAD, FORT WORTH, TX 76132-1036 |
| BEVERLY L STOBER | 68 PLEASANT ST, BOX 252, WAKEMAN, OH 44889-8995 |
| BEVERLY L VOSKO | 583 MAGNOLIA CIRCLE, HOUSTON, TX 77024 |
| BEVERLY L WAGNER | CUST, JUSTIN PATRICK YOUNGER UGMA MD, 1918 HIGH POINT RD, FOREST HILL, MD 21050-2202 |
| BEVERLY L WHITE | 15885 TRACEY, DETROIT, MI 48227-3347 |
| BEVERLY LAMBRECHT | 34835 WURFEL, CLINTON TWP, MI 48035-4748 |
| BEVERLY LASKIN | CUST JASON LAWRENCE LASKIN, UGMA NY, 257 MERCURY STREET, EAST MEADOW, NY 11554-1222 |
| BEVERLY LAWN | 3 HAWK DRIVE, HUNTINGTON, NY 11743-9750 |
| BEVERLY LOEFFERS | BOX 56, RAVENSDALE, WA 98051-0056 |
| BEVERLY LOUIS | CUST, RICHARD LOUIS UGMA OH, 839 MARIDON CT, VANDALIA, OH 45377-3038 |
| BEVERLY LYLE | BOX 3551, AMARILLO, TX 79116-3551 |
| BEVERLY LYNN PAUL | 38999 ARBOR CT, GRAFTON, OH 44044-1062 |
| BEVERLY LYNN TIMERDING | 3905 S 223RD CI, ELKHORN, NE 68022-2413 |
| BEVERLY M BEASLEY & | ROBIN E BEASLEY JT TEN, 1922 E SOUTHBRIDGE WY, SANDY, UT 84093-2550 |
| BEVERLY M BLACKSTOCK | 232 OLD HILL CITY RD, MAYSVILLE, KY 41056 |
| BEVERLY M BURKE | ATTN BEVERLY M FLAHERTY, 91 OLDE WOOD ROAD, GLASTONBURY, CT 06033-4157 |
| BEVERLY M CAMPBELL & | GORDON A CAMPBELL, TR CAMPBELL FAMILY TRUST, UA 01/03/92, 619 HIGH POINT DR, VENTURA, CA 93003-1411 |
| BEVERLY M COLLINS | 336 E 1100 N, ALEXANDRIA, IN 46001-9007 |
| BEVERLY M CRABTREE | 614 W 15TH STREET, MUNCIE, IN 47302-4003 |
| BEVERLY M FISHER | 11921 SOUTH RIDGEWAY AVENUE, ALSIP, IL 60803-1143 |
| BEVERLY M FUERST & | EDWARD F FUERST JR JT TEN, 602 CORONADO, LEES SUMMIT, MO 64063-2522 |
| BEVERLY M HANNAH | 515 S HARRISON, ALEXANDRIA, IN 46001-2427 |
| BEVERLY M JENKINS | 834 PENNINGTON AVE, TRENTON, NJ 08618-2912 |
| BEVERLY M JOHNSON | CUST MARYANN JOHNSON U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 1139 MURCHISON DR, MILLBRAE, CA 94030-2918 |
| BEVERLY M KARAKULA | BOX 115, DEARBORN, MI 48121-0115 |
| BEVERLY M KARAKULA & | HELEN KARAKULA JT TEN, BOX 115, DEARBORN, MI 48121-0115 |
| BEVERLY M LOTZ | TR MARK A LOTZ TRUST, UA 05/31/95, 8824 DECIMA DR, CINCINNATI, OH 45242-8030 |
| BEVERLY M MARTELLO | 5510 SW LOOP 410, SAN ANTONIO, TX 78227-4608 |
| BEVERLY M MASON | 133-79TH ST, NIAGARA FALLS, NY 14304-4201 |
| BEVERLY M NELSON | TR BEVERLY M NELSON TRUST, UA 05/06/97, 2310 KNOLL DR, NEW BRIGHTON, MN 55112-1265 |
| BEVERLY M ODELL | 3013 VOGUE AVE, LOUISVILLE, KY 40220-2533 |
| BEVERLY M PENDER | 3337 WEBSTER AVE, KANSAS CITY, KS 66104-4068 |
| BEVERLY M PETRINA | 833 OAK FOREST DR, THE VILLAGES, FL 32162-7452 |
| BEVERLY M RICHER | 5667 BELLEWOOD CT, KENTWOOD, MI 49548-5979 |
| BEVERLY M SMITH | 2820 MIDDLEBURY, BLOOMFIELD TWP, MI 48301-4168 |
| BEVERLY M STEELE | 907 LOCKSLEY MANOR DR, LAKE ST LOUIS, MO 63367-2576 |
| BEVERLY M TAYLOR | TR REVOCABLE TRUST 09/17/84, 409 E BEVAN DR, JOLIET, IL 60435-5608 |
| BEVERLY M VESELSKY | 12416 S LINDEN RD, LINDEN, MI 48451-9455 |
| BEVERLY MASULLO & | CARMINE MASULLO JT TEN, 58 HICKORY RD, NUTLEY, NJ 07110 |
| BEVERLY MC LEOD | ATTN BEVERLY JOKISCH, 1389 STONETREE, TROY, MI 48083-5352 |
| BEVERLY MESNEKOFF | 11081 SPRINGBROOK CIRCLE, BOYNTON BEACH, FL 33437-1644 |
| BEVERLY MOHANCO | 10 WILSON WAY, RINGOES, NJ 08551-1811 |
| BEVERLY MORIN | 86 TRACY DR, VERNON, CT 06066-4124 |
| BEVERLY MORLAN SPICER | BOX 2026, ROCK SPRINGS, WY 82902-2026 |
| BEVERLY MOSS | 2120 S LAFOUNTAIN ST, KOKOMO, IN 46902-2203 |
| BEVERLY MOYER | 507 21ST AVE S APT 2, FARGO, ND 58103-5347 |
| BEVERLY N EYERLY & | WILLIAM A EYERLY JT TEN, 4904 CHEROKEE HILLS DR, SALEM, VA 24153-5851 |
| BEVERLY N ROBERTSON | CUST, ANDREW DAVID ROBERTSON A MINOR, UNDER P L 55 CHAPTER 139 OF THE, LAWS OF NEW JERSEY, 2309 NW 73RD ST, SEATTLE, WA 98117-5641 |
| BEVERLY N WALLACE | 243 TWIN HILLS DR, PITTSBURGH, PA 15216-1107 |
| BEVERLY N WELLS | CUST JASON ALAN WELLS UGMA MA, BOX 145, STOWE, VT 05672-0145 |
| BEVERLY N WELLS | CUST NEWTON, EDWARD WELLS UGMA MA, BOX 145, STOWE, VT 05672-0145 |
| BEVERLY NAMECHE | 11 SCHOOL ST, ESSEX, MA 01929-1406 |
| BEVERLY NEFF | 328 HEIKES AVE, DAYTON, OH 45405-1118 |
| BEVERLY NUSSBAUM | 6 N CAIRNGORM, NEW CITY, NY 10956-2514 |
| BEVERLY O DAVIE | 47902 CHIPPEWA TRAIL, NEGLEY, OH 44441-9732 |

| | |
|---|---|
| BEVERLY O PORTER | 2504 SECOND STREET, WESTLAND, MI 48186-5457 |
| BEVERLY O TURNER | 116 VILLAGE DR, LABAR VILLAGE, STROUDSBURG, PA 18360 |
| BEVERLY OBENCHAIN | CUST MATTHEW ALLEN OBENCHAIN, UTMA CO, 4531 W CHRISTENSEN CIRCLE, LITTLETON, CO 80123-6521 |
| BEVERLY P CRONE | 5717 MASON RD, MEMPHIS, TN 38120-1845 |
| BEVERLY P STORMER | 7941 ANDERSONVILLE RD, CLARKSTON, MI 48346-2515 |
| BEVERLY P STORMER & | BARBARA J BENSCOTER JT TEN, 7941 ANDERSONVILLE RD, CLARKSTON, MI 48346-2515 |
| BEVERLY P VAN WINKLE | 41 BREEZY PT, LITTLE SILVER, NJ 07739-1703 |
| BEVERLY PASSINE & | LOUIS PASSINE JT TEN, 113 PARK PL, HEBRON, IN 46341-9116 |
| BEVERLY PRESCOTT | 153 STAAKE SPUR RD, KISSEE MILLS, MO 65680 |
| BEVERLY R CAULEY | 6081 JOHN DALY, TAYLOR, MI 48180-1057 |
| BEVERLY R CLANTON | 308 ABBOTTSFORD RD, APT 4, SCHENECTADY, NY 12304-4710 |
| BEVERLY R CLAYTON | 304 BLUEFISH LN, VIRGINIA BEACH, VA 23456 |
| BEVERLY R CRUMP | 4207 PRICKLY PEAR DRIVE, AUSTIN, TX 78731-2017 |
| BEVERLY R HARDIN | 4068 HIDDEN VIEW CIRCLE, FORT WORTH, TX 76109-4625 |
| BEVERLY R LOTZ | 8824 DECIMA DRIVE, CINCINNATI, OH 45242 |
| BEVERLY R LOTZ | 764 DORAL LANE, NORTH AURORA, IL 60542-9146 |
| BEVERLY R MILLER | 306 ACORN DR, BRIDGEWATER, NJ 08807-3015 |
| BEVERLY R PETTUS | 18262 KENTUCKY, DETROIT, MI 48221-2028 |
| BEVERLY R SANDRACO | 10966 GRAND LAKE HWY, POSEN, MI 49776 |
| BEVERLY R SNYDER | 8 PINE HILL DRIVE, PITTSFORD, NY 14534-3952 |
| BEVERLY R ST PIERRE | 61 POINT RD, PORTSMOUTH, RI 02871-4914 |
| BEVERLY RADLINSKI | 3382 DUPON DR, STERLING HEIGHTS, MI 48310-2543 |
| BEVERLY RICHARDS | 601 BREW ST, TAMAQUA, PA 18252 |
| BEVERLY RINEY CAMBRON AS | CUSTODIAN FOR MISS KELLY ANN, CAMBRON UNDER THE FLORIDA, GIFTS TO MINORS ACT, 501 N SWIM CLUB DR APT 2A, VERO BEACH, FL 32963 |
| BEVERLY ROBINSON | 1719 W EVANS DR, PHOENIX, AZ 85023-5128 |
| BEVERLY ROCK | 3910 N MIDGE LN, TUCSON, AZ 85705-2420 |
| BEVERLY ROSS | 105 CASHMERE DRIVE, THOMPSON STATION, TN 37179 |
| BEVERLY RUDD | 131 LAKESHORE DR, CLARKSTON, MI 48348 |
| BEVERLY RUTH BEELAND | CARLTON, 3000 CARDINAL DRIVE, AUGUSTA, GA 30909-3040 |
| BEVERLY S BLEWETT | 2576 N MAIN ST, NEWFANE, NY 14108-1019 |
| BEVERLY S CHASE & | HOLLIS H CHASE JT TEN, BOX 587, RYE, NY 10580-0587 |
| BEVERLY S CLARK | 3513 LUBBOCK DR, RALEIGH, NC 27612-5015 |
| BEVERLY S FONDENBERGER | 634 HOLIDAY DR, GREENTOWN, IN 46936-1637 |
| BEVERLY S HACKWORTH | 5058 KINSEL, CHARLOTTE, MI 48813 |
| BEVERLY S HOFF | 725 ADELAIDE NE, WARREN, OH 44483-4223 |
| BEVERLY S HOLZHEU | 17527 CHERRY DR, EDEN PRAIRIE, MN 55346-1238 |
| BEVERLY S MONEY | 649 WOODCREST DR, MANSFIELD, OH 44905-2318 |
| BEVERLY S MOORE | 5292 PARK AV, GARDEN GROVE, CA 92845-2343 |
| BEVERLY S MUGHMAW | 4030 STONELEIGH COURT, MARION, IN 46952-8621 |
| BEVERLY S PELTON | 7773 JENNA DR, GOLETA, CA 93117-1075 |
| BEVERLY S STEFFENS | 11846 FOOD LANE, KANSAS CITY, MO 64134-3954 |
| BEVERLY S STRAUB | 123 EAST 118TH STREET, JENKS, OK 74037-3620 |
| BEVERLY S WILLIAMS | 605 N 10TH ST, MIDDLETOWN, IN 47356-1261 |
| BEVERLY SCHAFFER | TR UA 02/17/95, BEVERLY SCHAFFER TRUST, 6615 N KOSTNER AVE, LINCOLNWOOD, IL 60712-3524 |
| BEVERLY SCHILL & | EUGENE SCHILL JT TEN, 165 GREENDALE DRIVE, KETTERING, OH 45429-1501 |
| BEVERLY SCHINER | 13 CORWIN ST, KENVIL, NJ 07847-2548 |
| BEVERLY SCHNEIDER | 215 E 68TH ST 12C, NEW YORK, NY 10021-5724 |
| BEVERLY SCHULZ | 4665 WEDDEL, DEARBORN HGTS, MI 48125-3033 |
| BEVERLY SIMON | 31 GUNPOWDER DRIVE, EAST BRUNSWICK, NJ 08816-2627 |
| BEVERLY SIMON | 54 E U S HIGHWAY 6, VALPARAISO, IN 46383-8923 |
| BEVERLY SIMON | CUST ALLYN, L SIMON U/THE ILLINOIS U-G-M-A, 3908 N CHARLES ST APT 901, BALTIMORE, MD 21218-1752 |
| BEVERLY SMITH | 6426 WINDING RIDGE WAY, LAS VEGAS, NV 89156-7554 |
| BEVERLY SMITH | 308 WALTERS LANE, ITASCA, IL 60143 |
| BEVERLY STEWART | PO BOX 1142, LAKESIDE, CA 92040-0905 |
| BEVERLY SUE GRENZKE | C/O B G OSETER, 65 WOODLAND SHORE DR, GROSSE POINTE SHOR MI,  48236-2633 |
| BEVERLY T BATH | 2050 RUSSELL, DEARBORN, MI 48128-1460 |
| BEVERLY T BOHRER | 202 FRANCIS DR, SALISBURY, MD 21804-6905 |
| BEVERLY T CLARK | 608 E MCMURRAY RD STE 101, MCMURRAY, PA 15317-3440 |
| BEVERLY T DENNY | 1227 TONER DR, ANDERSON, IN 46012-1530 |
| BEVERLY T GROW | PO BOX 249, MAPLE CITY, MI 49664 |
| BEVERLY T LACEY | 7 MARINE DR, BUFFALO, NY 14202-4222 |
| BEVERLY T LEE | 1212 BEAVER RUN, ANDERSON, SC 29625-6707 |
| BEVERLY TOGLIATTI | CUST ANTHONY TOGLIATTI UGMA OH, 6407 ARCWOOD RD, INDEPENDENCE, OH 44131-4908 |
| BEVERLY TOGLIATTI | CUST KIMBERLY TOGLIATTI UGMA OH, 6407 ARCWOOD RD, INDEPENDENCE, OH 44131-4908 |
| BEVERLY TOGLIATTI | CUST ROBERT TOGLIATTI UGMA OH, 6407 ARCHWOOD RD, INDEPENDENCE, OH 44131-4908 |
| BEVERLY TOGLIATTI | CUST THEODORE TOGLIATTI UGMA OH, 6407 ARCWOOD RD, INDEPENDENCE, OH 44131-4908 |
| BEVERLY TOGLIATTI JT & | THEODORE TOGLIATTI JT TEN, 6407 ARCHWOOD RD, INDEPENDENCE, OH 44131-4908 |
| BEVERLY TWADDELL GUSTIN | 201 NICHOLS AVE, WILMINGTON, DE 19803-2588 |
| BEVERLY W BASSEMER | 3307 CANADAY DR, ANDERSON, IN 46013-2214 |
| BEVERLY W GALLUS | 30 LOCHAVEN RD, BRISTOL, CT 06010-2703 |
| BEVERLY W HUTTON & | ROBERT HUTTON III JT TEN, 7423 RIVERSHORE DR, SEAFORD, DE 19973 |
| BEVERLY W NAGLE | 2208 MONTICELLO N W, WARREN, OH 44485-1811 |

| | |
|---|---|
| BEVERLY W PARDEE | 1060 BROADWAY AVE SE, WARREN, OH 44484-2604 |
| BEVERLY W VAUGHAN | BOX 2036, KENSINGTON, MD 20891 |
| BEVERLY WALKER | 19675 STOTTER STREET, DETROIT, MI 48234 |
| BEVERLY WANG | 217 E FULTON, POMPEII, MI 48874 |
| BEVERLY WEBB | 8448 W CRAIG DR, CHAGRIN FALLS, OH 44023-4542 |
| BEVERLY WEIN & | MYRON WEIN JT TEN, 63 GLADSTONE RD, NEW ROCHELLE, NY 10804-1212 |
| BEVERLY WESTCOTT FUQUA | PO BOX 20, 1371 JCR 27, RAND, CO 80473 |
| BEVERLY WHEELER ACKERMAN | 3500 MELODY LN W, KOKOMO, IN 46902-7514 |
| BEVERLY WHITE DAVIS | 119 S MAIN ST, KEYSER, WV 26726 |
| BEVERLY WILSON | 2435 S MAIN ST, HIGHLAND HEIGHTS, KY 41076-1210 |
| BEVERLY WOODS | 201 WINDING ACRES LANE, EATON RAPIDS, MI 48827-8207 |
| BEVERLY WRAY | TR UA 03/04/92 BEVERLY WRAY TRUST, 5353 BREEZE HILL PLACE, TROY, MI 48098-2707 |
| BEVERLY ZINNIEL | 124 HILLCREST AVENUE, GLENDIVE, MT 59330-2815 |
| BEVERLY ZUCKER & | ALAN ZUCKER JT TEN, 230 E 15 ST 2D, NEW YORK, NY 10003-3941 |
| BEVERLYANN P KROHN | 7333 BEVERLY, OVERLAND PARK, KS 66204-2137 |
| BEVERLYN A LAMB | 446 BAY ST, PONTIAC, MI 48342-1912 |
| BEVILEY J LANE | 128 JACKSON ST, FLINT, MI 48505 |
| BEVIN E SMITH | 4881 CEDAR LAKE DR, GREENBUSH, MI 48738-9730 |
| BEVIS K SOUTHERN | 5610 ST JAMES LN, YORK, SC 29745-9369 |
| BEWLAY S MANEY | 309 MINDEN LANE, MATTHEWS, NC 28105 |
| BEYNON FARM PRODUCTS CORP | BOX 82226, LINCOLN, NE 68501-2226 |
| BHAGWANDAS L SUTARIA | TR UA 08/12/94, INDUMATI G SACHDEV TRUST, 42 GRANDVIEW AVE, LAKEWOOD, NY 14750-1644 |
| BHALABHAI V PATEL | 12449 BACALL LANE, POTOMAC, MD 20854-1026 |
| BHALCHANDRA S SATA | 10000 WAYNE RD STE 2, ROMULUS, MI 48174-3431 |
| BHARAT K SHAH & | MEENAL B SHAH JT TEN, P O BOX 365, CHESTERFIELD, MO 63006 |
| BHAVIN SHAH | 50 W BEAUMONT RD, COLUMBUS, OH 43214-2006 |
| BHIM CHOPRA | 319 W ROSEVALLEY RD, WALLINGFORD, PA 19086-6302 |
| BHIMSEN MUDALGIKAR & | NANDA MUDALGIKAR JT TEN, 4005 FOX HILL RD, CLARKS SUMMIT, PA 18411-8802 |
| BHOLA N BANIK | 171 BRISTOL DRIVE, WOODBURY, NY 11797-3114 |
| BHUPENDRA A PATEL & | ASMITA B PATEL JT TEN, 3912 HOBSON GATE CT, NAPERVILLE, IL 60540-9440 |
| BIAGIA DI FRANCESCO | 11 HARVEST HL, ROCHESTER, NY 14624-4468 |
| BIAGIA C LAPORTA | 12 COOK ST, MILFORD, MA 01757-3505 |
| BIAGIO G TARTANELLA | 33 WINCHESTER DR, SCOTCH PLAINS, NJ 07076-2731 |
| BIAN B WALKER JR | 121 LANSDOWNE AVE, HADDONFIELD, NJ 08033 |
| BIBI TINSLEY | 4233 MARMION WAY, APT 2, LOS ANGELES, CA 90065 |
| BIBIANA BURGER & | LISA M BURGER WARREN JT TEN, 2242 E VIENNA RD, CLIO, MI 48420-7937 |
| BIBIANE TAILLEUR | 3046 DES CHATELETS 4, STE-FOY QC  G1V 2K2,   CANADA |
| BIDA HENSON | 1335 SURF WAY, RENO, NV 89503-1947 |
| BIDDIE DAVIS TAYLOR | 479 COLLEGE HILL RD, LA FOLLETTE, TN 37766-4088 |
| BIDDIE L BARRETT | 9487 STARK, LIVONIA, MI 48150-2613 |
| BIDDY JANE RUF | 4213 VERNE, CINCINNATI, OH 45209-1219 |
| BIENVENIDO BRIGNONI | 286 PETERS COURT, SHAFTER, CA 93263 |
| BIG FONG HUEY ENG | 110-14 SAULTELL AVE, CORONA, NY 11368-4010 |
| BIG ROCK COMMUNITY 4-H CLUB | ATTN PAUL CHATHAM, 36461 CO RD 23, SPRINGFIELD, CO 81073-9515 |
| BIG SPRINGS CEMETERY | MANAGEMENT ASSOC INC, BOX 223, RICHARDSON, TX 75080 |
| BIG TALL CHIN | 15 54B PLAZA RD, FAIR LAWN, NJ 07410 |
| BIGE F ANDERSON | 25250 EUREKA RD 310, TAYLOR, MI 48180-6428 |
| BIKRAMJIT MALHOTRA | 66 SHOREWOOD POINT, DANVILLE, IL 61832-7470 |
| BILAL KARABUBER | 169 74TH STREET, BROOKLYN, NY 11209-2203 |
| BILJANA DJUKIC-UZELAC | 263 SPRING GARDEN AVE, NORTH YORK ON  M2N 3H7,   CANADA |
| BILL A BENESI SR | 1337 SKYLINE DR, DALY CITY, CA 94015-4732 |
| BILL A CROSS | 122 DIAMOND WY, CORTLAND, OH 44410-1376 |
| BILL A CROSS | PO BOX 681, CANFIELD, OH 44406-0681 |
| BILL A PIRSCHEL JR | 901 THE LANE, MT STERLING, KY 40353 |
| BILL A SABODOR | 1446 W 183RD, HOMEWOOD, IL 60430-3443 |
| BILL A SCOGGINS | 30 RIDGE, MONROEVILLE, OH 44847 |
| BILL ANDERAU | 2514 WILLIAMSBURG, PASADENA, TX 77502-4341 |
| BILL B BARNARD | 949 WHITEHALL DR, PLANO, TX 75023-6736 |
| BILL B BARNES | 3390 S BRENNAN RD, HEMLOCK, MI 48626-8753 |
| BILL B MOSHIER | TR U/A, 6173 1ST ST, MARINE CITY, MI 48039 |
| BILL BEATTIE | BOX 93, BELMONT, NC 28012-0093 |
| BILL BOWEN | 127 SNOOTY FOX RD, GOODE, VA 24556 |
| BILL BURCH & | MARY BURCH JT TEN, 2721 FOREST AVE, ASHLAND, KY 41101-3917 |
| BILL C CLARK | CUST VIVILIA ANN CLARK UGMA TX, BOX 215, DEWEY ROSE, GA 30634-0215 |
| BILL C MITCHELL | 175 BEECHWOOD AVE, MT VERNON, NY 10553-1301 |
| BILL D ARONSON & | BARBARA J ARONSON JT TEN, 8915 KNOX LANE, OVERLAND PARK, KS 66212-4755 |
| BILL D CALDWELL | 9093 PINEGROVE LANE, ATLANTA, MI 49709-9118 |
| BILL D CAMP | G4383 1/2 S SAGINAW ST, BURTON, MI 48529 |
| BILL D CORBIN | 2100 N 43RD ST, KANSAS CITY, KS 66104-3406 |
| BILL DALE | BOX 606252, CLEVELAND, OH 44106-0252 |
| BILL DAVID COCHRANE | 15300 ROBINSON RD, PLAIN CITY, OH 43064-8930 |
| BILL DAVIDOWITZ | CUST NEIL, BRUCE DAVIDOWITZ UGMA NJ, APT 17 J, 140 RIVERSIDE DRIVE, NEW YORK, NY 10024-2605 |
| BILL DAVIS | 3110 WASHINGTON RD, EAST POINT, GA 30344-5415 |

| | |
|---|---|
| BILL E DAVIDSON | 5956 WILLIAMS PORT DR, FLOWERY BRANCH, GA 30542-3958 |
| BILL E LUX JR | 2708 SW 121ST ST, OKLAHOMA CITY, OK 73170-4736 |
| BILL E RAE & | YVONNE RAE JT TEN, 1301 RIDGECREST RD, EDMOND, OK 73013-6035 |
| BILL E SCHOBY | 4906 PAVALION DRIVE, KOKOMO, IN 46901 |
| BILL E STOUT & WINONA M STOUT | TR, BILL E STOUT & WINONA M STOUT, TRUST UA 01/26/99, 5911 N CLOUD NINE DR, GARDEN CITY, ID 83714-1711 |
| BILL ENGEL & | SUSANNE M ENGEL JT TEN, 1615 SUNNINGTON GROVE DRIVE, DAYTON, OH 45458-6002 |
| BILL EVANS & | KATHRON EVANS JT TEN, 6900 BRENTWOOD STAIRS RD, FT WORTH, TX 76112-3305 |
| BILL F MORAN | 2301 S ILLINOIS AVE, LOT 124, CARBONDALE, IL 62903-5973 |
| BILL G BRAY | 5464 COUNTRY LANE, FLINT, MI 48506-1011 |
| BILL G COLE | 2605 N L ST, MIDLAND, TX 79705-7417 |
| BILL G DAWSON | 5512 LAFAYETTE ROAD, MEDINA, OH 44256-2467 |
| BILL G GATELY | 625 SE 28TH, EDMOND, OK 73013-5226 |
| BILL G HINTZ | 13390 TODD ROAD, IDA, MI 48140-9728 |
| BILL G LADD | BOX 13013, NORTHRIDGE BRANCH, DAYTON, OH 45413-0013 |
| BILL G RICHARDS | 328 PARLIAMENT RD, HARROGATE, TN 37752-7625 |
| BILL G SPENCER | 1408 THACKERY DRIVE, ARLINGTON, TX 76018-2603 |
| BILL G TALLENT | 3485 N TAMARIND AVE, RIALTO, CA 92377-3643 |
| BILL GILMER & | ROSEMARY GILMER JT TEN, 14545 KELLEY RD, KANSAS CITY, MO 64149-1251 |
| BILL H JOHNSON | 28275 MARTINDALE, NEW HUDSON, MI 48165-9412 |
| BILL H JOHNSON & | MARGARET J JOHNSON JT TEN, 2556 WEST LIZARD CR R, LEHIGHTON, PA 18235 |
| BILL H JONES | 639 E DEARBORN STREET, ENGLEWOOD, FL 34223-3503 |
| BILL H LADD | 1226 LINDEN AVE, DAYTON, OH 45410-2813 |
| BILL IVEY | 8524 WAHRMAN, ROMULUS, MI 48174 |
| BILL J CLINGENPEEL | BOX 128 R R 1, FLORA, IN 46929-9656 |
| BILL J DUNN | 322 S SEMINARY ST, PRINCETON, IN 47670-2122 |
| BILL J GAY | 11601 W COUNTY ROAD B, JANESVILLE, WI 53545-9426 |
| BILL J HOWARD & | MARY S HOWARD JT TEN, 27281 TURRELL, DEARBORN HEIGHTS, MI 48127-2866 |
| BILL J KUBIAK | 2111 AVALON LANE, ARLINGTON, TX 76014-1621 |
| BILL J MAAG | 270 WEST FOURTH STREET, FT JENNINGS, OH 45844-9610 |
| BILL J QUON | 805 JUAREZ ST, MONTEBELLO, CA 90640-2524 |
| BILL J READ & | JANET I READ JT TEN, 860 GLENWOOD CIRCLE, FULLERTON, CA 92832-1033 |
| BILL J SHIPLEY | 9444 TORREY ROAD, GRAND BLANC, MI 48439-9377 |
| BILL J VARIO & | BIRDIE L VARIO, TR VARIO FAM TRUST, UA 06/10/96, 5036 SANTA BARBARA AVE, SPARKS, NV 89436-3609 |
| BILL JOHNSON | 39169 ECORSE RD, ROMULUS, MI 48174-1316 |
| BILL L BROSEGHINI | CUST JAMES L BROSEGHINI U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, BOX 1132, ROCK SPRINGS, WY 82902-1132 |
| BILL L DELLOYD | 360 GOLDENRAIN AVE, FREMONT, CA 94539-7600 |
| BILL L HARBERT | BOX 531390, BIRMINGHAM, AL 35253-1390 |
| BILL L HICKS | 4019 MOUNT ROYAL, DALLAS, TX 75211-3139 |
| BILL L MINNIEAR | 2719 E BOULEVARD, KOKOMO, IN 46902-2728 |
| BILL L SIMS | 971 W DESERT CANYON PL, GREEN VALLEY, AZ 85614 |
| BILL L URIBE | 1, 131 BRYNFORD AVE, LANSING, MI 48917-2923 |
| BILL L WHITTINGTON | 8256 UPPER OLALLA RD, WINSTON, OR 97496-4596 |
| BILL LAM | 694 LOST LAKE DRIVE, COQUITLAM BC  V3C 5G8,   CANADA |
| BILL LOCKETT | 8810 COUNTY RD 6, SWEET WATER, AL 36782 |
| BILL LOVETT | 7467 TAHOE LAKE CT 104, MASON, OH 45040-7865 |
| BILL M TAYLOR | 111 DEER PATH CRL, CORINTH, MS 38834 |
| BILL M TEER & | MAYME N TEER JT TEN, 2284 COOK ROAD, GRAND BLANC, MI 48439 |
| BILL M YAMADA & | MARIE M YAMADA JT TEN, 15406 S TRACY BLVD, STOCKTON, CA 95206-9639 |
| BILL MAYO | 1278 COUNTY ST 2970, BLANCHARD, OK 73010-3034 |
| BILL MCMURRAY | 4936 ST 35 E, W ALEXANDRIA, OH 45381 |
| BILL NEWTON WEISE | 6007 QUINCE RD, MEMPHIS, TN 38119 |
| BILL O BULL | 2389 GOAT CREEK RD, KERRVILLE, TX 78028 |
| BILL O BURKE | 2422 N PARKWOOD, HARLINGEN, TX 78550-2416 |
| BILL O BURKE & | EMMA J BURKE JT TEN, 2422 N PARKWOOD, HARLINGEN, TX 78550-2416 |
| BILL P TAYLOR & | MARGARET E TAYLOR TEN COM, 1207 MAUI RT 2, GALVESTON, TX 77554-6169 |
| BILL PEASLEY & | BRIDGET K PEASLEY JT TEN, PO BOX 380474, MURDOCK, FL 33938 |
| BILL R BURKS & | RUTH F BURKS JT TEN, 4120 ST PAUL BLVD, ROCHESTER, NY 14617-2351 |
| BILL R HORN | 1815 CANADA FLATT RD, COOKEVILLE, TN 38506-6839 |
| BILL R WAGGERMAN | 34850 MISSION BELLVIEW, LOUISBURG, KS 66053-7175 |
| BILL R WEIR | 1004 HIWY F, WRIGHT CITY, MO 63390-4402 |
| BILL SHIPMAN | C/O SHIPMAN HEATING, 3444 SPRING GARDEN, PITTSBURGH, PA 15212-1140 |
| BILL T CANEPA & | SHARON CANEPA JT TEN, 3174 PONEMAH DR, FENTON, MI 48430-1345 |
| BILL T PATRICK SR | 5920 DIANNE ST, SHREVEPORT, LA 71119-5331 |
| BILL T SIMMONS | 802 NORTH SPRING ST, ALDERSON, WV 24910-9314 |
| BILL TERRY | 2114 N STREET, BEDFORD, IN 47421-4517 |
| BILL TOMPKINS | 18134 SE OLD TRAIL DR E, JUPITER, FL 33478 |
| BILL W HINSLEY & | NORLMA J HINSLEY JT TEN, 5724 REXROTH AVE, BAKERSFIELD, CA 93306-3737 |
| BILL W MATTHEWS | 2845 OLD ELM LANE, GERMANTOWN, TN 38138-7628 |
| BILL W MCDOWELL & | MERILEE MCDOWELL JT TEN, PO BOX 1045, HEPPNER, OR 97836 |
| BILL W NIEBURG | 115 N PINE, LITTLE ROCK, AR 72205-4211 |
| BILL W SCHOENE | 7319 WHITEOAK AVE, RESEDA, CA 91335-3337 |
| BILL W SNODGRASS | 960 98TH ST, MARMET, WV 25315-1908 |
| BILL WILLIAMS | 2836 18 ST, SAN PABLO, CA 94806-2341 |

| | |
|---|---|
| BILL YEE | 6609 RAINTREE DR, CANTON, MI 48187-3529 |
| BILLEY M BALLARD | 3708 NEWPORT WAY DR, WATERFORD, MI 48329-4285 |
| BILLIE A FOSSETT | PO BOX 23723, KNOXVILLE, TN 37933-1723 |
| BILLIE A FOSTER & | HELENE M FOSTER, TR, BILLIE A FOSTER & HELENE FOSTER, LIVING TRUST UA 04/13/95, 3124 SHERWOOD DR, FLINT, MI 48503-5415 |
| BILLIE A GAMMILL | 4320 ELLEDGE DR, ROELAND PARK, KS 66205-1362 |
| BILLIE A HURST | 862 FRANKLIN RD, WAYNESVILLE, OH 45068 |
| BILLIE A KNIGHT | C/O BILLIE A KNIGHT LEE, 215 S 132, OMAHA, NE 68154-2128 |
| BILLIE A UNGER | 277 BRAEBURN DR, MARTINSBURG, WV 25401-7308 |
| BILLIE ANN HURSON | 10011 KENDALE RD, POTOMAC, MD 20854-4243 |
| BILLIE ANN SCHMITZ | 116 PEACH GROVE CIRCLE, ELGIN, SC 29045 |
| BILLIE ANN WALKER | TR U/A, DTD 10/27/89 BILLIE ANN, WALKER TRUST, 2802 PRICKLEY PEAR DR, HENDERSON, NV 89014 |
| BILLIE B GREENBURY | 5313 TORREY RD, FLINT, MI 48507-5953 |
| BILLIE B MC CONDICHIE ROBIN | B MC CONDICHIE & DUNKLIN MC, CONDICHIE JR JT TEN, 264 HILLSPOINT RD, WESTPORT, CT 06880-6619 |
| BILLIE B WEHMEIR | 14411 SMART RD, GREENWOOD, MO 64034-8926 |
| BILLIE BEAUTON | GREENBURY, 5313 TORREY RD, FLINT, MI 48507-5953 |
| BILLIE BRIDGES & | WENDEL BRIDGES JT TEN, 15211 MADISON PIKE, MORNING VIEW, KY 41063-9670 |
| BILLIE BROWN | 711 OAKLAND AV 1, CHARLOTTE, NC 28204-2135 |
| BILLIE C BEAVERS | 5169 W PLANO PARKWAY, PLANO, TX 75093-5006 |
| BILLIE C CRAWFORD | 3064 CANE MILL RD, LANCASTER, SC 29720 |
| BILLIE C GUNNELS | 202 MADISON LANE, FOLEY, AL 36535-2906 |
| BILLIE C HEDRICK | 600 MARINA LANE, TAVARES, FL 32778-3837 |
| BILLIE C MEIER | 10167 WILLARD RD, MILLINGTON, MI 48746-9312 |
| BILLIE C OWENS | 202 MADISON LANE, FOLEY, AL 36535 |
| BILLIE C OWENS | 202 MADISON LANE, FOLEY, AL 36535 |
| BILLIE C TRAVIS | 4123 HARBOR HILLS RD, CHATTANOOGA, TN 37416-1716 |
| BILLIE COLES HARLOW | 139 ESTRELLA XING, UNIT 213, GEORGETOWN, TX 78628-7060 |
| BILLIE D BURRIS | 17212 CC HWY, HOLT, MO 64048 |
| BILLIE D FISHER | PO BOX 521, CANAL WINCHESTER, OH 43110 |
| BILLIE D PHILLIPS | 8057 CRABB RD, TEMPERANCE, MI 48182-9553 |
| BILLIE E ADLER | 73 S LAKE GEORGE RD, ATTICA, MI 48412-9789 |
| BILLIE E LANGFORD | 4029 PISTOLE RD, SPARTA, TN 38583-5122 |
| BILLIE E MARTIN & | ALICE M MARTIN JT TEN, 1774 W STUART ST, FRESNO, CA 93711-1811 |
| BILLIE E OESCH & OLIVE M | OESCH TRUSTEES U/A DTD, 09/22/93 THE BILLIE E OESCH, FAMILY TRUST, 427 SINCLAIR CIRCLE, TAVARES, FL 32778-3830 |
| BILLIE F BLEDSOE | 1214 E REYNOLDS ST, GOSHEN, IN 46528-4226 |
| BILLIE FAYE CONSTANTINE | ATTN BILLIE ANDERSON, BOX 8275, GRAY, TN 37615-0275 |
| BILLIE FOSSETT REFOUR | PO BOX 23723, KNOXVILLE, TN 37933-1723 |
| BILLIE FOSTER | 6505 NEWBORN DRIVE, COLLEGE PARK, GA 30349-1336 |
| BILLIE G BARWICK | 14541 HAMILTON RD, ROANOKE, IN 46783-9604 |
| BILLIE G CHADWICK | 2535 BALL GROUND HWY, CANTON, GA 30114-7437 |
| BILLIE G JACKSON | ATTN BILLIE G GEYEN, 2016 ROSE ST, LAKE CHARLES, LA 70601-6570 |
| BILLIE G KILKOIN | 1512 SW 35TH CIR, OKEECHOBEE, FL 34974-6047 |
| BILLIE G MOCK | 2181 N 100 W, PORTLAND, IN 47371-8052 |
| BILLIE G WHITE | C/O MCGRAW & MCGRAW, 1415 HARROUN, MCKINNEY, TX 75069 |
| BILLIE H WALDEN | 204 W MAPLE, SCOTTVILLE, MI 49454-1053 |
| BILLIE HUDSON | 3606 STERLING, FLINT, MI 48504-3573 |
| BILLIE I HARRIS & NORMA J | HARRIS TRS U/A DTD 12/12/00 FBO, HARRIS FAMILY TRUST, 8561 STATE RTE 762, ORIENT, OH 43146-9587 |
| BILLIE J ACORD | 1326 N MCCANN ST, KOKOMO, IN 46901-2662 |
| BILLIE J ANDERSON | 8791 W COUNTY ROAD 550 N, MIDDLETOWN, IN 47356-9727 |
| BILLIE J BELL | 11217 FIRETOWER RD, PASS CHRISTIAN, MS 39571-9424 |
| BILLIE J BELL & | CAROLYN S BELL JT TEN, 11217 FIRETOWER RD, PASS CHRISTIAN, MS 39571-9424 |
| BILLIE J BEVIL | PO BOX 891, HORN LAKE, MS 38637-0891 |
| BILLIE J BLEVINS | 708 W WALTON, PONTIAC, MI 48340-1053 |
| BILLIE J BROWN | 6530 W STATE RD 46, COLUMBUS, IN 47201-4694 |
| BILLIE J COPE | PO BOX 576, FENTON, MI 48430-0576 |
| BILLIE J COPE & | CAROL J COPE JT TEN, BOX 576, FENTON, MI 48430-0576 |
| BILLIE J CRAIN | 5139 HWY 22, GERALD, MO 63037 |
| BILLIE J CUNNINGHAM | 12531 MOSSY CUP DR, HOUSTON, TX 77024 |
| BILLIE J DAVIS JR | 4935 PEBBLE LANE, GREENWOOD, IN 46142 |
| BILLIE J FEDDE | 1113 HORSESHOE, PUEBLO, CO 81001-2056 |
| BILLIE J FEDDE & | HARRY A FEDDE JT TEN, 1113 HORSESHOE, PUEBLO, CO 81001-2056 |
| BILLIE J HUBBARD SR | 242 S 26TH ST DR, TERRE HAUTE, IN 47803-1534 |
| BILLIE J LAWRENCE | 7179 BRITTWOOD LANE, FLINT, MI 48507-4621 |
| BILLIE J MCINTOSH | 6820 ORANGE LANE, FLINT, MI 48505-1943 |
| BILLIE J MILLHOUSE | 3768 GROVE CIRCLE, ZELLWOOD, FL 32798-9780 |
| BILLIE J ROACH | 1334 PORTER ST, CHARLOTTE, MI 48813 |
| BILLIE J ROBERTS | 19128 MARLOWE, DETROIT, MI 48235-1945 |
| BILLIE J RODGERS & | THOMAS A RODGERS JT TEN, 822 SENECA DRIVE, BELPRE, OH 45714-1141 |
| BILLIE J SEWARD | 504 ANDOVER RD, ANDERSON, IN 46013-4119 |
| BILLIE J SIMMONS | 5710 S I-45, WILMER, TX 75172 |
| BILLIE J SPORIN | PO BOX 483, HOPEWELL JCT, NY 12533-0483 |
| BILLIE J SWINK | 320 OAKLAND SE TR, CLEVELAND, TN 37323-0144 |
| BILLIE J VOGL & | MISS LINDA J VOGL JT TEN, 1752 S 64TH ST, MILWAUKEE, WI 53214-4905 |
| BILLIE J WEATHERFORD | 38 W MAIN ST, BROWNSBURG, IN 46112-1242 |

| | |
|---|---|
| BILLIE J WEATHERFORD & | RAYMOND E WEATHERFORD JT TEN, 38 W MAIN ST, BROWNSVILLE, IN 46112-1242 |
| BILLIE JEAN ROWLAND | CUST ELIZABETH ANNE ROWLAND UGMA, KY, ATTN ELIZABETH ROWLAND MADON, 215 KENTUCKY AVE, PINEVILLE, KY 40977 |
| BILLIE JEAN SNYDER | 222 PATTERSON ST, OGDENSBURG, NY 13669-1738 |
| BILLIE JEAN SNYDER | CUST WILLIAM CHRISTOPHER SNYDER, UGMA NY, 222 PATTERSON STREET, OGDENBURG, NY 13669-1738 |
| BILLIE JEAN WILCOX & | LARRY RICHARD WILCOX JT TEN, 325 SINGLETREE, HIGHLAND VILLAGE, TX 75077 |
| BILLIE JO WOODS | 31 W DAWN DR, TEMPE, AZ 85284-3038 |
| BILLIE JOE COLLUM & | ANNYE LOU COLLUM JT TEN, 8480 SUNCREST DR, DALLAS, TX 75228-5832 |
| BILLIE K HANSON | 1125 HILLSIDE DR, FORISTELL, MO 63348-2405 |
| BILLIE L BRADLEY | 3400 TREECREST PKY 3401, DECATUR, GA 30035-3587 |
| BILLIE L COBB | 172 WHITE OAK DR, SANTA ROSA, CA 95409-5913 |
| BILLIE L ELLIOTT & | BARBARA A ELLIOTT JT TEN, 1217 NE 83RD TER, KANSAS CITY, MO 64118-1363 |
| BILLIE L GIBSON & | ANNA M GIBSON JT TEN, 7440 WASHBURN ROAD, GOODRICH, MI 48438-9749 |
| BILLIE L MOORE | 2020 JENNER LN, ST LOUIS, MO 63138-1210 |
| BILLIE L OXLEY | 17601 WILLOW POND DR, ALVIN, TX 77511-0602 |
| BILLIE L USREY | 104 EAST SOUTH STREET, NIXA, MO 65714-8850 |
| BILLIE LEE GLASS NORDAN | 122 OVERBROOK DRIVE, CONCORD, NC 28025-9551 |
| BILLIE LOUISE FRYMAN | 1758 BOYERS CHAPEL ROAD, SADIEVILLE, KY 40370 |
| BILLIE M BLOYD | 600 TOMLINSON AVE, MOUNDSVILLE, WV 26041-2120 |
| BILLIE M FULTON | 2904 PIN OAK DR, ANDERSON, IN 46012 |
| BILLIE M WEST & | JUANITA M HURST JT TEN, 2525 MAIN ST APT 413, KANSAS CITY, MO 64108-2630 |
| BILLIE N FOSTER | 918 OAK HILL DR, HARRISONBURG, VA 22801-3340 |
| BILLIE N NIMNICHT JR | BOX 14000, JACKSONVILLE, FL 32238-1000 |
| BILLIE N ROSE | NO 4, THE OAKS DRIVE, ASHLAND, KY 41101-3662 |
| BILLIE NEAL WHITTAKER & | KAY EVELYN WHITTAKER JT TEN, 10315 HIGHWAY 95, PAYETTE, ID 83661-5310 |
| BILLIE P CUNNINGHAM | 2559 SHEPHERDWOOD LN, GERMANTOWN, TN 38138-6145 |
| BILLIE PARKER JR | 13219 GRAND RIVER AVE, DETROIT, MI 48227 |
| BILLIE Q CAPLES | 4641 FOREST, WATERFORD, MI 48328-1117 |
| BILLIE R ALLEN | 402 E LAVENDER LN, ARLINGTON, TX 76010-8512 |
| BILLIE R KAMM | 857 COCHISE I H, CUBA, MO 65453-9651 |
| BILLIE R MORRIS | 2504 FAIRWAY DR, BEL AIR, MD 21015-6328 |
| BILLIE R SAUNDERS | 250 ALLEN ST # E, DAYTON, OH 45410-1955 |
| BILLIE R SHERMAN | 3237 CARTER, SAGINAW, MI 48601-4053 |
| BILLIE RAE ABNEY | 905 WAGON WHEEL DR, DAYTON, OH 45431-2742 |
| BILLIE RAE TROSTLE | 1715 ROOSEVELT, CALDWELL, ID 83605-2144 |
| BILLIE S FAUNCE | 527 DUTCH HILL DR, LANSING, MI 48917-3456 |
| BILLIE S MITCHELL | 1851 W 400 S, ANDERSON, IN 46013-9406 |
| BILLIE SANDERS & | PHILLIP SANDERS &, SCOTT SANDERS JT TEN, 15704 FAULKNER LAKE N, LITTLE ROCK, AR 72117 |
| BILLIE SCOTT ECONOMY | 742 HIGHLAND DRIVE, SANFORD, NC 27330 |
| BILLIE SUE HUNTER | TR, ROBERT JERRY HUNTER MARITAL, TRUST, UA 06/07/00, 217 MIDDLESBORO RD, LAFOLLETTE, TN 37766-4861 |
| BILLIE SUE JOHNSON | 1381 E WEBER RD, COLUMBUS, OH 43211-1471 |
| BILLIE W MOYERS & | MARY E MOYERS, TR UA 09/29/04 MOYERS FAMILY TRUST, 2619 W OLD GLORY DR, TUCSON, AZ 85741-2571 |
| BILLIE W RICHMOND | 13901 ARCTURUS AVE, GARDENA, CA 90249-2804 |
| BILLIE W THRASHER | 31814 GABLE, LIVONIA, MI 48152-1556 |
| BILLIE W WILLIAMS | 3470 EAST TOWNLINE, BIRCH RUN, MI 48415-9075 |
| BILLIE W WISNER | 4413 PITT ST, ANDERSON, IN 46013-2445 |
| BILLIE Z ENG | TR BILLIE Z ENG REVOCABLE TRUST UA, 35592, 2905 W CANTON ST, BROKEN ARROW, OK 74012-0824 |
| BILLY A GARRETT & | GLORIA E GARRETT JT TEN, 3747 PEACHTREE RD NE, 602, ATLANTA, GA 30319 |
| BILLY A MC LEMORE | 3614 E JOJOBA RD 2107, PHOENIX, AZ 85044-4552 |
| BILLY A RENT | 5656 NORTH ILLINOIS STREET, INDIANAPOLIS, IN 46208-1546 |
| BILLY A SHEETS | 620 E 23RD ST, ANDERSON, IN 46016-4522 |
| BILLY A THOMAS | RFD 2 BOX 366, FAIRFAX, SC 29827-9453 |
| BILLY A YATTAW | 8308 S SORGHAM ST, DALEVILLE, IN 47334-9672 |
| BILLY B BROCK | 2704 S WALNUT STREET, MUNCIE, IN 47302-5064 |
| BILLY B BROWN JR | 8254 LUCAYA CT, JACKSONVILLE, FL 32221-6677 |
| BILLY B BUTLER | 3401 QUEEN RIDGE DR, INDEPENDENCE, MO 64055-3006 |
| BILLY B HARRINGTON | 49 HARRINGTON TRL, MAYNARD, AR 72444-9731 |
| BILLY B MULLINS | 6262 THE LAKE RD, CLINTWOOD, VA 24228-7072 |
| BILLY B MULLINS | PO BOX 394, GARRISON, KY 41141-0394 |
| BILLY B SNORGRASS | 21431 BROOKLYN BRIDGE DR, MACOMB, MI 48044 |
| BILLY B SOUTHERLAND | 5504 PEDEN POINT RD, WILMINGTON, NC 28409-4308 |
| BILLY B SOUTHERLAND & | WANDA F SOUTHERLAND JT TEN, 5504 PEDEN POINT RD, WILMINGTON, NC 28409-4308 |
| BILLY BEAN | 2624 E ASHECROFT DR, EDMOND, OK 73034-5865 |
| BILLY BENTLEY | 1141 CHILDS ST, DAYTON, OH 45427-3401 |
| BILLY BONNER | 1215 8TH STREET S W, DECATUR, AL 35601-3743 |
| BILLY BRIAN BROCK | 2704 S WALNUT ST STE B, MUNCIE, IN 47302-5064 |
| BILLY BRITTON | 630 MERIETTA ST, PULASKI, TN 38478-2514 |
| BILLY BRUMFIELD | RT 1 BOX 234, HARTS, WV 25524-9727 |
| BILLY C CARTER & | BONNIE L CARTER, TR CARTER FAM TRUST, UA 11/15/95, 807 NE BURNING TREE, LEE'S SUMMIT, MO 64064-1341 |
| BILLY C FEATHERSTON | 17090 CORAL KAY LANE, FORT MYERS, FL 33908 |
| BILLY C GOODMAN | 1494 DEARING RD, GLASGOW, KY 42141 |
| BILLY C GRAY | 200 CHURCH FARM RD, PELL CITY, AL 35125-4146 |
| BILLY C GREENE | 4254 ARROWWOOD, FT WORTH, TX 76115-1800 |
| BILLY C JOHNSON | ROUTE 1 BOX 210, EASTLAND, TX 76448-9801 |

| | |
|---|---|
| BILLY C LITTLE | 4602 GREY OAK DRIVE, GAINESVILLE, GA 30507-8856 |
| BILLY C LYONS | 2308 W OAKDALE DR, IRVING, TX 75060-6513 |
| BILLY C MOORE | 25 EASTLAKE DRIVE, SANDSTON, VA 23150-1611 |
| BILLY C ONEAL | 4500 47TH COURT EAST, TUSCALOOSA, AL 35405-4774 |
| BILLY C WILLIAMS | 1330 S HILLCREST, LAKE, MI 48632-9021 |
| BILLY CHOI & | NANCY CHOI JT TEN, 5024 CLARK DR, ROELAND PARK, KS 66205-1316 |
| BILLY COLE | 203 GEORGE DR, DECATUR, AL 35603-4123 |
| BILLY CRAWFORD | 1231 RENEE DR, DECATUR, GA 30035-1057 |
| BILLY D ANDERSON | 130 SPORTSMAN LN, ANDERSONVILLE, TN 37705-2934 |
| BILLY D ARNOLD | 4709 HWY 47, LONEDELL, MO 63060-2001 |
| BILLY D BATEMAN | 3467 ATLAS RD, DAVISON, MI 48423-8706 |
| BILLY D CARUTHERS | 3941 SCREECH OWL LN, N LAS VEGAS, NV 89084-2494 |
| BILLY D COCHRAN | BOX 8052, HOT SPRINGS, AR 71910-8052 |
| BILLY D DENNIS | 201 FOREST AVE, WEST MILTON, OH 45383 |
| BILLY D GAGE | 8200 STAGHORN TRL, CLARKSTON, MI 48348-4571 |
| BILLY D GRAY | R R 01 BOX 1220, PRAGUE, OK 74864-9801 |
| BILLY D HARRIS | 1910 LOCH LOMOND TR, ATLANTA, GA 30331-7436 |
| BILLY D HURLESS | 8418 W DELTON RD, DELTON, MI 49046-7717 |
| BILLY D MCCRICKARD | 1602 SEALS RD, DALLAS, GA 30157-6755 |
| BILLY D MILLS | 1417 STAMFORD, KALAMAZOO, MI 49048-7400 |
| BILLY D MURRAY JR | 6511 GRADEN RD, PARKVILLE, MO 64152-2639 |
| BILLY D ROE | 3243 WABASH COURT, FORT WORTH, TX 76109-2247 |
| BILLY D RUST | 153 DEERPOINT DR, UNIONVILLE, TN 37180 |
| BILLY D SCOTT | RT 1, FORESTBURG, TX 76239-9801 |
| BILLY D SCOTT | 58 LOUELM AV, DAYTON, OH 45459-1849 |
| BILLY D SHAW | 157 C HWY 79, E, BEAR CREEK, AL 35543 |
| BILLY D SHOEMAKE & | MARIE T SHOEMAKE JT TEN, PO BOX 183, COLLINS, MS 39428-0785 |
| BILLY D THOMAS | 884 KENDALE ROAD SOUTH, COLUMBUS, OH 43220-4146 |
| BILLY D VADEN | 208 PEANUT RIDGE RD, MCRAE, AR 72102-9609 |
| BILLY D WALTRIP & | JOYCE V WALTRIP, TR, BILLIE D & JOYCE V WALTRIP, TRUST UA 04/15/99, 2066 AINSWORTH ST, FLINT, MI 48532-3901 |
| BILLY D WELLS & | PATRICIA GAIL ANDERSON WELLS JT, TEN, 5128 MELBOURNE ROAD, RALEIGH, NC 27606-1748 |
| BILLY D WILLIAMS | 7930 PATHWAY LOOP, SHREVEPORT, LA 71107-5669 |
| BILLY DEAN COX | 9464 UPPER LEWISBURG SALEM, BROOKVILLE, OH 45309-9266 |
| BILLY DEE MYERS | 3889 E COUNTY ROAD 100 N, KOKOMO, IN 46901-3677 |
| BILLY DELANO WHARTON | 4685 REED RD, DURAND, MI 48429-9713 |
| BILLY DODD | 258 TONAWANDA TRAIL, MADISONVILLE, TN 37354-7103 |
| BILLY DON COLEGROVE | 530 RAINY RIVER, HOUSTON, TX 77037-2017 |
| BILLY DWANE COLLINS SR | 1191 DEVILS BACKBONE RD, CINCINNATI, OH 45233-4816 |
| BILLY E ALLEN | 1101 TUCKAWANNA DR, ATLANTA, GA 30311-3119 |
| BILLY E ANDERSON | 5896 WN DR, FRANKTON, IN 46044 |
| BILLY E BOWLING JR | 3229 E COOK RD, GRAND BLANC, MI 48439-8375 |
| BILLY E BRINSON | 419 GROVE HILL DRIVE, STOCKBRIDGE, GA 30281-3056 |
| BILLY E BUTLER | 101 HALL PLACE, FAYETTEVILLE, GA 30215-5953 |
| BILLY E COLE | 203 GEORGE DR, DECATUR, AL 35603-4123 |
| BILLY E COLLETT | 764 SW SHOREWOOD DR, DUNNELLON, FL 34431-3772 |
| BILLY E COMBS | 1374 WOODNOLL DRIVE, FLINT, MI 48507-4718 |
| BILLY E FESSLER | 201 W MARKET ST, WEST MILTON, OH 45383-1522 |
| BILLY E HARRIS | 8708 HOMES CREEK RD, SMITHVILLE, TN 37166-7252 |
| BILLY E HIGHT | 3659 W 900 N, FRANKTON, IN 46044-9370 |
| BILLY E HIGHT & | CHARLOTTE J HIGHT JT TEN, 3659 W 900 N, FRANKTON, IN 46044-9370 |
| BILLY E HILEMAN | 304 MEADOW CT, FAIRFIELD, OH 45014 |
| BILLY E HONAKER | 4976 PLAIN CITY GEORGESVILLE RD, PLAIN CITY, OH 43064-9523 |
| BILLY E KILLEN | 1720 NEW VAUGHN RD, COLUMBIA, TN 38401-8194 |
| BILLY E LANSFORD | 6363 BIRCH RUN RD, MILLINGTON, MI 48746-9726 |
| BILLY E MCKINNEY | 30170 BALMORAL, GARDEN CITY, MI 48135-2061 |
| BILLY E MERRITT | 21231 RD 128, OAKWOOD, OH 45873-9318 |
| BILLY E MOORE | 3490 BEVERIDGE RD, FLINT, MI 48532-4903 |
| BILLY E OLIVE | 21360 HWY 22 NORTH, BOX 115, WILDERSVILLE, TN 38388-7348 |
| BILLY E SEXTON | 281 FM 1133, AQUILLA, TX 76622 |
| BILLY E SIMPSON | 7850 CHARRINGTON DRIVE, CANTON, MI 48187-1814 |
| BILLY E TYRIA | 23483 60TH AVE R 2, MATTAWAN, MI 49071-9527 |
| BILLY EARL WATERHOUSE | 1613 HOPEWELL AVE, DAYTON, OH 45418-2242 |
| BILLY F AKERS | 285 PINEDALE DR, DANVILLE, IN 46122-7936 |
| BILLY F BOWLING | 9 GRIZZLY BEAR PATH, ORMOND BEACH, FL 32174-8726 |
| BILLY F BRAGDON | 21645 W DIVISION STREET, LOCKPORT, IL 60441-9519 |
| BILLY F HILL | 101 GRAHAM RD, JASPER, TN 37347-5402 |
| BILLY F MORGAN | 1508 GRAND AVE, NEW CASTLE, IN 47362-3222 |
| BILLY F NEAL | 10500 E STATE ROAD 28-67, ALBANY, IN 47320-9137 |
| BILLY F OWSLEY | 2918 WYLIE DRIVE, FAIRBORN, OH 45324-2240 |
| BILLY F RICHMOND | H C, ROUTE 1, BOX 68-A, GRANDIN, MO 63943 |
| BILLY G BAKER | 451 WOODSIDE DR, SOMERSET, KY 42503-4985 |
| BILLY G BOLDEN | 1834 S LINVILLE, WESTLAND, MI 48186-4215 |
| BILLY G BRANHAM | 6201 S BELL LN, YORKTOWN, IN 47396-9638 |

| | |
|---|---|
| BILLY G CHURCH | 1445 POLE BRIDGE ROAD, MIDDLETOWN, DE 19709-2167 |
| BILLY G ELLIOTT | 2826 ROBERT ALLEN ROAD, LANCASTER, SC 29720-8064 |
| BILLY G FERRELL | 6530 N ANITA AVE, KANSAS CITY, MO 64151-1989 |
| BILLY G FULTZ | 1442 SUNSET BLVD, MONROE, MI 48162-4377 |
| BILLY G GRADDY | PO BOX 141, BLACK OAK, AR 72414-0141 |
| BILLY G HANEY | 824 PIN OAK LN, ARLINGTON, TX 76012-2926 |
| BILLY G HAYNES | 51 MICHIGAN AVE, PONTIAC, MI 48342-2736 |
| BILLY G HUNTER | 1641 STRATHCONA DR, DETROIT, MI 48203-1467 |
| BILLY G HUNTER & | JOHNNIE L HUNTER JT TEN, 1641 STRATHCONA DR, DETROIT, MI 48203-1467 |
| BILLY G JOHNSON | 4468 WEST PLEASANT ACRES DRIVE, DECATUR, AL 35603-5728 |
| BILLY G LEONARD JR & | TONI L BAGGETT JT TEN, 2106 AUGUSTA, MCKINNEY, TX 75070-4300 |
| BILLY G PATRICK | BOX 204, BUFORD, GA 30515-0204 |
| BILLY G PLYMALE | 4609 WATERFRONT FARMS DR, DRAPER, VA 24324-2733 |
| BILLY G RIDGE | PO BOX 425, PENDLETON, IN 46064-0425 |
| BILLY G SANDERS | RT 4 BOX 116, BIRCH TREE, MO 65438 |
| BILLY G SANDERS | BOX 457, CLEBURNE, TX 76033-0457 |
| BILLY G SKAGGS | 3509 N PARK AVE, KANSAS CITY, MO 64116-2868 |
| BILLY G SMITH | 2805 EAGLE RD, TEMPLE, TX 76502-1114 |
| BILLY G SMITH | 2805 EAGLE RD, TEMPLE, TX 76502-1114 |
| BILLY G STANFILL | 14855 LYONS, LIVONIA, MI 48154-3917 |
| BILLY G STEGALL | 316 RIDGEDALE DR SE, SILVER CREEK, GA 30173-2342 |
| BILLY G TAYLOR & IVA I TAYLOR | TR TAYLOR REVOCABLE TRUST, UA 03/18/02, 1220 E 47TH ST, ANDERSON, IN 46013-2702 |
| BILLY G TURNER & | JIMMIE L TURNER JT TEN, 1260 ZEB HAYNES RD, MAIDEN, NC 28650 |
| BILLY G VINZANT & | BEATRICE RUTH QUINLAN VINZANT, TR U/A DTD 12/16/0, VINZANT LIVING TRUST, 1789 EAST LAKE RD, SKANEATELES, NY 13152 |
| BILLY GENE ISENHOWER | 414 WINTERBROOK, OLATHE, KS 66062-1805 |
| BILLY GEORGE VILES AS | CUSTODIAN FOR VICTOR LANDON, VILES U/THE MO UNIFORM GIFTS, TO MINORS ACT, 4083 E FARM RD 104, SPRINGFIELD, MO 65803-7202 |
| BILLY H BROWN | 8504 NARISE, WESTLAND, MI 48185-1333 |
| BILLY H EASTER | 1153 W SALINE BURNETT STREET, CENTERPOINT, IN 47840-8216 |
| BILLY H ELLIOTT | 3032 WEST 43 ST, CLEVELAND, OH 44113-4815 |
| BILLY H FAUDREE & | ANNA M FAUDREE JT TEN, 122 WELCOME WAY BLVD W, APT 206B, INDIANAPOLIS, IN 46214-3061 |
| BILLY H HATFIELD | 6645 SHAKER RD, FRANKLIN, OH 45005-2648 |
| BILLY H HICKMAN | 37 TEEL DRIVE, ASHLAND, AL 36251-6604 |
| BILLY H JONES | TR BILLY, H JONES REVOCABLE LIVING TRUST U/A, DTD 11/01/82, 1940 WEST SPRING CREEK PARKWAY, APT 242, PLANO, TX 75023 |
| BILLY H MAUGHAN | 103 WEST ST, BOX 213, VALLEY VIEW, TX 76272-9031 |
| BILLY H MCCLUSKEY | 1215 SOUTH JACKSON, TULSA, OK 74127-9126 |
| BILLY H NICHOLS | BOX 461, ZEBULON, GA 30295-0461 |
| BILLY H OWENS | 34 FLAG RD, LITTLE ROCK, AR 72205-5056 |
| BILLY H PARKS | 2622 N BOGAN RD, BUFORD, GA 30519-3951 |
| BILLY H WEATHERS | 4201 N CLARENDON RD, INDIANAPOLIS, IN 46208-3760 |
| BILLY HERBERT ARNOLD | 4711 CAMBRIDGE DRIVE, TYLER, TX 75703-1506 |
| BILLY J ARNOLD & | MARGARET L ARNOLD JT TEN, 316 ENFIELD ROAD, CENTERVILLE, OH 45459-1728 |
| BILLY J ARNOLD & | LYNNE S COLLINS JT TEN, 316 ENFIELD ROAD, CENTERVILLE, OH 45459-1728 |
| BILLY J BEAVERS | 131 E JOLLY RD UNIT E-1, LANSING, MI 48910-6687 |
| BILLY J BOWLING JR | 1163 54TH AVE SOUTH, ST PETERSBURG, FL 33705-5005 |
| BILLY J BRUMLEY | 13357 SHERIDAN, MONTROSE, MI 48457-9351 |
| BILLY J CAPERTON | 8698 CALIFORNIA BRANCH RD, WEST POINT, TN 38486-5612 |
| BILLY J CAPERTON & | FRANCES R CAPERTON JT TEN, 8698 CALIFORNIA BRANCH ROAD, WESTPOINT, TN 38486-5612 |
| BILLY J CARPENTER | BOX 12, LEESBURG, TX 75451-0012 |
| BILLY J CLACK | 1285 HARBINS RD, DACULA, GA 30019 |
| BILLY J CLARK | 31 MEADOW ROAD, NEW CASTLE, DE 19720-1513 |
| BILLY J CORNELIUS | 1308 W SCOTT PLACE, INDEPENDENCE, MO 64052-3137 |
| BILLY J COX | 4851 MONTEREY MAPLE GR, BATAVIA, OH 45103-9418 |
| BILLY J CREEL | 8522 S 600 W, PENDLETON, IN 46064-9769 |
| BILLY J CURRY | 4585 EMMETT ROAD, EMMETT, MI 48022-2700 |
| BILLY J DOCHERTY & | ELLEN M DOCHERTY JT TEN, 1652 N 5 LAKES RD, ATTICA, MI 48412-9375 |
| BILLY J DOOLEY & | ANN C DOOLEY JT TEN, 13350 HWY 84, SILAS, AL 36919-6303 |
| BILLY J DOUGLAS | PO BOX 7500, BOWLING GREEN, KY 42102-7500 |
| BILLY J DUNCAN | 1764 EDITH MARIE DR, BEAVER CREEK, OH 45431-3378 |
| BILLY J ECHART | 2207 RIDGEWAY, ARLINGTON, TX 76010-7726 |
| BILLY J FORD | 4045 KRAPF RD, CASS CITY, MI 48726-9373 |
| BILLY J FOX & | SUZANNE C FOX JT TEN, 8721 HEATHWOOD BEND, KNOXVILLE, TN 37923 |
| BILLY J FULMER | 5524 SCOTT DRIVE, FORT WORTH, TX 76180-6732 |
| BILLY J GARRETT | 442 DONINGTON DR, W CARROLLTON, OH 45449-2125 |
| BILLY J GORE | 1640 HIGHWAY KK, FREDERICK TOWN, MO 63645-8138 |
| BILLY J GREGSON & | ANNA M GREGSON JT TEN, 2295 FAIR LANE, BURTON, MI 48509-1305 |
| BILLY J HART | 2614 PUNCHEON BRANCH ROAD, MINOR HILL, TN 38473-5471 |
| BILLY J HAYES | 4500 CAIN COURT, FORT WORTH, TX 76103-2730 |
| BILLY J HOLLOWAY | 5435 OLE BANNER TRAIL, GRAND BLANC, MI 48439-7641 |
| BILLY J HOPKINS | 848 DAGGETT BOX 624, NAPOLEON, OH 43545-1942 |
| BILLY J HOSS | 2545 HUDDLESTONE WA, CUMMING, GA 30041-7948 |
| BILLY J HOWARD | 4956 BRADSHAW ST, SHAWNEE, KS 66216-1429 |
| BILLY J LASH | 6140 HAROLD ST, TAYLOR, MI 48180-1175 |
| BILLY J LUSK & | BETTY L LUSK JT TEN, 6808 GREENLEE, FORT WORTH, TX 76112-5634 |

| | |
|---|---|
| BILLY J MANN | 48 S MAIN ST, GERMANTOWN, OH 45327-1328 |
| BILLY J MCCLUSKEY | 6613 N WEBSTER RD, FLINT, MI 48505 |
| BILLY J MCCONNAUGHHAY | G-3324 W HOBSON, FLINT, MI 48504 |
| BILLY J MOORE | 12309 N DOUGLAS BLVD, JONES, OK 73049-3439 |
| BILLY J NEWBERRY | 709 ETHRIDGE RD, HADDOCK, GA 31033-2201 |
| BILLY J OLDHAM | 3093 SHAW ST, BURTON, MI 48529-1028 |
| BILLY J PERRY | 3204 MILTON RD, MIDDLETOWN, OH 45042 |
| BILLY J ROBINSON | 1503 MEYER BLVD, BLUR SPRINGS, MO 64015-6799 |
| BILLY J SCOTT | 1428 AUTUMN LEAVES TR, DALLAS, TX 75241-1213 |
| BILLY J SIMPSON | 24642 SPRINGDALE RD, MC LOUTH, KS 66054-3144 |
| BILLY J SMITH | 11503 ROBSON RD, GRAFTON, OH 44044-9154 |
| BILLY J SNOW | 937 ODA ST, DAVISON, MI 48423-1025 |
| BILLY J TOWNSEND | 10652 OLD ABBOTT PL, WOODSTOCK, AL 35188-9639 |
| BILLY J TULEY | 657 E HORNETTOWN RD, MORGANTOWN, IN 46160-8649 |
| BILLY J WARD | 3801 LANCASTER DRIVE, MUNCIE, IN 47304-1720 |
| BILLY J WHITLEY | HC 74 303E, MOUNTAIN VIEW, AR 72560-9235 |
| BILLY J WILLIAMS | 6008 MOELLER RD LOT 82D, FORT WAYNE, IN 46806-1535 |
| BILLY J WILSON & | JOHN S WILSON JT TEN, 10204 W 98TH ST, OVERLAND PARK, KS 66212 |
| BILLY JOE THOMASON & | JILL B THOMASON JT TEN, 5480 HICKORY CIR, FLUSHING, MI 48433 |
| BILLY JOE VANZANDT | BOX 489, DOVER, AR 72837-0489 |
| BILLY JOHNSON | 3354 STEEP CREEK RD, COVINGTON, KY 41015-9328 |
| BILLY K ANDERSON | 323 E STEED DRIVE, MIDWEST CITY, OK 73110-5019 |
| BILLY KISSIAH | BOX 184, NEW ELLENTON, SC 29809-0184 |
| BILLY L APPLE | 3662 BYRD DR, STERLING HEIGHTS, MI 48310-6109 |
| BILLY L BROWN | PO BOX 970645, YPSILANTI, MI 48197 |
| BILLY L CAMPBELL | 5844 30TH AVE, REMUS, MI 49340-9731 |
| BILLY L DURRETT | 610 E PASADENA, FLINT, MI 48505-4275 |
| BILLY L FREY | 29400 STATE RTE 1, WEST HARRISON, IN 47060-8742 |
| BILLY L GARRETT | 50 GILES ROAD, WINDER, GA 30680-4223 |
| BILLY L GUINN | 4989 N 1050 E, WILKINSON, IN 46186-9715 |
| BILLY L JOHNSON | 8885 ROBSON, DETROIT, MI 48228-2360 |
| BILLY L JOHNSON | 2710 LAPEER RD, FLINT, MI 48503-4329 |
| BILLY L LABROSSE | 3777 LAKEFRONT, WATERFORD, MI 48328-4333 |
| BILLY L LUCAS | 1004 N WASHINGTON ST, GREENFIELD, OH 45123-9719 |
| BILLY L MCANINCH | LOT 206, 8499 M 71, DURAND, MI 48429-1076 |
| BILLY L MICHAEL | 15 BROADWAY ST, BERKELEY SPRINGS, WV 25411 |
| BILLY L MIINCH | 640 CHESTNUT OAK RD, KUTTAWA, KY 42055-6617 |
| BILLY L SAMPSON | 1836 S HEDGES, INDEPENDENCE, MO 64052-2038 |
| BILLY L SAPPENFIELD | 321 S CLINTON STREET, SUMMITVILLE, IN 46070-9701 |
| BILLY L TURNER & | LOIS N TURNER JT TEN, 512 W HIGH, HENRYETTA, OK 74437-3046 |
| BILLY L WILSON TR | UA 05/07/2008, BILLY L WILSON REVOCABLE TRUST, 23958 180TH AVE, CENTERVILLE, IA 52544 |
| BILLY LAIRD | 1119 CALIFORNIA RD NW, BROOKHAVEN, MS 39601-9191 |
| BILLY LEON HOLLY | 1605 FAIRWAY DR, JOHNSON CITY, TN 37601-2613 |
| BILLY LESLEY | 322 S PROSPECT, YPSILANTI, MI 48198-5615 |
| BILLY LEWIS & BARBARA H LEWIS | TR, THE BILLY LEWIS &, BARBARA H LEWIS REVOCABLE LIVING, TRUST UA 08/28/97, 412 SOUTHWOOD DRIVE, TIPTON, IN 46072 |
| BILLY LEWIS & BARBARA H LEWIS | TR, THE BILLY LEWIS &, BARBARA H LEWIS REVOCABLE LIVING, TRUST UA 08/28/97, 412 SOUTH WOOD DR, TIPTON, IN 46072 |
| BILLY LEWIS & BARBARA H LEWIS | TR TH, BILLY LEWIS & BARBARA H LEWIS, REVOCABLE LVING TRUST, U/A DTD 08/28/97, 412 SOUTHWOOD DR, TIPTON, IN 46072-8461 |
| BILLY M BAYNES | 3513 GARNER, KANSAS CITY, MO 64124-1915 |
| BILLY M GOENS | 2191 CONRAD RD, STANDISH, MI 48658-9136 |
| BILLY M PHILLIPS | 1148 N HYVIEW, MANSFIELD, TX 76063-6252 |
| BILLY M PIERCE | 1047 OHIO AVE, GLASSPORT, PA 15045-1636 |
| BILLY M PULLIAM | 1611 RUNNYMEAD STREET SW, DECATUR, AL 35601-4615 |
| BILLY M SHEPPERD | RR 5 BOX 447, FALMOUTH, KY 41040-9245 |
| BILLY M TAYLOR | 406 E 10TH ST, KEARNEY, MO 64060-8704 |
| BILLY M WANSLEY | BOX 368, BILOXI, MS 39533-0368 |
| BILLY M WARREN | 604 BEACHWOOD, MIDDLETOWN, IN 47356-1245 |
| BILLY MACK ABBOTT | 10554 CREEKMERE, DALLAS, TX 75218 |
| BILLY MARLOW | 335 MCDEERMAN RD, JACKSBORO, TN 37757-4201 |
| BILLY MUI & | PENELOPE MUI JT TEN, 9330 S LARK SPARROW TRAIL, HIGHLANDS RANCH, CO 80126-5230 |
| BILLY MUSZYNSKI | 29821 QUINKERT, ROSEVILLE, MI 48066-2150 |
| BILLY NEWTON | 139 E CONCARDIA, MILWAUKEE, WI 53212-2058 |
| BILLY O PARSONS | ROUTE 2 BOX 294, BIG STONE GAP, VA 24219-9514 |
| BILLY P GLADSON | BOX 804, WESTLAND, MI 48185 |
| BILLY P HOCKMAN | 8550 SHEPHERDSTOWN PIKE, SHEPHERDSTOWN, WV 25443 |
| BILLY P MULLICAN | 7791 MAPLEWAY DR, OLMSTEAD FALLS, OH 44138 |
| BILLY P RIFE & | LAVINA M RIFE JT TEN, RURAL ROUTE 1, 418 LANDING BLVD, INVERNESS, FL 33450 |
| BILLY P ROBINSON | 1413 HAMILTON AVENUE, FLINT, MI 48506-3532 |
| BILLY P SCHLEICHER | 10553 CORCORAN RD, HASLETT, MI 48840-9227 |
| BILLY PATTON | 1101 A W 17TH ST, CLAREMORE, OK 74017-2610 |
| BILLY PEARSON | 12095 BEECH FORK LANE, ATHENS, AL 35611-6979 |
| BILLY R ADAMS | 2693 GROVE ROAD RT 6, YPSILANTI, MI 48197 |
| BILLY R ADAMS | 5065 EAST S AVE R3, VICKSBURG, MI 49097-8473 |
| BILLY R ALLEN & | DELORES K ALLEN JT TEN, IRON MOUNTAIN ESTATES, HARTFORD, KY 42347 |

| | |
|---|---|
| BILLY R ASHE | 2952 PRESTON DR, REX, GA 30273-2341 |
| BILLY R ATKINSON | 800 MALZAHN ST, SAGINAW, MI 48602-2967 |
| BILLY R BAKER | 7019 MEADOW, WARREN, MI 48091-3019 |
| BILLY R BROWN | 1408 SENTINEL RIDGE DR, FLINT, MI 48532-3749 |
| BILLY R BRUMMETT | 10 CESSNA CT, HAMILTON, OH 45015-1310 |
| BILLY R BUGGS | 406 S MOORE ST, SOUTH BELOIT, IL 61080-1820 |
| BILLY R CAMERON & | ELIZABETH L CAMERON JT TEN, 3907 TURTLE DOVE BLVD, PUNTA GORDA, FL 33950-7611 |
| BILLY R COLEMAN JR | 1402 19TH ST, PALM HARBOR, FL 34683-3633 |
| BILLY R COLSTON | 9602 E BETHEL RD, NORMAN, OK 73026-9766 |
| BILLY R CONWAY | 2877 SUNSET ROAD, HILLSBORO, KY 41049 |
| BILLY R DUNN | 569 HEARTH PL, LAWRENCEVILLE, GA 30043-3521 |
| BILLY R FREEMAN | 110 RIVERSIDE RD, BALTO, MD 21221-6627 |
| BILLY R GREEN & | RUTH L GREEN, TR UA 11/17/92, BILLY R GREEN & RUTH L, GREEN REVOCABLE LIVING TRUST, 1722 HUFF AVE, WICHITA FALLS, TX 76301-5026 |
| BILLY R HIGGINBOTHAM & | MARY J HIGGINBOTHAM, TR UA 7/01/03, HIGGINBOTHAM FAMILY REVOCABLE, LIVING TRUST, 495 IRONWOOD DR, MELBOURNE, FL 32935 |
| BILLY R JENNINGS | RT 1 BOX 810, FAYETTEVILLE, WV 25840-9798 |
| BILLY R KENNEDY & HELEN V KENNEDY | T, BILLY R KENNEDY & HELEN V KENNEDY, LIVING TRUST U/A DTD 03/30/94, 5719 CREEKRIDGE DR, ARLINGTON, TX 76018 |
| BILLY R KERSCHNER | 4419 N DIGBY CT, MARION, IN 46952 |
| BILLY R KIMMELL | 2250 HEDGE, WATERFORD, MI 48327-1136 |
| BILLY R MCCOLLUM | 2817 WATER AVE, GADSDEN, AL 35904-1527 |
| BILLY R MEADOWS | 601 NORTH RIVER, YPSILANTI, MI 48198-2820 |
| BILLY R MOORE | 5633 HUMBERT AVE, FT WORTH, FORT WORTH, TX 76107-7024 |
| BILLY R OAKLEY | 217 LEE HOLLOW RD, SPARTA, TN 38583-5329 |
| BILLY R ROBERTS | 12492 S CREST CIR, OLATHE, KS 66061-6346 |
| BILLY R SAULSBERRY | 9001 S CREGIER AVE, CHICAGO, IL 60617-3534 |
| BILLY R SAULSBERRY & | DELORES C SAULSBERRY JT TEN, 9001 S CREGIER AVE, CHICAGO, IL 60617-3534 |
| BILLY R SHELLEY | 230 DERBY TRAIL, CORBIN, KY 40701 |
| BILLY R SHIREY | 2230 DEL WEBB BLVD W, SUN CITY CENTER, FL 33573-4844 |
| BILLY R THOMAS | R 3 BOX 261, TECUMSEH, OK 74873-9361 |
| BILLY R TOMLIN | 1633 ONEIDA TRAIL, LAKE ORION, MI 48362-1245 |
| BILLY R TUBERVILLE | 9253 TONNEBERGER DR, TECUMSEH, MI 49286-9756 |
| BILLY R WEBB & | DORA F WEBB JT TEN, 150 W YPSILANTI, PONTIAC, MI 48340-1873 |
| BILLY R WILLIAMS | BOX 464, LENOIR CITY, TN 37771-0464 |
| BILLY R WINGO | 965 CLAY FARM RD, TREZEVANT, TN 38258-4545 |
| BILLY RAWSON & | CYNTHIA RAWSON JT TEN, BOX 3265, MERIDIAN, MS 39303-3265 |
| BILLY REX SHANAHAN | 3217 UNIVERSITY DR, MODESTO, CA 95350-1223 |
| BILLY S BYASSEE & | FERN BYASSEE JT TEN, 4426 JEFF DAVIS, MARSHALL, TX 75672-2642 |
| BILLY S GOFF | 108 WOMACK STREET, MC MINNVILLE, TN 37110 |
| BILLY S PERRY | 43 RIDGE ROAD, RISING SUN, MD 21911-1545 |
| BILLY S SINGLETON | 214 HOBBINS DR, DUBLIN, GA 31021 |
| BILLY SCOTT SEDAM | 7121 BUICK DRIVE, INDIANAPOLIS, IN 46214-3224 |
| BILLY SHUMWAY | 1700 BRANDONHALL DR, MIAMISBURG, OH 45342-6343 |
| BILLY STANLEY | 202 DOGWOOD TRAIL, TARBORO, NC 27886-9261 |
| BILLY T BAKER | 145 OAK VILLAGE CIRCLE, CUMBERLAND GAP, TN 37724-4631 |
| BILLY T CUNNINGHAM | 26677 AMPALA STREET, HAYWARD, CA 94545-3413 |
| BILLY T PETERS & | EUGENIA H PETERS, TR, BILLY PETERS & EUGENIA PETERS, REV LIVING TRUST UA 10/12/99, 10801 EAGLE NEST RD, OCEAN SPRINGS, MS 39564-8339 |
| BILLY T WOODARD | PO BOX 1026, STAR, NC 27356 |
| BILLY TORRY & | CHRIS ANN MC MICKENS TORRY TEN COM, 2146 E SESAME ST, TEMPE, AZ 85283-2453 |
| BILLY W BLAIN | 4476 VAN VLEET RD, SWARTZ CREEK, MI 48473-8574 |
| BILLY W BOOTH & | BRIDGET E BOOTH JT TEN, 100 WINDSOR LN, MULBERRY, FL 33860-9082 |
| BILLY W CORNETT | 357 MOUNT DR, SEVIERVILLE, TN 37876-1625 |
| BILLY W DEWITT | BOX 413, WINDFALL, IN 46076-0413 |
| BILLY W DURANT | 1901 E SEMENARY DR, FT WORTH, TX 76119-5803 |
| BILLY W GIRTMAN | 448 DENNY LN, ALGER, MI 48610-9383 |
| BILLY W HARTIS | 4738 THE GREAT RD, FIELDALE, VA 24089-3428 |
| BILLY W MCCANN & | BETTY MCCANN JT TEN, 6249 MEADOWGROVE COVE, MEM, TN 38120-2622 |
| BILLY W MILLER | 4311 LINDA DR, DOUGLASVILLE, GA 30134-2619 |
| BILLY W MORGAN | 6955 W SWEET CREEK DR, NEW PALESTINE, IN 46163-9140 |
| BILLY W PATRICK | 145 HUBBARD ST, MONROE, GA 30655-2431 |
| BILLY W REEVES | 4228 TRENTON OXFORD RD, HAMILTON, OH 45011-9662 |
| BILLY W ROBINSON | 1118 COUNTY ROAD 2022 2022, GLEN ROSE, TX 76043 |
| BILLY W SANDS | 7625 DEAVER DRIVE, NO RICHLAND HILLS, TX 76180-6277 |
| BILLY W SMITH | 3945 FAIRVIEW, DEL CITY, OK 73115-2017 |
| BILLY W THETFORD | 15950 E 126TH ST, FISHERS IN,  46037 |
| BILLY W WILLIAMS | 4601 S CO RD 500E, PLAINFIELD, IN 46168 |
| BILLY W WILLIAMS | 887 N TURNER ROAD, YOUNGSTOWN, OH 44515-1066 |
| BILLY W WILSON | 34954 WOOD ST, LIVONIA, MI 48154-2437 |
| BILLY WAYNE AINSWORTH | 922 TAMARA LANE, GRAND PRAIRIE, TX 75051-3057 |
| BILLYE A DUCKWORTH | 615 VICTORIA, FLINT, MI 48507-1730 |
| BILLYE B HOWELL | 3535 GILLESPIE ST APT 303, DALLAS, TX 75219 |
| BILLYE B HOWELL OWEN | 3535 GILLESPIE ST 303, DALLAS, TX 75219-4858 |
| BIMAL K BISWAS & | CHHABI BISWAS JT TEN, 1295 POPLAR AVE, MOUNTAINSIDE, NJ 07092-1928 |

| | |
|---|---|
| BIN F CHIN & | LUN MEE CHIN JT TEN, 855 E 13TH ST, BROOKLYN, NY 11230-2913 |
| BIN KUE HO & | DOROTHY TOM HO JT TEN, 3033 SOUTH A ST, OXNARD, CA 93033-5213 |
| BINA K KOZAK | 985 GARDENIA CT, SAN MARCOS, CA 92069-6911 |
| BINA T CLAYBROOK | 1155 ELK CREEK, DEEP GAP, NC 28618-9567 |
| BING WELCH | 2204 PARKDALE DR, RICHMOND, IN 47374-1642 |
| BINH T QUACH | 90 CHERRY HILL DR, DAYTON, OH 45440 |
| BINNIE B LEWIS | 2558 ENGLAND AVE, DAYTON, OH 45406-1324 |
| BINU MATHEW THANKACHAN | BOX 575, NEWTOWN SQUARE, PA 19073-0575 |
| BION K RAYBURN | 9975 W 600 S, REDKEY, IN 47373-9347 |
| BIPIN S SHAH | 25503 RANCHWOOD, FARMINGTON HILLS, MI 48335-1163 |
| BIRDELL DEMPSEY WEAVER | 3201 S CHEROKEE RD, MUNCIE, IN 47302-5566 |
| BIRDENA A JOHNSON | 2816 WEST BLOOMFIELD OAKS DRIVE, WEST BLOOMFIELD, MI 48324-2495 |
| BIRDIE L BOND | 1213 NORTH BELL ST, KOKOMO, IN 46901-3012 |
| BIRDIE LEE BRAY | 205 W JACKSON AVE, FLINT, MI 48505-6613 |
| BIRDIE LEE HUNT | 8305 LEISURE DR, DAYTON, OH 45458-2023 |
| BIRDIE M LAMBERT | TR, BIRDIE M LAMBERT REVOCABLE TRUST, UA 2/23/99, 1633 STERLING ROAD, MEMPHIS, TN 38119-6924 |
| BIRDIE N TAYLOR | 8039 EUPHEMIA CASTINE RD, LEWISBURG, OH 45338-9712 |
| BIRDINE B GILMAN | 2079 WOODLAND PASS, BURTON, MI 48519-1323 |
| BIRENDRA SINHA | 13 CORTLAND DR, HUDSON, MA 01749-3265 |
| BIRL M MARTIN | 2811 OAK STREET, TUSCALOOSA, AL 35401-5434 |
| BIRNEY R WALKER III & | CAROL A WALKER, TR, BIRNEY R WALKER III LIVING TRUST UA, 34536, 625 KENILWORTH RD, BAY VILLAGE, OH 44140-2479 |
| BIRT DONELL & | FAY DONELL JT TEN, 8623 HUBBELL, DETROIT, MI 48228-2447 |
| BIRT T HAMPTON | BOX 2751, ANDERSON, IN 46018-2751 |
| BIRTY D CHAPPELL & | VERDAYNE A CHAPPELL JT TEN, 642 HICKORY RIDGE RD, SMYRNA, DE 19977-2834 |
| BIRUTE O ANDRUSAITIS | 708B CASTLE DR, FRANKLIN, TN 37064 |
| BISHOP & BISHOP QUALITY | MARKET INC, BOX 118, WHITEHOUSE STATION NJ,  08889-0118 |
| BISHOP MC CAULEY | 15600 SUGARLAND ROAD, POOLESVILLE, MD 20837 |
| BISHOP W DOTSON JR | 2909 N INDIANAPOLIS AVE, INDIANAPOLIS, IN 46208-5144 |
| BITTEN JENSEN | BOX 1241, ISLAMORADA, FL 33036-1241 |
| BJOERN RINGSTAD | CUST ANDREAS RINGSTAD UGMA CT, 42 UNDERHILL RD, HAMDEN, CT 06517-1539 |
| BJORN HAUGEN | N1781 LYNN RD, ADELL, WI 53001-1153 |
| BLACH DISTRIBUTING CO PROFIT | SHARING PLAN DTD 04/01/78, 131 MAIN ST, ELKO, NV 89801-3698 |
| BLACK UNITED FUND MI | 2187 W GRAND BLVD, DETROIT, MI 48208-1115 |
| BLACKSHEAR HAMILTON SNYDER | BOX 158, ELM GROVE, LA 71051-0158 |
| BLAGOJA V CVETANOVSKI | 11702 GALLAGHER, HAMTRAMCK, MI 48212-4107 |
| BLAGOJE MIHAJLOVSKI | 6163 COLONIAL, DEARBORN HGTS, MI 48127-3103 |
| BLAIKIE ROWSELL | 7468 BAKER SCHOOL RD, ENNISKILLEN ON  L0B 1J0,  CANADA |
| BLAINE A GLEASON | RR 1 BOX 883, GREENSBURG, PA 15601-9676 |
| BLAINE A HOWELL | 4439 LAPEER ST, COLUMBIAVILLE, MI 48421-9365 |
| BLAINE BAGWELL | 503 N CARTER, GREENTOWN, IN 46936-1032 |
| BLAINE C AIKEN | 5835 LEAWOOD LN, RACINE, WI 53402-5541 |
| BLAINE C CARTWRIGHT | 375 WESTSIDE LN, TORRINGTON, CT 06790-4326 |
| BLAINE C SMITH | 57440 WALKER WAY, SOUTH LYON, MI 48178-9777 |
| BLAINE CRANDELL | 2309 LAVIDA PLACE, PLANO, TX 75023-5326 |
| BLAINE G MOFFITT | 802 HADDON RD, ANACORTES, WA 98221-4304 |
| BLAINE G SCHMIDT | 255 POSSUM PARK RD APT 1100, NEWARK, DE 19711 |
| BLAINE G SCHMIDT & | ADELE E SCHMIDT JT TEN, 16 GEORGIAN CIRCLE CHRISTINE, MANOR, NEWARK, DE 19711-2551 |
| BLAINE H CLENDENIN | HC-81 BOX 230, RACINE, WV 25165 |
| BLAINE L CHALKER | 16279 STAGECOACH DRIVE, GARRETTSVILLE, OH 44231-9519 |
| BLAINE M POOL | 1740 S DOUGLAS AVE, SPRINGFIELD, IL 62704-3520 |
| BLAINE N MARTIN | 10017 W 700 N, THORNTOWN, IN 46071-9137 |
| BLAINE SOUTHER MERRITT | 11776 STRATFORD HOUSE PL APT 609, RESTON, VA 20190-3383 |
| BLAINE W REAMER | 550 DAVIS LAKE RD, LAPEER, MI 48446-7615 |
| BLAINE Z HIBBARD JR | 3039 CRANBROOK CT, LA JOLLA, CA 92037-2209 |
| BLAIR B MAY | BOX 2185, REDWAY, CA 95560-2185 |
| BLAIR BELLUOMO | 1509 ANNE DR, ROYAL OAK, MI 48067-4537 |
| BLAIR BRIGHT | 329 METAIRIE HEIGHTS AVE, METAIRIE, LA 70001 |
| BLAIR BRUNK | 148 VERONA PITSBURG RD, ARCANUM, OH 45304-9478 |
| BLAIR DENNISON | 8472 US RTE 62, HILLSBORO, OH 45133 |
| BLAIR E UPTON | 7 MYLES COURT, WHITBY ON  L1R 3B6,  CANADA |
| BLAIR EARL YOUNG | 25 MARTIN ST, MASSENA, NY 13662-1145 |
| BLAIR ESTES | 4630 CANAL, DIMONDALE, MI 48821-8743 |
| BLAIR EUGENE GREGORVICH | 4511 N MILLERTON RD, MOORPARK, CA 93021-2140 |
| BLAIR F RORABAUGH & | CLARA E RORABAUGH JT TEN, 124 MARSHALL ST NW, WARREN, OH 44483-1425 |
| BLAIR G GILBERT | 50704 BASE ST, NEW BALTIMORE, MI 48047-2164 |
| BLAIR G MILLER | 4410 SILVER LAKE RD, LINDEN, MI 48451 |
| BLAIR K HALFORD | 11 WEDGEPARK RD, CHARLESTON, SC 29401-2716 |
| BLAIR L DUVALL | 3660 RAYMOND RD, FRANKFORT, MI 49635-9727 |
| BLAIR MILLER | 187 VIA VINCENT, WHITNEY, TX 76692-2103 |
| BLAIR R ENGLISH & | JANE W ENGLISH TEN ENT, 738 WILLOW RIDGE DR, YORK, PA 17404-6604 |
| BLAIR T FOSTER | 6720 EMERALD DRIVE, BURLINGTON KY,  41005 |
| BLAIR TILLYER BROWN | APT 81, 314 W 100TH ST, N Y, NY 10025-5341 |
| BLAIR W BOLTON | 271 HILL POINT RD, RICHMOND, VA 23233-6120 |

| | |
|---|---|
| BLAIR W SMITH | 17 EAST 89TH ST APT 6D, NEW YORK, NY 10128-0615 |
| BLAKE A GRAHAM | 4149 SHORES PORT, FORTWORTH, TX 76137 |
| BLAKE C THORSBY | 3395 N VENNINGS RD, FLINT, MI 48504 |
| BLAKE FRIEDT JR & | WILMA J FRIEDT JT TEN, 9186 NORWALK ROAD, LITCHFIELD, OH 44253-0036 |
| BLAKE J FRIEDT | 9186 NORWALK ROAD, LITCHFIELD, OH 44253-0036 |
| BLAKE J KISAMORE | 7801 HARLE ROAD, PASADENA, MD 21122-3621 |
| BLAKE O FISHER & | GENEVIEVE M FISHER JT TEN, 718 W FREMONT, NEWAYGO, MI 49337-8113 |
| BLAKE WERNER | W316 N841 JUNIPER TERRACE, DELAFIELD, WI 53018-2653 |
| BLAKESLEE INVESTMENT | COMPANY, ATT CHARLES BLAKESLEE, BOX 5394, JACKSON, MS 39296-5394 |
| BLAN A BALLARD | 729 MAGIE AVE, FAIRFIELD, OH 45014-1719 |
| BLANCA E GARCIA | 6819 SPRING ROSE, SAN ANTONIO, TX 78249-2944 |
| BLANCA E SANTOS | 1779 MARKESE, LINCOLN PARK, MI 48146-3254 |
| BLANCA ESTELAV HERNANDEZ | 210 BASSWOOD DR, ELK GROVE VILLAGE, IL 60007-1720 |
| BLANCA GOODE | 14 STUYVESANT AVE, LARCHMONT, NY 10538-2728 |
| BLANCA H CASTILLO | 17269 LAUREL DRIVE, LIVONIA, MI 48152-2951 |
| BLANCA I NEGRON | 2524 GILROY AVENUE, WATERFORD, MI 48328 |
| BLANCHARD S MILLER & | MARGARET E MILLER, TR UA 03/18/92 THE MILLER, FAMILY TRUST, 85 HARRETON RD, ROOM 211, ALLENDALE, NJ 07401 |
| BLANCHE A ALLTON | 1510 TRUMAN AVE, EASTRIDGE, TN 27412 |
| BLANCHE A BLISS | 467 UPPER SNUFF MILL ROW, HOCKESSIN, DE 19707-9308 |
| BLANCHE A HOLICKY & | BRUCE J HOLICKY JT TEN, 180 FAIRBANK RD, RIVERSIDE, IL 60546-2234 |
| BLANCHE A WALLACE & | BRIAN E WALLACE JT TEN, 2713 LINCOLN AVE, PARMA, OH 44134 |
| BLANCHE B KOPP | C/O PHIL KOPP, BOX 442, FRISCO, CO 80443-0442 |
| BLANCHE B WITT & | DONNA G PETERS &, SANDRA F HOTTER JT TEN, 820 CLEOPHUS, LINCOLN PARK, MI 48146-2620 |
| BLANCHE BERENZWEIG | 565 E GLENCOE PL, MILWAUKEE, WI 53217-1836 |
| BLANCHE C HARPER | 4035 COTTAGE OAKS DR, ACWORTH, GA 30101 |
| BLANCHE C SPITZLEY | 104 HOWELL ST, GRAND LEDGE, MI 48837-1627 |
| BLANCHE CHOU | 53 ALLEY 399 JU FENG RD APT 1801, PUDONG SHANGHAI 200129,   CHINA |
| BLANCHE CLARK | 815 GALLAGHER, SAGINAW, MI 48601-3766 |
| BLANCHE COSTANZA | CUST, CHRISTOPHER COSTANZA UGMA NY, 55 LISPENARD AVE, BRONXVILLE, NY 10708-2318 |
| BLANCHE D PIERCE | 17 A LINCOLN ST, MORRISVILLE, VT 05661 |
| BLANCHE E DIAZ | 3212 NASSAU ST, TAMPA, FL 33607-5145 |
| BLANCHE E FORSBERG | 456 GROVE ISLE CIRCLE, VERO BEACH, FL 32962-8507 |
| BLANCHE E HARDIN | 40 RAINBOW DR, RIVERSIDE, CT 06878-1013 |
| BLANCHE E HAWKEN | TR, BLANCHE E HAWKEN REVOCABLE, LIVING TRUST U/A DTD, 34179, 10161 HIGHWAY 185, SULLIVAN, MO 63080-3700 |
| BLANCHE E HEWITT | 325 E COOK ST, SHEFFIELD, IL 61361 |
| BLANCHE E HICKS | 2508 GLEN LEA AVE, RICHMOND, VA 23223-3822 |
| BLANCHE E NIENALTOWSKI & | GARY M NIENALTOWSKI JT TEN, 2866 KIPLING, STERLING HEIGHTS, MI 48310-2417 |
| BLANCHE E STEPHAN TOD | RONALD L WOLF, 3971 BRADFORD COURT #115, POWELL, OH 43065 |
| BLANCHE E WELCH | TR, U/A/D 11/18/88 BLANCHE E, WELCH TRUST, 2756 LOCUST ST, SAN DIEGO, CA 92106-1447 |
| BLANCHE ETHEL ATKINSON | 2012 N 30TH ST, ORANGE, TX 77630-2002 |
| BLANCHE F CONNER | CUST JONATHAN LYNN CONNER UGMA CA, 1166 TROWER AVE, NAPA, CA 94558-2471 |
| BLANCHE F DEMPSEY | 113 OLD CABIN LANE, KERNERSVILLE, NC 27284-3419 |
| BLANCHE F REDNOR | 11 MARTINS RUN, APT G-205, MEDIA, PA 19063 |
| BLANCHE FERNANDEZ | 4518 GENERAL EARLY DR, NEW ORLEANS, LA 70126-4720 |
| BLANCHE GIUSTO | 1016 CLEARFIELD DRIVE, MILLBRAE, CA 94030-2153 |
| BLANCHE GOLDMAN | BOX 67522, CHESTNUT HILL, MA 02467-0006 |
| BLANCHE GOODLET | 5300 E DESERT INN RD C101, LAS VEGAS, NV 89122-4097 |
| BLANCHE H KORMAN | 204 LAWRENCE AVE, NORTH PLAINFIELD, NJ 07063-1623 |
| BLANCHE H MARTIN & | JOHN J GALLANT JR JT TEN, 1965 MANTA BAY STREET, MERRITT ISLAND, FL 32952 |
| BLANCHE HELFER | 7222 CLEVELAND CIR, MERRILLVILLE, IN 46410-3774 |
| BLANCHE HELFER & | ALBERT HELFER JT TEN, 9039 KEELER, SKOKIE, IL 60076-1603 |
| BLANCHE J SMITH | 146 COURT ST, BROCKTON, MA 02302-4612 |
| BLANCHE KNEZ | BOX 35, JOYCE, WA 98343-0035 |
| BLANCHE KRAMER | C/O GARY M KRAMER, 6 RISING MOON, SANTA FE, NM 87501-8642 |
| BLANCHE L HOWARD | PICKERSGILL RETIREMENT #1310, 615 CHESTNUT AVE, TOWSON, MD 21204 |
| BLANCHE L PARKER & | PEGGY J FELTS &, NANCY V STALEY JT TEN, 12355 DOLLAR LAKE CT, FENTON, MI 48430-9745 |
| BLANCHE M ASBERRY | 2028 TITUS AVE, DAYTON, OH 45414-4134 |
| BLANCHE M BYRNE | 2010 S UNION AVE, APT 412, TACOMA, WA 98405-1069 |
| BLANCHE M GARLAND | BOX 206, NEWTON FALLS, OH 44444-0206 |
| BLANCHE M SHAW | 4080 S IVY LANE, ENGLEWOOD, CO 80111 |
| BLANCHE M THIBODEAU | 834 REMINGTON, FLINT, MI 48507-1648 |
| BLANCHE MC GLYNN | BOX 654, NEVERSINK, NY 12765-0654 |
| BLANCHE N WELSH | 3933 HARDT DR, GIBSONIA, PA 15044 |
| BLANCHE NIXON DIFFINE | 111 ENOLA AVE, KENMORE, NY 14217 |
| BLANCHE PITTS MASON | RR 1 BOX 385AA, SEAFORD, DE 19973-9434 |
| BLANCHE R CANNON | BOX 5765, PEARL, MS 39288-5765 |
| BLANCHE RAKITA | CUST, ROBERT M RAKITA U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 3053 38TH AVE W, SEATTLE, WA 98199-2512 |
| BLANCHE SHAPIRO | 82/41/257TH ST, FLORAL PARK, NY 11004-1441 |
| BLANCHE SIEGAL | 525 E 86TH ST, NEW YORK, NY 10028-7512 |
| BLANCHE SINGER | 2770 W 5TH ST APT 2B, BROOKLYN, NY 11224-4202 |
| BLANCHE V LOVELLY | PO BOX 545, LOREAUVILLE, LA 70552 |
| BLANCHE W NOVAK | 11180 AARON DR, PARMA, OH 44130-1364 |
| BLANCHE WIECZOREK | 1315 W DARLINGTON CIRCLE, HOFFMAN EST, IL 60194-2372 |

| | |
|---|---|
| BLANCHE WILSON-NOACK | 143 ARABIAN DR, MADISON, AL 35758-6641 |
| BLANCHE Z BRAY | 30 SOUTH 26TH STREET, WYANDANCH, NY 11798-3704 |
| BLANCHE ZWERN | 1099 FIRST ST UNIT 122, CORONADO, CA 92118 |
| BLANE DAVIDSON | R R 16 BOX 680, BEDFORD, IN 47421-9431 |
| BLANT F THARP | 12865 WEGMANN TRL, DE SOTO, MO 63020-5289 |
| BLASE J VITI | CUST, BLASE J VITI JR U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 1365 SANFORD LANE, GLENVIEW, IL 60025-3146 |
| BLASE J VITI JR | 1365 SANFORD LANE, GLENVIEW, IL 60025-3146 |
| BLAZ PESORDA | 22404 FOSTER RD, WELLINGTON, OH 44090-9693 |
| BLAZE TOLESKI | 10014 LAKE PARK DR, CINCINNATI, OH 45231-2507 |
| BLAZENKA LOZINA | 12 HIGHLAND TER, PLEASANTVILLE, NY 10570-3306 |
| BLENDA FINDLEY | 950 E RUTH ST, FLINT, MI 48505-2288 |
| BLENDA LETENYEI & | RONALD LETENYEI JT TEN, 28811 JAMISON ST APT 201A, LIVONIA, MI 48154 |
| BLESILLA TERESA RIZZI | PO BOX 643, LEAD, SD 57754-0643 |
| BLIMA KRAUT | 3 WEBSTER AENUE, BROOKLYN, NY 11230-1013 |
| BLIMA SCHLOSS | 8750 HARRISON AVE, MUNSTER, IN 46321-2354 |
| BLONDEAN CARSWELL | 2140 E TREMONT AVENUE, BRONX, NY 10462-5757 |
| BLONDELL J FLEMMONDS | 1126 NORTH TUXEDO, INDIANAPOLIS, IN 46201 |
| BLONTEEN R NEAL | 78PARK ST, MERIDEN, CT 06450-4233 |
| BLOSSOM MILYONER | 1 SPIREA LN, NEW CITY, NY 10956-6811 |
| BLOSSOM S SHUMAN | 1 TENNIS CT, IJ, BROOKLYN, NY 11226-3773 |
| BLOSSOM V NANTZ & | THOMAS V JAMES JT TEN, 28157 SUTHERLAND, WARREN, MI 48093-4334 |
| BLUESTEM NATIONAL BANK | TR SCOULER TRUST, FBO KAREN I SCOTT, UA 03/22/00, 104 E LOCUST STREET, FAIRBURY, IL 61739-1547 |
| BLUMA ELLIS & | EDDIE ELLIS &, HERBERT ELLIS &, STEVEN ELLIS JT TEN, 1244 E 56 ST, BROOKLYN, NY 11234-3330 |
| BLUMA WRONA & | GILBERT WRONA JT TEN, 1548 CARROLL ST, BROOKLYN, NY 11213-5330 |
| BLYTHE MARIE WARD | 6954 BEAHAN RD, MUIR, MI 48860-9621 |
| BMMF INTERNATIONAL | BOX 10-244, AUCKLAND 4 ZZZZZ,  NEW ZEALAND |
| BO H LEE & | JUDY A LEE JT TEN, 7180 RIDGEWOOD RD, CLARKSTON, MI 48346-1035 |
| BOARD OF | TR MARVIN, MEMORIAL LIBRARY, 29 W WHITNEY AVE, SHELBY, OH 44875-1252 |
| BOARD OF | TR CECILE DAYLIGHT, LODGE NO 305 A F & A M TRS, U/A WITH C DURKIN MANKIN, 17448, 5602 N GARFIELD, GLADSTONE, MO 64118-5635 |
| BOARD OF | TR FRATERNAL, ORDER OF EAGLES AERIE 540, 425 MAIN ST, REYNOLDSVILLE, PA 15851-1250 |
| BOARD OF | TR, DEARING METHODIST CHURCH, DEARING, GA 30808 |
| BOARD OF | TR, JOHN H BOTHWELL HOSPITAL, TRUST COMPANY, ATTN R S GARDNER, 416 S OHIO AVE, SEDALIA, MO 65301-4410 |
| BOARD OF | TR, METHODIST CHURCH, MINERVA, OH 44657 |
| BOARD OF EDUCATION MOHAWK | CENTRAL SCHOOL, MOHAWK CENTRAL SCHOOL DISTRICT, R P GERSTENBERG SCHOLARSHIP, FUND, MOHAWK, NY 13407 |
| BOARD OF EDUCATION OF | CAROLINE COUNTY, C/O RIDGELY ELEMENTARY SCHOOL, 118 N CENTRAL AVE, RIDGELY, MD 21660 |
| BOARD OF EDUCATION OF | CENTRAL SCHOOL DISTRICT NO, 01-OF THE TOWNS OF SENECA, FALLS FAYETTE & TYRE SENECA, COUNTY NEW YORK, SENECA FALLS, NY 13148 |
| BOARD OF EDUCATION OF | THE SCHOOL DISTRICT OF, THE CITY OF FLINT, C/O CHIEF FINANCIAL OFFICER, 923 E KEARSLEY ST, FLINT, MI 48503-1974 |
| BOARD OF EDUCATION OF THE | SCHOOL DISTRICT OF THE CITY, OF FLINT MICHIGAN, C/O MARIOS DEMETRIOU, 923 E KEARSLEY ST, FLINT, MI 48503-1974 |
| BOARD OF EDUCATION SALEM | CITY SCHOOL DISTRICT OF, SALEM OHIO, SALEM, OH 44460 |
| BOARD OF LIBRARY | TR, INCORPORATED TOWN OF, GREENE IOWA, BOX 280, GREENE, IA 50636-0280 |
| BOARD OF REGENTS OF NEW | MEXICO, BOX 680, SILVER CITY, NM 88062-0680 |
| BOARD OF REGENTS OF THE | UNIVERSITY SYSTEM OF GEORGIA FOR, GEORGIA INSTITUTE OF TECHNOLOGY, LYMAN HALL, 225 NORTH AVENUE, ATLANTA, GA 30332-0001 |
| BOAZ SADEH | PO BOX 9691, JERUSALEM 91090,  ISRAEL |
| BOB BALL | 226 SHIPLEY ST, SEAFORD, DE 19973-3125 |
| BOB C BOOTH | 200 SE 28TH ST, MOORE, OK 73160-7406 |
| BOB C BRUNSON JR & BEATRICE T | BRUNSON TR, BOB C BRUNSON JR TRUST, UA 08/14/95, 615 LAUREL LAKE DR UNIT A315, COLUMBUS, NC 28722-7464 |
| BOB D BROADWORTH | 1413 INDIANA AV, FLINT, MI 48506-3517 |
| BOB D SONES | 6754 CROSS RD, SPRINGVILLE, NY 14141-9408 |
| BOB D SUDDATH & | AZILEE W SUDDATH JT TEN, 8801 SW 97TH TERR, MIAMI, FL 33176-2936 |
| BOB E DAUGHERTY | 4113 HENIARD DRIVE, TALLAHASSEE, FL 32303-7109 |
| BOB E DEMOSS | 803 W MAIN ST, DURAND, MI 48429-1551 |
| BOB E MONTAVON & MARY M | MONTAVON TRUSTEES U/A DTD, 09/13/93 MONTAVON FAMILY, TRUST, 4912 BRIAR OAKS CIR, ORLANDO, FL 32808-1706 |
| BOB E SWINDLEHURST | 510 N CATHERINE, LANSING, MI 48917-2932 |
| BOB F CUMMINGS & | NELL R CUMMINGS JT TEN, 830 CASSANDRA LANE, LAKELAND, FL 33809 |
| BOB F OWSLEY | 2885 WYLIE DR, FAIRBORN, OH 45324-2237 |
| BOB FEIL BOATS & MOTORS INC | 2131 SUNSET HWY, EAST WENATCHEE, WA 98802-4141 |
| BOB GENE ZIEBA | CUST MARK, 60 BONNIE BRAE RD 911, CARBONDALE, IL 62901-5420 |
| BOB H ALTON | 707 LLOYD, ROYAL OAK, MI 48073-4014 |
| BOB H ALTON & | DORIS E ALTON JT TEN, 707 LLOYD, ROYAL OAK, MI 48073-4014 |
| BOB H FAULKNER & | OWEN C FAULKNER JT TEN, 7817 FONTANA, PRAIRIE VILALGE, KS 66208-4371 |
| BOB H HATMAKER | 2555 BULL SKULL RD, LEIGHTON, AL 35646-5113 |
| BOB H TORKA | 1133 E MAIN, LANSING, MI 48912-1654 |
| BOB HARRIS | 1122 E 112 STREET, CLEVELAND, OH 44108-3734 |
| BOB I VANCIL | 705 SIXTH ST, BALLINGER, TX 76821 |
| BOB J ARMSTRONG | BOX 124, LAKE JACKSON, TX 77566-0124 |
| BOB J BILKO & | ERMA J BILKO JT TEN, 1065 COLONY DR, HIGHLAND HEIGHTS, OH 44143-3121 |
| BOB J PIERCE | 2106 N GERRARD, INDIANAPOLIS, IN 46224-5038 |
| BOB JACK PAUL | BOX 185, ATLANTA, MI 49709-0185 |
| BOB JACK PAUL | BOX 185, ATLANTA, MI 49709-0185 |
| BOB JONES | 432 ADAMS ST, ELYRIA, OH 44035-3311 |
| BOB L COPLIN & | ARLENE COPLIN JT TEN, 9478 WEIR ST, OMAHA, NE 68127-2426 |

| | |
|---|---|
| BOB L ESHBAUGH | 1240 EIGHTH ST, MANHATTAN BEACH, CA 90266-6014 |
| BOB L FOLKES | 17010 HEMLOCK ROAD R 1, OAKLEY, MI 48649-8746 |
| BOB L GODFREY | BOX 3, EAGLE, MI 48822-0003 |
| BOB L KINGSTON | 3810 CEMETERY RD, JANESVILLE, WI 53545-9701 |
| BOB L RIDGWAY | 445 N ELBA ROAD, LAPEER, MI 48446-8077 |
| BOB MC INTIRE | 10513 300 E, KOKOMO, IN 46902 |
| BOB MOORE & | VIRGINIA H MOORE JT TEN, 858 ARMADA PL, BOULDER CITY, NV 89005-2375 |
| BOB O BUCK | 1913 E CO LINE RD N, SPRINGPORT, IN 47386 |
| BOB PHAM | 1825 WILLOW WOODS LANE, LANSING, MI 48917-8642 |
| BOB PRIEST | 7 RIVER COURT, ST LOUIS, MI 48880-1824 |
| BOB R BARNARD | CUST, ALAN BRITT BARNARD U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 121 W CHERYL, HURST, TX 76053-4507 |
| BOB R BARNARD | CUST, KENNETH BRYAN BARNARD, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 905 GREENBRIAR DR, KELLER, TX 76248-4346 |
| BOB R LYNN | 6021 KILGORE AVE, MUNCIE, IN 47304-4727 |
| BOB R PRATT | 1252 BOICHOT, LANSING, MI 48906-5912 |
| BOB R TAYLOR & | BARBARA J TAYLOR JT TEN, 107 KAREN DR, GREENVILLE, SC 29607-1209 |
| BOB RASKOVICH | 2486 ELDER RD, CARP LAKE, MI 49718 |
| BOB S MARSHALL | 121 SOUTH EAST ST, MASON, OH 45040-1747 |
| BOB S PRINCE & | DORIS J PRINCE JT TEN, R R 1, BOX 44, MC LEANSBORO, IL 62859-9707 |
| BOB SCHMIDT | 1530 BEHLER RD, RAVENNA, MI 49451-9705 |
| BOB SCHULTZ MOTORS INC | WILLIAM C WEFEL PRESIDENT, 3830 WEST CLAY, ST CHARLES, MO 63301-4417 |
| BOB SHELL | 181 CAMPBELL BR, LONDON, KY 40744-8864 |
| BOB SQUIRES | 1053 DUMAS, WINNIPEG MB  R3T 1W1,  CANADA |
| BOB STELMACH & | GERALDINE STELMACH JT TEN, 11 STANLEY COURT UNIT 5, WHITBY ON  L1N 8P9,  CANADA |
| BOB T DOWD | CUST MISS, BEVERLY DOWD U/THE TEXAS U-G-M-A, ATTN BEVERLY DOWD PARSONS, 8839 HOLIDAY DR, ODESSA, TX 79765-2039 |
| BOB V MC CULLEY | 7520 MOSES RD, HIXSON, TN 37343-2139 |
| BOB VETTER & | SARAH COFFIN-VETTER JT TEN, 14202 PINEWOOD DR, DEL MAR, CA 92014-2940 |
| BOB W DAFFIN | 104 BROAD STREET, GROVE HILL, AL 36451-3214 |
| BOB WARREN TRUCKING INC | 2985 JUDAH RD, ORION, MI 48359-2151 |
| BOB WESLEY SIMS | 293 SHERRI DRIVE, UNIVERSAL CITY, TX 78148-3425 |
| BOB WILLIAMSON & | PAMELA LESLIE JT TEN, BOX 263, WILLIAMSON, GA 30292-0263 |
| BOBBETTA L JONES | 8131 GREENLAWN AVE, DETROIT, MI 48204-3273 |
| BOBBETTE THOMAS WELLS | CUST DEREK WELLS, UTMA CA, 6128 CRATER LAKE DR, ROSEVILLE, CA 95678-1971 |
| BOBBETTE THOMAS WELLS | CUST PARKER WELLS, UTMA CA, 7057 ENRIGHT DR, CITRUS HEIGHTS, CA 95621-2854 |
| BOBBI B MESERVE | 31A SILVER ST, DOVER, NH 03820-4065 |
| BOBBI C ZIMMERMAN | UNITED STATES, 175 OAKSMERE DR, SPRINGFIELD, OH 45503-5446 |
| BOBBI H CALLOWAY | 2405 7TH STREET RD, LOUISVILLE, KY 40208-1080 |
| BOBBI J MCCONNELL | 401 WHISPERING DR, SPRINGHILL, TN 37174-9600 |
| BOBBI JEAN PENA | 9822 BETSY ROSS LN, LIBERTY, MO 64068 |
| BOBBI S KARM | 2702 PARKWAY AVE, ROSENBERG, TX 77471-5222 |
| BOBBIE A JONES | 11040 QUALRIDGE CT APT 31, CINCINNATI, OH 45240-4614 |
| BOBBIE A ROSE | 4731 STONEVIEW CIR, OLDSMAR, FL 34677-4856 |
| BOBBIE A SMITH | 324 HILLTOP RD, SHELBYVILLE, TN 37160-6885 |
| BOBBIE A TIGE | 2260 NELSON SE AV D, GRAND RAPIDS, MI 49507-3770 |
| BOBBIE ANCHETA | 3023 JEAN DR, MEMPHIS, TN 38118-2721 |
| BOBBIE B HART | 1090 ESTESBURG RD, EUBANK, KY 42567-9758 |
| BOBBIE BREWINGTON | 150 COUNTY RD 360, TRINITY, AL 35673-4921 |
| BOBBIE C CARLSON | 62701 E 313 RD, GROVE, OK 74344-5716 |
| BOBBIE C FRANKLIN | 2428 LARKIN ROAD, LEXINGTON, KY 40503-2622 |
| BOBBIE C HARRIS | 1316 SETON AVENUE SE, DECATUR, AL 35601-4454 |
| BOBBIE D CYPRIAN SR PERS REP EST | BEATRICE MELTON, C/O KORNEY & HELDT, 300 PARK ST STE 265, BIRMINGHAM, MI 48009 |
| BOBBIE D PIERCE | 2860 TRAILWOOD DR, ROCHESTER, MI 48309-1440 |
| BOBBIE D SPEAKS | 3221 E CURRY ST, LONG BEACH, CA 90805-3811 |
| BOBBIE D THURMAN | C/O ROSE MARIE BROADY, 15334 PRINCETON STREET, DETROIT, MI 48238-2804 |
| BOBBIE DAVIS | 636 MAGNOLIA, TUPELO, MS 38804-1930 |
| BOBBIE E ALDRICH & | ARLEE M ALDRICH JT TEN, 4651 REMEMBRAMCE NW, GRAND RAPIDS, MI 49544 |
| BOBBIE E GRAVES | 18049 BIRWOOD ST, DETROIT, MI 48221-2320 |
| BOBBIE E TACKER | 18 E TILDEN DR, BROWNSBURG, IN 46112-1648 |
| BOBBIE EDWARD WARD | 301 KING ST, UNIT 206, SAN FRANCISCO, CA 94158-1652 |
| BOBBIE G BEACH | PO BOX 102, HOLDEN, MO 64040-0102 |
| BOBBIE G LAU | 13024 SW 47TH ST, MUSTANG, OK 73064 |
| BOBBIE G LAU & | DALE M LAU JT TEN, 13024 SW 47TH ST, MUSTANG, OK 73064 |
| BOBBIE G WHITE | 341 DAVISBURG RD, DAVISBURG, MI 48350-2517 |
| BOBBIE GREER | 3520 RUE FORET APT 23, FLINT, MI 48532-2836 |
| BOBBIE HOSKINS | PO BOX 177, JAMESTOWN, IN 46147-0177 |
| BOBBIE J BIJARRO | 2004 LAKESIDE RD, ERIE, MI 48133 |
| BOBBIE J CABELLO | 2393 SUNSET LANE, ADRIAN, MI 49221-3683 |
| BOBBIE J CABELLO & | TINA L ROSACRANE JT TEN, 2393 SUNSET LN, ADRIAN, MI 49221-3683 |
| BOBBIE J HOLLIDAY | 4301 E MINNESOTA, INDIANAPOLIS, IN 46203 |
| BOBBIE J HOLLIMAN | 812 S OTTILLIA ST SE, GRAND RAPIDS, MI 49507-3741 |
| BOBBIE J MITCHELL | 603 ARTHUR, PONTIAC, MI 48341-2508 |
| BOBBIE J PADGETT | 15560 BELLAIRE, ALLEN PK, MI 48101-1104 |
| BOBBIE J SNELL | 4198 S BRANNON STAND RD, DOTHAN, AL 36305-9182 |
| BOBBIE J TURNER | 3923 BEACHWOOD, PINE LAWN, MO 63121-3303 |

| | |
|---|---|
| BOBBIE J WALKER | 5005 MIAMI LANE, FLINT, MI 48504-5400 |
| BOBBIE JANE BOLAN | 214 SO DIXON RD, KOKOMO, IN 46901-5073 |
| BOBBIE JEAN HANNA | 4941 NW 35TH ST, OKLAHOMA CITY, OK 73122-1113 |
| BOBBIE JEAN PIERCE | 3814 39TH AV 201, OAKLAND, CA 94619-2051 |
| BOBBIE JEAN REDMER & | PAMELA SMITH &, SHARON GOERS &, SHEILA DANKERT JT TEN, 3816 PARDEE AVE, DEARBORN, MI 48124 |
| BOBBIE JEAN SANSOM | 405 SISK AVE, OXFORD, MS 38655-3409 |
| BOBBIE JEAN WEATHERFORD | 3084 S GENESEE ROAD, BURTON, MI 48519-1420 |
| BOBBIE K HOUSE CAMPER | 216 CAYMAN CT, WILMINGTON, DE 19808-4438 |
| BOBBIE K TSCHIRHART | 3384 DEERFIELD LN, CLEARWATER, FL 33761-1406 |
| BOBBIE L BAKER | 1353 INTERVALE AVE, BRONX, NY 10459-1538 |
| BOBBIE L BROWN | 12819 GEORGIANA, WARREN, MI 48089-4809 |
| BOBBIE L CHATTMAN | 124 CAMBRIDGE, DAYTON, OH 45406-5005 |
| BOBBIE L DOTSON | 5617 ALVINA AVE, NORWOOD, OH 45212-1217 |
| BOBBIE L GOINS | 783 REESE HARMON RIDGE, ROCK, WV 24747-9464 |
| BOBBIE L JACKSON | 5021 N HENDERSON ROAD, DAVISON, MI 48423-8513 |
| BOBBIE L LOWE | APT N-5, 1910 E 7TH ST, ANDERSON, IN 46012-3548 |
| BOBBIE L MOLLICE | BOX 124, MONTALBA, TX 75853-0124 |
| BOBBIE L MULLINS | 1820 MILLER RD, MEMPHIS, MI 48041-2212 |
| BOBBIE L NIX | 1740 UNIVERSITY DR, COLUMBIA, TN 38401-6412 |
| BOBBIE L PACK | 18805 US HIGHWAY 301 LOT-73, DADE CITY, FL 33523-6979 |
| BOBBIE L SALLEE | 26686 PLEASANT VALLEY RD, WELLSVILLE, KS 66092-8477 |
| BOBBIE N HARDY | 225 W 96TH ST, INDIANAPOLIS, IN 46260-1423 |
| BOBBIE NELL BOLES | 5307 SPALDING DRIVE, NORCROSS, GA 30092-2606 |
| BOBBIE P SHAW | BOX 456, LITHIA SPRINGS, GA 30122-0456 |
| BOBBIE P WACK | 6304 LAKE LUCERNE DRIVE, SAN DIEGO, CA 92119-3036 |
| BOBBIE PARROTT | PO BOX 8840, MINNEAPOLIS, MN 55408-0840 |
| BOBBIE R CLOER | 4630 KIPLING DR, CHARLOTTE, NC 28212-5332 |
| BOBBIE R HATCHER | PO BOX 2155, MARION, IN 46952-8555 |
| BOBBIE R RUSHING | 4212 ELEANOR ST, NORTSPORT, AL 35473-2848 |
| BOBBIE S RAINEY | 3012 STONERIDGE CT, MARIETTA, GA 30064-1236 |
| BOBBIE THOMAS | 514 E GILLESPIE ST, FLINT, MI 48505-3824 |
| BOBBIE V REEVES | 19335 KLINGER, DETROIT, MI 48234-1737 |
| BOBBIE W CLARK | 8901 BRENTON GLENS LN, FORT WAYNE, IN 46818-8400 |
| BOBBIE W SAMPLES | 402 SMARITAN DR, CUMMING, GA 30040-2327 |
| BOBBIE WILSON | 302 N CALUMET ST, KOKOMO, IN 46901-4970 |
| BOBBY A RILEY | 110 ONEIDA, PONTIAC, MI 48341-1625 |
| BOBBY A SMITH | 38 PECAN LAKE DR, SHARPSBURG, GA 30277 |
| BOBBY ALLEN | 4353 AUDUBON, DETROIT, MI 48224-2752 |
| BOBBY BENJAMIN | 8337 SPIVCY RD, JONES BOROUGH, GA 30236 |
| BOBBY BOONE | 3249 FARM ROAD #1999, KARNACK, TX 75661 |
| BOBBY BURTON | 302 N 5TH ST, PARIS, AR 72855-3408 |
| BOBBY C COLLEY | 577 E SHEVLIN AVE, HAZEL PARK, MI 48030-1230 |
| BOBBY C COWAN | 5806 BROOKLYN, KANSAS CITY, MO 64130-3420 |
| BOBBY C PERRY | 15727 ST MARY, DETROIT, MI 48227-1929 |
| BOBBY C SMITH | 19807 LAJUANA LN, SPRING, TX 77388-6121 |
| BOBBY C WHEET | 551 CONOVER LN, COLUMBIA, KY 42728-2126 |
| BOBBY CANUPS | 340 COUNTY RD 556, TRINITY, AL 35673-3112 |
| BOBBY CARL VALENTINE | 2430 RT 213, STEUBENVILLE, OH 43952-7977 |
| BOBBY CHADWELL | 32 NIGHTINGALE LN, GIRDLER, KY 40943-6417 |
| BOBBY CHARLES HODGE | 6333 WOODSDALE DR, GRAND BLANC, MI 48439-8543 |
| BOBBY D ELDER | 222 HYATT LANE, LINDEN, MI 48451-8702 |
| BOBBY D GARRETT | 19315 HIPPLE, CLEVELAND, OH 44135-1752 |
| BOBBY D GILLIAM | 101 CHRYSTAL LN, BARBOURSVILLE, WV 25504-9313 |
| BOBBY D GOBLE | 1789 CABERFAE HIGHWAY, WELLSTON, MI 49689 |
| BOBBY D HOLMAN | 8012 W 42ND CT, LYONS, IL 60534-1166 |
| BOBBY D JOHNSON & | SUE E JOHNSON JT TEN, H C 66 BOX 5028, NANCY, KY 42544 |
| BOBBY D JONES & | BOBBY JUNE JONES JT TEN, 1402 PARK DRIVE, HILLSBORO, TX 76645-2626 |
| BOBBY D KIRBY | 1318 PEGGY LN, POPLAR BLUFF, MO 63901-2540 |
| BOBBY D MOLES | 1188 S DETROIT ST, XENIA, OH 45385-5449 |
| BOBBY D MOORE | 2849 RAMBLINGWOOD LN, DAYTON, OH 45458-9300 |
| BOBBY D TINCH | 2203 ANGIE LANE, ANDERSON, IN 46017-9795 |
| BOBBY D TRAFFANSTED | 2500 MANN RD LOT 79, CLARKSTON, MI 48346-4245 |
| BOBBY DAVIDSON | 2604 NEVA DR, DAYTON, OH 45414-5109 |
| BOBBY DAVIS | 3501 HARVARD BLVD, DAYTON, OH 45406-3602 |
| BOBBY DAWSON | 2338 COUNTY RD 235, TOWN CREEK, AL 35672-4530 |
| BOBBY DEAN LANDERS | RT 4 BOX 407-D, DECATUR, AL 35603-9804 |
| BOBBY E ARROWOOD | 230 SIOUX TRAIL, JACKSBORO, TN 37757-5133 |
| BOBBY E BROWN | 902 S MAIN ST, THREE RIVERS, MI 49093-1740 |
| BOBBY E CHITTAM | 1835 COUNTY RD 134, ANDERSON, AL 35610-4523 |
| BOBBY E DANIEL | 605 HAMPTON WAY, RICHMOND, KY 40475-8234 |
| BOBBY E FENNELL & | FABER C FENNELL JT TEN, 4719 SAUNDERS SETTLEMENT RD, LOCKPORT, NY 14094-9631 |
| BOBBY E JONES & | EDNA PAULINE JONES JT TEN, 402 MOSER RD, LOUISVILLE, KY 40223-3333 |
| BOBBY E MATHEWS | 2111 WALKER COURT, PHENIX CITY, AL 36867 |

| | |
|---|---|
| BOBBY E MCKENZIE | 2321 80TH AVE, OAKLAND, CA 94605-3234 |
| BOBBY E MOSLEY | 445 LINDENWOOD ST, DAYTON, OH 45417-1305 |
| BOBBY E ROGERS & | PATSY J ROGERS JT TEN, 3828 COUNTY RD 334, DUBLIN, TX 76446 |
| BOBBY E WALKER | 4925 GLENIS, DEARBORN HTS, MI 48125-1316 |
| BOBBY EUGENE BINGHAM | 2478 MCCOLLUM RD, REAGAN, TN 38368-7122 |
| BOBBY F MCCULLOCH | 642 HAMILTON ST, RUSSELLVILLE, AL 35653-4419 |
| BOBBY F NEWMAN & | MILDRED NEWMAN JT TEN, 18260 LESURE, DETROIT, MI 48235-2520 |
| BOBBY F PITTMAN | 460 VALHALLA DRIVE, EDGEMONT, AR 72044-9721 |
| BOBBY F WHARTON | 2146 VAN VLEET RD, SWARTZ CREEK, MI 48473-9748 |
| BOBBY G BEDINGFIELD | 172 DARA DR, ROGERSVILLE, AL 35652-7514 |
| BOBBY G CLARK | BX 226 CHEVY CHASE, GALION, OH 44833-9309 |
| BOBBY G COOPER | RD 1 BOX 346, MONTICELLO, KY 42633-9734 |
| BOBBY G COX | 2915 WERGES ST, ALTON, IL 62002-1978 |
| BOBBY G EUBANKS | 2074 BATTLE ROAD, AUGUSTA, GA 30904-3586 |
| BOBBY G GIVENS | 1058 N WALLER, CHICAGO, IL 60651-2611 |
| BOBBY G GREER JR | 20100 W 220TH ST, SPRINGHILL, KS 66083 |
| BOBBY G HALLAM | 47 SUNNY SIDE DR, ST PETERS, MO 63376-1962 |
| BOBBY G HARRIS | 1174 OLD CADET ROAD, BONNE TERRE, MO 63628-4324 |
| BOBBY G HOPKINS | 5500 MURLAND HOLLOW, WHITE LAKE, MI 48383-1346 |
| BOBBY G JOHNSON | BOX 230, WELLBORN, TX 77881-0230 |
| BOBBY G JUDIE | 1944 N 46TH TERR, KANSAS CITY, KS 66102-1824 |
| BOBBY G KIDD | 100 FORD DR 2, SOMERSET, KY 42501-3330 |
| BOBBY G LANFEAR & | BOBBIE J LANFEAR JT TEN, 5105 NATIONAL CT, ARLINGTON, TX 76017-0692 |
| BOBBY G LEMONS | 725 JOHNSON DRIVE, RUSKIN, FL 33570 |
| BOBBY G MABRY | 1840 BEVERLY, SYLVAN LAKE, MI 48320-1503 |
| BOBBY G MC DURMON | 3023 S CATHERINE, LANSING, MI 48911-1810 |
| BOBBY G MCLAUGHLIN | 326 ALBEMARLE AVE, ERWIN, TN 37650-1315 |
| BOBBY G MORRIS | BOX 162, MYSTIC, GA 31769-0162 |
| BOBBY G MORRIS | BOX 162, MYSTIC, GA 31769-0162 |
| BOBBY G REEVES & | JOY MAY REEVES JT TEN, 730 E SOUTHS T, LEBANON, IN 46052 |
| BOBBY G SANDERS | BOX 431, QUAPAW, OK 74363-0431 |
| BOBBY G SCOTT | 1504 SAN GABRIEL, DENTON, TX 76205-8133 |
| BOBBY G STATON | 4701 SHAWNEE, AMARILLO, TX 79109-5937 |
| BOBBY G STATON & | BETTY J STATON JT TEN, 4701 SHAWNEE, AMARILLO, TX 79109-5937 |
| BOBBY G SULLIVAN JR | 6296 WESTDALE, GRAND BLANC, MI 48439-8529 |
| BOBBY G SUMNER | 2810 BOBWHITE CR, WINGATE, NC 28174-9658 |
| BOBBY G THOMAS & | GLORIA THOMAS JT TEN, 1220 AMHORST PL, DAYTON, OH 45406-5032 |
| BOBBY G TOWNLEY | 195 OLD HWY N, OXFORD, GA 30267 |
| BOBBY G TURPIN | 190 TOM CRAWFORD RD, BOX 445, CRAB ORCHARD, KY 40419-8703 |
| BOBBY G VERMILYE | 958 PEINE RD, WENTZVILLE, MO 63385-2649 |
| BOBBY G VOLNER | 3766 JEFFREY COURT, ARNOLD, MO 63010-3810 |
| BOBBY GASTON | 817 BOOKER ST, GRIFFIN, GA 30224-4101 |
| BOBBY GIST | 1316 COUNTY RD 120, MOULTON, AL 35650-7838 |
| BOBBY H DELIGANS | BOX 401, DURANT, OK 74702-0401 |
| BOBBY H GULLEY | 241 SPENCER HALE RD, MORRISTOWN, TN 37813-3140 |
| BOBBY H MC GAHEE | 1027 GEORGE MCDUFFIE RD, DEARING, GA 30808 |
| BOBBY H WILLIAMS | RT 4 BOX 958, ALBANY, KY 42602-9374 |
| BOBBY HELLER & | MARYMARGARET HELLER JT TEN, 4800 N 400 W, DECATUR, IN 46733-9560 |
| BOBBY J ALBRECHT | 2887 SE CARD COURT, PORT ST LUCIE, FL 34984-6356 |
| BOBBY J ALEXANDER | 3419 S EVANSTON, INDEPENDENCE, MO 64052-1040 |
| BOBBY J ALLEN | 175 GOLD DUST TRAIL, CARROLLTON, GA 30117 |
| BOBBY J BROWN | BOX 124, COVINGTON, TX 76636-0124 |
| BOBBY J CHANDLER | 21740 HWY 112 S, SPRINGDALE, AR 72762-4114 |
| BOBBY J CHERRY & | CORA S CHERRY JT TEN, 1183 REESE ALEXANDER RD, UNION CITY, TN 38261-8063 |
| BOBBY J DEATON | 4047 N IRISH RD, DAVISON, MI 48423-8945 |
| BOBBY J DOWELL | 3457 WININGS AVE, INDIANAPOLIS, IN 46221-2277 |
| BOBBY J DOWELL & | ELIZABETH J DOWELL JT TEN, 3457 WININGS AVE, INDIANAPOLIS, IN 46221-2277 |
| BOBBY J EASLER | 481 POWELL MILL ROAD, SPARTANBURG, SC 29301-1548 |
| BOBBY J FOREMAN | 1609 MEADOW ROAD, W SACRAMENTO, CA 95691-3646 |
| BOBBY J GANDY | 3121 POPLAR SPRINGS RD, HAZLEHURST, MS 39083-9134 |
| BOBBY J GOOLSBY | 21670 SUSSEX, OAK PARK, MI 48237-2612 |
| BOBBY J GORMAN | 4200 FM2280, CLEBURNE, TX 76031-7914 |
| BOBBY J GRIMES | 3857 BAXTER RD, BAXTER, TN 38544-4503 |
| BOBBY J HOPPER | 9252 SAVANNA DR, SHREVE PORT, LA 71118 |
| BOBBY J HUTTO | 111 COUNTY ROAD 591, TRINITY, AL 35673-4138 |
| BOBBY J KEENE | 4090 CORDOVA DRIVE, MILAN, MI 48160-9772 |
| BOBBY J KEENE & | GLENDA M KEENE JT TEN, 4090 CORDOVA DR, MILAN, MI 48160-9772 |
| BOBBY J LEE | 18105 CRESTVIEW DR, HOLT, MO 64048-8813 |
| BOBBY J MANN | 90 MANN RD, HOLLOW ROCK, TN 38342-2416 |
| BOBBY J MCDONALD | 123 FORD ST, MONROE, GA 30655-2340 |
| BOBBY J MELTON | 1436 WESTCHESTER, WESTLAND, MI 48186-5336 |
| BOBBY J PIPPIN | 1341 JUNGERMANN RD, ARNOLD, MO 63010-4266 |
| BOBBY J RANDOLPH | 4445 BLANTON CHAPEL RD, MANCHESTER, TN 37355-4125 |

| | |
|---|---|
| BOBBY J RAY | 11705 FRANCIS, PLYMOUTH, MI 48170-4411 |
| BOBBY J RODERICK | BOX 276, ARCHER CITY, TX 76351-0276 |
| BOBBY J SAVAGE | 3050 GROVELAND RD, ORTONVILLE, MI 48462-8488 |
| BOBBY J SCALES | 6143 DAVIDBERGER ST, MT MORRIS, MI 48458-2709 |
| BOBBY J SELLS | 10409 W 53RD ST, SHAWNEE, KS 66203-1831 |
| BOBBY J SMITH | 6453 ESCOE DR SW, LOGANVILLE, GA 30052-4631 |
| BOBBY J SMITH & | MARY B SMITH JT TEN, 6453 ESCOE DR S W, LOGANVILLE, GA 30052-4631 |
| BOBBY J VINCENT | 5716 WALCOTT RD, PARAGOULD, AR 72450-3336 |
| BOBBY J WARD | 6037 BEACON HILL, FLINT, MI 48506-1652 |
| BOBBY J WARREN | 77 HIGHWAY Y, JONESBURG, MO 63351-2705 |
| BOBBY J WILLIS & | BRENDA J WILLIS JT TEN, 1613 LEXINGTON, PLEASANT HILL, MO 64080-1123 |
| BOBBY JOE GRAY | 5447 CHERRY GLEN LN, DALLAS, TX 75232-2001 |
| BOBBY JOE MOSER | CUST, CORA ALICE MOSER U/THE N C, UNIFORM GIFTS TO MINORS ACT, 3463-B BOYWOOD ROAD, GRAHAM, NC 27253-9138 |
| BOBBY JOE MOSER | CUST, MARY ROBIN MOSER U/THE N C, UNIFORM GIFTS TO MINORS ACT, 3463-B BOYWOOD ROAD, GRAHAM, NC 27253-9138 |
| BOBBY JOE MOSER | CUST TARA, 3463 BOY WOOD RD B, GRAHAM, NC 27253-9138 |
| BOBBY K WHITMIRE | 5381 EDGAR RD, CLARKSTON, MI 48346-1928 |
| BOBBY KNAUS | 5054 STONESPRING CT, ANDERSON, IN 46012-9713 |
| BOBBY L ASKEW | 4216 LANTANA DR, LEBANON, OH 45036-4022 |
| BOBBY L BAILEY | 781 NEEDLE ROCK DR, STONE MTN, GA 30083-3511 |
| BOBBY L BENTLEY | 3241 N RACEWAY RD, INDIANAPOLIS, IN 46234-1645 |
| BOBBY L BROOKS | 1001 S BROCKWAY, OLATHE, KS 66061-5223 |
| BOBBY L DAVIS | 310 E CHERRY, ABBEVILLE, GA 31001-1118 |
| BOBBY L DEBORD | 1301 LOWER BELLBROOK RD, XENIA, OH 45385-7318 |
| BOBBY L DOUGLAS | 2302 COLE RD, LAKE ORION, MI 48362-2110 |
| BOBBY L FULLER | 900 BRADEN LN, TUSCUMBIA, AL 35674-5558 |
| BOBBY L GARNER | 18280 SAINT ANDREWS DR, TEHACHAPI, CA 93561-5237 |
| BOBBY L GIPSON | 1640 CARLTON NE AV, GRAND RAPIDS, MI 49505-5412 |
| BOBBY L GRUBB & | ROSEMARY GRUBB, TR GRUBB LIVING TRUST, UA 10/14/96, 500 SW 103RD ST, OKLAHOMA CITY, OK 73139-5523 |
| BOBBY L HINSON | TR BOBBY L HINSON REVOCABLE TRUST, UA 04/01/00, 28727 MAPLE, ROSEVILLE, MI 48066-2433 |
| BOBBY L HOSLEY | 25 SUNDROP CT, COVINGTON, GA 30016 |
| BOBBY L JOBE | 1405 W EPLER, INDIANAPOLIS, IN 46217-5600 |
| BOBBY L KNOX | 3236 BIRCHLANE DRIVE, FLINT, MI 48504-1262 |
| BOBBY L LEE | 8003 STONES RIVER CIR, INDIANAPOLIS, IN 46259-6726 |
| BOBBY L LESLIE | 304, 63 PHILLIPS RD, WEST HELENA, AR 72390 |
| BOBBY L LUCEAR | 989 CHAPMAN LANE, STONE MOUNTAIN, GA 30088-2551 |
| BOBBY L LYONS | BOX 22, BEECHMONT, KY 42323-0022 |
| BOBBY L MAYLE | 3670 SCHOTTEN ROAD, HUBBARD, OH 44425-8714 |
| BOBBY L MCCOY | 24755 ROSS DRIVE, REDFORD, MI 48239-3342 |
| BOBBY L MCELROY | 6614 BUG RUN RD, GEORGETOWN, OH 45121-9660 |
| BOBBY L MCGREEVY | 3065 CORONET CT, SPRING HILL, FL 34609-3624 |
| BOBBY L MODLIN | 5454 SKI DR, LOOGOOTEE, IN 47553 |
| BOBBY L NEWBY | 625 ALLCUTT, BONNER SPGS, KS 66012-1817 |
| BOBBY L NICHOLSON JR | 264 MAR VISTA ROAD, BAY POINT, CA 94565 |
| BOBBY L OHARA | 1 COUNTY RD 506 BOX 169, NEWELL, AL 36270 |
| BOBBY L RICE | 250 ALLEN LN, HILHAM, TN 38568-5856 |
| BOBBY L ROBINSON | 787 PARK, LINCOLN PARK, MI 48146-2658 |
| BOBBY L SANDERS | 4411 MEADOWSWEET DR, DAYTON, OH 45424-4846 |
| BOBBY L SMITH | 4187 BUENA VISTA AVE, MACON, GA 31206-2646 |
| BOBBY L STINSON | 13631 ANGOLA RD, SWANTON, OH 43558-9155 |
| BOBBY L TEEPLES | G6164 WEST CARPENTER ROAD, FLUSHING, MI 48433 |
| BOBBY L VEALEY | 4208 RAY MAR CT, ONSTED, MI 49265-9735 |
| BOBBY L WILLIAMS | 29506 EAST RYAN ROAD, BLUE SPRINGS, MO 64014-4318 |
| BOBBY M GRANT & | GERTRUDE I GRANT JT TEN, 2929 S WATERFORD DR APT 218, SPOKANE, WA 99203 |
| BOBBY MADDEN | 921 NORTH LAWN AVE, HAMILTON, OH 45013 |
| BOBBY MATHIS | 4108 ELSMERE AVE, NORWOOD, OH 45212-3608 |
| BOBBY N ADKINS | 3448 WELLSTON PLACE, CINCINNATI, OH 45208-2548 |
| BOBBY N DAVIS | RT 3 4405 DINSMORE D, TIPP CITY, OH 45371-9404 |
| BOBBY N QUEEN | 0940 PANNELL RD N E, MONROE, GA 30655-6198 |
| BOBBY PARKER | BOX 5774, DECATUR, AL 35601-0774 |
| BOBBY R ACOR | 13447 ARABIAN DR, HOMER GLEN, IL 60491-8784 |
| BOBBY R CHAMBERLAIN | 32A MAHONING COURT, NEWTON FALLS, OH 44444-1901 |
| BOBBY R CHAMLEE | 1428 LONDON, LINCOLN PARK, MI 48146-3355 |
| BOBBY R DICKERSON | 834 W 125TH STREET, LOS ANGELES, CA 90044-3812 |
| BOBBY R ELDER | 124 THE WOODLANDS, KANSAS CITY, MO 64119-1870 |
| BOBBY R FOWLER | 160 APPALACHEE CHURCH RD, AUBURN, GA 30011-3621 |
| BOBBY R GILLIARD | 19356 CHAPEL, DETROIT, MI 48219-1900 |
| BOBBY R GIPSON | 1753 NW DENNISON, WARREN, OH 44485-1718 |
| BOBBY R GOSSETT | 19320 N 1435TH ST, CHRISMAN, IL 61924-8731 |
| BOBBY R HARPER | 3014 KENTUCKY ST, SHREVEPORT, LA 71109-4326 |
| BOBBY R HIGDON & | GLENNA M HIGDON JT TEN, 7252 MAPLECREST CI 28, SWARTZ CREEK, MI 48473-1595 |
| BOBBY R HOWARD | 318 WEST 5TH ST, MONROE, MI 48161-2354 |
| BOBBY R JOHNSON | 2114 S 7TH AVE, MAYWOOD, IL 60153-3223 |
| BOBBY R LAWSON | 92 WOODLAKE RUN, YODER, IN 46798-9306 |

| | |
|---|---|
| BOBBY R LEWIS | 1806 CASPIAN DRIVE, CULLEOKA, TN 38451 |
| BOBBY R POTTER | 427 MARTIN LUTHER KING BLVD, PONTIAC, MI 48342 |
| BOBBY R ROBERTS JR | 7440 MAYO BLVD, NEW ORLEANS, LA 70126 |
| BOBBY R STEELE | 13 OLDE FARM RD, WARRENTON, NC 27589-9755 |
| BOBBY R STOUT | 1755 AYNSLEY WAY, VERO BEACH, FL 32966-8005 |
| BOBBY R WHEATLEY | 2592 PATRICK HENRY CT, AUBURN HILLS, MI 48326-2321 |
| BOBBY RAY | 2192 GARLAND, DETROIT, MI 48214-3154 |
| BOBBY RAY BUCHANAN | TR UA 06/29/92 BOBBY RAY, BUCHANAN TRUST, 618 MERRITT DRIVE, HENDERSON, KY 42420 |
| BOBBY RAY HORTON | 8027 BENSON RD, MT MORRIS, MI 48458-1403 |
| BOBBY RAY NORMAN & | NORMA LEE NORMAN, TR, BOBBY RAY NORMAN & NORMA LEE, NORMAN LIVING TRUST UA 04/05/95, 4816 GRETNA GREEN LANE, TYLER, TX 75703 |
| BOBBY RICHMOND | 18020 HUBBELL ST, DETROIT, MI 48235-2709 |
| BOBBY RIDDLE & | JOE OLDAKER &, KEN OLDAKER, TR EAST, CLARKSBURG WESLEYAN, METHODIST CHURCH, 401 FOWLER AVENUE, CLARKSBURG, WV 26301-3313 |
| BOBBY S BESS | 2080 GEIGER RD, IDA, MI 48140-9761 |
| BOBBY S MOBERLY & | ALFREDA E MOBERLY JT TEN, 6155 NE MOONSTONE CT, LEES SUMMIT, MO 64064-1187 |
| BOBBY STAGGS | 10 CR 4101, MARIETTA, MS 38856 |
| BOBBY STANLEY BRIDGES | 49 WREN CIRCLE, CROSSVILLE, TN 38555-5858 |
| BOBBY T BRANNON | 1097 MC LYNN AVE N E, ATLANTA, GA 30306-3324 |
| BOBBY T HALL | 3454 HIGHLAND PINE DRIVE, DULUTH, GA 30096-3713 |
| BOBBY T HALL & | MARGARET B HALL JT TEN, 3454 HIGHLAND PINE DR, DULUTH, GA 30096 |
| BOBBY T TOBIN | BOX 56661, PHOENIX, AZ 85079-6661 |
| BOBBY TED NEWKIRK | 150 EAST HOME AVE, FLINT, MI 48505-2714 |
| BOBBY TUCKER | CUST CUST JOSHUA TUCKER, UTMA SC, 207 TREXLER AVE, DARLINGTON, SC 29532-2235 |
| BOBBY V SIZEMORE | 3005 N BARR ST, MUNCIE, IN 47303-2027 |
| BOBBY W ALLISON | 2119 S JACKSON ST, JANESVILLE, WI 53546-3226 |
| BOBBY W ARMSTRONG | 5925 PERRY RD, KNOXVILLE, TN 37914-9507 |
| BOBBY W DENTON | 13634 SHIPWATCH DR, JACKSONVILLE, FL 32225-5402 |
| BOBBY W HAYS | 2025 WANDA AVENUE, NORWOOD, OH 45212-3011 |
| BOBBY W HEATH | 7163 S JENNINGS RD, SWARTZ CREEK, MI 48473-8887 |
| BOBBY W HOLLOWAY | 6924 GRIGGS ST, FOREST HLS, TX 76140-1446 |
| BOBBY W HUBBELL | BOX 353, BEGGS, OK 74421-0353 |
| BOBBY W HYATT | 6365 RIDGE RD, HIRAM, GA 30141-5857 |
| BOBBY W JOHNSON | 19673 VENTURA DR, LAWRENCEBURG, IN 47025-8956 |
| BOBBY W JOLLIFF | 1923 E 45TH ST, ANDERSON, IN 46013-2527 |
| BOBBY W JONES & | MOLLY A JONES JT TEN, 7211 W DIVISION RD, BARGERSVILLE, IN 46106-8984 |
| BOBBY W MOORE | 39988 TWENLOW DR, CLINTON TWP, MI 48038-5711 |
| BOBBY W WALRAVEN | 29006 CLEARWATER RD, STOVER, MO 65078-1643 |
| BOBBY W YORK | 2960 FM 895, COOPER, TX 75432-6892 |
| BOBBY WINER | 1197 N SAND LAKE RD, NATIONAL CITY, MI 48748-9614 |
| BOBBY WOODY JR | 408 COUNTY RD 59, LEXINGTON, AL 35648-3022 |
| BOBBYE ELLIOTT & | SAM A ELLIOTT JT TEN, 15038 W 146TH ST, OLATHE, KS 66062-4882 |
| BOBETTE M DINKINS | 16134 STRICKER AVE, EASTPOINTE, MI 48021-3629 |
| BOBIE E ANTHONY | 509 LAFAYETTE AVE APT 7, BUFFALO, NY 14222-1315 |
| BOBIE J SMITH & | DOREEN A SMITH JT TEN, 6058 HOWLAND DR, SWARTZ CREEK, MI 48473 |
| BOBIEJEAN D LOTT | 3944 SUNNYBROOK DR SE, WARREN, OH 44484-4738 |
| BOCK M CHIN | TR BOCK MING CHIN 1997 FAM TRUST, UA 12/19/97, 750 LOWELL ST, PEABODY, MA 01960-3356 |
| BODIL C TVEDE | COUNTRY FAIR, 9812A 62ND TERRACE SOUTH, BOYNTON BEACH, FL 33437-2821 |
| BODIL G SODERBERG | TR UA 03/27/92 BODIL G, SODERBERG TRUST, 702 HENNEPIN, MARQUETTE, MI 49855-5218 |
| BODIL OLSEN | CUST, FRITS OLSEN U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 197 CHURCH ST, KEENE, NH 03431-3881 |
| BOGDAN D KONDEJ & | OLGA H KONDEJ JT TEN, 202 RAMBLER STREET, BRISTOL, CT 06010-3326 |
| BOGDAN KWIATKOWSKI | CUST ADAM KWIATKOWSKI, UGMA MI, 14045 RIGA, LIVONIA, MI 48154-4676 |
| BOGDAN T KANIEWSKI | 2525 N MONITOR AVE, CHICAGO, IL 60639-2328 |
| BOGIE K KIM | 2593 PINE RIDGE, W BLOOMFIELD, MI 48324-1956 |
| BOGUSLAVA ZIMNY | 32516 LANCASTER DR, WARREN, MI 48093-6129 |
| BOGUSLAW MASLACH | 5711 PATTERSON, TROY, MI 48098-3927 |
| BOGUSLAW R LOTKO | 3853 SOBIESKI, DETROIT, MI 48212-2345 |
| BOHDAN I PRYJMAK & | NANCY L PRYJMAK JT TEN, 41433 GAYHAVEN, MOUNT CLEMENS, MI 48045 |
| BOHDAN KISIL & | IRENE KISIL JT TEN, 4483 SINGH, STERLING HEIGHTS, MI 48310-7000 |
| BOHDAN R MOSKALCZYN | 32924 INDIANA, LIVONIA, MI 48150-3767 |
| BOHDAN W KOMAR | 4500 CLAREWOOD DR, OAKLAND, CA 94618-2239 |
| BOHDEN KIBZEY | 22830 CYMAN AVE, WARREN, MI 48091 |
| BOHUSLAV GRAEBER & | JANE GRAEBER JT TEN, 628 ORCHARD AVE, SANTA BARBARA, CA 93108-1523 |
| BOLDEN E JAMES | 744 GENEVA RD, DAYTON, OH 45417-1215 |
| BOLESLAUS J SCHWARTZ | 475 CASIMER ST, WEST SENECA, NY 14206-3423 |
| BOLESLAW CWIKLINSKI | 1749 HAYES, MARNE, MI 49435-9754 |
| BOLESLAW STAFIEJ | 39427 WINDSOME RD, NORTHVILLE TOWNSHI MI,  48167-3940 |
| BOLESLAWA M KELLY | 3773 WEST 134 STREET, CLEVELAND, OH 44111-3324 |
| BOLESTAW KARWOWSKI | 30 SAWMILL RD, PLYMOUTH, CT 06782-2005 |
| BOLEY AUGUST & | JANE AUGUST JT TEN, 306 E BELVEDERE AVE, BALLTIMORE, MD 21212-3033 |
| BOLTON T HARRIS II | BOX 1474, BOSTON, MA 02117-1474 |
| BONA PETREVSKI | 2387 KINGS CROSS, SHELBY TWP, MI 48316-1233 |
| BONA PUCKETT & | SUE S PUCKETT JT TEN, BOX 2155, TUCKER, GA 30085-2155 |

| | |
|---|---|
| BONA VAN BEEK & | ROBERT J VAN BEEK JT TEN, 21197 CUNNINGHAM, WARREN, MI 48091-4602 |
| BONA VAN BEEK & | DENISE M PROCK JT TEN, 21197 CUNNINGHAM, WARREN, MI 48091-4602 |
| BONA VAN BEEK & | CAROL A BEST JT TEN, 21197 CUNNINGHAM, WARREN, MI 48091-4602 |
| BONANZA INVESTMENT CLUB A | PARTNERSHIP, C/O EBENSBURG OIL & GAS CO, E HIGH ST, EBENSBURG, PA 15931 |
| BOND TABER | 42 RAVENS NEST LN, CAMERON, NC 28326-6624 |
| BONDY L STACY | 12860 LUICK DR, CHELSEA, MI 48118-9543 |
| BONIDA L SCHOENECKER | 9509 RIVERVIEW LANE, CALEDONIA, WI 53108-9625 |
| BONIFACIO B MANZANO | TR, BONIFACIO B MANZANO LIVING TRUST, U/A DTD 1/31/94, 15600 ORCHARD RIDGE, CLINTON TOWNSHIP, MI 48038 |
| BONIFACIO C LUCAS & | WILHELMINA M LUCAS JT TEN, BOX 6872, SAGINAW, MI 48608-6872 |
| BONIRAE WOJTAS | 8044 MC CREARY RD, BROADVIEW HTS, OH 44147 |
| BONITA A DAMBROWSKI | 660 KENDALL RD, CHURCHVILLE, NY 14428-9327 |
| BONITA A DAMBROWSKI | TR DIANA L DAMBROWSKI TRUST, UA 07/07/98, 660 KENDALL RD, CHURCHVILLE, NY 14428-9327 |
| BONITA A FITZGERALD | 1382 ALTOFT RD, PAVILION, NY 14525-9318 |
| BONITA AERNE | 6900 BLOOM DR, GREENTOWN, IN 46936-1184 |
| BONITA B LEWIS | 5604 COLUMBUS AVE, ANDERSON, IN 46013-3014 |
| BONITA B WILLIAMS | 1317 RIVER RD, WILMINGTON, DE 19809-2442 |
| BONITA C MCCARTHY | TR UNDER DECLARATION OF TRUST, 34196, 6031 W 130TH PLACE, PALOS HEIGHTS, IL 60463-2617 |
| BONITA CHIU | 460 QUEENS QUAY W APT 603E, TORONTO ON  M5V 2Y4,   CANADA |
| BONITA D BAUMGRAS | 902 S MICHIGAN, OWOSSO, MI 48867-4417 |
| BONITA F BARRY | 2752 RAMBLEWOOD DRIVE, KALAMAZOO, MI 49009-8962 |
| BONITA FITTERY WOLGEMUTH | 505 WEDGEWOOD DRIVE, LEBANON, PA 17042 |
| BONITA FRIEDMAN | CUST SLOANE A FRIEDMAN UGMA NY, 36 WOODLAKE DR E, WOODBURY, NY 11797-2318 |
| BONITA FUNKE & | MICHAEL FUNKE JT TEN, C/O MICHAEL J FUNKE, 2346 GROH ST, TRENTON, MI 48183-3655 |
| BONITA G RABE | 1807 MARCHER COURT, STREET, MD 21154-1100 |
| BONITA G RABE | TR, BARRY LIPSITZ GRANDCHILDREN, TRUST UA 07/01/91, 1807 MARCHER CRT, STREET, MD 21154-1100 |
| BONITA G RABE & | GARY C RABE JT TEN, 1807 MARCHER CRT, STREET, MD 21154-1100 |
| BONITA G ROWLAND | 5121 BRIDGEPORT LN 2, STOW, OH 44224-6023 |
| BONITA G TOTH | 2193 BURBANK AVE, YOUNGSTOWN, OH 44509-1525 |
| BONITA J DORSEY | 155 GENTLE DOE DR, FAYETTEVILLE, GA 30214-3672 |
| BONITA JANE SANDERS | 690 EMERSON AVE, RIPON, WI 54971-1602 |
| BONITA L MCCARLEY | 609 E LOGAN ST, TECUMSEH, MI 49286-1526 |
| BONITA M EWERT | TR REVOCABLE TRUST 03/21/91, U/A F/B/O BONITA M EWERT, 569 W 14142 TESS CORNERS DR #218, MUSKEGO, WI 53150-8167 |
| BONITA M HILL | 1149 BINGHAM N W, WARREN, OH 44485-2415 |
| BONITA M ILLIG | 5607 LEETE ROAD, LOCKPORT, NY 14094-1207 |
| BONITA M SHERIDAN | 1019 SIXTH STREET, CRESSON, PA 16630-1018 |
| BONITA MAE BRECKENRIDGE | 1032 24TH AVENUE N, SAINT CLOUD, MN 56303-2520 |
| BONITA POGANY | CUST DAVID, HOLLIDAY UTMA SD, 1612 FLORMANN STREET, RAPID CITY, SD 57701-4446 |
| BONITA PONN | 2833 TRABAR DR R 2, WICKLIFFE, OH 44092-2621 |
| BONITA S BECCUE | 4894 SUNSET DR, LOCKPORT, NY 14094-1816 |
| BONITA S MACLEOD HACKWORTH | TR BONITA S MACLEOD HACKWORTH TRUST, UA 09/09/00, 22 PLUMBRIDGE LN, HILTON HEAD ISLAND SC,  29928-3360 |
| BONITA SNYDER | 9339 BRACKSON BLVD, WHITE LAKE, MI 48386-3909 |
| BONITA SQUIRE | CUST PATRICK SQUIRE TURPIN, UTMA IL, 2385 24TH ST, MOLINE, IL 61265-4170 |
| BONITA TRAIL | 1035 CHENONCEAUX DR, MARION, OH 43302-6734 |
| BONNA H ZION | 3746 MULBERRY PI, EMINENCE, KY 40019-7510 |
| BONNA L WILLIS | TR, BONNA L WILLIS REVOCABLE, LIVING TRUST UA 01/28/00, 5295 E 14TH ST, AU GRES, MI 48703-9584 |
| BONNA SUE WEENE | BOX 611, WARD COVE, AK 99928-0611 |
| BONNETTA A BOUCKLEY | 2250 10TH CONCESSION RR 2, BLACKSTOCK ON  L0B 1B0,   CANADA |
| BONNEY B MILLER | 1340 WEST PORT LANE, SARASOTA, FL 34232-3117 |
| BONNEY C GILSON | CUST BRENDAN J GILSON UGMA CT, 861 MARSHALL LAKE RD, TORRINGTON, CT 06790 |
| BONNI L RHEINWALD TR | UA 10/24/2007, THOMAS P & SHARYN B BRESNAHAN, IRREVOCABLE TRUST, 92 GLENN HAVEN, SPENCERPORT, NY 14559 |
| BONNIE A ARCHEY | PO BOX 2758, ANDERSON, IN 46018-2758 |
| BONNIE A BRADY & | CHRISTOPHER M BRADY JT TEN, 30 DOUGLAS ST, SAYREVILLE, NJ 08872-1620 |
| BONNIE A OLSEN | 6178 COLUMBIA ST, HASLETT, MI 48840-8267 |
| BONNIE A REHBEIN | 2202 MONOCACY ROAD, BALTIMORE, MD 21221-1527 |
| BONNIE ABEAR SWIGERT | 38963 LAKESHORE DR, HARRISON TOWNSHIP, MI 48045-2876 |
| BONNIE AILEEN HUT & | ROBERT GINSBERG, TR JOSEPH GINSBERG TRST UA 04/01/57, ROBERT GINSBERG, 1712 JOHN ANDERSON DR, ORMOND BCH, FL 32176-3231 |
| BONNIE ANN EULER | ATTN BONNIE EULER BELSINGER, 10124 BRACKEN DRIVE, ELLICOTT CITY, MD 21042-1673 |
| BONNIE ANN KOEPKE | 9 MARINA RD, LAKE WYLIE, SC 29710-9219 |
| BONNIE ANN SMITH | 10640 W OMAHA ST, RADISSON, WI 54867-7000 |
| BONNIE ANNE KUNZ | MERCANTE, 9206 APACHE TRAIL, BRENTWOOD, TN 37027-7420 |
| BONNIE B BUSH | 13399 NORTH JENNINGS RD, CIO, MI 48420 |
| BONNIE B BUSICK | 4572 N PARK, WARREN, OH 44483-1538 |
| BONNIE B DAMKROGER | TR BONNIE B DAMKROGER TRUST, UA 04/27/93, 9361 NESBITT, BLOOMINGTON, MN 55437-1916 |
| BONNIE B FOX | 1416 KINGS CARRIAGE RD, GRAND BLANC, MI 48439-8718 |
| BONNIE B KITCHEN & | JOHN R KITCHEN JT TEN, 28690 JEFFERSON, ST CLAIR SHORES, MI 48081-2575 |
| BONNIE B KRUCKENBERG | BOX 68, CAMBRIDGE CITY, IN 47327-0068 |
| BONNIE B MAYGER | 1221 MEADOW RIDGE CT, LOVELAND, CO 80537-9363 |
| BONNIE B PALASEK | 90 LYNN DR, MANSFIELD, OH 44906-2341 |
| BONNIE B TOVEY | 4032 MCCLATCHEY CIRCLE, ATLANTA, GA 30342-3412 |
| BONNIE B WAITS | 945 CLEVELAND ST APT B3, PULASKI, TN 38478 |
| BONNIE B WOOLER | 3330 TOD AVE NW, WARREN, OH 44485-1359 |
| BONNIE BATTLES | CUST BENJAMIN BATTLES UGMA NY, ATTN BONNIE DEKIN, 2134 NEW SCOTLAND ROAD, SLINGERLANDS, NY 12159-3419 |

| | |
|---|---|
| BONNIE BAUMHOWER NAYLOR | 6919 LONGVIEW DR, HAMILTON, OH 45011-7277 |
| BONNIE BERMAN GROSSMAN | APT 6KK, 85 4TH AVE, NEW YORK, NY 10003-5217 |
| BONNIE BLUM | 166 N MAIN ST, WOLFEDORO, NH 03894 |
| BONNIE BOCHERT | 9216 KRISTIN LN, FAIRFAX, VA 22032-1811 |
| BONNIE BORRELLO | 7628 EL PASTEL DR, DALLAS, TX 75248-3119 |
| BONNIE BOYD KELLOGG | 19630 ASH CREST LOOP NE, APT 24, POULSBO, WA 98370-7556 |
| BONNIE BOYLE HATFIELD | ATTN BONNIE H MATHIAS, 1033 ELLETT ROAD, CHAPIN, SC 29036-8807 |
| BONNIE BRACE | 137 BROOKEDGE DR, BUFFALO, NY 14221-4473 |
| BONNIE C KOLINEK | 503 LAKE DR, CHINA SPRING, TX 76633-2631 |
| BONNIE C MARIN | 707 THAYER COURT, O FALLON, MO 63368 |
| BONNIE C OLEKSA | 296 PLYMOUTH-SPRINGMILL RD, PLYMOUTH, OH 44865-9733 |
| BONNIE C PHILLIPS | BAILEY'S MISTAKE, 1083 BOOT COVE ROAD, LUBEC, ME 04652 |
| BONNIE C TATUM | 6570 ROCKY FORK RD, SMYRNA, TN 37167-6121 |
| BONNIE CAMPBELL COST | 32 OAKWILDE DR, ASHEVILLE, NC 28803-3369 |
| BONNIE CORONA | 192 E 157TH ST, HARVEY, IL 60426-3764 |
| BONNIE D BORROWS | C/O BONNIE D SIMON, PO BOX 2102, FORT WALTON BEACH, FL 32549-2102 |
| BONNIE D BRENDEL & | JOHN L BRENDEL JT TEN, BOX 3551, N BRANCH, MI 48461-0551 |
| BONNIE D CONLEY | 5141 LA FIESTA DR NE, ALBUQUERQUE, NM 87109-2509 |
| BONNIE D COULSTON | 3367 A CRYSTAL CRT E, PALM HARBOR, FL 34685-1240 |
| BONNIE D HAMMAKER | 260 KIRKWOOD RD, ROCHESTER, NY 14612-1807 |
| BONNIE D KRAPE | 649 N BRENNAN RD, HEMLOCK, MI 48626-9638 |
| BONNIE D POSKEY | CUST THOMAS J KONING UGMA MI, 101 YARROW CT, ROLLING MEADOWS, IL 60008-2256 |
| BONNIE DIANE MEAL | TR UA 04/23/93 F/B/O, BONNIE DIANE MEAL TRUST, 264 CNTY RD 1130, WILLOW SPRINGS, MO 65793 |
| BONNIE DIANE TRACH | 274 VALLEY ST, SAN FRANCISCO, CA 94131-2370 |
| BONNIE DICKELMAN | 2044 RIVERSIDE DRIVE, TRENTON, MI 48183-2117 |
| BONNIE DILLON | 29436 HAWLEY RD, SULLIVAN, OH 44880-9602 |
| BONNIE DOWD RAY | 121 MASCESMA ST, THETFORD, VT 05074 |
| BONNIE DRAEGER PIERCE | 3618 JENSON LANE, DEERFIELD, WI 53531-9702 |
| BONNIE E BRANDES | BOX 214998, AUBURN HILLS, MI 48321-4998 |
| BONNIE E EYRE | 2525 N ST, LOGANSPORT, IN 46947-1621 |
| BONNIE E HAWKINS | 2023 BYRNES ROAD, LANSING, MI 48906-3404 |
| BONNIE E HOLLIMAN | CUST CHARLES D HOLLIMAN, U/THE ALA UNIFORM GIFTS TO, MINORS ACT, 3401 O'HARA RD, HUNTSVILLE, AL 35801-3449 |
| BONNIE E HOLLIMAN | CUST WAYNE T HOLLIMAN, U/THE ALA UNIFORM GIFTS TO, MINORS ACT, 3401 O'HARA ROAD, HUNTSVILLE, AL 35801-3449 |
| BONNIE E PINNELL | 64 MATHERS STREET, LONDON ON  N6C 3W2,  CANADA |
| BONNIE E PORTER & | AMY PORTER MCCULLOUGH JT TEN, 2072 GUTHRIE RD, BEDFORD, IN 47421 |
| BONNIE EASTMAN | CUST, GREGORY EASTMAN UTMA IL, 8601 LILLIBET TER, MORTON GROVE, IL 60053-3123 |
| BONNIE F REES | 16 PLYMOUTH PL, WYOMISSING, PA 19610-2645 |
| BONNIE F SPENCE | 1656 18TH STREET, WYANDOTTE, MI 48192-3506 |
| BONNIE FALCO & | JOHN FALCO JT TEN, APT 2H, 1273 NORTH AVE, NEW ROCHELLE, NY 10804-2702 |
| BONNIE FOX | 422 E RANKIN ST, FLINT, MI 48505 |
| BONNIE G DERISLEY | 402 HERMITAGE CT, FRANKLIN, TN 37067-5900 |
| BONNIE G DUKE | BOX 37, TEHUACANA, TX 76686-0037 |
| BONNIE G FLICKINGER | 31 NOTTINGHAM TERRACE, BUFFALO, NY 14216-3619 |
| BONNIE G GANCARZ | 6089 STORM RD, LADINGTON, MI 49431-9661 |
| BONNIE G MORROW | 19 COUNTRY LIFE, OFALLON, MO 63366-2709 |
| BONNIE GODBY | 3217 S 103, NEW CASTLE, IN 47362 |
| BONNIE H MORTON | 456 GREGORY AVE, NEW LEBANON, OH 45345-1508 |
| BONNIE HELMS & | DON HELMS JT TEN, 814 N 7TH ST, BELLEVUE, IA 52031 |
| BONNIE HOLZER | BOX 32, LATHROP, CA 95330-0032 |
| BONNIE I BOGGS | 105 W EUCLID, STOCKTON, CA 95204-3122 |
| BONNIE I EDENS | 2393 W RATTLESNAKE DR, MERIDIAN, ID 83646-4778 |
| BONNIE I PHILLIPS | 12147 GLADSTONE RD, WARREN, OH 44481 |
| BONNIE I SWICK | 1800 LINCOLN BLVD, MUSCATINE, IA 52761-5425 |
| BONNIE J BALLARD | 4633 DUHME RD, APT 1A, ST PETERSBURG, FL 33708-2871 |
| BONNIE J BEDNARCIK | 3284 MAJESTIC OAK DRIVE, SAINT CLOUD, FL 34771-7793 |
| BONNIE J BERGDOLT & | NORMAN J BERGDOLT, TR TEN COM, BONNIE J BERGDOLT REV LIVING TRUST, UA 10/12/98, 5641 TAYLOR RD, VASSAR, MI 48768 |
| BONNIE J BLISS | 921 S CO RD 400 E, KOKOMO, IN 46902 |
| BONNIE J BRITT | 1348 US ROUTE 224, NEW LONDON, OH 44851 |
| BONNIE J BUTLER | 5501 BRANCH ROAD, FLINT, MI 48506-1304 |
| BONNIE J CARLEY | 8990 N 40TH ST, HICKORY CORNE, MI 49060-9508 |
| BONNIE J CLEVELAND | 1305 CAMBRON DR, VALRICO, FL 33594-5613 |
| BONNIE J COLLINS | 6537 HARSHMANVILLE RD, HUBER HEIGHTS, OH 45424 |
| BONNIE J CORREA | 35570 MORLEY PLACE, FREMONT, CA 94536-3327 |
| BONNIE J CUMMINGS | 5225 SOUTH BROADMOOR ST, JACKSON, MI 49201 |
| BONNIE J GEAR | 749 CAMPBELL ST, FLINT, MI 48507-2422 |
| BONNIE J GORDON | 86 DAY ST 1, JAMAICA PLAIN, MA 02130-1113 |
| BONNIE J GREENE | RT 1 BOX 197, CAMPBELL, MO 63933-9752 |
| BONNIE J LAUSTED | TR UA 06/2/04 THE BONNIE LAUSTED, TRUST, 956 MOORE DR, CHELSEA, MT 48118 |
| BONNIE J MC FARLAND | 10404 GREENBRIAR RD, MADISONVILLE, TX 77864-4290 |
| BONNIE J MURPHY & | WILLIAM J MURPHY JT TEN, 19151 SE 135TH COURT, DUNNELLON, FL 34431-8843 |
| BONNIE J PARKER | 25715 N FAIRFIELD RD, HAWTHORN WOODS, IL 60047-6814 |
| BONNIE J PETEE | 1197 VANVLEET RD, SWARTZ CREEK, MI 48473-9751 |
| BONNIE J RAWLINGS | 5408 E CO RD-500 S, KOKOMO, IN 46901 |

| | |
|---|---|
| BONNIE J READ | 5381 E COLORADO AVE, DENVER, CO 80222-3903 |
| BONNIE J ROOT | CUST JENNIFER, S ROOT UGMA NY, 2338 PATHFINDER CIR, RICHMOND, VA 23294-3534 |
| BONNIE J SINNOCK | 60 E 9TH ST 616, NEW YORK CITY, NY 10003-6446 |
| BONNIE J SMITH | 2804 1ST ST, WAYLAND, MI 49348-9409 |
| BONNIE J STARKWEATHER | 5151 SE CHASE RD, GRESHAM, OR 97080-9095 |
| BONNIE J TANASE | 16207 WETHERBY, BIRMINGHAM, MI 48025-5560 |
| BONNIE J TERRY | 25 WARDER ST, DAYTON, OH 45405-4306 |
| BONNIE J WACKLER | 11598 HIGHLAND HILLS DRIVE, HILLSBORO, OH 45133-9370 |
| BONNIE J WALTHER & | DONALD J WALTHER JT TEN, BOX 317, BIRCH RUN, MI 48415-0317 |
| BONNIE J WILLIAMS | PO BOX 22676, INDIANAPOLIS, IN 46222-0676 |
| BONNIE J WRIGHT & | JOHN L WRIGHT JR JT TEN, 3326 WINDBREAK CT, SAN DIEGO, CA 92130 |
| BONNIE JANE STROOCK | 254 LOCH LOMOND RD, RANCHO MIRAGE, CA 92270-5603 |
| BONNIE JEAN BAILEY | 52 HEATHER GLEN COURT, FAIRFIELD GLADE, TN 38558-6437 |
| BONNIE JEAN BOERNER | 141 FRANKLIN DRIVE, VOORHEES, NJ 08043-2117 |
| BONNIE JEAN FORD | 1930 CABANA DRIVE, SAN JOSE, CA 95125-5609 |
| BONNIE JEAN GAMBILL | PO BOX 205, 213 N RAIL ROAD ST, MILROY, IN 46156 |
| BONNIE JEAN JOHNSON | BOX 18, HEARNE, TX 77859-0018 |
| BONNIE JEAN MEADE | TR U/A DTD 12/30/, JOHN JOSEPH MEADE JR & BONNIE JEAN, MEADE REVOCABLE TRUST, 14198 SANDHURST ST, BROOKSVILLE, FL 34613 |
| BONNIE JEAN WEISKITTEL | 806 HERITAGE RD, CINNAMINSON, NJ 08077-3704 |
| BONNIE JEANNE BREWER | 4002 CALLE SONORA UNIT 3A, LAGUANA HILLS, CA 92653-3258 |
| BONNIE JEANNETTE FISHER | 140 MAINBRACE DRIVE, QUEENSTOWN, MD 21658 |
| BONNIE JILL SARAB | 3 DENNIS RD, WAPPINGERS FALLS, NY 12590-3000 |
| BONNIE JO BAUMGARTNER | 13842 ADAMS, WARREN, MI 48093-1427 |
| BONNIE JOYCE ANDERSON | 1073 TREASURE LAKE, DU BOIS PA, FALLS CREEK, PA 15801-9025 |
| BONNIE K BLANK | 3572 TWELVE OAKS LANE, GRAPEVINE, TX 76051-4235 |
| BONNIE K BURGER & | GORDON E BAUM JT TEN, 2206 CALVERT ST, ADELPHI, MD 20783-2858 |
| BONNIE K CHAMPION | 6962 W ROWEL RD, PEORIA, AZ 85383-7041 |
| BONNIE K CRAIG | 3262 W QUIMBY RD, HASTINGS, MI 49058-8692 |
| BONNIE K DAVIS | 1237 COURTRIGHT, ANAHEIM, CA 92804-4809 |
| BONNIE K DOWD | C/O B FERRAI, 4214 SKYMONT DR, BELMONT, CA 94002-1255 |
| BONNIE K FISCHER | 3421 REMEMBERANCE N W, WALKER, MI 49544-2205 |
| BONNIE K FOSTER | 1942 W BATAAN DR, KETTERING, OH 45420-3643 |
| BONNIE K GREENWOOD | ATTN BONNIE K MYS, 2132 E 84TH ST, NEWAYGO, MI 49337-9208 |
| BONNIE K HEDGE | 38853 WINGATE DR, CLINTON TWP, MI 48038-3247 |
| BONNIE K JODWAY | 31148 WINDSOR AVE, WESTLAND, MI 48185-2973 |
| BONNIE K LAMAR | 69 CHURCH STREET, MARTINSVILLE, TN 46151 |
| BONNIE KAYE COWARD | 546 SYLVAN DR, BATTLE CREEK, MI 49017-9444 |
| BONNIE KING | 66 FORDEN CRESCENT, WESTMOUNT QC  H3Y 2Y4,   CANADA |
| BONNIE KINNEY | 950 COLUMBIA RD, HAMILTON, OH 45013-3629 |
| BONNIE L BAKER | 4531 E M71, CORUNNA, MI 48817-9571 |
| BONNIE L BERINGER | 2808 NORTH LEXINGTON ST, ARLINGTON, VA 22207 |
| BONNIE L BIRKE | 9233 W SILVER LAKE RD, MEARS, MI 49436-9643 |
| BONNIE L BRITTINGHAM | 1121 SOUTHWEST 19TH AVE, BOCA RATON, FL 33486-8508 |
| BONNIE L BUFFHAM | 45 CLINE DR, MASSENA, NY 13662-3133 |
| BONNIE L BURTON | 24976 HUNTER LANE, FLAT ROCK, MI 48134 |
| BONNIE L COLLINS | 1031 EDGEMERE CT 1, COPLEY, OH 44321-1686 |
| BONNIE L DAYMUT | 15060 ALBION ROAD, STRONGSVILLE, OH 44136-3640 |
| BONNIE L ESTERLINE | 8631 BYERS RD, MIAMISBURG, OH 45342-3727 |
| BONNIE L FUYTINCK & | EDMOND H FUYTINCK, TR, BONNIE L & EDMOND H FUYTINCK, REV LIVING TRUST UA 07/30/98, 671 ELM ST, MT MORRIS, MI 48458-1917 |
| BONNIE L GOTTSACKER | 4859 MAPLE AVE, MADISON, WI 53711-5607 |
| BONNIE L GRANNER | 6665 CHERBOURG CIRCLE, INDPLS, IN 46220-6015 |
| BONNIE L HAFFAJEE | CUST ADAM, MUSA HAFFAJEE UGMA MI, 12544 CUSSEWAGO BEACH ST, FENTON, MI 48430-1106 |
| BONNIE L HAFFAJEE | CUST AMEENA LEE HAFFAJEE UGMA MI, 12544 CUSSEWAGO BEACH ST, FENTON, MI 48430-1106 |
| BONNIE L HOWARD | BOX 770, ST JOSEPH, MI 49085-0770 |
| BONNIE L ISAACS | 10881 BLACK BEAR RD NE, KALKASKA, MI 49646-8511 |
| BONNIE L JANKOWSKI | 10516 HOGAN, SWARTZ CREEK, MI 48473-9119 |
| BONNIE L JOHNSON | 2945 BONN, WICHITA, KS 67217-1922 |
| BONNIE L JOHNSON & | LEWIS A JOHNSON JT TEN, 2945 BONN, WICHITA, KS 67217-1922 |
| BONNIE L KELLY | 61 E PARKWOOD DRIVE, DAYTON, OH 45405-3424 |
| BONNIE L KIRCHNER | 4321 E HOUGHTON LAKE DR, HOUGHTON LAKE, MI 48629-9345 |
| BONNIE L LUTENER | 6985 CTY RD 338, PALMYRA, MO 63461 |
| BONNIE L MALLETT | BOX 1065, BOURBON, MO 65441-1065 |
| BONNIE L MARTIN | 5032 MARY SUE, CLARKSTON, MI 48346-3920 |
| BONNIE L MAYNARD | 301 CONKEY DRIVE, FENWICK, MI 48834-9681 |
| BONNIE L MERRITT | 3754 EDGEWOOD DR, GOWANDA, NY 14070 |
| BONNIE L MEYERS | ATTN BONNIE CAPPELLANO, 515 N WALNUT, MANTENO, IL 60950-1132 |
| BONNIE L MOFFETT | 1781 W FENWICK RD, FENWICK, MI 48834-9504 |
| BONNIE L MORAIS | 13 HANCOCK ST, MILFORD, MA 01757-2213 |
| BONNIE L NEAL SANDERLIN & | PAMELA R GIANNICCHI JT TEN, BOX 5619, ENDICOTT, NY 13763-5619 |
| BONNIE L ODA | 1109 XENIA AVE, YELLOW SPRINGS, OH 45387-1102 |
| BONNIE L PHILLIPS | 13085 CHURCHILL DR, STERLING HGTS, MI 48313-1918 |
| BONNIE L PICERNO | ATTN BONNIE L WALLACE, 119 CREPE MYRTLE DR, GROVELAND, FL 34736 |
| BONNIE L PIECERNO | C/O BONNIE L WALLACE, 119 CREPE MYRTLE DR, GROVELAND, FL 34736 |

| | |
|---|---|
| BONNIE L REECK | 4461 EDGEWOOD, DEARBORN HTS, MI 48125-3227 |
| BONNIE L RET | 7692 OVERGLEN DR, WEST CHESTER, OH 45069-9214 |
| BONNIE L ROBEL | 11789 FOREST HILL RD, EAGLE, MI 48822-9722 |
| BONNIE L SACHSE | 20008 M-60 EAST, THREE RIVERS, MI 49093 |
| BONNIE L THOMAS & | THOMAS A THOMAS JT TEN, 47270 FORTON, CHESTERFIELD TWP, MI 48047-3444 |
| BONNIE L TOCKSTEIN | 512 E RUSSELL RD, BAY CITY, MI 48708 |
| BONNIE L TRAUT | 101 PEAVEY LN 103, WAYZATA, MN 55391-1535 |
| BONNIE L VAN DECAR | 869 PEACEFUL CT, BRIGHTON, MI 48114-8780 |
| BONNIE L WEGENER | 7809 ENGLEWOOD AVE, RAYTOWN, MO 64138-2448 |
| BONNIE L WILLIAMSON | 5473 WESTCHESTER DR, FLINT, MI 48532-4054 |
| BONNIE L WOODBURY | 7929 DITCH RD, CHESANING, MI 48616-9783 |
| BONNIE LARONDE | 3215 EDISON, TRENTON, MI 48183 |
| BONNIE LARRIVEE | 351 FARMINGTON AVE, BRISTOL, CT 06010-3901 |
| BONNIE LASSILA | 2250 JASPER WAY NW, SALEM, OR 97304-4333 |
| BONNIE LEE BUZICK | 6533 N VAN NESS BLVD, FRESNO, CA 93711-1247 |
| BONNIE LEE DUFFNER & BERNARD | ANTHONY DUFFNER TRUSTEES U/W, BERNARD W DUFFNER, 421 WIDEMAN RD, DESOTO, MO 63020-1083 |
| BONNIE LEE GIAMMARCO & | GERALD JOHN GIAMMARCO JT TEN, 4150 EVANS RD, HOLLY, MI 48442 |
| BONNIE LEIGH CROSSLAND | 128 VIA D ESTE, APT 608, DELRAY BEACH, FL 33445-3963 |
| BONNIE LEWIS MICAN & | DEBORAH JANE KULICK JT TEN, 129 SHADYSIDE DR, GREENFIELD TWP, PA 18407-3739 |
| BONNIE LONG MCLAUGHLIN | 3254 FOXCROFT DR, LEWIS CENTER, OH 43035-9338 |
| BONNIE LOU NELSON | 127 LAUREL LEAH, FENTON, MI 48430 |
| BONNIE LOU TIMBS | 7090 S MAIN EXT LN, HARRISBURG, AR 72432 |
| BONNIE LYNN COST | CUST DEAN CAMPBELL COST UGMA NC, 15180 W 154TH ST, OLAPHE, KS 66062 |
| BONNIE LYNN COST | CUST TODD DOUGLAS COST UGMA NC, 19 POPLAR ACRES DR, CANDLER, NC 28715-7406 |
| BONNIE LYNN KOEHLER | 38 CORNFIELD LANE, MADISON, CT 06443-1625 |
| BONNIE M BAKER | 2514 WELLINGTON RD, CLEVELAND HTS, OH 44118-4119 |
| BONNIE M BROWN | 19010 HICKORY ST, SONOMA, CA 95476-5322 |
| BONNIE M BURNLEY | 516 E LOGAN ST, TECUMSEH, MI 49286-1525 |
| BONNIE M DEASON | 185 CHELTENHAM DR, AIKEN, SC 29803-6633 |
| BONNIE M ELLISON | 919 OGRADY DRIVE, CHATTANOOGA, TN 37419-1311 |
| BONNIE M GATES | C/O BONNIE M JOHNSON, PO BOX 40, GATEWAY, AR 72733-0040 |
| BONNIE M HASELEY | 3280 UPPER MOUNTAIN RD, SANBORN, NY 14132-9104 |
| BONNIE M HOLT | PO BOX 267, BELMONT, WV 26134-0267 |
| BONNIE M JONES | 12531 N ST ANNE COURT, MEQUON, WI 53092-2231 |
| BONNIE M KNESEK | 7901 REDONDO LANE, ORLAND PARK, IL 60462 |
| BONNIE M LEE | 13591 S E 127TH PL, DUNNELLON, FL 34431-8408 |
| BONNIE M MACPETRIE & | DOUGLAS E MACPETRIE JT TEN, 2920 LOLA COURT, WATERFORD, MI 48329-4322 |
| BONNIE M MULLINS | 10820 JACKSON ST, BELLEVILLE, MI 48111-3429 |
| BONNIE M RADCLIFFE | 28309 RIDGEBROOK RD, FARMINGTON HILLS, MI 48334-3464 |
| BONNIE M RAULT | 108 HOMESTEAD AVENUE, MATAIRIE, LA 70005 |
| BONNIE M REMMES | 2 PHLOX TERRACE, GLENWOOD, NJ 07418-1654 |
| BONNIE M SIBERT | 1023 HOOVEN AVE, HAMILTON, OH 45015-1801 |
| BONNIE M SIBERT & | BETTY J SIBERT JT TEN, 1023 HOOVEN AVE, HAMILTON, OH 45015-1801 |
| BONNIE M TAYLOR | 761 MANZANO, WALLED LAKE, MI 48390-2030 |
| BONNIE M THOMSON | 617 LAKE SHORE RD, GRAFTON, WI 53024 |
| BONNIE MAC LEOD | 16846 EDLOYTOM WY, CLINTON TOWNSHIP, MI 48038-1708 |
| BONNIE MACCALLUM FERNEAU & | MICHAEL S FERNEAU JT TEN, BOX 188, SALTER PATH, NC 28575-0188 |
| BONNIE MADGE BEMMAN | TR, BONNIE MADGE BEMMAN REVOCABLE, LIVING TRUST, UA 12/02/97, 2360 KOHLER, WATERFORD, MI 48329-3754 |
| BONNIE MAE KLOOSTERMAN | PO BOX 4360, BASALT, CO 81621 |
| BONNIE MAE ODELL | C/O MICHAEL H ODELL POA, PO BOX 121, EVANS, GA 30809 |
| BONNIE MARIE BRANCH MEYER | 10611 N DELAWARE RD, BATESVILLE, IN 47006-7807 |
| BONNIE MARY THOMSON | CUST BRIAN T JONES, UTMA WI, 617 LAKE SHORE RD, GRAFTON, WI 53024 |
| BONNIE MC BRIDE HOOPER | 304 E YOUNG ST, MORGANFIELD, KY 42437-1760 |
| BONNIE MILL LEMKE | 1829 CORNWALL ROAD, SOUTH WALES, NY 14139-9404 |
| BONNIE MOSS | 20177 MCINTYRE, DETROIT, MI 48219-1220 |
| BONNIE N PERKINS | 4788 BAILEY DR, ARLINGTON, TN 38002-5793 |
| BONNIE O WIRT | 1180 CARRIZO NW ST, LOS LUNAS, NM 87031-6937 |
| BONNIE O WIRT | 1324 BLAINE, BRIGHTON, MI 48114-9636 |
| BONNIE P DELAQUILA | 3986 VALACAMP S E, WARREN, OH 44484-3315 |
| BONNIE P KINSEY | CUST JAMES, 77 W SHORE RD, HUNTINGTON, NY 11743-2040 |
| BONNIE P RINGE | 33761 SCHULTE, FARMINGTON, MI 48335-4160 |
| BONNIE PARKER BENNETT | ATTN BONNIE PARKER BENNETT, KEHOE, 128 E MOUNTAIN, FAYETTEVILLE, AR 72701-5328 |
| BONNIE PHILLIPS | 27 UNION ST, DETROIT, MI 48229 |
| BONNIE PROUTY CASTREY | 8522 TOPSIDE CIR, HUNTINGTON BCH, CA 92646-2117 |
| BONNIE R DAVIS | 1448 MILLIE CHRISTINE RD, WHITEVILLE, NC 28472-7450 |
| BONNIE R KARST | 521 EAGLE CREST DR, BROWNSBURGH, IN 46112 |
| BONNIE R MARTIN | 49191 EAGLE DR, E LIVERPOOL, OH 43920-9228 |
| BONNIE R RUMBARGER | 2669 EDGEWATER DR, CORTLAND, OH 44410-8602 |
| BONNIE R SINGLETARY | 115 RYLEE DR, LENA, MS 39094-9331 |
| BONNIE R STEWART | CUST, DONALD K STEWART U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 520 GREENWAY DR, DAVISON, MI 48423-1213 |
| BONNIE RAMBLE | CUST RHONDA, RAMBLE UGMA NY, 287 WHITTIER RD, SPENCERPORT, NY 14559-2220 |
| BONNIE ROSEN | 1043 ROXBURY DR, WEST ROXBURY, NY 11590-5420 |
| BONNIE RUF LYDEN | 116 CHAMBERS ST, FEDERALSBURG, MD 21632 |

| | |
|---|---|
| BONNIE S BLAMER | 1296 GEESEY AVE, APT A3, MIO, MI 48647-9008 |
| BONNIE S DERRYBERRY | 14944 RANDOLPH DR, FORT MYERS, FL 33905 |
| BONNIE S ELTON | 419 MAIDEN CHOICE LN APT BR424, CATONSVILLE, MD 21228 |
| BONNIE S JUDGE | CUST VALERIE JUDGE UGMA OH, 120 E 4TH STREET SUITE 300, CINCINNATI, OH 45202-4096 |
| BONNIE S KAHN | 9901 TRAILWOOD DR 2091, LAS VEGAS, NV 89134-5922 |
| BONNIE S KANZIA & | MATTHEW A KANZIA SR JT TEN, 2324 SOUTH 11TH AVE, BROADVIEW, IL 60155-4034 |
| BONNIE S LOTYEZ | 135 GROSS ST, TIFFIN, OH 44883-3522 |
| BONNIE S MADDEN | 5191 WESTLAKE, DEARBORN HGTS, MI 48125-1848 |
| BONNIE S MARTIN | 850 TERRY, PONTIAC, MI 48340-2564 |
| BONNIE S MARTINDALE | PO BOX 85, MEHERRIN, VA 23954-0085 |
| BONNIE S MARTINDALE | PO BOX 85, MEHERRIN, VA 23954-0085 |
| BONNIE S POLI | 60 E WOODBURN AVE, PINE HILL, NJ 08021-7390 |
| BONNIE S REFFITT | 3925 MCINTYRE, GRANDVILLE, MI 49418-1738 |
| BONNIE S SHAPIRO | CUST, CARIN SHAPIRO U/THE KANSAS, UNIFORM GIFTS TO MINORS ACT, 839 MIRAMAR AVE, BERKELEY, CA 94707-1812 |
| BONNIE S SMITH | 1235 S CHILDRENS HOME RD, TROY, OH 45373-9602 |
| BONNIE S STOCKMAN | 2390 INDIAN RD, LAPEER, MI 48446-8045 |
| BONNIE SCHMIT | 4024 COUNTY RD 55, BELLE FONTAINE, OH 43311 |
| BONNIE SEIDER | 184 BROOKLINE ST, NEEDHAM, MA 02492-3603 |
| BONNIE SEMON | 46 FAIRWAY DR, MANHASSET, NY 11030-3906 |
| BONNIE SHAY & | SANDRA YOUNG JT TEN, 218 IVY DRIVE, SIMPSONVILLE, SC 29680-6125 |
| BONNIE SOLOMON RENDA | CUST TED SOLOMON RENDA UTMA MA, 169 CAMPBELL AVE, REVERE, MA 02151-3571 |
| BONNIE SUE DUCKMAN | 251 NUTHATCH CT, THREE BRIDGES, NJ 08887-2122 |
| BONNIE SUE FREIREICH | CUST GARRETT MATTHEW, 6010 HEARDS NW DR, ATLANTA, GA 30328-4715 |
| BONNIE SUSAN ERKEL | 3815 HILLCREST LANE, SACRAMENTO, CA 95821-2700 |
| BONNIE THOMPSON ELRIDGE | 156 HAVENWOOD DR, WINSTON-SALEM, NC 27127-9050 |
| BONNIE VENA | 95 SETAUKET TRL, MEDFORD LAKES, NJ 08055-1437 |
| BONNIE W MURCHISON | 2117 CHATEAU DR, FLINT, MI 48504-1613 |
| BONNIE W SMITH | 6089 HONEY LN, PO BOX 218, JOHANNESBURG, MI 49751 |
| BONNIE W VANHORN | 5906 HARMESON DR, ANDERSON, IN 46013-1659 |
| BONNIE WAGONER | TR CHARLES Z SPINGARN TRUST, UA 11/28/97, 3625 RIVIERA CT, MIAMI, FL 33134-7121 |
| BONNIE WEIKEL | 2771 MONTGOMERY AVE NW, WARREN, OH 44485-1429 |
| BONNIE WHALEY ROMANO | 4560 MARQUETTE ST, MANDEVILLE, LA 70471 |
| BONNIE WIKTOR | 71755 ORCHARD'S END, ROMEO, MI 48065-3628 |
| BONNIE WITTUM & | WINFIELD WITTUM JT TEN, 1211 JACKSON DR, OWOSSO, MI 48867 |
| BONNIE WITTUM & | DAYMEN WITTUM JT TEN, 1211 JACKSON DR, OWOSSO, MI 48867 |
| BONNIE WOOD | 206 GABRIEL CIR, GAINSVILLE, GA 30501 |
| BONNIE Y SOKOL | 11215 ZELZAH AVE, GRANADA HILLS, CA 91344-4057 |
| BONNIE YVONNE TREASE | 1914 RED OAK DR, MANSFIELD, OH 44904-1759 |
| BONNY C H LAY & | SHU LIN YU JT TEN, 18412 MT STEWART CIRCLE, FOUNTAIN VLY, CA 92708 |
| BONNY M BEURET | 136 JEFFERSON ST, SAVANNAH, GA 31401 |
| BONTE F HAGEMAN | 1420 ROSECREST TERR, SAN JOSE, CA 95126 |
| BONUM INC | 320 SOUTH SECOND ST, GRAYVILLE, IL 62844-1527 |
| BONYLIN W PFLASTERER | 3048 100TH PLACE, HIGHLAND, IN 46322-3313 |
| BOOKER SPAULDING | 1603 LINCOLN ST, DURHAM, NC 27701-4535 |
| BOOKER T BREWER | 34060 ROWLAND DR, FREMONT, CA 94555-2218 |
| BOOKER T BROOKS | 1615 N 44TH, EAST ST LOUIS, IL 62204-1909 |
| BOOKER T CALVIN | 2049 WARNER, FLINT, MI 48503-4072 |
| BOOKER T FLOYD | 169 BUCKLEY AVE, AIKEN, SC 29803-9360 |
| BOOKER T HOOD | 19130 BUFFALO, DETROIT, MI 48234-2443 |
| BOOKER T KENNEDY | 20113 PINEHURST, DETROIT, MI 48221-1059 |
| BOOKER T MALONE | 663 PROVINCETOWN RD, AUBURN HILLS, MI 48326-3443 |
| BOOKER T THOMAS JR | 3239 BIRCH LANE DRIVE, FLINT, MI 48504-1203 |
| BOOKER T WALKER JR | 5135 FRANKLIN, KANSAS CITY, MO 64130-3144 |
| BOOKER T WASHINGTON | 2961 LAWRENCE, DETROIT, MI 48206-1443 |
| BOONE A TURCHI & | JANET M TURCHI JT TEN, 100 BRADLEY RD, CHAPEL HILL, NC 27514 |
| BOOTS F FINNEY | 639 MAYFIELD STREET, LEBANON, MO 65536 |
| BORAH J YOFFA & | BEATRICE YOFFA JT TEN, 4920 OXFORD COURT J-10, BENSALEM, PA 19020-1759 |
| BORDLEY O PALK | 359 DRINA AVENUE, NEW LEBANON, OH 45345-1121 |
| BORGHILD M HORNE | 8720 208TH NE AV, REDMOND, WA 98053-4504 |
| BORGHILD MARKUSSEN & | DEAN MARKUSSEN JT TEN, 306 CAMBRIDGE RD, ALEXANDRIA, VA 22314-4812 |
| BORGIA F BALLARD & | C CECILIA BALLARD JT TEN, 8394 FAIRLANE DR, MACEDONIA, OH 44056-1841 |
| BORIS A SHAPIRO | 396 FRENCH RD, ROCHESTER, NY 14618-4806 |
| BORIS HUNCHAK | 1120 COBBS STREET, DREXEL HILL, PA 19026-1816 |
| BORIS KAYSER & | SUSAN KAYSER JT TEN, 1020 WILLOW CREEK RD, WEST CHICAGO, IL 60185 |
| BORIS KOTLER | 4 POTTERS LANE, ROSLYN HEIGHTS, NY 11577-2213 |
| BORIS M HOMENOCK | 21303 BARTH POND LANE, CREST HILL, IL 60435 |
| BORIS M LEVIN | 7 BLACKSTONE DR 56, NASHUA, NH 03063-5045 |
| BORIS MARTYSZ | 2062 HURON, MARQUETTE, MI 49855 |
| BORIS N NASTOFF & | ESTHER M NASTOFF, TR NASTOFF LIVING TRUST, DTD 3-9-00, 320 W 56TH PLACE, MERRILLVILLE, IN 46410-2033 |
| BORIS P CACOVSKI | 50 HIGH PT TRL, ROCHESTER, NY 14609-2915 |
| BORIS VASILEVSKI | 18 PINEWOOD KNOLL, ROCHESTER, NY 14624-4756 |
| BORKA B PAPRIKIC | 520 JERSEY AVE, ELIZABETH, NJ 07202-1707 |
| BOSE CORPORATION | ATTN W SWANSON, 100 THE MOUNTAIN RD, FRAMINGHAM, MA 01701-8833 |

| | |
|---|---|
| BOSE YALAMANCHI | CUST NAYEEN, YALAMANCHI UNDER FL GIFTS TO, MINORS ACT, 5232 E LEITNER DRIVE, CORAL SPRINGS, FL 33067-2043 |
| BOSKO ABRAMOVIC | BULEVAR AVNOJ-A 113 ULAZ 111/3, 11070 NOVI BEOGRAD,   SERBIA |
| BOTHILDE F CONAWAY | TR BOTHILDE F CONAWAY TRUST, UA 02/13/98, 147 W OAK ST, GRIFFITH, IN 46319-2136 |
| BOUALIANE SOMMITH | 47070 PINECREST DR, UTICA, MI 48317-2844 |
| BOUNTHANH SENGPHACHANH | 202 WARFIELD RD, NEWARK, DE 19713-2720 |
| BOUNTHENE THOMPHAVONG | 251 RIVER AVE, PROVIDENCE, RI 02908-4210 |
| BOWEN E KELLER & | PATRICIA P KELLER JT TEN, 250 CHELMSFORD RD, ROCHESTER, NY 14618-1748 |
| BOWEN THAYER | BOX 32, LIBERTY LAKE, WA 99019-0032 |
| BOWIE MARLEY GEORGE | TR U/A, 523 WEST POTOMAC, BRUNSWICK, MD 21716 |
| BOY SCOUTS OF AMERICA TROOP | 24, C/O MICHAEL GRABER, 199 MAIN STREET, HIGHLANDS, NY 10928-1604 |
| BOYCE E SIZEMORE | 2452 PENNYROYAL ROAD, MIAMISBURG, OH 45342 |
| BOYCE F MILLWOOD | 6630 LAWSON CIR, GAINESVILLE, GA 30506-4716 |
| BOYCE L CAMPBELL JR & | ELEENE CAMPBELL JT TEN, 8936 YELLOW DAISY PLACE, LORTON, VA 22079 |
| BOYCE M LINDSEY | 1534 WESTFIELD ROAD, PEARLAND, TX 77581-6220 |
| BOYCE R HAMBY | 11095 E 234TH, CICERO, IN 46034-9461 |
| BOYCE R HAMBY & | RUTH E HAMBY JT TEN, 11095 E 234TH ST, CICERO, IN 46034-9461 |
| BOYCE R SORENSEN | CUST NATALIE JEAN SORENSEN UGMA UT, 3316 W 4305 S, SALT LAKE CITY, UT 84119-5736 |
| BOYCE TERRELL | 9831 S R 138, LEESBURG, OH 45135 |
| BOYCE W BOWDEN & | BETTY M BOWDEN JT TEN, 7207 BEACHY ST, WICHITA, KS 67206-3842 |
| BOYCE W COOK | 4933 BUCKHORN RD, ROANOKE, VA 24018 |
| BOYCE W PEEPLES | 208 OLD STAGE ROAD, LEESBURG, GA 31763 |
| BOYD A BLUMER & | EVELYN B BLUMER JT TEN, 601 MITCHELL BLVD, MITCHELL, SD 57301-4313 |
| BOYD A CHRISTIE | 277 MARYLAND AVE, PATERSON, NJ 07503-2008 |
| BOYD A HAMMERSLEY | 10600 CHALKLEY ROAD, RICHMOND, VA 23237-4131 |
| BOYD A MCFARLAND | 16200 ROUGH OAK STREET APT 1912, SAN ANTONIO, TX 78232 |
| BOYD A WELLS | 48 SCARLET MEADOWS CT, O FALLON, MO 63366-4182 |
| BOYD B TURNER | 39451 HIGHWAY 79, WARNER SPRINGS, CA 92086-9283 |
| BOYD BRANTLEY | PO BOX 6517, KOKOMO, IN 46904-6517 |
| BOYD BURNETT | 204 E MASON, ODESSA, MO 64076-1227 |
| BOYD C JACOBS | 3226 HILLDALE ROAD, WEST COLUMBIA, SC 29170-2622 |
| BOYD C MARTIN | 705 CAVER, OZARK, AR 72949 |
| BOYD D FERGUSON | 5428 WILLIAMSON, CLARKSTON, MI 48346-3561 |
| BOYD E BELLENBAUM | 900 KAISER TOWER, LINWOOD, MI 48634-9460 |
| BOYD E CHAPIN & | ELLEN M CHAPIN JT TEN, 1000 WOODBRIDGE ST, DETROIT, MI 48207-3108 |
| BOYD E GRAHAM & | MARYLOU CHRISTIAN JT TEN, 1256 W 26TH STREET, SAN PEDRO, CA 90731 |
| BOYD EDWARD ALBRIGHT | CUST CHRISTOPHER FRANCIS ALBRIGHT, UGMA KAN, 1231 WILLOW, OTTAWA, KS 66067-3439 |
| BOYD EDWARD ALBRIGHT | CUST MICHELLE PAULINE ALBRIGHT, UGMA KAN, 1231 WILLOW, OTTAWA, KS 66067-3439 |
| BOYD FINCH | OLD ENGLAND ROAD, IPSWICH, MA 01938 |
| BOYD G RICHEY & | ANITA M RICHEY JT TEN, 1130 CARDINAL DRIVE, ENON, OH 45323-9741 |
| BOYD H BUCHANAN III | 3514 CORDLEY LK ROAD, PINCKNEY, MI 48169-9346 |
| BOYD H GARRISON | 5073 W GAS LINE RD, FRANKFORT, IN 46041-7351 |
| BOYD H PIERPOINT | 108 THOMAS ST, DRESDEN, TN 38225-2364 |
| BOYD H UNDERWOOD | 1657 N FOREST ROAD, WILLIAMSVILLE, NY 14221-2120 |
| BOYD I KINZLEY & | MARGIE L KINZLEY JT TEN, 1921 BRIARWOOD DR, LANSING, MI 48917-1771 |
| BOYD J BUNCE | 7220 RAPIDS ROAD, LOCKPORT, NY 14094-9355 |
| BOYD J OVERTON | 5440 LEATONVILLE RD, GLADWIN, MI 48624-7213 |
| BOYD JONES & | ALICIA JONES JT TEN, 25744 W 12 MILE RD 3-102, SOUTHFIELD, MI 48034-1863 |
| BOYD K BALL | 3831 MONTEVIDEO DR, DAYTON, OH 45414-5018 |
| BOYD K PENCE & | MAXINE L PENCE JT TEN, 2236 DETROIT ST, BEECH GROVE, IN 46107-1064 |
| BOYD L BRANTLEY | BOX 6517, KOKOMO, IN 46904-6517 |
| BOYD L JONES | 803 BROWN SQUIRREL LN, GOLDEN, CO 80401-0903 |
| BOYD L KINZLEY | CUST, MISS ANNA KINZLEY U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 45 RUSTIC DRIVE, LEOMINSTER, MA 01453-2650 |
| BOYD L KINZLEY | CUST KIRSTEN, 1921 BRIARWOOD DR, LANSING, MI 48917-1771 |
| BOYD MITCHELL GASTON & | CHARLOTTE EMILY GASTON, TR BOYD, MITCHELL GASTON & CHARLOTTE, EMILY GASTON TRUST UA 04/29/96, 10001 W FRONTAGE RD 132, S GATE, CA 90280-5403 |
| BOYD MITCHELL GASTON & | CHARLOTTE EMILY GASTON, TR BOYD, M GASTON & CHARLOTTE E GASTON, TRUST UA 04/29/96, 10001 W FRONTAGE RD 132, S GATE, CA 90280-5403 |
| BOYD PONTIAC CADILLAC AND | BUICK INC, FIVE POINTS, HENDERSONVILLE, NC 28793 |
| BOYD R BUSSARD | 30316 HURON DR, BROOKFIELD, MO 64628-8147 |
| BOYD R WILLETT | 480 S MARION PK 1806, DENVER, CO 80209-2543 |
| BOYD RASMUS | 2821 38TH ST E, COLUMBUS, NE 68601-8402 |
| BOYD ROBERT PAPWORTH | 1032 W 700 N, W BOUNTIFUL, UT 84087-1821 |
| BOYD T DYER | 30 STRATFORD AVE, GREENLAWN, NY 11740-2519 |
| BOYD T FISHER | 3920 FAIRWAY DR, GRANBURY, TX 76049 |
| BOYD VANDERBEKE | CUST PATRICIA K VANDERBEKE UGMA MI, 505 N LAKE SHORE DR, UNIT 808, CHICAGO, IL 60611-6403 |
| BOYDEN E NORDSTROM | 58 FARRAR AVENUE 2, WORCESTER, MA 01604-3219 |
| BOYDEN E NORDSTROM & | DAVID V NORDSTROM JT TEN, 58 FARRAR AVENUE 2, WORCESTER, MA 01604-3219 |
| BOYDEN K BROWN | 2590 SHERWOOD RD, COLUMBUS, OH 43209-2154 |
| BOYZIE L MATHIS | 10950 BRACEBRIDGE RD, ALPHARETTA, GA 30022-6406 |
| BOZENA B STURDIK | 816 EAST PRINCETON AVENUE, PALMERTON, PA 18071-1413 |
| BOZIDAR SIMONOVIC & | DRAGOSLAVA SIMONOVIC JT TEN, 709 W DIVERSEY PKY, CHICAGO, IL 60614-1515 |
| BOZO B SKORIC | 8291 MOSSBORGER AV, NORTH PORT, FL 34287-3618 |
| BOZO ZDJELAR | 93 MORNINGSIDE DR, GRAND ISLAND, NY 14072 |

| | |
|---|---|
| BPOE 1090 CORP | ATTN H GEISLER, 629 STOOPS FERRY ROAD, BOX 1091, CORAOPOLIS, PA 15108-8906 |
| BRAAM JOHNSON HATTINGH | 551 MEGGAN LANE, MECHANICSBURG, PA 17050-2537 |
| BRACKY F BICKERSTAFF | 1224 CEDAR HILL DR, WILLIAMSTON, NC 27892 |
| BRAD A BARTON | 555 SELLENSCHUTTER RD, MARTHASVILLE, MO 63357-3121 |
| BRAD A LICHTENSTEIN | 3936 BRIAR OAK DRIVE, BIRMINGHAM, AL 35243-4836 |
| BRAD ALLEN WOOLLEY | 5559 E COLONIAL OAKS DR D, MONTICELLO, IN 47960-7674 |
| BRAD BONNER | 7052 SNOWAPPLE DR, CLARKSTON, MI 48346-1640 |
| BRAD BRUBAKER | M727 COUNTY RD 17-D, NAPOLEON, OH 43545 |
| BRAD C CHAPPLE | 16209 SILVERCREST DR, FENTON, MI 48430-9155 |
| BRAD CREGAW | 589 NE 42ND ST, OAKLAND PARK, FL 33334-3111 |
| BRAD D SUSTERKA | 9739 NABOZNY DR, MILAN, MI 48160-9501 |
| BRAD D SUSTERKA & | BARBARA J SUSTERKA JT TEN, 9739 NABOZNY DR, MILAN, MI 48160-9501 |
| BRAD D THOMPSON | 158 CARPENTER DRIVE, MITCHELL, IN 47446 |
| BRAD D WYKERT | 5750 N PARCHMENT, BOISE, ID 83713 |
| BRAD E MCELDOWNEY | 5815 LAPORTE, LANSING, MI 48911-5044 |
| BRAD E TEREBINSKI | 1952 MILLVILLE RD, LAPEER, MI 48446-7618 |
| BRAD GLAZER | CUST DAVID GLAZER, UTMA OH, 9055 ROLLING RIDGE COURT, CINCINNATI, OH 45236-1458 |
| BRAD HODGEN | CUST ANDREW, HODGEN UTMA FL, 2705 OAKMONT CT, WESTON, FL 33332-1834 |
| BRAD HODGEN | CUST KRISTOPHER HODGEN, UTMA FL, 2705 OAKMONT CT, WESTON, FL 33332-1834 |
| BRAD J WHALEN | 4650 PIEHL STREET, OTTAWA LAKE, MI 49267-9731 |
| BRAD JEFFREY PALMER | TR THE PALMER TRUST, UA 05/05/93, BOX 2306, CANYON COUNTRY, CA 91386-2306 |
| BRAD JOHNSON | 14548 N STREET, OMAHA, NE 68137-1412 |
| BRAD KIDWELL | 9743 PETESBURG RD, HILLSBORO, OH 45133-1599 |
| BRAD L FOWLE | 13480 W US 223, MANITOU BEACH, MI 49253 |
| BRAD L MUSSELMAN & | SARAH MUSSELMAN JT TEN, 3119 SPAULDING RD, BLOOMINGTON, IL 61704-8373 |
| BRAD LEE ARMSTRONG | 15713 DORCHESTER COURT, NORTHVILLE MI,  48167 |
| BRAD M HUNTER | 50444 SHENANDOAH DR, MACOMB, MI 48044-1348 |
| BRAD M MARKELL | 24600 EMERSON ST, DEARBORN, MI 48124-1536 |
| BRAD MILDENBERGER | CUST MELISSA ANN MILDENBERGER, UTMA MT, BOX 630, HAMILTON, MT 59840-0630 |
| BRAD MOORE | 1051 WOODBINE WAY, SAN JOSE, CA 95117-2965 |
| BRAD MORROW | 60 MAIN STREET, CHESTER, NY 10918-1329 |
| BRAD N CHAZOTTE | 105 DRAYTON COURT, CHAPEL HILL, NC 27516-7700 |
| BRAD PETERSON | 114 BESS BLVD, PENDLETON, IN 46064 |
| BRAD PLEIMLING | 10425 34TH AVE N, PLYMOUTH, MN 55441-2440 |
| BRAD S LEVINE | 250 NE 3 RD AVE, APT 413, DEL RAY BEACH, FL 33444 |
| BRAD S PLEBANI | 250 LEWISTON AVE, WILLIMANTIC, CT 06226-2433 |
| BRAD S SCHNEIDERMAN | 5716 SUNRISE HILL RD, DERWOOD, MD 20855-1404 |
| BRAD SLAYBAUGH & | DEBRA SLAYBAUGH JT TEN, 209 WINDMERE DR, COLONIAL HEIGHTS, VA 23834 |
| BRAD STEIN | 1107 S FINLEY RD, LOMBARD, IL 60148-3829 |
| BRAD THOMPSON | 275 S EASTERN AVE, IDAHO FALLS, ID 83402-4163 |
| BRAD VICTOR EIGENAUER | 1722 SHELL DR, ENGLEWOOD, FL 34223-6267 |
| BRAD W WILLIAMS | 103 SABRA AV, NEW ELLENTON, SC 29809-2911 |
| BRADD BISHOP BINGMAN | CUST RACHEL ANISSA BINGMAN UGMA MA, 13 TRAIL RIDGE RD, SAPULPA, OK 74066-9314 |
| BRADEN KRUGER & | GOLDIE R KRUGER JT TEN, 105 PURGATORY PASS, SAN MARCOS, TX 78666-1782 |
| BRADFORD A GOEBEL | 5452 KELLOG CT, WILLOUGHBY, OH 44094-3147 |
| BRADFORD C JACOBSEN & | TERI R JACOBSEN JT TEN, 508 TANVIEW, BOX 250, OXFORD, MI 48371-0250 |
| BRADFORD C MATTSON | 1723 THOMAS RD, WAYNE, PA 19087-1026 |
| BRADFORD D BAKER | 760 N RIVER RD, VENICE, FL 34293 |
| BRADFORD D KELLEHER | 325 RIVERSIDE DR, N Y, NY 10025-4162 |
| BRADFORD E BLOCK | CUST ALISSA E BLOCK A UGMA IL, 400 SKOKIG BLVD, SUITE 380, NORTHBROOK, IL 60062 |
| BRADFORD F FERGUSON | CUST JOSHUA F FERGUSON UGMA MI, 4346 CROSBY RD, FLINT, MI 48506-1416 |
| BRADFORD G ROSE | 64 CHAMBERLAIN RD, WESTFORD, MA 01886-2042 |
| BRADFORD GILLESPIE | 707 FRENCH ST, FARRELL, PA 16121-1117 |
| BRADFORD J MCCARTY | 2140 E 1ST ST, TUCSON, AZ 85719-4906 |
| BRADFORD J WILLIAMS | 1018 VERMONT, ROYAL OAK, MI 48067 |
| BRADFORD JOHN LARSON | 11187 SHADYWOOD DR, BRIGHTON, MI 48114-9248 |
| BRADFORD JOHNSON | HCR 63, BOX 3520, BELLEVIEW, MO 63623-9713 |
| BRADFORD K PERRINE | 4518 COLDSTREAM CT, WESTERVILLE, OH 43082-8719 |
| BRADFORD KENT MITCHELL | 117 THISTLEDOWN LN, MORGANTOWN, WV 26508-2424 |
| BRADFORD L BAKER | 4881 LEFFINGWELL RD, CANFIELD, OH 44406-9130 |
| BRADFORD M STUART | 5134 CAVE SPRING LANE, ROANOKE, VA 24018 |
| BRADFORD MARSON GREENE | 62 POTTER AVE, STATEN ISLAND, NY 10314-2508 |
| BRADFORD MILLSON | 42 PINE VALLEY DRIVE, LONDON ON  N6J 4R5,   CANADA |
| BRADFORD PAUL | 117 3RD ST, SAUSALITO, CA 94965 |
| BRADFORD R LORENZ | 1315 PARIS NE, GRAND RAPIDS, MI 49505-5156 |
| BRADFORD R STOCKER & | TERESA E CAMPOS JT TEN, 5771 SW 50TH TER, MIAMI, FL 33155-6311 |
| BRADFORD STAHR FAKES | BOX 26, HERMITAGE, TN 37076-0026 |
| BRADFORD TILLERY 3RD | 734 REMOUNT COURT, LELAND, NC 28451 |
| BRADLEE A COLLINS | 3110 WEST MICHIGAN AVE, LANSING, MI 48917 |
| BRADLEY A APPL MD | 1420 S 42ND ST, KANSAS CITY, KS 66106-1952 |
| BRADLEY A BENNETT & | BARBARA R BENNETT JT TEN, 211 EAST 53RD ST APT 6D, NEW YORK, NY 10022 |
| BRADLEY A BUCZKOWSKI | 1326 AZIZ, CANTON, MI 48188-5094 |
| BRADLEY A EDWARDS | 11169 LIBERTY SCHOOL ROAD, AZLE, TX 76020-5545 |

| | |
|---|---|
| BRADLEY A GILL | CUST MEGAN K GILL, UTMA CA, 11 BRANDT DR, MORAGA, CA 94556-2811 |
| BRADLEY A JONES | 1334 S 700 WEST, ANDERSON, IN 46011-9441 |
| BRADLEY A MODI | 15828 HANOVER, ALLEN PARK, MI 48101-2738 |
| BRADLEY A PRICE | 16103 COLCHESTER PALMS DR, TAMPA, FL 33647 |
| BRADLEY A RINES | 14121 N HOLLOWELL RD, ALBANY, IN 47320-9051 |
| BRADLEY A RUSSELL | 3561 PEPPERMILL ROAD, ATTICA, MI 48412-9742 |
| BRADLEY A SPIEGEL | 570 HUNTER LN, LAKE FOREST, IL 60045-2790 |
| BRADLEY A TANNER & | CYNTHIA A TANNER JT TEN, 10224 BACH RD, SEBAWING, MI 48759-9516 |
| BRADLEY A TAYLOR | 715 TAYLOR AVE, HURON, OH 44839-2522 |
| BRADLEY A WADDELL | 5836 SHERBORNE DR, COLUMBUS, GA 31909-3761 |
| BRADLEY B BUCHAN | BOX 112, LARRABEE, IA 51029-0112 |
| BRADLEY BILA | 7979 WHITNEY PL, SAGINAW, MI 48609 |
| BRADLEY C AUSTIN & | PAULINE B AUSTIN JT TEN, 1135 CLEVELAND AVE S, ST PAUL, MN 55116-2506 |
| BRADLEY C BARNARD | 5955 TERRACE LN D, FARMINGTON, NY 14425-9024 |
| BRADLEY C BENTON | 9261 LOWER RIVER RD, GRANTS PASS, OR 97526-9662 |
| BRADLEY C DUMVILLE | 5029 CEDAR AVE APT 2R, PHILADELPHIA, PA 19143 |
| BRADLEY C JACKSON | 2321 BERKSHIRE DR, PITTSBURGH, PA 15241-2403 |
| BRADLEY C KUTCHINS | 7 TRAILSIDE CT, MANSFIELD, TX 76063-5463 |
| BRADLEY C PIROS | 2555 PINETREE, TRENTON, MI 48183-2265 |
| BRADLEY C SIMMONS | 8846 S IDA LN, SANDY, UT 84093-3723 |
| BRADLEY C STOCKER & MARTHA J | STOCKER TR BRADLEY C STOCKER &, MARTHA J STOCKER TRUST, DTD 5/24/99, 627 JULIAN, MARSHFIELD, MO 65706-1140 |
| BRADLEY C TITUS | 2809 LOWER GREGG RD, SCHENECTADY, NY 12306 |
| BRADLEY C WEDDON | CUST SETH B, WEDDON UTMA CA, 17052 BARUNA LN, HUNTINGTON BEACH, CA 92649-3022 |
| BRADLEY C WOOD | 520 FRY BRANCH RD, LYNNVILLE, TN 38472-5329 |
| BRADLEY CARNAHAN | 3847 JENN LYNN CT, ORILLIA ON  L3V 6H2,   CANADA |
| BRADLEY CODDINGTON TURNER | 6 CONCORD CT, YORKVILLE, IL 60560-9636 |
| BRADLEY D CONNER | 1810 HEMLOCK ST, MONROE, MI 48162-4148 |
| BRADLEY D LAFFERTY | 2549 ELM STREET, SAINT CHARLES, MO 63301-1442 |
| BRADLEY D LAUMAN & | LORRAINE MADSEN JT TEN, 1512 HARLEM BLVD, ROCKFORD, IL 61103 |
| BRADLEY D LINVILLE | 3296 ALLISON CT, CARMEL, IN 46033-8778 |
| BRADLEY D MARTIN | 280 BOYCE RD RR 5, COLBORNE ON  K0K 1S0,   CANADA |
| BRADLEY D THOMAS | 515 TYRON AVE, DAYTON, OH 45404-2458 |
| BRADLEY E ANDERSON | 442 MADISON ST, BOYERTOWN, PA 19512-8416 |
| BRADLEY E DERUBBA | C CO 1-8INF BOX 150, 616 CHATHAM RD, COLUMBUS, OH 43214-3350 |
| BRADLEY EHIKIAN & | PAMELA GAY EHIKIAN JT TEN, 296 ATHERTON AVE, ATHERTON, CA 94027-5437 |
| BRADLEY ELSWICK | 23416 REYNOLDS AVE, HAZEL PARK, MI 48030-1481 |
| BRADLEY EMERICK | BOX 514, NASHVILLE, MI 49073-0514 |
| BRADLEY G CHAMPAGNE | 3389 ANNA DR, BAY CITY, MI 48706-2001 |
| BRADLEY G MCCARTY | 7147 RIGA HW WA, RIGA, MI 49276-9753 |
| BRADLEY GILBERT | 4256 MARLOWE ST, DAYTON, OH 45416-1817 |
| BRADLEY H ANTHONY | BOX 185, LENNON, MI 48449-0185 |
| BRADLEY H LAWRENCE | 3751 MULBERRY DR, COLUMBUS, GA 31907-3231 |
| BRADLEY HARRING & | FRANCESCA HARRING JT TEN, 49 POPPLE BOTTOM RD, SANDWICH, MA 02563-5201 |
| BRADLEY HIRN | 9390 HADLEY DR, WESTCHESTER, OH 45069-4055 |
| BRADLEY I RICHTER & | NOELLE M RICHTER JT TEN, 27830 MANHATTAN, ST CLAIR SHORES, MI 48081 |
| BRADLEY J AU & | JAMES T H AU JT TEN, 2936 W 234TH ST, TORRANCE, CA 90505-4104 |
| BRADLEY J DUGGAN | PO BOX 930, ORTONVILLE, MI 48462-0930 |
| BRADLEY J GROSEL | 7511 ESSEN AVE, PARMA, OH 44129-3122 |
| BRADLEY J LANG | 4304 92ND CIR, CIRCLE PINES, MN 55014-1791 |
| BRADLEY J LANG | 4304 92ND CIR, CIRCLE PINES, MN 55014-1791 |
| BRADLEY J MC DONALD | 6480 PEYTONSVILLE ARNO, COLLEGE GROVE, TN 37046-9133 |
| BRADLEY J MITCHELL | 2392 PINE HURST DR, STATE COLLEGE, PA 16803-3385 |
| BRADLEY J POLLOCK | 10841 S BOND RD, DEWITT, MI 48820-8446 |
| BRADLEY J WILLIAMS | 6938 CLAREMORE, VELDA VILLAGE, MO 63121-5202 |
| BRADLEY JON HOLLAND | 58 AFTEGLOW AVENUE, VERONA, NJ 07044-5120 |
| BRADLEY JOSEPH PAQUIN | 43922 CATAWBA, CLINTON TWP, MI 48038-1313 |
| BRADLEY K BROWN | 833 STONEFIELD DR 201, RACINE, WI 53406-6503 |
| BRADLEY K CLEMENS | 15462 RD 125, PAULDING, OH 45879-9640 |
| BRADLEY K TYGAR | 46 SHABER RD, PATCHOGUE, NY 11772-1126 |
| BRADLEY K WILSON | 17216 GREEENVIEW, DETROIT, MI 48219-3582 |
| BRADLEY KIMMELMAN | 4 DEAN ST 3, BROOKLYN, NY 11201-6241 |
| BRADLEY KIRK THOMPSON | 909 N GRANADA AVE, ALHAMBRA, CA 91801-1112 |
| BRADLEY L ARRINGTON | 2015 CROSSWIND CT, ENGLEWOOD, OH 45322-2235 |
| BRADLEY L MANNING & | JANE MANNING JT TEN, 2944 GREENWOOD ACRES DR, DEKALB, IL 60115 |
| BRADLEY L MCCAFFERTY | 544 NUTHATCH DR, ZIONSVILLE, IN 46077-9562 |
| BRADLEY LEWIS | 5037 NORTHLAND, ST LOUIS, MO 63113-1014 |
| BRADLEY M BRITTON | 828 HATTIE DR, ANDERSON, IN 46013-1634 |
| BRADLEY M CLARK | 6635 PLUM DR, MILWAUKIE, OR 97222-2811 |
| BRADLEY M GOFFENA | 818 ASHOKAN RD, ENGLEWOOD, OH 45322-2801 |
| BRADLEY M HALLECK | 4668 2 MILE RD, BAY CITY, MI 48706-2738 |
| BRADLEY M PUCKETT | 1944 ELM ST, EMINENCE, KY 40019-6551 |
| BRADLEY M TEAGAN SR | TR BRADLEY M TEAGAN JR U/A, DTD 3/21/52, 39512 VENETIAN, HARRISON TOWNSHIP, MI 48045-5717 |
| BRADLEY M TOMS | 537 CLINTON AV 5B, BROOKLYN, NY 11238-2237 |

| | |
|---|---|
| BRADLEY MICHAEL JOHN WEISS | 5170 PALMETTO DR, MELBOURNE BEACH, FL 32951-3244 |
| BRADLEY MICHAEL MADDOX | 534 DEERFIELD RD, LEBANON, OH 45036-2310 |
| BRADLEY MOORE | 1432 MEREDITH DRIVE, CINCINNATI, OH 45231-3216 |
| BRADLEY N STANTON & | LILLIAN E STANTON JT TEN, 81 HEMLOCK DRIVE, GLEN MILLS, PA 19342-1157 |
| BRADLEY NETTEKOVEN | W5042 CITY HWY S, BLACK CREEK, WI 54106 |
| BRADLEY P ASPEL | 445 W 54TH ST 3C, NEW YORK, NY 10019-4438 |
| BRADLEY P BLESHENSKI | 3483 SAGATOO RD, STANDISH, MI 48658-9475 |
| BRADLEY P HUMPHREY | 4016 ALICE DR, BRUNSWICK, OH 44212-2706 |
| BRADLEY R BROWN & | SHARON T BROWN JT TEN, 238 HIGHWAY 85 CONNECTOR, BROOKS, GA 30205-1605 |
| BRADLEY R BROWN & | SHARON T BROWN JT TEN, 238 HIGHWAY 85 CONNECTOR, BROOKS, GA 30205 |
| BRADLEY R GUENTHER | 7453 SUNSPOT DR, LAS VEGAS, NV 89128 |
| BRADLEY R JENKINS | 15616 GIBSON MILL RD, CULPEPER, VA 22701-1965 |
| BRADLEY R LOWE | 9197 BROOKS ROAD, LENNON, MI 48449-9639 |
| BRADLEY R PATERSON | 201 HUB ST, JEFFERSON CITY, MO 65109-4618 |
| BRADLEY R SPINK | 786 DORADO DRIVE, SANTA BARBARA, CA 93111-1408 |
| BRADLEY R SPINK JR | 3835 SADDLE ROCK RD, COLORADO SPRINGS, CO 80918-3018 |
| BRADLEY R WORLAND | 4011 KELSEY WAY, SPRING HILL, TN 37174-9270 |
| BRADLEY RATH | 12187 MAPLE RIDGE RD, MEDINA, NY 14103-9712 |
| BRADLEY ROBERT FRISTOE | 719 LANCASTER DRIVE, FAIRBANKS, AK 99712-1117 |
| BRADLEY ROBERT FRISTOE | 719 LANCASTER DRIVE, FAIRBANKS, AK 99712 |
| BRADLEY ROBERT KIMMEL | 2660 REYNOLDS CIRCLE, COLUMBIAVILLE, MI 48421-8935 |
| BRADLEY ROSS HOTCHNER | 12949 CLUB DR, REDLANDS, CA 92373 |
| BRADLEY S GLASS | TR U/A, DTD 10/01/90 BRADLEY S GLASS, TRUST, 1412 WAVERLY RD, HIGHLAND PARK, IL 60035-3411 |
| BRADLEY S RAINWATER | 5100 ATLAS RD, GRAND BLANC, MI 48439-9707 |
| BRADLEY T COOPER | 35 SADDLE RANCH LANE, HILLSDALE, NJ 07642-1318 |
| BRADLEY TEAGAN JR | CUST BRADLEY TEAGAN III UGMA MI, 38461 RIVERSIDE DRIVE, CLINTON TWP, MI 48036-2849 |
| BRADLEY TEAGAN JR | CUST MARK A TEAGAN UGMA MI, 39512 VENETIAN, HARRISON TOWNSHIP, MI 48045-5717 |
| BRADLEY V DICAIRANO | 31 ELM ST 2, SLEEPY HOLLOW, NY 10591-2205 |
| BRADLEY V ROEHL | 2613 ELIZABETH ST, JANESVILLE, WI 53545-6719 |
| BRADLEY W AUERNHAMER | 5152 COTTRELL RD, VASSAR, MI 48768-9499 |
| BRADLEY W CASH | 1524 TRAMPE, ST LOUIS, MO 63138-2542 |
| BRADLEY W FREEMAN | 235 1/2 E WESLEY RD, ATLANTA, GA 30305-3774 |
| BRADLEY W GUTHRIE | 614 CAMP BROOKLYN RD, FITZGERALD, GA 31750-7510 |
| BRADLEY W HANSON | 1800 E SALZBURG RD, BAY CITY, MI 48706-9781 |
| BRADLEY W SCHUSTER | 569 MEMPHIS RIDGE, RILEY TWP, MI 48041 |
| BRADLEY W WEESE | 531 MC INTYRE RD, CALEDONIA, NY 14423-9506 |
| BRADLEY WERTZ | 17503 DALTON COURT, NOBLESVILLE, IN 46062-6872 |
| BRADLEY WILLIAM HULYK | 21343 PARK TREE, KATY, TX 77450-4031 |
| BRADLY LUHRS | 1174 DAKOTA ST, NORWALK, IA 50211-9111 |
| BRADY A KARNS | 1425 MEADOW LANE, YELLOW SPRINGS, OH 45387-1221 |
| BRADY C ENOS | 5640 STANLEY RD, COLUMBIAVILLE, MI 48421-8912 |
| BRADY C SMITH | 3820 TRADITIONS BLVD N, WINTER HAVEN, FL 33884 |
| BRADY D SMITH | 8245 BENNETT LAKE RD, FENTON, MI 48430-9088 |
| BRADY EDWARD PEDLER | 7656 HARRINGTON LN, BRADENTON, FL 34202-4085 |
| BRADY F BLAND | 13002 HIGHWAY 5 S, MOUNTAIN HOME, AR 72653-9274 |
| BRADY KNIGHT & | PATRICIA KNIGHT JT TEN, 2445 DEPOT ST, SPRINGHILL, TN 37174-2421 |
| BRADY L PEARSON | 8509 MEADOW AVE, WARREN, MI 48089 |
| BRADY R KIRBY | 217 SANTA FE PIKE, COLUMBIA, TN 38401 |
| BRADY R NELSON | 4555 W 6100 N, BOX 145, BEAR RIVER, UT 84301-0145 |
| BRADY STANLEY HARRIS | CUST MICHAEL STANLEY HARRIS, UTMA FL, 2110 HINSON ROAD, DOVER, FL 33527-6300 |
| BRADY W STECKERT | 4647 MIDLAND, SAGINAW, MI 48603-4902 |
| BRADY WOO | 10704 57TH AVE SO, SEATTLE, WA 98178-2232 |
| BRAEDEN STARRS | 84 PARKWAY DR, ST CATHARINES ON  L2M 4J3,   CANADA |
| BRAHM P ROCKWOOD | 29 EMERSON PL, NEEDHAM, MA 02492 |
| BRAIN JOSEPH NORMAN | 1690 VANCE WA, SPARKS, NV 89431-1901 |
| BRAIN L DURAND | 10367 CERULEAN DR, NOBLESVILLE, IN 46060 |
| BRAINARD R WILLIAMS | 9245 BEACH HAVEN CT, ELK GROVE, CA 95758-7611 |
| BRAINERD DISPATCH NEWSPAPER CO | BOX 974, BRAINERD, MN 56401-0974 |
| BRAMBLE E HURLEY | 13722 BIRRELL, SOUTHGATE, MI 48195-1789 |
| BRANCH D CARLYLE | 3136 DRESDEN ST, COLUMBUS, OH 43224-4268 |
| BRANCH E CARPENTER | ROUTE 4, BOX 140RIVERMONT, LEXINGTON, VA 24450-9804 |
| BRANCH R JONES | 225 HICKORY POINT RD, PASADENA, MD 21122-5955 |
| BRANCHIE W CHESHIER | 12682 PINEHURST ST, DETROIT, MI 48238-3019 |
| BRANCHVILLE METHODIST | CHURCH, BOX 87, BRANCHVILLE, SC 29432-0087 |
| BRANCY D RUBEN-CARTER | 107 REAVES COVE RD, COLUMBIA, TN 38401-5411 |
| BRANDEN A BRICKLES | 11318 OLDE WOOD TRL, FENTON, MI 48430-4019 |
| BRANDEN BLUM | 6 CLOVERBROOKE COURT, POTOMAC, MD 20854-6369 |
| BRANDEN D OTTO | 22872 EDCERTON RD, EDGERTON, KS 66021-9247 |
| BRANDEN PHILIPS DE BUHR | 812 GAMBLE DR, LISLE, IL 60532-2307 |
| BRANDI BUCKNER BEDFORD | 20 AUSTIN DR, TECUMSEH, OK 74873-9589 |
| BRANDI N ANGELL | C/O DONNA M ANGELL, 9310 BAYON BLUFF, SPRING, TX 77379-4449 |
| BRANDLYN LEANN COX | 1470 GODELL ST, TEMPLETON, CA 93465-9425 |
| BRANDO SACHET | 114 N 1ST STREET, JEANNETTE, PA 15644-3328 |

| | |
|---|---|
| BRANDON E JONES | 379 FRANKLIN AVE, XENIA, OH 45385-2712 |
| BRANDON FUNCK | 250 LITTLE FARMS, RIVER RIDGE, LA 70123-1306 |
| BRANDON G HAYWARD & | ANTHONY B HAYWARD JT TEN, 64 STONY CREEK CIRCLE, ROCHESTER, NY 14616-1914 |
| BRANDON J GIVINSKY | 7411 BILBY RD, JEROME, MI 49249-9726 |
| BRANDON K MINNIS & | SHEILA R MINNIS JT TEN, 2010 W GILA BUTTE DR, QUEEN CREEK, AZ 85242 |
| BRANDON L POST & | DAVID L POST JT TEN, 3925 POIT DR, LAPEER, MI 48446-2824 |
| BRANDON LEE BOWYER & | LISA RENE BOWYER JT TEN, 195 HERCULES, SPARKS, NV 89436-8503 |
| BRANDON M TURNEY | 1960 KERRY CREEK DR, MARIETTA, GA 30066-4367 |
| BRANDON MICHEAL MCGRATH | 172 W LINCOLN AVE, LIBERTYVILLE, IL 60048 |
| BRANDON O RIPPEON | 14931 SPRINGFIELD RD, DARNESTOWN, MD 20874-3417 |
| BRANDON P GALE | 1714 WESSEX CIRCLE, RICHARDSON, TX 75082-3110 |
| BRANDON RICHARD CHAMBERLIN | R R 3, SCHOMBERG ON  L0G 1T0,  CANADA |
| BRANDON S W GELZER | 1685 N MARSHALL, MILWAUKEE, WI 53202 |
| BRANDON T LYONS | 1606 STIRRUP CT, PLANT CITY, FL 33567-6741 |
| BRANDON WESTERFELD | 131 COUNTRYVIEW AVE, DALTON, OH 44618-9058 |
| BRANDON WILLIAM DEFORD | 4675 MERIT DR, HILLIARD, OH 43026-7491 |
| BRANDON WORMER | 9313 N 100 E, COLUMBUS, IN 47203-9710 |
| BRANDT A RISING | 98 S BAY AVE, BRIGHTWATER, NY 11718-2020 |
| BRANDY COLLINS | 26 GLENWOOD AVE, DAVENPORT, IA 52803-3725 |
| BRANDY MARIE MITCHELL | 9756 BELLBROOK RD, WAYNESVILLE, OH 45068-9041 |
| BRANISLAV S CUCIC & | EVELIN C CUCIC JT TEN, 3825 EDDINGHAM AVE, CALABASAS, CA 91302 |
| BRANKO J SPAHICH | 8330 MOON ROAD, SALINE, MI 48176-9409 |
| BRANKO MIHALOVIC | TR MIHALOVIC LIVING TRUST, UA 01/17/85, 1814 SE 5TH STREET, CAPE CORAL, FL 33990-1601 |
| BRANKO MITKOSKI | 2578 ORMSBY DR, STERLING HTS, MI 48310-6971 |
| BRANKO STIMAC | 19 HUNTER ST, BERGEN, NY 14416-9527 |
| BRANNER M WATSON | 7237 DAYTON LIBERTY ROAD, DAYTON, OH 45418-1144 |
| BRANSON E JACOBS & | KATHLEEN M JACOBS JT TEN, 12571 FRANK DR S, SEMINOLE, FL 33776-1723 |
| BRANT CAMPBELL MARTIN | 111 RIVERCREST DR, FORT WORTH, TX 76107-1148 |
| BRANT E FRIES | 3577 DELHI OVERLOOK, ANN ARBOR, MI 48103-9450 |
| BRANT H BARBEE | 8300 SOUTH YOUNGS, OKLAHOMA CITY, OK 73159-5838 |
| BRANT R EMARD | 1959 MORRISON BL, CANTON, MI 48187-3431 |
| BRATCHER CHEEK | 910 NORTHFIELD, PONTIAC, MI 48340-1455 |
| BRAWNER CATES & | JUDITH B CATES JT TEN, 102 FOREST VALLEY RD, WINCHESTER, VA 22602-6623 |
| BRAXTON C SHANKLE & | MISCHIE G SHANKLE JT TEN, PO BOX 121 121, SAN FERNANDO, CA 91341-0121 |
| BRAXTON D SELF | 9993 BRADFORD TRAFFORD ROAD, WARRIOR, AL 35180-2421 |
| BRAXTON ROWE | 215 PENDLETON DR, ATHENS, GA 30606-1646 |
| BRAYFORD BOBO | 842 E CANYON ROCK RD, QUEEN CREEK, AZ 85243-6248 |
| BRAYTON D JONES | TR U/A, DTD 10/29/90 F/B/O BRAYTON D, JONES, 432 1ST AVENUE NE, LARGO, FL 33770-3705 |
| BREANNA M PFEIFER | HC-1 BOX 148, EAGLE HARBOR, MI 49950 |
| BREAVIOUS M GREEN | 3690 HESS, SAGINAW, MI 48601-4064 |
| BREENA LUBOW KAPLAN | 148 W WATERVIEW ST, NORTHPORT, NY 11768-1241 |
| BRENDA A AMPY | 133 TATUM RD, COLUMBIA, LA 71418-3420 |
| BRENDA A CAMERON | 5375 TAYLOR LN, CLARKSTON, MI 48346-1746 |
| BRENDA A CHILDS | 19766 RD 1038, OAKWOOD, OH 45873-9074 |
| BRENDA A GARDNER | 2333 HAMMERSLEA, ORION, MI 48359-1625 |
| BRENDA A HARMON | 48 WOODHAVEN LANE, WILLINGBORO, NJ 08046-3417 |
| BRENDA A HUSKEY | 1033 CR 910, JOSHUA, TX 76058-4663 |
| BRENDA A MAULL | 12661 STANLEY RD, BELLEVILLE, MI 48111-2280 |
| BRENDA A MILLER | 760 CAMPBELL LN 106-1, BOWLING GREEN, KY 42104-1085 |
| BRENDA A PRICKETT | BOX 47423, INDIANAPOLIS, IN 46247-0423 |
| BRENDA A THOMPSON | 9316 CHAMBERLAIN, ROMULUS, MI 48174-1538 |
| BRENDA A WARNER | 2409 FOREST BROOK LN 508, ARLINGTON, TX 76006-5009 |
| BRENDA ALELIA SPENCER | 9102 CHEYENNE, DETROIT, MI 48228-2607 |
| BRENDA ASHLEY | 112 PINE OAK LANE, FLORENCE, MS 39073 |
| BRENDA B ADKINS | RT 2 BOX 871, GREEN MOUNTAIN, NC 28740-9216 |
| BRENDA B DAVIES | 116 QUEENS CROSSING, DAYTON, OH 45458-4273 |
| BRENDA B FISHER | 209 NEVADA NW AV, WARREN, OH 44485-2624 |
| BRENDA B LEE | RTE 2 BOX 871, GREEN MOUNTAIN, NC 28740-9216 |
| BRENDA B MC MILLAN | 196 SANDSTONE DR, TAYLORS, SC 29687-6640 |
| BRENDA B PONSARD | 2508 CRAIG RD, COLUMBIA, SC 29204-2635 |
| BRENDA B REBER | 2148 MARTINDALE S W, WYOMING, MI 49509-1838 |
| BRENDA B SMUCK | 220 PAWNEE COURT, GIRARD, OH 44420-3656 |
| BRENDA BALON | 26 GREENWOOD LANE, LINCOLN, RI 02865-4727 |
| BRENDA BEARD | 163 S AIRPORT RD, SAGINAW, MI 48601-9459 |
| BRENDA BEEMER | 16119 SILVERCREST DR, FENTON, MI 48430-9154 |
| BRENDA BENNETT BOOKS | BOX 151, CHASE, MD 21027-0151 |
| BRENDA BENNETT BOOKS & | LAWRENCE JAMES BOOKS JT TEN, BOX 151, CHASE, MD 21027-0151 |
| BRENDA BROOKS WHITE | CUST, KENAN A WHITE UGMA TX, 2800 ADMIRAL 14, ORANGE, TX 77630-6100 |
| BRENDA BULLOCK DINSMORE | 609 RAVENWOODS DR, CHESAPEAKE, VA 23322 |
| BRENDA C BURRUS | 6185 GOLFVIEW DR, BURTON, MI 48509-1312 |
| BRENDA C GRAHAM | 4390 N IRISH RD 496, DAVISON, MI 48423-8946 |
| BRENDA C HIPSKIND | 319 E 2ND, FAIRMOUNT, IN 46928-1714 |
| BRENDA C KELLY | 7259 NEFF ROAD, MT MORRIS, MI 48458-1820 |

| | |
|---|---|
| BRENDA C NANOSKI | 10013 W 52 ST, MERRIAM, KS 66203-2079 |
| BRENDA C RAUPP | 2441 EATON GATE, LAKE ORION, MI 48360-1846 |
| BRENDA C REIS | 19 TILL ROCK LANE, NORWELL, MA 02061-2807 |
| BRENDA CAROL BARKER | 718 CONIFER TRL, WESTWOOD, CA 96137-9512 |
| BRENDA CAROLE SMITH | 23376 KIM AVE, PORT CHARLOTTE, FL 33954-3655 |
| BRENDA CARROLL | C/O BRENDA CARROLL HUEBNER, 303 CHEROKEE RD, GREENWOOD, MS 38930-2911 |
| BRENDA CHURTON | 114 GOLF LINKS DR, BADEN ON  N3A 3P1,  CANADA |
| BRENDA COBB | 3224 TULLAMORE RD, CLEVELAND HTS, OH 44118-2915 |
| BRENDA COE CARLON | 13735 BECKWITH DR NE, LOWELL, MI 49331-9366 |
| BRENDA COOPER | TR UA 11/26/91 ELIZABETH BAZLEY, TRUST, BOX 84213, SAN DIEGO, CA 92138 |
| BRENDA CROUSORE | 5749 SOUTH 950 EAST, WALTON, IN 46994 |
| BRENDA CURE | C/O B DAY, W 8311 TAYLOR RD, NEW LISBON, WI 53950 |
| BRENDA D BLACK | 4110 NW 7TH ST, COCONUT CREEK, FL 33066 |
| BRENDA D CHAMBERS | 13501 VILLAGE SQUARE DR, SOUTHGATE, MI 48195-3420 |
| BRENDA D COOK | 34175 KEYSTONE DRIVE, SOLDOTNA, AK 99669 |
| BRENDA D ENNIS | 2855 JOYCE AV 2, COLUMBUS, OH 43211-3730 |
| BRENDA D JOHNSON | 4112 SPRING HUE LN, DAVISON, MI 48423-8900 |
| BRENDA D PETRIE | 12561 MURRAY, TAYLOR, MI 48180-4294 |
| BRENDA D SHAPARD | 7010 CLUB HOUSE CIR, NEW MARKET, MD 21774-6730 |
| BRENDA D SIMS | 814 W HURON, PONTIAC, MI 48341-1531 |
| BRENDA D SMITH | 2721 LYNTZ TOWNLINE RD SW, WARREN, OH 44481-8703 |
| BRENDA D'ANNANZIO | 21 KERR DR, TRENTON, NJ 08610-1009 |
| BRENDA DALE | 552 WEST 111TH PLACE, LOS ANGELES, CA 90044-4236 |
| BRENDA DEGROOT | W4587 KRUEGER RD, BLACK CREEK, WI 54106 |
| BRENDA DENISE JORDAN | CUST JEREMY MICHAEL JORDAN, UGMA MI, 2472 FENTON CREEK LANE, FENTON, MI 48430-1396 |
| BRENDA DIANNE GREEN | 2700 PEACEBURG RD, JACKSONVILLE, AL 36265-7711 |
| BRENDA DOWLING | CUST BRIAN A THOMSON, UTMA FL, 1142 HOOVER ST, NOKOMIS, FL 34275-4405 |
| BRENDA DOWLING | CUST BROOKE E THOMSON, UTMA FL, 1142 HOOVER ST, NOKOMIS, FL 34275-4405 |
| BRENDA E GOYETTE & | DOMINIC T GOYETTE JT TEN, 5375 PEPPERMILL RD, GRAND BLANC, MI 48439-1908 |
| BRENDA E JONES | 6929 S STATE ROUTE 44, JERSEY SHORE, PA 17740-9174 |
| BRENDA E KIMBLE | 619 ASHLEY CIRCLE, ROCHESTER HILLS, MI 48307-4506 |
| BRENDA E KIMBLE & | DALTON L KIMBLE JT TEN, 619 ASHLEY CIRCLE, ROCHESTER HILLS, MI 48307-4506 |
| BRENDA E KINSEY | 6117 ROYAL BIRKDALE, JAMESVILLE, NY 13078-9712 |
| BRENDA E METCALFE | 210 CRESTON RD, MANSFIELD, OH 44906-2211 |
| BRENDA E MILES | 4916 GLENCROSS DR, DAYTON, OH 45406-1126 |
| BRENDA E SCOTT | 2100 ELLISON LAKES NW DR 112, KENNESAW, GA 30152-6738 |
| BRENDA E SMITH | 5522 KESSLER BLVD N DR, INDIANAPOLIS, IN 46228 |
| BRENDA E THOMASON | 11956 WASHBURN RD, COLUMBIAVILLE, MI 48421-9324 |
| BRENDA F BROCK | 327 OXFORD DR, MARTINSVILLE, VA 24112-0061 |
| BRENDA F BRYAN | 9526 GODFREY, BANCROFT, MI 48414-9757 |
| BRENDA F CRISWELL & | RONALD L CRISWELL JT TEN, 9509 FAIR OAKS DR, GOODRICH, MI 48438-9041 |
| BRENDA F HODGES | 2804 KNOLLVIEW DR, DECATUR, GA 30034-3215 |
| BRENDA F NANCE | 2211 MARSHALL AVE, HUNTSVILLE, AL 35810-1586 |
| BRENDA F NANCE & | EDNA C NANCE JT TEN, 2211 MARSHALL AVE, HUNTSVILLE, AL 35810-1586 |
| BRENDA F NEWELL | 720 PINE ST, LAKE CHARLES, LA 70601 |
| BRENDA F SHARP | 1850 SHARPS CHAPEL ROAD, SHARPS CHAPEL, TN 37866 |
| BRENDA G ANDERSON | 213 WINDSOR CIRCLE, BOWLING GREEN, KY 42101-7333 |
| BRENDA G BROTT | 1013 COURTNEY NW, GRAND RAPIDS, MI 49504-3052 |
| BRENDA G CRAFT | 30611 PRESCOTT ST, ROMULUS, MI 48174-9711 |
| BRENDA G FORD | 109 NW 81ST, OKLAHOMA CITY, OK 73114-3201 |
| BRENDA G GAGE | 14 MACKEY DRIVE, WHITBY ON  L1P 1P5,  CANADA |
| BRENDA G HALL | 5179 E-50 S, GREENTOWN, IN 46936 |
| BRENDA G HEDDY | 2079 AMY ST, BURTON, MI 48519-1105 |
| BRENDA G KRAVEC | 8250 KENYON DR SE, WARREN, OH 44484-3021 |
| BRENDA G POLSTON | 600 BENBOW CIRCLE, NEW LEBANON, OH 45345-1665 |
| BRENDA G SELF | 4048 WOODBINE COURT, UTICA, MI 48316 |
| BRENDA G SELF & | JERRY B SELF JT TEN, 2497 W WALTON BLVD, WATERFORD, MI 48329-4435 |
| BRENDA G TOPP | 21149 DUNDEE DR, NOVI, MI 48375 |
| BRENDA G TURNEY | ATTN BRENDA G HALL, 1353 CEDAR CREEK RD NE, ARAB, AL 35016-5417 |
| BRENDA GAY MITCHELL | 302 SE WINBURN TRAIL, LEES SUMMIT, MO 64063-3344 |
| BRENDA GAYE BERRY | 5622 FLEETWING DR, LEVITTOWN, PA 19057-4121 |
| BRENDA GEORGE | ATTN BRENDA MIDDLEBROOKS, 3921 N FORDHAM PL, CINCINNATI, OH 45213-2326 |
| BRENDA GERECKE | 512 NEWBERRY LANE, HOWELL, MI 48843 |
| BRENDA GREEN | 7403 KATHYDALE RD, BALTIMORE, MD 21208-5704 |
| BRENDA H LA HOOD | 21 OAKMONT RD, WHEELING, WV 26003-5609 |
| BRENDA H SEEFLUTH | 9414 BARRINGTON OAKS DR, DOVER, FL 33527 |
| BRENDA H SEEFLUTH & | THEODORE A SEEFLUTH JT TEN, 9414 BARRINGTON OAKS DR, DOVER, FL 33527 |
| BRENDA H SIMONE | CUST UGMA, NJ AMANDA R SIMONE, 82 ROLAND RD, MURRAY HILL, NJ 07974 |
| BRENDA H SPENCER & | WALTER JAY SPENCER JT TEN, 41 HERMOSA, IRVINE, CA 92620-1853 |
| BRENDA HARTZELL | 427 FLORINE ST, LEAVITTSBURG, OH 44430-9719 |
| BRENDA HAWKINS | 28 KELSEY RD, CLINTON, CT 66413 |
| BRENDA HICKLE & | ROBERT NAFF JT TEN, 6615 US RT 40, TIPP CITY, OH 45371 |
| BRENDA I FORRESTER | 5286 WOODCREST DRIVE, SALT LAKE CITY, UT 84117-7435 |

| | |
|---|---|
| BRENDA I GREENE | 4905 TENTH COURT E, TUSCALOSSA, AL 35405 |
| BRENDA ILLASZEWICZ | BOX 2292, CAMBRIDGE BAY NT  X0E 0C0,  CANADA |
| BRENDA J AKRIDGE | ATTN BRENDA J MAGERS, 3505 HUON DR, LOUISVILLE, KY 40218-2129 |
| BRENDA J AMMERMAN | 1200 CHRISTEL AVENUE, OANAMA CITY, FL 32401-2030 |
| BRENDA J AMOS | 23142 TRIPLE CROWN DR, RUTHER GLEN, VA 22546-3481 |
| BRENDA J BOYD | 10740 FELLOWS CREEK, PLYMOUTH, MI 48170-6348 |
| BRENDA J BROWN | 4938 PINEBROOK DR, FORT WAYNE, IN 46804-1780 |
| BRENDA J BRYANT | 1409 SOLDIERS HOME RD, DAYTON, OH 45418-2143 |
| BRENDA J BURNS | RR 2 BOX 2690, PIEDMONT, MO 63957-9633 |
| BRENDA J CAMPBELL | 3119 COLUMBUS AVE, ANDERSON, IN 46016-5441 |
| BRENDA J CAPLIS | 4620 FIELDVIEW DR, GRAND LEDGE, MI 48837-8144 |
| BRENDA J CARDWELL | 5295 MILLWOOD DRIVE, FLINT, MI 48504 |
| BRENDA J CATRON & | DANIEL L CATRON JT TEN, 3475 GINGER COURT, KOKOMO, IN 46901-6902 |
| BRENDA J CHRONISTER | CUST KATE E CHRONISTER, UTMA OH, 1138 TWP RD 296, HAMMONDSVILLE, OH 43930 |
| BRENDA J CHRONISTER | CUST SARAH L CHRONISTER, UTMA OH, 1138 TOWNSHIP HIGHWAY 296, HAMMONDSVILLE, OH 43930-7934 |
| BRENDA J CORNELL | 1500 STARLIGHT, SAINT LOUIS, MO 63135-1414 |
| BRENDA J DANIEL | 20166 LESURE, DETROIT, MI 48235-1536 |
| BRENDA J DAVIS | 5375 HEDGEWICK WAY, CUMMING, GA 30040-1202 |
| BRENDA J DUNN | 13452 MARSHALL RD, MONTROSE, MI 48457-9716 |
| BRENDA J ECTON | CUST SAVANNAH K ECTON UTMA FL, 1212 LUCAS AVE, LOVELAND, CO 80537 |
| BRENDA J ECTON | CUST SCARLETT B ECTON UTMA FL, 1212 LUCAS AVE, LOVELAND, CO 80537 |
| BRENDA J EDWARDS | 6202 LEBEAU ST, MT MORRIS, MI 48458-2728 |
| BRENDA J EWING | 2520 HARTFORD DR, ELLENWOOD, GA 30294-3944 |
| BRENDA J FLUKER | 1411 BARBARA DRIVE, FLINT, MI 48505-2534 |
| BRENDA J FLUKER | 1411 BARBARA DRIVE, FLINT, MI 48505-2534 |
| BRENDA J GIVENS | RT 2 BOX 230, WANETTE, OK 74878-9769 |
| BRENDA J GRAY | 8583 WAHRMAN, ROMULUS, MI 48174 |
| BRENDA J GULLETTE | 532 LISCUM DR, DAYTON, OH 45427-2703 |
| BRENDA J HARBIN HARKREADER | 10819 RYE HILL RD SOUTH, FORT SMITH, AR 72916 |
| BRENDA J HARRIS | 10755 S WENTWORTH, CHICAGO, IL 60628-3342 |
| BRENDA J HENRY | 860 W THOMAS L PKWY, LANSING, MI 48917-2120 |
| BRENDA J HOARD | PO BOX 128, VERMONTVILLE, MI 49096 |
| BRENDA J HOLLOWAY | 2006 SPAULDING ROAD, DOTHAN, AL 36301-6021 |
| BRENDA J HOWERY | C/O K RICE, 4330 W 300N, KOKOMO, IN 46901 |
| BRENDA J HUNTER | 1244 SAINT CLAIR ST, DETROIT, MI 48214-3670 |
| BRENDA J JOHNSON | 1231 SELDEN ST APT 705, DETROIT, MI 48201-1590 |
| BRENDA J KENNEDY | 4226 GOLFWAY DR, EIGHT MILE, AL 36613-3705 |
| BRENDA J KINGSBURY | 16374 GENEVA DR, LINDEN, MI 48451-8673 |
| BRENDA J KLINGLER | 7447 RUSSELL ST, DAVISON, MI 48423-8908 |
| BRENDA J LENFORD | BOX 241, BASTROP LA 71223 OR, 6087 TAMMY LANE, BASTROP, LA 71221-0241 |
| BRENDA J MC MANUS | 6031 73RD ST, LUBBOCK, TX 79424-1910 |
| BRENDA J MCGEE | 10300 DARTMOUTH ST, OAK PARK, MI 48237-1706 |
| BRENDA J MCKEE | 10483 E LIPPINCOTT, DAVISON, MI 48423-9108 |
| BRENDA J NATION | 5 1/2 W LANE, DEARBORN, MI 48124-1193 |
| BRENDA J O'CONNOR | 13955 RATTALEE LAKE RD, DAVISBURG, MI 48350-1245 |
| BRENDA J ORLOWSKI | 8066 SOUTH 79TH ST, FRANKLIN, WI 53132-8926 |
| BRENDA J PERKINS | 1589 SHERIDAN RD, CARO, MI 48723-9628 |
| BRENDA J PERKS | 3221 EAGLE CREEK RD, LEAVITTSBURG, OH 44430-9413 |
| BRENDA J POBANZ | 2529 BULLOCK RD, BAY CITY, MI 48708-8409 |
| BRENDA J RUBENSTEIN & | LARRY J RUBENSTEIN JT TEN TOD JASON, RUBENSTEIN SUBJECT TO STA TOD, RULES, 5 OKEECHOBEE CT, DESTIN, FL 32541 |
| BRENDA J SACCO | 2509 E 21ST AVE, HIBBING, MN 55746 |
| BRENDA J SENESAC | 70 SANDHILL RD, BRISTOL, CT 06010-2932 |
| BRENDA J SHUMPERT | 8451 S MARHSFIELD AVE, CHICAGO, IL 60620-4716 |
| BRENDA J STAFFORD | 48 SUMMIT DR, ATKINSON, NH 03811 |
| BRENDA J STEARNS & | JAMES R STEARNS JT TEN, 6362 STURBRIDGE CT, SARASOTA, FL 34238-2780 |
| BRENDA J TAYLOR | 3658 ROUND HILL AVE, ROANOKE, VA 24012-3320 |
| BRENDA J TEW POLZIN | 3451 E SCOTTWOOD AVE, BURTON, MI 48529-1851 |
| BRENDA J THOMAS | 26859 MOUNTAIN PINE RD, CLOVERDALE, CA 95425-4306 |
| BRENDA J WARD | 2801 BOWERS ST, WILMINGTON, DE 19802-3731 |
| BRENDA J WITTCOP | 7393 RIDGE ROAD, LOCKPORT, NY 14094-9458 |
| BRENDA J ZELLNER | 10740 FELLOWS CREEK DR, PLYMOUTH, MI 48170-6348 |
| BRENDA JANE LEDFORD | 1728 BENWOOD DR, LEXINGTON, KY 40505-4020 |
| BRENDA JILL ROWLEY | 912 E 4TH AV, MITCHELL, SD 57301-2806 |
| BRENDA JOYCE ALLEN | 147 ED LEWIS RD, CLEVELAND, GA 30528-4713 |
| BRENDA JOYCE OVERMAN & | WILLIAM ROBERT OVERMAN JT TEN, 8059 E POTTER, DAVISON, MI 48423-8112 |
| BRENDA JOYCE THOMPSON | 2212 DEER RUN DR, SCHERERVILLE, IN 46375-4487 |
| BRENDA K BELL | 356 RUTLAND AVE, AUSTINTOWN, OH 44515 |
| BRENDA K BIZZELL | 524 ST ANDREWS CIRCLE, STATESBORO, GA 30458-3844 |
| BRENDA K BLAKE & | DIANA L JONES JT TEN, 5734 E CO RD 150 N, LOGANSPORT, IN 46947-7704 |
| BRENDA K BRADLEY | 353 WINTER RIDGE BLVD, WINTER HAVEN, FL 33881-5804 |
| BRENDA K BYRD | 1232 BRAMLEY CT, DAYTON, OH 45414-3185 |
| BRENDA K COOTS | 107 LENOX DR, COLUMBIA, TN 38401-7203 |
| BRENDA K DURA & | SUSAN M TOMPKINS JT TEN, 3111 SHCOOL HOUSE DR, WATERFORD, MI 48329 |

| | |
|---|---|
| BRENDA K ENGELI | W4243 EAST SARGENT RD, SOUTH WAYNE, WI 53587 |
| BRENDA K GARCIA | 8720 CADMUS ROAD, CLAYTON, MI 49235 |
| BRENDA K HAMER | 26440 FISHERMANS RD, PAISLEY, FL 32767-9397 |
| BRENDA K HARRISON | RT11 BOX 286, BEDFORD, IN 47421-9718 |
| BRENDA K KALUSH | 9935 NORMAN ROAD, CLARKSTON, MI 48348-2441 |
| BRENDA K KUESSNER | 77-6383 HALAWAI ST, KAILUA-KONA, HI 96740-2296 |
| BRENDA K LAWSON | 3 8 STREET RT 27, W MANCHESTER, OH 45382 |
| BRENDA K MARSH | 25 EDDINGS LN, MONTEVALLO, AL 35115-5933 |
| BRENDA K MCCONNER | 1691 VALDOSTA CIRCLE, PONTIAC, MI 48340 |
| BRENDA K ROSS | 1207 E RD 200 NORTH, DANVILLE, IN 46122 |
| BRENDA K SMITH | CO BRENDA K CROUCHER, 552 SHERMAN DR, FRANKLIN, OH 45005-7101 |
| BRENDA K WEBB | 8060 CAMDEN SUGAR VALLEY RD, CAMDEN, OH 45311-8534 |
| BRENDA K WEIR | 108 MARYETTE ST, DURAND, MI 48429-1126 |
| BRENDA KAY KING | 612 CLARIDGE CT, FRANKLIN, TN 37064-5426 |
| BRENDA KITTLE | CUST JENNA R KITTLE, UTMA NY, 16 RIDGEFIELD DR, CHURCHVILLE, NY 14428 |
| BRENDA L ALLEN | 10045 RUTLAND, DETROIT, MI 48227-4503 |
| BRENDA L ANDREWS PERS REP EST | STENCEN K TAYLOR, 197 STETSON RD EAST, LEVANT, ME 04456 |
| BRENDA L BEISEL | 95 FAIR STREET, MERIDEN, CT 06451-2005 |
| BRENDA L BLOCK | 6398 CENTRAL, ROMULUS, MI 48174-4216 |
| BRENDA L BLUM | 1011 JAN LEE, BURKBURNETT, TX 76354-2915 |
| BRENDA L BOND | 8087 E CARPENTER RD, DAVISON, MI 48423-8960 |
| BRENDA L BURRIS | 3665 HERMOSA DR, DAYTON, OH 45416-1146 |
| BRENDA L COLEMAN | PO BOX 2074, CEDAR BLUFF, VA 24609-2074 |
| BRENDA L CONRAD | 6763 MINNICK RD, LOCKPORT, NY 14094-9557 |
| BRENDA L DAVIS | 6378 SOUTHLAND TRCE, STONE MTN, GA 30087-4970 |
| BRENDA L DIETZ | 6448 EDGEHURST DR, BROOK PARK, OH 44142-3722 |
| BRENDA L DOBLER | 1481 WESTERN DRIVE, PORT COQUITLAM BC  V3C 2W9,   CANADA |
| BRENDA L DUKES | 28418 W 8 MILE RD B4, FARMINGTON HILLS, MI 48336-5943 |
| BRENDA L GIBBS-HUBBARD | 8222 DAVIS ST, MASURY, OH 44438-1112 |
| BRENDA L GILLETT | 32282 ORANGE BLOSSOM DR, WINCHESTER, CA 92596-8958 |
| BRENDA L HAMMONS | 2914 RED MAPLES, KINGWOOD, TX 77339-2424 |
| BRENDA L HART & | DAVID ALLEN HART JT TEN, 152 CHESTNUT ST, BATTLE CREEK, MI 49017-3770 |
| BRENDA L HAYES | 102 CLOVERDALE AVENUE, BUFFALO, NY 14215-3237 |
| BRENDA L HILLOCK | 4812 TINCHER RD, INDIANAPOLIS, IN 46221-3789 |
| BRENDA L KELLEY | 1531 E PALM AVE, EL SEGUMDO, CA 90245-3329 |
| BRENDA L LEUDKE | 62 LAKE TEMAGAMI, ISLAND 212, TEMAGAMI ON  P0H 2H0,   CANADA |
| BRENDA L LEUDKE | 62 LAKE, ISLAND 212, TEMAGAMI ON  P0H 2H0,   CANADA |
| BRENDA L LIST | 556 PINEWOOD, YPSILANTI, MI 48198-6108 |
| BRENDA L MATTHEWS | 35370 FIRDALE AVE, ABBOTSFORD BC  V3G 3A7,   CANADA |
| BRENDA L MILIKEN | 9359 BIRWOOD ST, DETROIT, MI 48204 |
| BRENDA L MILLER | 1089 OLD COLUMBIA RD, CHAPEL HILL, TN 37034-8412 |
| BRENDA L PANK | 33 BURCHARD LANE N, ROWAYTON, CT 06853-1104 |
| BRENDA L REEDY | 12524 MARSTELLER DR, NOKESVILLE, VA 20181-2207 |
| BRENDA L ROBERTS | 2787 NICHOLAS AVE, COLUMBUS, OH 43204-2256 |
| BRENDA L ROBINSON | ATTN BRENDA LEE LEACH, 19645 MACKAY, DETROIT, MI 48234-1444 |
| BRENDA L SANTORO | 19935 SHERWOOD RD, BELLEVILLE, MI 48111-9376 |
| BRENDA L SCHEURICH | 6288 WOODLAND DRIVE, CANTON, MI 48187-5626 |
| BRENDA L SCHUBERT | 170 MEADOWLARK LN, FITZGERALD, GA 31750-8637 |
| BRENDA L SCHWEIZER | 1302 VALLEY VIEW AVE, WHEELING, WV 26003-1434 |
| BRENDA L SHETTERLEY | 3281 GRANT, ROCHESTER HILLS, MI 48309-4112 |
| BRENDA L SMILEY | 1624 GLENMORE, LANSING, MI 48915-1519 |
| BRENDA L STEVENSON & | KIMBERLY A STEVENSON JT TEN, 7655 WHITE PINE PLACE, PALOS HEIGHTS, IL 60463-1942 |
| BRENDA L SWECKER | 1833 BRENTWOOD DR, TROY, MI 48098-2633 |
| BRENDA L THURLBY | BOX 329, MORRICE, MI 48857-0329 |
| BRENDA L TILLEY | 1119 CARRINGTON DRIVE, SAINT PETERS, MO 63376-5503 |
| BRENDA L TIPLER | 1505 W 13TH ST, MARION, IN 46953-1551 |
| BRENDA L TRUSTY | ADMINISTRATOR ESTATE OF, ZOLA ELLEN MILLS, 1577 N 400 W, KOKOMO, IN 46901-9101 |
| BRENDA L UPCHURCH | 4040 N STATE RD 267, BROWNSBURG, IN 46112-9708 |
| BRENDA L VALUET | 6398 CENTRAL, ROMULUS, MI 48174-4216 |
| BRENDA L WILEY | 4731 PIERPONT DRIVE, TROTWOOD, OH 45426-1946 |
| BRENDA LACH | 31530 BENNETT ST, LIVONIA, MI 48152 |
| BRENDA LEE GIBSON | C/O BRENDA LEE TAYLOR, 1625 ARIANA ST LOT 185, LAKELAND, FL 33803-1785 |
| BRENDA LUCKETT & JOSEPH B | LUCKETT U/GDNSHIP OF, GENEVA LUCKETT, STERK AVE, LEBANON, KY 40033 |
| BRENDA M CLEPHANE TR | UA 02/03/1999, BRENDA M CLEPHANE TRUST, 761 N INDIANA STREET, MOORESVILLE, IN 46158 |
| BRENDA M GOODWIN | 113 LENOX DR, COLUMBIA, TN 38401-7203 |
| BRENDA M GOULD | 11 ESTEY WAY, CANTON, MA 02021-3434 |
| BRENDA M JOHNSON | 5209 WINSTON DR, INDIANAPOLIS, IN 46226-2267 |
| BRENDA M JOHNSON & | REBECCA L JOHNSON JT TEN, 5209 WINSTON DRIVE, INDIANAPOLIS, IN 46226-2267 |
| BRENDA M JONES | 15317 PREVOST, DETROIT, MI 48227-1960 |
| BRENDA M KING | G-14107 N VASSAR RD, MILLINGTON, MI 48746 |
| BRENDA M LATREILLE | 1357 HOWE RD, BURTON, MI 48509-1705 |
| BRENDA M SAGEAR | 10028 SAWTOOTH CT, FT WAYNE, IN 46804-3915 |
| BRENDA M TAYLOR | 300 S WASHINGTON LOT 225, FORT MEADE, FL 33841 |

| | |
|---|---|
| BRENDA M THOMAS | 22434 TUSCANY AVE, EASTPOINTE, MI 48021 |
| BRENDA M WHITEYE | 1907 OAK ST, PORT HURON, MI 48060-6065 |
| BRENDA M WILLIAMS | CUST NATALIE M WILLIAMS UTMA IL, 1117 DUXBURY LANE, SCHAUMBURG, IL 60193-2620 |
| BRENDA M WILLIAMS | CUST NICHOLAS JOSEPH WILLIAMS, UTMA IL, 1117 DUXBURY LAND, SCHAUMBURG, IL 60193-2620 |
| BRENDA MARIE WILLIAMS | CUST NICHOLAS J WILLIAMS UTMA IL, 1117 DUXBURY LANE, SCHAUMBURG, IL 60193-2620 |
| BRENDA MC INTYRE | 15520 LANGSIDE ST, COLESVILLE, MD 20905-4132 |
| BRENDA MIDDLEBROOK | 3921 N FORDHAM PL, CINCINNATI, OH 45213-2326 |
| BRENDA MITCHELL | 85 BOLIVAR ST, CANTON, MA 02021-3142 |
| BRENDA N BIONDO | 809 W ROSAL PL, CHANDLER, AZ 85225-2629 |
| BRENDA P BRANDENBURG | 515 LINTON CT, BEAVERCREEK, OH 45430-1544 |
| BRENDA P MURRAY | 533 N NOBLE ST, GREENFIELD, IN 46140-1423 |
| BRENDA P WHITEHURST | 610 TANAGER CT, GREER, SC 29650-3120 |
| BRENDA PAGE | 6787 BERRY POINTE DR, CLARKSTON, MI 48348-4573 |
| BRENDA PASCIUTO | 32 FITTS FARM DR, DURHAM, NH 03824-2122 |
| BRENDA PAYNE | 1317 GEORGIA, KANSAS CITY, KS 66104-5416 |
| BRENDA POPE | 340 HANGING MOSS, RICHLAND, MS 39218-9777 |
| BRENDA PRITCHETT | 1037 N 8TH STREET, SAGINAW, MI 48601-1125 |
| BRENDA R CALDERON | 2924 ALLENTON AVE, HACIENDA HEIGHTS, CA 91745 |
| BRENDA R GRIER | 15201 KENTON ST, OAK PARK, MI 48237-1553 |
| BRENDA R HUSTED | RR 2 BOX 1900, MANSFIELD, PA 16933-9629 |
| BRENDA R RHINE & | CRAIG G RHINE JT TEN, 14290 SW BARLOW CT, BEAVENTON, OR 97008-5518 |
| BRENDA RITCHIE | 1011 JAN LEE DR, BURKBURNETT, TX 76354-2915 |
| BRENDA ROBERTS | 3016 MIDVALE DR, INDIANAPOLIS, IN 46222-1546 |
| BRENDA ROBINSON | 37 TURNING LEAF DR, PITTSFORD, NY 14534-9452 |
| BRENDA S AMBERS | 14007 WOODWORTH, CLEVELAND, OH 44112-1921 |
| BRENDA S BOYER | 12171 HAVERMALE RD, FARMERSVILLE, OH 45325-9233 |
| BRENDA S CLAYPOOL-CLOVER | 4312 W BUTLER DR, GLENDALE, AZ 85302 |
| BRENDA S COBB | PO BOX 1305, WARSAW, KY 41095-1305 |
| BRENDA S COMPO | 17949 N 300W, SUMMITVILLE, IN 46070-9654 |
| BRENDA S CUNNINGHAM & | MELVIN T CUNNINGHAM JT TEN, PO BOX 535, FAIRVIEW, TN 37062-0535 |
| BRENDA S DAVIS | 2024 ANCHOR WAY, BUFORD, GA 30518-2057 |
| BRENDA S FORD | 103 RAY ST A, ARLINGTON, TX 76010-2725 |
| BRENDA S GIRSCHT | CUST SAMANTHA J GIRSCHT UTMA OH, 1558 GRAYLING CT, COLUMBUS, OH 43235-5950 |
| BRENDA S GORDON | 6223 ROPLEY CT, CHARLOTTE, NC 28211-5691 |
| BRENDA S HOERLER | PO BOX 452, FOOTVILLE, WI 53537-0452 |
| BRENDA S HOUGHTALING | 7163 SHERWOOD DR, DAVISON, MI 48423-2369 |
| BRENDA S JEZOWSKI | ATTN BRENDA S CRUMP, 40332 TESORO LANE, PALMDALE, CA 93551-4846 |
| BRENDA S LURVEY | 7090 HICKORY ST, FLUSHING, MI 48433-9064 |
| BRENDA S MCCLANAHAN | 204 MAY LANE, GREERS FERRY, AR 72067 |
| BRENDA S MEDELLIN | 252 KINGWAY, CANTON, MI 48188-1129 |
| BRENDA S MINTZ | 3654 CHRISTMAS PALM PL, OVIEDO, FL 32765-7656 |
| BRENDA S PURNEY | 21 CRESTVIEW RD, TERRYVILLE, CT 06786-4429 |
| BRENDA S ROY | 4049 KEELSON, W BLOOMFLD, MI 48324-2852 |
| BRENDA S SCHLOSSER | 11991 ELY RD, DAVISBURG, MI 48350-1712 |
| BRENDA S VAN DYKE | 12232 S COUNTY LINE RD W, ROANOKE, IN 46783 |
| BRENDA S WALTON | 33124 FOREST, WAYNE, MI 48184 |
| BRENDA S WARD | 104 E STOP 13 ROAD, INDIANAPOLIS, IN 46227-2836 |
| BRENDA S WHITMER | 1122 SYCAMORE PLACE, O'FALLON, IL 62269-3724 |
| BRENDA SHIVELY | 10341 W STANLEY RD, FLUSHING, MI 48433-9247 |
| BRENDA STEPHENSON | 9 CRESTWOOD DR, MIDDLETOWN, IN 47356-9300 |
| BRENDA SUE EDGEMON | 129 CHESTNUT DR, ANDERSONVILLE, TN 37705 |
| BRENDA SUE EDGEMON & | CLYDE E EDGEMON JT TEN, 129 CHESTNUT DR, ANDERSONVILLE, TN 37705 |
| BRENDA T LANE | 8919 WINGED FOOT DR, TALLAHASSE, FL 32312-4010 |
| BRENDA THOMASON MANGUM | 1410 GRAND, BENTON, AR 72015-6537 |
| BRENDA W DONNELLY | 240 WROE AVE, DAYTON, OH 45406-5251 |
| BRENDA W E EDWARDS | 501 NEW TOWN ST W, DETROIT, MI 48215-3288 |
| BRENDA W LITTLE | 225 CARTER LANE, MONROE, LA 71203-7334 |
| BRENDA WEBB | 1501 N CAROLINE ST, BALTIMORE, MD 21213-2803 |
| BRENDA WHITE | 17550 MARTIN DR, ATHENS, AL 35611-5606 |
| BRENDA WILLIAMS | 117 SOUTHVIEW DR NW, HUNTSVILLE, AL 35806-4018 |
| BRENDA Y HAMMONDS | 388 BRANDING IRON DR, BOX 13, GALLOWAY, OH 43119-9443 |
| BRENDA Y STEEN | BOX 2663, ANDERSON, IN 46018-2663 |
| BRENDA Y UNDERWOOD | 831 MIAMI AVE, YOUNGSTOWN, OH 44505-3741 |
| BRENDAN CULLEN | 4234 BAYARD, SOUTH EUCLID, OH 44121 |
| BRENDAN J HILYARD | 9461 CAPE WRATH DR, DUBLIN, OH 43017-7630 |
| BRENDAN J SHEEHAN | 106 TRAPPER RD, BOWLING GREEN, KY 42103-7059 |
| BRENDAN M DONOHUE | 6806 SCOTTSDALE RD, E AMHERST, NY 14051-2310 |
| BRENDAN M K O TOOLE | 493 LEXINGTON DR, SALINE, MI 48176-1045 |
| BRENDAN MULHOLLAND | 15 KEMP AVE, RUMSON, NJ 07760-1043 |
| BRENDAN T DRAPER | 288 WHIFFLETREE AVE, BREWSTER, MA 02631-1619 |
| BRENDAN T MURPHY | 28 ALEXANDER AVE, YONKERS, NY 10704-4202 |
| BRENDEN JONATHAN JONES | 6053 TAMARACK DRIVE, KINGSTON, MI 48741-8735 |
| BRENDEN P FRIDAY | 0N010 ELMWOOD ST, WINFIELD, IL 60190 |

| | |
|---|---|
| BRENETTA LEWIS | 343 S MILL ST, KANSAS CITY, KS 66101-3745 |
| BRENETTA O REVELS | 220-A LINN COURT, NORTH AURORA, IL 60542-3338 |
| BRENNA M WULFKUHLE | TR UA 06/08/94 BRENNA M, WULFKUHLE LIVING TRUST, 198 N 1250 RD, BERRYTON, KS 66409-9012 |
| BRENNA NIPPER BRAND | 17 HIGHGATE W, AUGUSTA, GA 30909-3108 |
| BRENNIS D FOLKS | 45761 HARRIS RD, BELLEVILLE, IL 48111-8911 |
| BRENT A BROWN | 535 CEDAR ST, PARK RIDGE, IL 60068 |
| BRENT A CARLSON | 15173 AQUILLE AVE SOUTH, SAVAGE, MN 55378-2365 |
| BRENT A DUROY | 42 WALLNUT, NEWALLA, OK 74857-8071 |
| BRENT A HARRIS | 3754 E 500 N, ALEXANDRIA, IN 46001-8707 |
| BRENT A HUGHES | 9110 MARINERS RIDGE DR, FORT WAYNE, IN 46819-2412 |
| BRENT A LOGGIE | 82 WESSEX DRIVE, BROOKLIN ON  L1M 2C2,   CANADA |
| BRENT A NEWMAN | 11403 S DEWITT RD, DEWITT, MI 48820-9185 |
| BRENT A ROBERTS | HC 66 BOX 150AB33, WARSAW, MO 65355-8028 |
| BRENT A THOMAS | 1155 AMERICAN ELM ST, LAKE ORION, MI 48360-1450 |
| BRENT BELISLE | 32768 STARLIGHT ST, WILDOMAR, CA 92595-8078 |
| BRENT C COLE | 68558 MEADOWOOD DR, ROMEO, MI 48095-1340 |
| BRENT C MASICH | 1012 HIGHLAND AVE, TOWN TONAWANDA, NY 14223-1835 |
| BRENT C MCCULLOUGH | 6431 N OXFORD ST, INDIANAPOLIS, IN 46220-2244 |
| BRENT D BAKER | PO BOX 521033, TULSA, OK 74152-1033 |
| BRENT D CARR | 6207 KINGS SHIRE, GRAND BLANC, MI 48439-8603 |
| BRENT D FALIS & | MICHAEL D FALIS JT TEN, 2 HIGBY DRIVE, MERIDEN, CT 06450 |
| BRENT D JONES | ROUTE 3, 3500 OLD FIELD RD, COLUMBIA, MO 65203-9484 |
| BRENT D KELLEY | 5096 OLD HAVER HILL DRIVE, GRAND BLANC, MI 48439 |
| BRENT D MILLER | 7332 E CYPRESS ST, SCOTTSDALE, AZ 85257-1453 |
| BRENT D MOWRY | 5748 N UNIONVILLE RD, UNIONVILLE, MI 48767-9703 |
| BRENT D PRICE | 108 KIMMEL RD, CLAYTON, OH 45315-9704 |
| BRENT DEROCHE | 148 SAND CREEK HW 1, ADRIAN, MI 49221-4606 |
| BRENT E BROWN | 4908 WANDA DR, JACKSON, MI 49201 |
| BRENT E STEELE | C/O THE BEDFORD NATIONAL BANK, BEDFORD, IN 47421 |
| BRENT E TENNIS | 1329 COUNTY RD 3250, QUITMAN, TX 75783-7143 |
| BRENT ERNEST ROBERTSON & | DIANE LYNN ROBERTSON JT TEN, 12805 RUM CREEK BLVD, CARMEL, IN 46033 |
| BRENT EVAN RHODES | 30880 HICKORY HILL RD, MILLSBORO, DE 19966-3505 |
| BRENT F BEACHER | 5542 LIBERTY WOODS DR, HAMILTON, OH 45011-9743 |
| BRENT HOEVELMANN | 1012 PITMAN, WENTZVILLE, MO 63385-1821 |
| BRENT J BUJOUVES | 2422 PLAINVIEW DR, SAGINAW, MI 48603-2536 |
| BRENT J FECTEAU | 5565 CELESTIAL CT, SHELBY TWNSHP, MI 48316-1713 |
| BRENT J HOESMAN | CUST BENJAMIN J HOESMAN, UTMA CA, 7130 W TETHER TRL, PEORIA, AZ 85383-7340 |
| BRENT J MC CLELLAN | 8571 BRICKER RD, YALE, MI 48097-4712 |
| BRENT J RUTKOWSKI | 205 W SANDCREEK RD, ENTERPRISE, AL 36330-1001 |
| BRENT J STOECKLE | 11251 SEBEWAING RD, SEBEWAING, MI 48759-9705 |
| BRENT K ACTON | 6631 W DONNELLY DR, BROWNSBURG, IN 46112-8761 |
| BRENT K WILLIAMS | 823 W 1450 N, SUMMITVILLE, IN 46070-9388 |
| BRENT L KRONK | 9250 ROBBINS RD, CLARKSVILLE, MI 48815 |
| BRENT L PRICE | BOX 401212, REDFORD, MI 48240-9212 |
| BRENT LIECHTY | 412 FORREST PARK SOUTH DR, GREENWOOD, IN 46142-4119 |
| BRENT M DAVIES | 10257 ASHLEY PARK DRIVE, SANDY, UT 84092-7238 |
| BRENT PAYNE | BOX 4243, WANGANUI ZZZZZ,   NEW ZEALAND |
| BRENT R BAIRD | 16220 N 7TH ST APT 2404, PHOENIX, AZ 85022 |
| BRENT R BURDETT | 1624 28TH ST, OGDEN, VT 84403 |
| BRENT R EGLESTON & | VIRGINIA C EGLESTON JT TEN, 29463 CRAWFORD COURT, FARMINGTON HILLS, MI 48331 |
| BRENT R RIMMKE | 1115 HARVEST DRIVE, SHOREWOOD, IL 60431-8614 |
| BRENT S MASENGALE | PO BOX 320, IOHIA, MI 48846 |
| BRENT SEBOLD | 295 INWOOD BLVD, AVON LAKE, OH 44012-1553 |
| BRENT SEPPANEN & | PATRICIA STRANG SEPPANEN JT TEN, 4414 OXBOW CIR S, AFTON, MN 55001-9655 |
| BRENT T WOOLERY | 465 WHISPERING PINES, SPRINGBORO, OH 45066-9301 |
| BRENT W ANDERSON | 17 THUNDER MOUNTAIN RD, EDGEWOOD, NM 87015-9555 |
| BRENT W GOODSON | 4499 CONGRESS TWP RD 77, MT GILEDO, OH 43338 |
| BRENT W HULLS | CUST ANDREW T HULLS UTMA AZ, 8080 N COLT DR, FLAGSTAFF, AZ 86004-3233 |
| BRENT W HULLS | CUST ELIZABETH HULLS UTMA AZ, 8080 N COLT DR, FLAGSTAFF, AZ 86004-3233 |
| BRENT W HULLS & | CHERYL W HULLS JT TEN, 8080 N COLT DR, FLAGSTAFF, AZ 86004-3233 |
| BRENT W MOULTON | 15 PARTRIDGE STREET, LONDON ON  N5Y 3R5,   CANADA |
| BRENT W PANKEY | 6209 THORN RIDGE, GRAND BLANC, MI 48439-8840 |
| BRENTON A BAGLEY | 601 NICHOLS ROAD, SUWANEE, GA 30024-1159 |
| BRENTON HATCHER | 12080 WYOMING, DETROIT, MI 48204-1050 |
| BRENTON J NELSON | 1 STEVENS ROAD, GLEN BURNIE, MD 21060-7340 |
| BRENTON L CLEMENS | 119 ROBERT ADAMS DRIVE, BOX 4, COURTICE ON  L1E 2C4,   CANADA |
| BRENTON M CLARK | TR BRENTON M CLARK TRUST, UA 11/12/96, 118 TALLEYRAND DR, WILMINGTON, DE 19810-3948 |
| BRET A SCOTT | 25300 LARKINS ST, SOUTHFIELD, MI 48033-4829 |
| BRET A SHELTON | 1717 ROLLIN ST, S PASADENA, CA 91030-3837 |
| BRET ANTHONY & | DIANE ANTHONY JT TEN, 3822 GREENMONT, SOUTH BEND, IN 46628-3861 |
| BRET E PHILLIPS | 264 28 RD, GRAND JCT, CO 81503-2145 |
| BRET J MILLER | 2620 HARLSTONE DR, AURORA, IL 60504-9028 |
| BRET L MORROW | 5172 HEMMINGWAY LAKE RD, OTTER LAKE, MI 48464-9752 |

| | |
|---|---|
| BRET M STEVENS | PO BOX 175, OCCOQUAN, VA 22125 |
| BRET W MANNING | 1509 RYDALMOUNT RD, CLEV HTS, OH 44118-1349 |
| BRETT A AHLERS | 1108 W G TALLEY RD, ALVATON, KY 42122-8711 |
| BRETT A ATWOOD | 1311 DONNA AVE SE, DECATUR, AL 35601-4439 |
| BRETT A BALAS | 3116 WEST ROCKPORT PARK DRIVE, JANESVILLE, WI 53545 |
| BRETT A KORNOWSKI | 1195 ROLSTON RD, BYRON, MI 48418 |
| BRETT A NUNNALLY | 24766 DRACACA, MORENO VALLEY, CA 92553-3768 |
| BRETT A SEIDLE | RR 16 BOX 15, BEDFORD, IN 47421-9315 |
| BRETT A STRICKLAND TOD | MICHELLE ANN STRICKLAND, RURAL ROUTE 01 BOX 76, BELINGTON, WV 26250 |
| BRETT A WYKERT | 19266 GOLDFINCH WAY, CALDWELL, ID 83605-5898 |
| BRETT ALAN JOHNSON | 7510 ALLISONVILLE ROAD, INDIANAPOLIS, IN 46250-2354 |
| BRETT ALLEN KING | 50879 SHERWOOD DR, GRANGER, IN 46530-8900 |
| BRETT ALLEN SILVERBERG | 61 FOREST BROOK COURT, GETZVILLE, NY 14068-1407 |
| BRETT B SHERBERT | CUST BAY RILEY SHERBERT, UTMA CO, 8728 S ABERDEEN CIR, LITTLETON, CO 80130-3966 |
| BRETT BONNET CLARKE | C/O KIT HANSEN CLARKE, 7171 9TH ST S, ST PETERSBURG, FL 33705-6218 |
| BRETT C GRAY | 1424 WEMBLEY CT, ATLANTA, GA 30329 |
| BRETT CHRISTOPHER ZION | 1421 KENSINGTON DR, KNOXVILLE, TN 37922-6039 |
| BRETT CRANE RAFFERTY | 425 WINDGATE CT, JOHNSTOWN, CO 80534-8373 |
| BRETT D EVANS | 7558 PETE AVE, JENISON, MI 49428-9717 |
| BRETT D RUEHRUP | 9319 SIEVERS ROAD, STAUNTON, IL 62088-2619 |
| BRETT DAVID LANTZ | 11417 TIVOLI LANE APT F, ST LOUIS, SAINT LOUIS, MO 63146 |
| BRETT F VERLEI | 5754 DORIS DR, BROOKPARK, OH 44142-2108 |
| BRETT FORD | 1150 E 500 S, ANDERSON, IN 46013-9640 |
| BRETT HARDESTY | 18024 BONHOMME BEND CT, CHESTERFIELD, MO 63005-4970 |
| BRETT HENSLEY | 5246 WATERFORD DR, DUNWOODY, GA 30338-3142 |
| BRETT J CARNAHAN | 224 WAYE TRAIL, COURTLAND, CORTLAND, OH 44410 |
| BRETT J HARRISON | 15989 HIGHWAY O, LEXINGTON, MO 64067-8199 |
| BRETT L COOKINGHAM & | HELEN L COOKINGHAM JT TEN, 2630 PEWANAGA PLACE, FLINT, MI 48507-1841 |
| BRETT L STEVENSON | 129 BANK STREET, BATAVIA, NY 14020-2215 |
| BRETT L WILLIAMS | 3226 GROVE, YPSILANTI, MI 48198-9302 |
| BRETT LITOFF | 14709 CARMEL RIDGE ROAD, SAN DIEGO, CA 92128 |
| BRETT M DORR & | JEAN E DORR JT TEN, 618 CLEVELAND RD, LINTHICUM, MD 21090-2837 |
| BRETT M LOWRY | CUST MICHAEL, LOWRY UGMA NY, HANCOCK PL, IRVINGTON, NY 10533 |
| BRETT OBERMAN | 611 FAIRMOUNT AVE, WESTFIELD, NJ 07090 |
| BRETT P MULHOLLAND | 214 BERWICK DR, BRIDGE CITY, TX 77611 |
| BRETT PERRY ORLANDO | 12200 CANTERFIELD TE, GERMANTOWN, MD 20876-4377 |
| BRETT PURDOM | 8245 E 28TH AV, DENVER, CO 80238-2513 |
| BRETT R WILLIAMS | 35 LONGBOW DR, SEWELL, NJ 08080 |
| BRETT S BRYAN & | BISHOP S BRYAN JT TEN, 42 ROBERT DR, S WINDSOR, CT 06074-1512 |
| BRETT W BUCK | 10201 W 700 S, MIDDLETOWN, IN 47356 |
| BRETT W MCDONALD | 708 AMBER DR, SAGINAW, TX 76179-0948 |
| BRETT WILLIAM BUSSELL | 8846 TIMBERWOOD DR, INDIANAPOLIS, IN 46234 |
| BRETT WILLIAMS | CUST BAILEY FEGH WILLIAMS, UTMA IL, 8391 GLEN TANAR COURT, DUBLIN, OH 43017 |
| BREWSTER S REVELS | 1151 E CHURCH ST, MARTINSVILLE, VA 24112-3224 |
| BRIAN A ALLEN & | GENE E ALLEN JT TEN, 51 RANCHVIEW RD, ROLLING HILLS ESTATES, CA 90274 |
| BRIAN A ANSELMO | 658 S SEIGEL, DECATUR, IL 62522-3261 |
| BRIAN A CADY | TR UA 11/02/00, BRIAN A CADY, REVOCABLE LIVING TRUST, 5109 MERIT DR, FLINT, MI 48506 |
| BRIAN A EDGERTON | CUST RYAN B, EDGERTON UGMA NJ, 10 OLDE RTE 28, BOX 364, WHITE HOUSE, NJ 08889-0364 |
| BRIAN A FAHLE | 11118 BLUEBIRD CT, FISHERS, IN 46037-8875 |
| BRIAN A FITZGERALD | 186 WOOD AVE S, ISELIN, NJ 08830-2725 |
| BRIAN A HOLBROOK | 20752 IVY CIR, YORBA LINDA, CA 92887-3323 |
| BRIAN A HOLLANDER & | JUDITH D HOLLANDER JT TEN, DENTAL CLINIC KATHMANDU, DEPT OF STATE, WASHINGTON, DC 20520-0001 |
| BRIAN A JOHNS | 2220 RADCLIFFE AVENUE, FLINT, MI 48503 |
| BRIAN A LEIDLEIN | 29 LITTLE BROOK LN, NEWTOWN, CT 06470-2343 |
| BRIAN A MAGUIRE | 18 OAK KNOLL RD, NATICK, MA 01760-1134 |
| BRIAN A ORR & | DIANE M ORR JT TEN, 104 S PINE ST, WASHINGTON, IL 61571-2640 |
| BRIAN A PHELPS | 3622 SHAY LAKE RD, KINGSTON, MI 48741-9508 |
| BRIAN A QUINNAN | 5430 MARY CT, SAGINAW, MI 48603-3638 |
| BRIAN A SCHULTZ | 4521 ADAM RD, SIMI VALLEY, CA 93063-2427 |
| BRIAN A SHARKEY | 3 JARRELL FARMS DR, NEWARK, DE 19711-3060 |
| BRIAN A SMITH | 172 HOWDEN RD, OSHAWA ON  L1H 7K4,   CANADA |
| BRIAN A SWAIM & | LIZ R SWAIM JT TEN, 13121 W JEWELL CIRCLE, LAKEWOOD, CO 80228-4214 |
| BRIAN A SZPUNAR | 9530 FOX TROT LANE, BOCA RATON, FL 33496 |
| BRIAN A THOMPSON | 1142 HOOVER ST, NOKOMIS, FL 34275-4405 |
| BRIAN A TRUMP | 23312 W PARK COLUMBO, CALABASAS, CA 91302-2810 |
| BRIAN A WASHBURN | TR U/A DTD 09/29/9 LOIS P WASHBURN, TRUST, 3484 DANBURY RD, FAIRFIELD, OH 45014-5309 |
| BRIAN A WILSON | 188 RIVERGATE DR, FRANKLIN, TN 37064-5541 |
| BRIAN ALBANO | 69 PICCADILLY DOWNS, LYNBROOK, NY 11563-3113 |
| BRIAN ALEXANDER KIJEWSKI | 28140 WEXFORD DR, WARREN, MI 48092-4166 |
| BRIAN ALEXANDER YOUNG | 81 MEECH AVE, BOX 64, NORTH SYDNEY NS. B2A 3M4,   CANADA |
| BRIAN ANDERSON HARRINGTON | 2486 SADDLEWOOD LN, PALM HARBOR, FL 34685-2512 |
| BRIAN ANKRAPP | 2003 MCDONALD AVE, ROYAL OAK, MI 48073-3966 |
| BRIAN ANTHONY | 3930 CURTIS ROAD, BIRCH RUN, MI 48415-9083 |

| | |
|---|---|
| BRIAN B KOHLMEIER | 772 WALNUT ST, APT 2, SAN CARLOS, CA 94070-3101 |
| BRIAN B SIMPSON | 5337 WOODLAWN, FLINT, MI 48506-1158 |
| BRIAN BENNINGTON | BOX 1681, 20278 YONGE ST, HOLLAND LANDING ON,  L9N 1P2 CANADA |
| BRIAN BERNARD ODONOHUE | 43 POPLAR TR, WURTSBORO, NY 12790-6816 |
| BRIAN BLANCHE | 6 BUGLE RIDGE DRIVE, VICKSBURG, MS 39180-4314 |
| BRIAN BOICE BLOZIE | 171 OXFORD RD, CHARLTON, MA 01507-1440 |
| BRIAN BRADWAY | 612-4TH ST, ELK RIVER, MN 55330-1430 |
| BRIAN BROCKMAN | BOX 1 SITE 1 ROUTE 2, WHEATLEY ON  N0P 2P0,   CANADA |
| BRIAN C AGUIAR | 421 SANFORD RD, WESTPORT, MA 02790 |
| BRIAN C BAILEY | 1191 DOW DR, ALPENA, MI 49707-1203 |
| BRIAN C BAKER | 22157 METAMORA LN, BEVERLY HILLS, MI 48025-3609 |
| BRIAN C BORGFELDT | 95 FOREST KNOLLS DR, SAN FRANCISCO, CA 94131-1117 |
| BRIAN C BRESSER | 7354 RUDGATE COURT, CINCINNATI, OH 45244-3726 |
| BRIAN C CHUBB | 17878 CEDARLAWN DR, CLINTON TOWNSHIP, MI 48035-2415 |
| BRIAN C CLARK | 2700 SE 5 ST, POMPANO BEACH, FL 33062-6106 |
| BRIAN C CLAUS | 240 PERU CENTER ROAD, MONROEVILLE, OH 44847-9500 |
| BRIAN C DANIEL | 289 BRIAN DANIEL LN, TAZEWELL, TN 37879-5553 |
| BRIAN C GOYETTE | 176 BELVIDERE ST, LACONIA, NH 03246-2432 |
| BRIAN C HENDRICHS | 505 CAPITAL AVE, MISHAWAKA, IN 46544-3467 |
| BRIAN C HUGHES & | RAMONA W HUGHES JT TEN, 3810 CLAIRMONT ST, FLINT, MI 48532-5226 |
| BRIAN C IDDINGS | 4845 W FENNER ROAD, TROY, OH 45373-9470 |
| BRIAN C JACQUIN | 115 BERNDHARDT BLVD, COLUMBIA, TN 38401-2601 |
| BRIAN C JOHNSON | 16815 HEYDEN, DETROIT, MI 48219-3314 |
| BRIAN C MILLS | 5900 TALLGRASS TR, BARTLESVILLE, OK 74006-7838 |
| BRIAN C NOBLE | 4 DELTA COURT, FRANKLIN, MA 02038-2468 |
| BRIAN C O'BRIEN | TR ANN T TAYLOR FAMILY TRUST, UA 01/10/05, PO BOX 67, MCHENRY, MD 21541 |
| BRIAN C SEMERARO | 150 HUMBERT AVE, SYRACUSE, NY 13224-2260 |
| BRIAN C SEMERARO II | 150 HUMBERT AVENUE, SYRACUSE, NY 13224-2260 |
| BRIAN C SPITZER | 117 CREEKSIDE COURT WEST, HUNTERTOWN, IN 46748 |
| BRIAN C STEWART SR | 82 GOLDDUST CREEK RD, FLORISSANT, CO 80816-7033 |
| BRIAN C STITT | 8301 N W 111 TERRACE, OKLAHOMA CITY, OK 73162-2103 |
| BRIAN C SULLIVAN | 311 W 24 ST 5F, NEW YORK, NY 10011-1562 |
| BRIAN C TARRANCE | 2116 STOUTS RD, BIRMINGHAM, AL 35234-1759 |
| BRIAN C WALTER | 289 SO WASHINGTON AVE, DUNELLEN, NJ 08812-1644 |
| BRIAN C WILCHER | 3323 GREENVIEW DR, NEW ALBANY, IN 47150-4226 |
| BRIAN C YOUNG | 855 SARBROOK DR, CINCINNATTI, OH 45231 |
| BRIAN CHAPUT | 2704 KNOLLWOOD CT, PLANO, TX 75075-6424 |
| BRIAN CHARLES COUGHLIN | 108 BAYWOOD DR, TOMS RIVER, NJ 08753 |
| BRIAN CHARLES SCHENK | 4537 VALLEYRIDGE SW AV, WYOMING, MI 49519-4513 |
| BRIAN CHRISTOPHER SHIRLEY | 16 GREEN CLOVER DR, HENRIETTA, NY 14467-9209 |
| BRIAN CONLON | RD 1 BOX 50, FERGERSON RD, FAIRFAX, VT 05454 |
| BRIAN CROCKETT | 316 N PINE APT 2-B, CHICAGO, IL 60644-2315 |
| BRIAN D AGUIAR | 1020 BRANDYWINE BLVD, WILMINGTON, DE 19809-2530 |
| BRIAN D ALEXANDER | 15183 RESTWOOD DR, LINDEN, MI 48451-8771 |
| BRIAN D ALLEN | 53 SANTALINA TRL, BATTLE CREEK, MI 49014-8374 |
| BRIAN D BROWN | 2291 HILL HOUSE RD, CHESTERFIELD, MO 63017 |
| BRIAN D BUCY | 210 W 5TH ST, # 2, IMLAY CITY, MI 48444-1037 |
| BRIAN D CARSON & | JANET L CARSON JT TEN, 46030 LITCHFIELD, PLYMOUTH, MI 48170 |
| BRIAN D CASEY | 10 TAUNTON ST, SOUTHINGTON, CT 06489 |
| BRIAN D CHEEVER & | GORDON D CHEEVER JT TEN, 7053 PERSHING, WATERFORD, MI 48327-3927 |
| BRIAN D CLARK | 12955 S PLOWMAN RD, EMPIRE, MI 49630-9763 |
| BRIAN D DRISCOLL EX UW | HELEN M DRISCOLL, 18 BROOKDALE RD, CRANFORD, NJ 07016-1906 |
| BRIAN D EAKIN | 2646 STOLL, LANSING, MI 48906 |
| BRIAN D EASTERLING | 8201 TOWNLINE RD, SHILOH, OH 44878-8967 |
| BRIAN D EBNER | 23 HARBOR HILL RD, GROSSE POINTE, MI 48236-3747 |
| BRIAN D FOGLE | 206 FRESH MEADOW, ROANOKE, TX 76262-5524 |
| BRIAN D FOREE | 526 BUCKHORN CT, TROY, IL 62294-2302 |
| BRIAN D GARRY | 4178 BANDURY DR, ORION, MI 48359-1858 |
| BRIAN D HABECK & KAREN L | HABECK TR, BRIAN D HABECK AND KAREN L, HABECK REV TRUST UA 06/04/98, 5612 TIFFANY LANE, MIDLAND, MI 48642-3185 |
| BRIAN D HALL | 14436 HEATHER LN, DALEVILLE, IN 47334-9655 |
| BRIAN D HAMILL | 1947 CELESTIAL DR NE, WARREN, OH 44484-3982 |
| BRIAN D HORVATH | 1937 HAINES RD, MADISON, OH 44057-1718 |
| BRIAN D HOWLAND & | JOANNE T PRYOR JT TEN, 4591 HILLWOOD DR, SHINGLE SPGS, CA 95682-8381 |
| BRIAN D KAMINSKI | 2970 VOORHEIS LAKE CT, LAKE ORION, MI 48360-1865 |
| BRIAN D KENDALL | 1132 EAGLE NEST DR, OAKLAND TOWNSHIP, MI 48306 |
| BRIAN D KLUGER | CUST ROBERT M, KLUGER UTMA OH, 6914 ROYAL GREEN, CINCINNATI, OH 45244-4004 |
| BRIAN D MAC GREGOR | C/O JOHN MICHAEL MAC GREGOR, 3715 TERSTENA PL 307, SANTA CLARA, CA 95051-2562 |
| BRIAN D MC KEON | 6705 HAZEL LANE, MC LEAN, VA 22101-5115 |
| BRIAN D MCLEAN | 26 BEMERSYDE, ETOBICOKE ONT ON  M9A 2S8,   CANADA |
| BRIAN D NAGLE | 25671 OSBORNE RD, COLUMBIA STA, OH 44028-9569 |
| BRIAN D ROOT | 5845 CALETA DRIVE, LANSING, MI 48911-6471 |
| BRIAN D SADEK | 1318 WHITTIER DRIVE, CANTON, MI 48187-2936 |
| BRIAN D SANDERSON | 1701 HERMAN, OWOSSO, MI 48867 |

| | |
|---|---|
| BRIAN D SCHMIDT | 8885 STEBBINS RD, FRANKLINVILLE, NY 14737-9743 |
| BRIAN D SLAUGHTER | 4857 BARNHART AVE, DAYTON, OH 45432-3305 |
| BRIAN D SUTORIUS | 6006 WAHL RD, VICKERY, OH 43464-9603 |
| BRIAN D WALKER | 7215 FINNER ROAD, LAINGSBURG, MI 48848-9711 |
| BRIAN D WINKLE | 9421 DIXIE HIGHWAY, FAIR HAVEN, MI 48023-2319 |
| BRIAN DAHL | CUST BRANELLE C DAHL, UTMA CA, PO BOX 662018, ARCADIA, CA 91066-2018 |
| BRIAN DALESSANDRO | 25 TUDOR CITY PL APT 310, NEW YORK, NY 10017 |
| BRIAN DAMASCHI | 60 PONTIAC ST, OXFORD, MI 48371-4860 |
| BRIAN DAVID CHEEVER & | JULIE ANN CHEEVER JT TEN, 7053 PERSHING ST, WATERFORD, MI 48327-3927 |
| BRIAN DAVID GIBSON IN TRUST | FOR KYLE J E GIBSON, 3030 BALMORA AVE, BURLINGTON ON L7N 1E2,   CANADA |
| BRIAN DEBENEDITTIS | 5 REDAN DRIVE, SMITHTOWN, NY 11787 |
| BRIAN DELORME | C/O CONNIE C MUSTARDO 125 LIDA, LN, ROCHESTER, NY 14616 |
| BRIAN DENNIS CLEBURN | 2077 W GRAND CYPRESS CT, ORO VALLEY, AZ 85737 |
| BRIAN DENNIS MARAONE & | DENNIS J MARAONE JT TEN, 4738 MIDDLEBURY DR, LAKE ORION, MI 48359-2435 |
| BRIAN DIETRICH | 6215 TAYLOR RD, ORCHARD PARK, NY 14127-2343 |
| BRIAN DOUGLAS BAIRD | CUST BRIAN WILLIAM BAIRD, UTMA WI, 9318 WILSON BLVD, WAUWATOSA, WI 53226-1731 |
| BRIAN E AGAR | 2705 COURVILE, BLOOMFIELD HILLS, MI 48302-1018 |
| BRIAN E AGNEW | 14 WEYBURN ROAD, MONCTON NB CAN  E1E 5M3,   CANADA |
| BRIAN E BEST & | MARILYN R BEST JT TEN, 3115 HOFFMAN CT, DYER, IN 46311 |
| BRIAN E BOWDEN | 273 KIRKSWAY LN, LAKE ORION, MI 48362-2278 |
| BRIAN E BOWER | 2710 SCHEID RD, HURON, OH 44839-9379 |
| BRIAN E CRAIG | 2403 N QUAIL RUN, MIDLAND, MI 48642-8878 |
| BRIAN E DAVIS | 3350 SUNNY BROOK RD, KENT, OH 44240-7452 |
| BRIAN E EHLERS | 1803 SE 85TH STREET RD, OCALA, FL 34480-5715 |
| BRIAN E FITZPATRICK | 38 SUMMIT TRAIL, SPARTA, NJ 07871-1431 |
| BRIAN E GASKELL | 647 HEALEY COURT, OSHAWA ON  L1J 2G1,   CANADA |
| BRIAN E HETTRICK | CUST BENJAMIN E HETTRICK, UTMA NH, 99 EAST BROADWAY, BOX 414, NORTH SALEM, NH 03073 |
| BRIAN E HOPPES | 8086 DIANE DR, PORTLAND, MI 48875-9720 |
| BRIAN E KENNELLY | 14305 FINCH CT, CARMEL, IN 46033-8346 |
| BRIAN E KENNELLY & | STACY A KENNELLY JT TEN, 14305 FINCH CT, CARMEL, IN 46033-8346 |
| BRIAN E KERWIN | 22 JAMES ST, ELIZABETHVILLE, PA 17023-9763 |
| BRIAN E KING | 780 HOUSEL CRAFT RD, CORTLAND, OH 44410 |
| BRIAN E LOVE | 219 KENDALL CT, GREENVILLE, NC 27858-5618 |
| BRIAN E MANDERFELD | 317 VISTA DR, BOLINGBROOK, IL 60490-5541 |
| BRIAN E MAST & | JANE A MAST JT TEN, 5943 E COUNRTY RD 500N, KOKOMO, IN 46901 |
| BRIAN E MOORE | 299 COTTONWOOD DR, LAPEER, MI 48446-8648 |
| BRIAN E OTTO | R 9 BOX 161, KOKOMO, IN 46901-9809 |
| BRIAN E PERRY & | KRIS S PERRY JT TEN, 4615 W 62ND TERRACE, FAIRWAY, KS 66205-3202 |
| BRIAN E RING | CUST ANDREW, WALLACE RING UTMA CA, 27317 PARK VISTA RD, AGOURA HILLS, CA 91301-3638 |
| BRIAN E RING | CUST KEVIN, DANIEL RING UTMA CA, 27317 PARK VISTA RD, AGOURA HILLS, CA 91301-3638 |
| BRIAN E SMILEY | 937 DEBBIE CT, DAYTON, OH 45415-2120 |
| BRIAN E STAPLES | 141 CHERRYWOOD DR, FISHKILL, NY 12524-2809 |
| BRIAN E SWANSON | 5179 LANE ST, FLUSHING, MI 48433-9025 |
| BRIAN E TAVARES | 19 MONICA CT, WOODBRIDGE ON  L4L 7N5,   CANADA |
| BRIAN E TERRELL | 1132 ROSNER DR, SPEEDWAY, IN 46224-6946 |
| BRIAN E WALKER | 4530 SMITHVILLE RD, EATON RAPIDS, MI 48827-9743 |
| BRIAN E WAYMASTER | 2419 SHAKELEY LN, OXFORD, MI 48371-4474 |
| BRIAN E WIECK | 3514 GATESHEAD N E, ROCKFORD, MI 49341-8560 |
| BRIAN E WITTLER | 14704 VICTORY CT, CARMEL, IN 46032-5099 |
| BRIAN EDWARD BROUSE | TR UA 06/29/93 BRIAN, EDWARD BROUSE TRUST, 3632 E 48TH ST, TULSA, OK 74135-1927 |
| BRIAN EDWARD GOODBY | 4545 WHEATON DR  APT E250, FORT COLLINS, CO 80525 |
| BRIAN EDWARD LEVE | 4705 ARROHEAD DR, CARROL, OH 43112 |
| BRIAN ELISCU SULKIS | 291 ELLEN DR, SAN RAFAEL, CA 94903-1602 |
| BRIAN EMILE BERNOU | BOX 378, BROWNS VALLEY, CA 95918-0378 |
| BRIAN F ALWELL | 18104 SUNNY TOP CT, GLENCOE, MO 63038-1445 |
| BRIAN F BARRETT | 39325 LYNDON, LIVONIA, MI 48154-4784 |
| BRIAN F BECK | 421 W HURON ST APT 1002, CHICAGO, IL 60610-6011 |
| BRIAN F BRUMMER | 202 OAK BEND DRIVE, LAVERNIA, TX 78121-4500 |
| BRIAN F HASKE | 54715 MAHOGANY DR, MACOMB, MI 48042-2215 |
| BRIAN F HOLMES | PO BOX 624, PURCELL, OK 73080-0624 |
| BRIAN F KELLY & | EDITH H KELLY JT TEN, 8 KINGSWOOD DR, ORCHARD PARK, NY 14127-1104 |
| BRIAN F KOOIMAN | 504 COLONY CREEK DR, VICTORIA, TX 77904 |
| BRIAN F MCKENNA | 1500 SANBORN DR, DEWITT, MI 48820-8159 |
| BRIAN F NIXON | 3080 E MT MORRIS ROAD, MT MORRIS, MI 48458-8991 |
| BRIAN F SCHULTZ & | CHARLES F SCHULTZ &, BEVERLY SCHULTZ JT TEN, 30719 BRADNER, WARREN, MI 48093-3234 |
| BRIAN F SMITH | CUST JACQUELINE ELIZABETH SMITH, UTMA MA, 115 MAIN ST, COTUIT, MA 02635 |
| BRIAN F TOTH | 36750 GREENBUSH RD, WAYNE, MI 48184 |
| BRIAN FISHER | BOX 207, MECCA, IN 47860-0207 |
| BRIAN FLOHE | 11253 NORTHLAND DR, ROCKFORD, MI 49341-9721 |
| BRIAN FOLEY & | ANN FOLEY JT TEN, 41 HIGHLAND CIRCLE, BRONXVILLE, NY 10708-5908 |
| BRIAN FRECKMANN | 1646 LYON ST, SAN FRANCISCO, CA 94115-2415 |
| BRIAN FRITZ | 8794 MILLER RD, CLARKSTON, MI 48348-2544 |
| BRIAN G ENRIGHT | 19 MELISSA CIR, GRIFFIN, GA 30224-7952 |

| | |
|---|---|
| BRIAN G HUBER | 5172 N HARMONY TOWN HALL RD, JANESVILLE, WI 53546 |
| BRIAN G IVINS | 141 W PATRICIA ROAD, HOLLAND, PA 18966-1828 |
| BRIAN G KURE | PO BOX 894, MEREDITH, NH 03253 |
| BRIAN G MCCLELLAND | 3434 S CENTURY OAK CI, OAKLAND, MI 48363-2642 |
| BRIAN G OLERICH | 7807 FOUNTAIN HILLS LN, DAVISBURG, MI 48350-2444 |
| BRIAN G RUTH | 158 WISPERING OAK WOODS, WRIGHT CITY, MO 63390-1737 |
| BRIAN G STEFFENS | 4073 DOMENICO CT, BRIDGETON, MO 63044-3422 |
| BRIAN G SWIFT | 4 N DREXEL AVE, HAVERTOWN, PA 19083-4912 |
| BRIAN G WOOLCOCK & | VICKI S WOOLCOCK JT TEN, 740 S BROGAN RD, STOCKBRIDGE, MI 49285-9755 |
| BRIAN GEORGE CHMIELEWSKI | 223 N DIANTHUS AVE, MANHATTEN BEACH, CA 90266-6714 |
| BRIAN GEORGE RALPH | 4 GLENWOOD AVE APT 125, CHARLESTON, SC 29403-4326 |
| BRIAN GEORGE WHITESIDE | 8030 GOODWIN DRIVE, TALLAHASSEE, FL 32311-8726 |
| BRIAN GILBERT | 213 6TH ST, OOLITIC, IN 47451-9767 |
| BRIAN GOKEY | 5908 CHERRY OAK DRIVE, VALRICO, FL 33594 |
| BRIAN GOLDMAN | 83 CORNELL DR, VOORHEES, NJ 08043-4936 |
| BRIAN GROUBERT | 1131 SUZYLINN DR, BOARDMAN, OH 44512-3731 |
| BRIAN GUSTAFSON | 4106 HANOVER DR, GARLAND, TX 75042 |
| BRIAN H CONSTANCE | 4221 NORWALK DR, APT BB304, SAN JOSE, CA 95129-1713 |
| BRIAN H DOOLAN | 1940 WHITTIER RD, YPSILANTI, MI 48197-1729 |
| BRIAN H F HENRY | 56 SAUNDERS RD ZZZZZ,   SINGAPORE |
| BRIAN H FABINSKI | 36857 PERRY STREET, ROMULUS, MI 48174-3933 |
| BRIAN H JOHNSON | CUST BRETT H, JOHNSON A MINOR UNDER, THE LAWS OF GA, 5785 SUNSET MAPLE DR, ALPHARETTA, GA 30005-7276 |
| BRIAN H JOHNSON | 3311 COTTON PRESS ST, RALEIGH, NC 27614-8675 |
| BRIAN H KUNDINGER | 8265 JO MARCY DR, LAS VEGAS, NV 89131-4625 |
| BRIAN H MACLEOD | 310 ARLINGTON COURT, DANVILLE, CA 94526-5501 |
| BRIAN H MEYER | COURTYARD SHOPPINCENTER SUITE 19, 100 E ROSEVELT RD, VILLA PARK, IL 60181 |
| BRIAN H NARLOCH | 5243 MATTAWA DR, CLARKSTON, MI 48348-3127 |
| BRIAN H NARLOCH & | DARLENE M NARLOCH JT TEN, 5243 MATTAWA DR, CLARKSTON, MI 48348-3127 |
| BRIAN H VAN OVERLOOP & | DONNA C LICHTENTHAL JT TEN, 19 SOUTH PRINCE DRIVE, DEPEW, NY 14043-4743 |
| BRIAN HARVEY | CUST MICHAEL, 480 HALSTEAD AV 5U, HARRISON, NY 10528-3809 |
| BRIAN HAUGE | 2015 SUMMIT DR, ST CLOUD, MN 56303-1249 |
| BRIAN HERRINGTON | 185 CHADWICK, NOBLESVILLE, IN 46062-8579 |
| BRIAN HUNTER PARRISH | 5306 BURDOCK CREEK, ACWORTH, GA 30101-7873 |
| BRIAN I JACOBSON | 611 E CHURCH ST, ORFORDVILLE, WI 53576-9622 |
| BRIAN I ROSEFIELD | 2780 CREEKSIDE DRIVE, SUMTER, SC 29150-2247 |
| BRIAN J AHERN | 2936 ADAM KEELING RD, VIRGINIA BEACH, VA 23454-1001 |
| BRIAN J ALLEN | CUST BRIDGET ALLEN, UTMA NJ, 1724 H ST, WALL TWP, NJ 07719-3140 |
| BRIAN J ALLEN | CUST EIMILE ALLEN, UTMA NJ, 1724 H ST, WALL TWP, NJ 07719-3140 |
| BRIAN J BARBERA & | JOANNE BARBERA JT TEN, 6468 HEATHERFIELD WAY, HARRISBURG, PA 17112-3211 |
| BRIAN J BARBRET | 3857 HOLLOW CORNERS RD, DRYDEN, MI 48428-9727 |
| BRIAN J BEYER & | JOANNE M BEYER JT TEN, 9417 S MILLARD, EVERGREEN PARK, IL 60805-2118 |
| BRIAN J BIENIAS | 3084 SHERRY LN, MIDLAND, MI 48642 |
| BRIAN J CASSIDY & | LINDA M CASSIDY JT TEN, 57 RAMBLING DR, SCOTCH PLAINS, NJ 07076-2957 |
| BRIAN J CONNOLLY & | PAMELA M CONNOLLY JT TEN, 122 LOWELL RD, PO BOX 1538, WESTFORD, MA 01886 |
| BRIAN J COPELAND | 43 REDTAIL RUN, ROCHESTER, NY 14612-3369 |
| BRIAN J CURTIS | 323 MONTANA AVE, MERCERVILLE, NJ 08619-2843 |
| BRIAN J DAGOSTINO | 2421 RIDGECREST RD, FORT COLLINS, CO 80524-1547 |
| BRIAN J DREW | 448 CUNNINGHAM AVE, OSHAWA ON  L1J 3C2,   CANADA |
| BRIAN J FALLOON | 7324 WITLING BLVD, ROANOKE, IN 46783-9311 |
| BRIAN J FRANKS | 7642 NORTH RIVER RD, FREELAND, MI 48623-9256 |
| BRIAN J GBUR | 6165 ELK RD, CANFIELD, OH 44406-9730 |
| BRIAN J GRAY | 2453 ROGER RD, MIDLAND, MI 48642-9257 |
| BRIAN J GREINER | 22509 ENGLEHARDT, SAINT CLAIR SHORES MI,  48080-2199 |
| BRIAN J GUEST | 2333 MEMORY LANE, GLENCOE, MO 63038-1913 |
| BRIAN J HALL | 14326 PERNELL, STERLING HEIGHTS, MI 48313-5453 |
| BRIAN J HANNON & | MARY JO HANNON JT TEN, 154 JERVIS AVENUE, FARMINGDALE, NY 11735 |
| BRIAN J HARROD | 1389 QUAKER ROAD, BARKER, NY 14012-9605 |
| BRIAN J HEMPHILL | 133 SAUNDERS AVE, SUMMERSIDE PE  C1N 2H8,   CANADA |
| BRIAN J HUNYADY | 6291 N VASSAR RD, FLINT, MI 48506-1257 |
| BRIAN J JEWELL | 3119 KINGSTON DR, RICHARDSON, TX 75082 |
| BRIAN J JORDAN | 2085 BAYBERRY LANE, UNION, KY 41091-7628 |
| BRIAN J KALBFLEISCH & | ELIZABETH KALBFLEISCH JT TEN, 8809 MALVERN HILL RD, LOUISVILLE, KY 40242-3115 |
| BRIAN J KELLY | 5665 W RIVERSIDE DR, SARANAC, MI 48881-9746 |
| BRIAN J KING | 23628 FILMORE, TAYLOR, MI 48180-2375 |
| BRIAN J KRINOCK | 204 WOODDUCK LN, GEORGETOWN, KY 40324-9247 |
| BRIAN J LITTLESON | 42223 STANBERRY DRIVE, STERLING HEIGHTS, MI 48313-2513 |
| BRIAN J LONGUEFOSSE | 99 CLOUDCREST, EL VIEJO, CA 92656-1323 |
| BRIAN J LUTMAN | 2718 MOORGATE RD, BALTIMORE, MD 21222 |
| BRIAN J MCCARVILLE | 10427 WOODS EDGE LANE, FORT WAYNE, IN 46804-4269 |
| BRIAN J MCQUISTON | 540 S GLEANER, SAGINAW, MI 48609 |
| BRIAN J MEDFORD | 6816 CASSELBERRY COURT, ST LOUIS, SAINT LOUIS, MO 63123 |
| BRIAN J MOSHER | 910 GARFIELD, LANSING, MI 48917-9248 |
| BRIAN J MULVIHILL | 22915 MAPLE, FARMINGTON, MI 48336-3956 |

| | |
|---|---|
| BRIAN J PURTYMUN | 2050 MOON DRIVE, CONYERS, GA 30094-5060 |
| BRIAN J REID | R R 1, ODESSA ON  K0H 2H0,   CANADA |
| BRIAN J RICH | 41 BOND ST, MARLBORO, MA 01752-4515 |
| BRIAN J SHERMAN | 4584 CHARDONNAY CT, ATLANTA, GA 30338-5516 |
| BRIAN J SOMMERDYKE | 7442 NOFFKE DRIVE, CALEDONIA, MI 49316-8830 |
| BRIAN J TERKOVITZ | 10952 S LAWNDALE AVE, CHICAGO, IL 60655-3313 |
| BRIAN J TURNER | RR 2 533, IRONTON, MO 63650-9804 |
| BRIAN J VEASEY & | SUZANNE VEASEY JT TEN, 37157 TURNBURRY, LIVONIA, MI 48152-4022 |
| BRIAN J VITA | 3606 WOODVALLEY DR, HOUSTON, TX 77025 |
| BRIAN J WOOD | 97 JOHN AVE, BRISTOL, CT 06010-4451 |
| BRIAN J ZAIGER | 938 CONNER ST, NOBLESVILLE, IN 46060 |
| BRIAN JAMES BODEMULLER | 7035 E REDFIELD RD, SCOTTSDALE, AZ 85254-3430 |
| BRIAN JAMES KALUPA | 184 85 W EVERGREEN PL, NEW BERLIN, WI 53146-2710 |
| BRIAN JAMES MAGEE | 12 CRESCENT TERR, TROY, NY 12180-6607 |
| BRIAN JAMES PADDON | 69 JEFFERSON DRIVE, ST CATHARINES ONTARIO ON, L2N 3V5,   CANADA |
| BRIAN JAY DUNN | 182 WOODSHIRE DR, PITTSBURGH, PA 15215 |
| BRIAN JOHN PERRY | 1409 KIPLING LN, PONTE VEDRA, FL 32081-7024 |
| BRIAN JOSEPH BYSTRYK | 44 RUSKIN RD, AMHERST, NY 14226-4254 |
| BRIAN JOSEPH KLINE | 108 BARBOUR DR, PITTSBURGH, PA 15209-1004 |
| BRIAN JOSEPH SNYDER & | DANIEL ROBERT SNYDER PERS REP TEN, COM, EST RICHARD SNYDER, 8125 PLOWMILL CT, SEVERN, MD 21144-2313 |
| BRIAN K ADAMS | 9374 N OAK ROAD, OTISVILLE, MI 48463-9745 |
| BRIAN K ADLER | 1987 BOBCAT CIRCLE, MYRTLE BEACH, SC 29575-5315 |
| BRIAN K ALLSTON | 176 GREGORY HILL RD, ROCHESTER, NY 14620-2404 |
| BRIAN K BLANKENSHIP | 3135 PINNACLE PARK DR, DAYTON, OH 45418-2964 |
| BRIAN K DELORE | 746 NICHOLS, AUBURN HILLS, MI 48326-3826 |
| BRIAN K DENNIS | 126 WEST 40TH ST, WILMINGTON, DE 19802-2120 |
| BRIAN K DOOLITTLE | 651 BURKLEY RD, MASON, MI 48854-9644 |
| BRIAN K GODDESS | 3109 ROLLING ACRES PLACE, VALRICO, FL 33594-5654 |
| BRIAN K HITCHCOCK & | MARY E STARRETT JT TEN, 115 ELM ST, MARBLEHEAD, MA 01945 |
| BRIAN K HUNT | 5690 CROSS VILLAGE DR, GRAND BLANC, MI 48439-9011 |
| BRIAN K JAMES | 4049 ORCHARD CREST DR, WEST BLOOMFIELD, MI 48322-1704 |
| BRIAN K KOWALCZYK | 8412 THORN HILL DR, HOWELL, MI 48843 |
| BRIAN K LYNCH | 11736 VILLAGE GARDEN CT, CHESTER, VA 23831-1961 |
| BRIAN K MC MANUS & | THELMA W MC MANUS JT TEN, 2604 HEIGHTS AVENUE, LANSING, MI 48912 |
| BRIAN K MILLER | 351 MORHOUSE DR, GALESBURG, MI 49053-8706 |
| BRIAN K OWENS | 1730 UNION RD, SAINT LOUIS, MO 63125-2246 |
| BRIAN K PELLERIN | 2086 ANOKA STREET, FLINT, MI 48532-4511 |
| BRIAN K POWLESS | 4740 INDUSTRIAL DRIVE, MILLINGTON, MI 48746-9342 |
| BRIAN K REGLING | 7099 DUBLIN RD, APPLETON, NY 14008-9697 |
| BRIAN K ROBERTSON | 37 PAUL LN, ALEXANDRIA, KY 41001-1123 |
| BRIAN K RUSCH | N16730 LAKESHORE DR, BUTTERNUT, WI 54514-8818 |
| BRIAN K SHIPLEY | 196 SONJA ELLEN DR, JACKSONVILLE, FL 32234-3000 |
| BRIAN K SMITH | 6766 SALINE, WATERFORD, MI 48329-1254 |
| BRIAN K SPENCER | 2025 LEWISBURG PIKE, FRANKLIN, TN 37064-1115 |
| BRIAN K TINDAL | BOX 266, ARGYLE, NY 12809-0266 |
| BRIAN K WHITE | 22106 GAUKLER, ST CLAIR SHORES, MI 48080 |
| BRIAN K WRIGHT | 6354 KELLEY RD, BROOKLYN, MI 49230-9744 |
| BRIAN KACZINSKI | 1115 DEEP RUN RD, OTTSVILLE, PA 18942-9516 |
| BRIAN KAUFMANN | 4947 HAWK COURT, MARIETTA, GA 30066-1524 |
| BRIAN KAWALER | 315 W UTICA ST, BUFFALO, NY 14222-1907 |
| BRIAN KEITH GARGANO | 456 FLORINE AVE, WARREN, OH 44430 |
| BRIAN KOGUT | 3577 MILL CREEK DR, LAKE ORION, MI 48360-1566 |
| BRIAN KRAVITZ | 159 MARSHALL AVE, CUMBERLAND, RI 02864 |
| BRIAN L BARTEN | 7030 ARROWHEAD DR, LOCKPORT, NY 14094-7933 |
| BRIAN L BARTSCHER | 1747 OHLTOWN MCDONALD RD, NILES, OH 44446-1361 |
| BRIAN L BATES | 12325 N LEWIS RD, CLIO, MI 48420-9156 |
| BRIAN L BRUCE | 18 GALENA STREET, ROCHESTER, NY 14612-5218 |
| BRIAN L BURGHARDT | 34306 FLORENCE, WESTLAND, MI 48185-8502 |
| BRIAN L CHIVERS | 2585 DOUGLAS LANE, THOMPSON STATION, TN 37179-5030 |
| BRIAN L CROWE & | ZYLPHA CROWE JT TEN, 4564 N VIRGINIA, CHICAGO, IL 60625-3025 |
| BRIAN L GIGUERE | 4849 S FOREST RIDGE DR, CADILLAC, MI 49601-9596 |
| BRIAN L HENRY | 39445 STATE HWY C, EXCELLO, MO 65247-2134 |
| BRIAN L JUDD | 3511 N DURAND RD, CORUNNA, MI 48817-9759 |
| BRIAN L LAUER | 797 TYRONE, WATERFORD, MI 48328-2664 |
| BRIAN L MARTIN | 3112 N BRADLEY RD, CHARLOTTE, MI 48813-9559 |
| BRIAN L MC MURRAY | 1600 MORGANTON RD LOT Y-72, PINEHURST, NC 28374-6606 |
| BRIAN L MC NETT | 5043 OAK BLUFF CT, HOWELL, MI 48843-7861 |
| BRIAN L MERVAK & | KATHLEEN MERVAK JT TEN, 105 TWO OAK COURT, COLUMBIA, SC 29212-1334 |
| BRIAN L MILLIGAN | 2406 ILLINOIS, FLINT, MI 48506-3728 |
| BRIAN L MILLIGAN | 749 ELLSWORTH BAILEY RD, WARREN, OH 44481 |
| BRIAN L MISNER | 6 SW SUNRISE CT, HERMISTON, OR 97838-9421 |
| BRIAN L NEUVILLE | 1593 GUN CLUB ROAD, CARO, MI 48723 |
| BRIAN L NOLLEY | 3424 S IRISH RD, DAVISON, MI 48423-2440 |

| | |
|---|---|
| BRIAN L NYQUIST | 29614 E RIVER RD, PERRYSBURG, OH 43551-3475 |
| BRIAN L PUVALOWSKI & | MARY KAY PUVALOWSKI JT TEN, 54368 NICHOLAS, MACOMB, MI 48042-2249 |
| BRIAN L ROSS | 4155 S AIRPORT RD, ATLANTA, GA 30336-1508 |
| BRIAN L RUTHERFORD | 2675 ELIZAVILLE RD, LEBANON, IN 46052-1282 |
| BRIAN L SHATTER | 630 N DENWOOD, DEARBORN, MI 48128-1566 |
| BRIAN L SMITH | 6901 HESS RD, VASSAR, MI 48768-9283 |
| BRIAN L TIMM | 2697 127TH AVE, ALLEGAN, MI 49010-9248 |
| BRIAN L TIMM & | KAY B TIMM JT TEN, 2697 127TH AVE, ALLEGAN, MI 49010-9248 |
| BRIAN L WADE | 218 W TANSEY CROSSING, WESTFIELD, IN 46074-9744 |
| BRIAN L WAGNER | 2883 HARTLAND RD, GASPORT, NY 14067-9421 |
| BRIAN L WORTMAN | 8087 TEAKWOOD DR, JENISON, MI 49428-7766 |
| BRIAN LAURIA & | ALEXANDRIA LAURIA JT TEN, 10954 AVON TER, PHILADELPHIA, PA 19116-3327 |
| BRIAN LEE CRITTENDEN | 5464 W FLETCHER RD, ROSCOMMON, MI 48653-9425 |
| BRIAN LEE STOFFLET & | MICHELLE LYNN STOFFLET JT TEN, UNIT 405, 100 WILLOW RD, GUILFORD, CT 06437 |
| BRIAN LEIGH | 5690 BORDEAUX WAY, FAIRFIELD, OH 45014 |
| BRIAN LEIGH DUNNIGAN | 4531 MAUTE RD, GRASS LAKE, MI 49240 |
| BRIAN LINDERMAN & | SHERRY LINDERMAN JT TEN, PO BOX 91, OTTER LAKE, MI 48464-0091 |
| BRIAN M BUSSIERE | 1010 MOUNTVIEW CRT, OSHAWA ON  L1K 2M1,  CANADA |
| BRIAN M CHAMBERLIN & MARY L | CHAMBERLIN & SCOTT, CHAMBERLIN JT TEN, 4156 SYRACUSE, DEARBORN HEIGHTS, MI 48125-2119 |
| BRIAN M DI GIACCO | 160 CROSBY LN, ROCHESTER, NY 14612-3328 |
| BRIAN M KRAKOWER | 11307 RIDGE MIST TER, POTOMAC, MD 20854-7000 |
| BRIAN M KUHN | 126 SOUTHFIELD ST, KINGSTON, NY 12401-1928 |
| BRIAN M LIBERMAN | PO BOX 351, MOUNT PROSPECT, IL 60056-0351 |
| BRIAN M NEY | 3075 RIPPLE WAY, WHITE LAKE, MI 48383 |
| BRIAN M ORTLIEB | 2195 FRANCISCO ST, FLUSHING, MI 48433-2574 |
| BRIAN M RICHMOND | 8545 S 79TH CT, JUSTICE, IL 60458-2325 |
| BRIAN M ROHLEN | N3165 POOR LAKE RD, WATERSMEET, MI 49969-9748 |
| BRIAN M ROSS & | MARY M ROSS JT TEN, 3826 ELMWOOD AVE, YOUNGSTOWN, OH 44505-1416 |
| BRIAN M SEDLOCK | 1061 SIERK RD, ATTICA, NY 14011-9554 |
| BRIAN M SILPOCH | 4186 MOUNTAIN ASH CT, SWARTZ CREEK, MI 48473-1582 |
| BRIAN M SILPOCH & | MICHAEL J SILPOCH JT TEN, 6438 LAURA LANE, FLINT, MI 48507-4632 |
| BRIAN M WOOD | 7777 ROSSMAN HWY, EATON RAPIDS, MI 48827-9364 |
| BRIAN MAGHRAN | 28545 SOUTH POINTE DRIVE, GROSSE ILE, MI 48138-2047 |
| BRIAN MARYANSKY | 4401 SPEEDWAY 305, AUSTIN, TX 78751-3750 |
| BRIAN MATTERN | 24725 CREEKSIDE DR, FARMINGTON HILLS, MI 48336-2017 |
| BRIAN MCCARTHY | 2615 W 154TH ST, GARDENA, CA 90249 |
| BRIAN MCKNIGHT | 76 ARDMORE PL, UPPR, BUFFALO, NY 14213-1446 |
| BRIAN MICHAEL ARTT | 9967 MERCEDES, REDFORD TOWNSHIP, MI 48239-2341 |
| BRIAN MINTON | 3078 ELMWOOD RD, HURON, OH 44839 |
| BRIAN MITZNER | 50713 JEFFERSON AV, NEW BALTIMORE, MI 48047-2365 |
| BRIAN MOORE | 4627 SOUTHERN AVE, ANDERSON, IN 46013-4746 |
| BRIAN MOORE | 3704 BRIARWOOD COURT, KOKOMO, IN 46902-4504 |
| BRIAN MORRISON | 1833 FOLEYET CRES, PICKERING ON CAN,  CANADA |
| BRIAN MOSS | 3784 CRABTREE CRESCENT, MISSISSAUGA ON  L4T 1S6,  CANADA |
| BRIAN MUGRAGE & | JULIE MUGRAGE JT TEN, 5535 TOWNSHIP ROAD 121, MT GILEAD, MOUNT GILEAD, OH 43338 |
| BRIAN MURPHY | 2005 18TH ST, BAY CITY, MI 48708-7516 |
| BRIAN N BARCOT | 1942 F ST, EUREKA, CA 95501-2943 |
| BRIAN N DAVIS | 8301 S HENNEY RD, OKLAHOMA CITY, OK 73150-8430 |
| BRIAN N DOWNING | 373 FENNER RD, LANSING, NY 14882 |
| BRIAN N KUNDINGER | CUST F/B/O, 2643 BEACON HILL CT 302, AUBURN HILLS, MI 48326-4225 |
| BRIAN N KUNDINGER | CUST HEATHER M KUNDINGER UGMA MI, 2822 EAGLE EYE CT, KISSIMMEE, FL 34746 |
| BRIAN N MCCARTHY | 49 ROUNDTREE CIRCLE, BRANDON, MS 39042 |
| BRIAN N TEED | 12363 BURT RD, BIRCH RUN, MI 48415-9320 |
| BRIAN NESTOR | 6226 FAIRWAY BAY BLVD S, GULFPORT, FL 33707-3974 |
| BRIAN NEWMAN | 11-03 MAXWELL PL, FAIR LAWN, NJ 07410-4155 |
| BRIAN NICKELS | 410 FAIRVIEW AVE, YORKTOWN, NY 10598-1704 |
| BRIAN O HARGENS & | KRISTIN J HARGENS JT TEN, BOX 693, HUDSON, IA 50643-0693 |
| BRIAN O SMITH | 3876 S STATE RD, OWOSSO, MI 48867-9710 |
| BRIAN O'CONNELL | 1909 SPRUCE ST, BOULDER, CO 80302-4408 |
| BRIAN P COGGINS | 605 2ND AVE, MARMORA, NJ 08223 |
| BRIAN P COOPER | BOX 55681, SHERMAN OAKS, CA 91413-0681 |
| BRIAN P COSBY | 211 WASHINGTON ST, BERLIN, MD 21811-1442 |
| BRIAN P COUNTER | 1513 LUDWIG PARK DR, FORT WAYNE, IN 46825-4031 |
| BRIAN P DOTSON | 3624 LAKESHORE DR, NEWPORT, MI 48166-9696 |
| BRIAN P DUNHAM | 317 BUCKSKIN RD, SAGEL, ID 83860 |
| BRIAN P DWYER | 3 WINNECONNETT RD, WORCESTER, MA 01605-2340 |
| BRIAN P HALVERSON | 297 SENATOR STREET, PICKERING ON  L1V 6J4,  CANADA |
| BRIAN P JENACK | 28 SHERWOOD DR, MASSENA, NY 13662-1752 |
| BRIAN P MACDONALD | 1003-5 OLD SHEPPARD AVE ON, M2J 4K3,  CANADA |
| BRIAN P MCKEON | 32600 COLONYHILL, FRANKLIN, MI 48025-1016 |
| BRIAN P MCKEON & | LINDA U MCKEON TEN COM, 32600 COLONY HILL, FRANKLIN, MI 48025-1016 |
| BRIAN P MERK | 612 LAURA LN, GRAND PRAIRIE, TX 75052-2811 |
| BRIAN P MINION | 100 CLINTON AVE APT 3A, MINEOLA, NY 11501-2840 |

| | |
|---|---|
| BRIAN P NAGY | 1601 KING AVE, NAPA, CA 94559-1563 |
| BRIAN P PICKERING | 8 CASTAGNARO WAY, BLACKSTONE, MA 01504 |
| BRIAN P RILEY | 8642 SUPERIOR, CENTER LINE, MI 48015-1716 |
| BRIAN P RILEY | 10201 GROSVENOR PL APT 1520, ROCKVILLE, MD 20852-4622 |
| BRIAN P SOLON | 2800 BALDWIN, LAPEER, MI 48446-9769 |
| BRIAN P WOEHLKE & | LAURA A WOEHLKE, TR UA 01/19/98, 979 DEL SHER DR, BRIGHTON, MI 48114 |
| BRIAN PATTON | 14697 LARKFIELD, BROOK PARK, OH 44142-3002 |
| BRIAN PAUL COOK | 312 E FRANKLIN, FISHER, IL 61843 |
| BRIAN PETER WOOLDRIDGE | 15 OSBORNE CLOSE, ST ALBERT AB  T8N 6T1,   CANADA |
| BRIAN PLUMMER | 912 ALLEN AVE APT C, ST LOUIS, MO 63104 |
| BRIAN POHLI | 33 TAI TAM RD, 2F MANHATTAN,   HONG KONG |
| BRIAN POSTMA | 2816 DARTMOUTH, MIDLAND, MI 48642-4605 |
| BRIAN PRUEHS | 38500 SHEFFIELD, MT CLEMENS, MI 48036-2862 |
| BRIAN R ANSEL | PO BOX 185, FARMINGTON, PA 15437-0185 |
| BRIAN R BARKWELL | 598 LAZINER, 7TH LINE, FRASERVILLE ON  K0L 1V0,   CANADA |
| BRIAN R BREWER | SQN 304 A 505, 70736 BRASILIA DF,   BRAZIL |
| BRIAN R BRITTON | 1182 LITTLETON RANCH RD, CASTALIAN SPRINGS, TN 37031-4832 |
| BRIAN R DUGGER | 315 W SIBLEY, HOWELL, MI 48843-2131 |
| BRIAN R DURBROW | 1609 TURQUOISE DR, CINCINNATI, OH 45255-2520 |
| BRIAN R ELFORD | 364 WELSH RD, EVANS CITY, PA 16033-4534 |
| BRIAN R GRIFFIS | 3961 N COUNTY LINE RD, SUNBURY, OH 43074-9729 |
| BRIAN R HAMSTRA | 2105 RAYBROOK STREET SE, UNIT 3021, GRAND RAPIDS, MI 49546-7766 |
| BRIAN R HAY | 8026 DUNFIELD AVE, LOS ANGELES, CA 90045-1424 |
| BRIAN R HENRY | 5646 WALMORE RD, LEWISTON, NY 14092-9774 |
| BRIAN R HOCHSTATTER & | JOYCE E HOCHSTATTER JT TEN, 18549 COACHLIGHT LANE, STERLING, IL 61081-9566 |
| BRIAN R HOLLIS | 5375 STURBRIDGE ROAD, GRAND BLANC, MI 48439-8782 |
| BRIAN R KEACH | 341 ELM ST, TRENTON, MI 48183-2843 |
| BRIAN R KENNEDY | 1390 RANSOM ROAD, GRAND ISLAND, NY 14072-1458 |
| BRIAN R KLAMM | BOX 352, BELLFLOWER, CA 90707-0352 |
| BRIAN R LESLIE | 124 GUNDER DRIVE, ROCHESTER HILLS, MI 48309-1229 |
| BRIAN R LINDERMAN | PO BOX 91, OTTER LAKE, MI 48464-0091 |
| BRIAN R MAC KAY & | RODERICK C MAC KAY JT TEN, PO BOX 3966, CLEARWATER, FL 33767-8966 |
| BRIAN R PETTITT | 755 LOUNSBURY, ROCHESTER, MI 48307-2216 |
| BRIAN R SOCOLOW | 210 CROTON AVENUE, MT KISCO, NY 10549-4033 |
| BRIAN R STEVENS | 5 MAJESTIC LANE, MERRIMACK, NH 03054-4229 |
| BRIAN R TEEM | TOD ACCOUNT, 10457 S SUNUP AVE, YUMA, AZ 85367-7336 |
| BRIAN R WRIGHT | 11172 FIELDCREST MEADOWS CT, WHITE LAKE, MI 48386-3666 |
| BRIAN RASKIN | CUST, GEOFFREY SCOTT RASKIN UGMA NY, 150 PARKWAY DR, ROSALYN HEIGHTS, NY 11577-2736 |
| BRIAN RESCH | 4345 DUPONT AVE S, MINNEAPOLIS, MN 55409-1716 |
| BRIAN REYES | 74 WHYSALL LN, BLOOMFIELD HILLS, MI 48304-2761 |
| BRIAN RICHARD HARRIS | 16638 CLYMER ST, GRANADA HILLS, CA 91344-6613 |
| BRIAN RICHARD LANGHORST | 4219 COLONIAL COURT, HOWELL, MI 48843-9490 |
| BRIAN ROBERT HANSON | 1404 FORREST PARK COURT, SWEENY, TX 77480 |
| BRIAN ROBIE | 16 TEMPLE STREET, MEDWAY, MA 02053-2117 |
| BRIAN S CAMPBELL | 14 ROSEMOUNT AVENUE, ST CATHARINES ON  L2M 1Z3,   CANADA |
| BRIAN S CHRISTOE | 31 EDGEMERE DR, MATAWAM, NJ 07747-3328 |
| BRIAN S DE PUEY | 3118 GRATIOT, PORT HURON, MI 48060 |
| BRIAN S HAMMOCK | 5434 KEITH DR, DAYTON, OH 45449-2949 |
| BRIAN S HELSTROM | 117 ST AUGUSTINE DRIVE, ST CATHERINES ON  L2P 3V7,   CANADA |
| BRIAN S KELLER | 701 EAGLE COVE DR, ORANGE PARK, FL 32003-3239 |
| BRIAN S KNOTT | 646 RATON PASS, MIAMISBURG, OH 45342-2227 |
| BRIAN S NIEMI & | SUSANNE M NIEMI JT TEN, 5017 IKRAM OAKS, JACKSON, MI 49201-7324 |
| BRIAN S PETERSON | 25734 AVENUE 18 1/2, MADERA, CA 93638-0185 |
| BRIAN S SHAPIRO | 2200 SILVER FOX LN NE, WARREN, OH 44484-1143 |
| BRIAN S ZUHLKE A MINOR | 1506 W SUTTON RD, METAMORA, MI 48455-9616 |
| BRIAN SCHISLER | 226 TURNER CRESENT, AMHERSTBURG ON  N9V 3T3,   CANADA |
| BRIAN SCHWEMMIN | 10033 E 166TH ST, NOBLESVILLE, IN 46060-9242 |
| BRIAN SEARS | 268 MONROE BLVD, HARSENS ISLAND, MI 48028-9720 |
| BRIAN SHOEMAKER | 199 NEEDHAM ST, DEDHAM, MA 02026-7036 |
| BRIAN SIEROTY | 638 SARTORI AVENUE, TORRANCE, CA 90501 |
| BRIAN SMITH | CUST LILA MARIE SMITH, UTMA OH, 370 BEECHER RD, COLUMBUS, OH 43230-4537 |
| BRIAN SMITH | CUST OLIVIA LEE SMITH, UTMA OH, 370 BEECHER RD, COLUMBUS, OH 43230-4537 |
| BRIAN SMITH | CUST TARA KATHLEEN SMITH, UTMA OH, 370 BEECHER RD, COLUMBUS, OH 43230-4537 |
| BRIAN STASER | 597 BROOKS COURT, OXFORD, MI 48371-6736 |
| BRIAN STRAUSS | 5943 N ELSTON AVE, CHICAGO, IL 60646-5504 |
| BRIAN SUHL | TR SUHL FAMILY TRUST, 804 SOUTH 9TH AVE, ELDRIDGE, IA 52748-2023 |
| BRIAN T ARVIN | 1495 JASMINE WAY, MORGAN HILL, CA 95037-3335 |
| BRIAN T BEIMLER | 107 SO PRINCE DRIVE, DEPEW, NY 14043-4735 |
| BRIAN T COFFMAN | 2582 S EAGLE CIRCLE, AURORA, CO 80014-2428 |
| BRIAN T COOPER | 840 BURROAK DR, LAKE ZURICH, IL 60047-2566 |
| BRIAN T COX | 500 CARTERS NECK RD, WILLIAMSBURG, VA 23188 |
| BRIAN T DALY | 24078 LEQUINNE CT, FARMINGTON, MI 48336-2330 |
| BRIAN T DALY & | MARY L DALY JT TEN, 24078 LE QUINNE CT, FARMINGTON, MI 48336-2330 |

| | |
|---|---|
| BRIAN T DUNKER | 138-10TH ST, HICKSVILLE, NY 11801-5508 |
| BRIAN T FEHRMAN | 1635 VANCOUVER DR, SAGINAW, MI 48603 |
| BRIAN T HADDLESEY | 8225 WEST GATES, ROMEO, MI 48065-4358 |
| BRIAN T HANLEY | 3909 W FRANKLIN ST, RICHMOND, VA 23221-1103 |
| BRIAN T LOIK | 88 BRIGHT AUTUMN LN, ROCHESTER, NY 14626-1279 |
| BRIAN T MC INTYRE | 61 NESTLING WOOD DRIVE, LONG VALLEY, NJ 07853-3528 |
| BRIAN T MCALEER | 7208 MERRYBROOK DR S, WEST BLOOMFIELD, MI 48322-4173 |
| BRIAN T MILAS | 160 WHITE STREET, BELMONT, MA 02478-4721 |
| BRIAN T MULVEY | 10120 GLORIA AVE, NORTH HILLS, CA 91343 |
| BRIAN T PLEAS | 2827 ARLINGTON, APT 2 NORTH, ST LOUIS, MO 63120-2000 |
| BRIAN T PRYLON | CUST KYLE, EDWARD PRYLON UGMA MI, 6441 ALDEN DR, WEST BLOOMFIELD, MI 48324-2003 |
| BRIAN T SMITH | 1300 WILMINGTON WAY, GRAYSON, GA 30017-1900 |
| BRIAN T STEWART | 91 COLEWOOD LANE, RISING SUN, MD 21911-2723 |
| BRIAN T THISE & | LARA THISE JT TEN, BOX 3, 301 MC SHIRLEY DR, SULPHUR SPGS, IN 47388-0003 |
| BRIAN THOMAS SUHL | 804 S 9TH AVE, ELDRIDGE, IA 52748-2023 |
| BRIAN V HEALY | 621 BROADACRE AV, CLAWSON, MI 48017-2703 |
| BRIAN V MORONY | 5402 OAKRIDGE DR, WILLOUGHBY, OH 44094-3142 |
| BRIAN V OLGER | 8311 PARKS RD, OVID, MI 48866-8627 |
| BRIAN W BAKER | 1608 N KEY BLVD, ARLINGTON, VA 22209-1504 |
| BRIAN W BLAKE | 3432 ROWLAND, TROY, MI 48083-5677 |
| BRIAN W CAMPION | 1317 CHIPPEWA DR, RICHARDSON, TX 75080-3708 |
| BRIAN W CODD | 7017 RAPIDS ROAD, LOCKPORT, NY 14094-9522 |
| BRIAN W DAVIS | 547 GENEVA ST, ST CATHARINES ON CAN  L2N 2J1,  CANADA |
| BRIAN W DICKIE | 17 DES HETRES, STE JULIE DE VERCH QC  J0L 2C0,  CANADA |
| BRIAN W DICKIE | 17 DES HETRES, STE-JULIE QC  J3E 3B8,  CANADA |
| BRIAN W GEIB | 586 SHELLBOURNE DR, ROCHESTER, MI 48309-1027 |
| BRIAN W GEIB & | KATHRYN A GEIB JT TEN, 586 SHELLBOURNE DR, ROCHESTER, MI 48309-1027 |
| BRIAN W HENRICKSON | 3822 BASSWOOD DR SW, GRANDVILLE, MI 49418-2096 |
| BRIAN W HENRICKSON & | JOANNE HENRICKSON JT TEN, 3822 BASSWOOD DR SW, GRANDVILLE, MI 49418-2096 |
| BRIAN W HOFFACKER & | JUDITH A HOFFACKER JT TEN, 1609 ARCADIA AVE, SOUTH BEND, IN 46635-1913 |
| BRIAN W JOHNSON | 2732 PRESIDENT LANE, KOKOMO, IN 46902-3065 |
| BRIAN W JOHNSON | TR U/A/D, 12/26/84 JENNIFER LEIGH, JOHNSON TRUST, 4757 CHERRYVALE AVE, SOQUEL, CA 95073-9553 |
| BRIAN W JONES | 1433 GLENORA DRIVE, LONDON ON CAN  N5X 1V1,  CANADA |
| BRIAN W JONES | 409 GEDDES ST, WILMINGTON, DE 19805-3716 |
| BRIAN W JONES | 1433 GLENORA DRIVE, LONDON ON  N5X 1V1,  CANADA |
| BRIAN W LEIGH | 6816 BERRY POINTE DRIVE, CLARKSTON, MI 48348-4574 |
| BRIAN W MASINICK | 17 QUINCY ST, CONCORD, NH 03301-5340 |
| BRIAN W MC LEAN | 104 BRYAN ST, PRATTVILLE, AL 36066-5339 |
| BRIAN W PEABODY | 75 GROSSE POINTE BLVD, GROSSE PT FARMS, MI 48236 |
| BRIAN W PETERSEN | 708 W 5TH ST, PORT ANGELES, WA 98363-2248 |
| BRIAN W STEBBINS | 325 S CHIPPEWA ST 203, SHEPHERD, MI 48883-9081 |
| BRIAN W STEINKE & | SHARON L STEINKE JT TEN, 23231 BRICK RD, SOUTH BEND, IN 46628-9722 |
| BRIAN W STILES | 1413 1/2 SCOTT ST, OTTAWA, IL 61350-2417 |
| BRIAN WALKER | 2902 SANTA ALEJANDRA, MISSION, TX 78572-7566 |
| BRIAN WAYNE PETERS | 1570 EARL DRIVE, DUBUQUE, IA 52001-5302 |
| BRIAN WHITEHOUSE & | WILHELMINA WHITEHOUSE JT TEN, 5333 SW 20TH PLACE, CAPE CORAL, FL 33914-6825 |
| BRIAN WILLIAM BLAESSER | 75 WESTLAND RD, WESTON, MA 02493-1327 |
| BRIAN WILLIAM HAUSER | 9007 WOODLARK TER, BOYNTON BEACH, FL 33437-1240 |
| BRIAN WRIGHT | 2953 REMINGTON OAKS LN, WEST BLOOMFIELD, MI 48324-4787 |
| BRIAN ZACKEY | CUST ABIGAIL IRENE ZACKEY, UGMA NY, 357 GROVER CLEVELAND HIGHWAY, AMHERST, NY 14226-3239 |
| BRIAN ZIELINSKI | 3748 JUNGLE PLUM DR E, NAPLES, FL 34114 |
| BRIANA CHARMAINE DAHL | 841 FAIRVIEW AVE, UNIT G, ARCADIA, CA 91007 |
| BRIANA F BOLMER | 20 MACINTOSH DR, OXFORD, CT 06478-1336 |
| BRIANNA COLLEEN SEGERSON | 895 HUNTER RIDGE, FAIRLAWN, OH 44333-3275 |
| BRIAR TODD | ATTN BRIAR TODD YONG, 2961 FOOTHILL ROAD, SANTA BARBARA, CA 93105-2905 |
| BRICE B HENDERSON | 1201 NORTH POWHATAN ST, ARLINGTON, VA 22205-1733 |
| BRICE D MCBRIDE | 1942 HOSLER ST, FLINT, MI 48503-4416 |
| BRICE E TEDROW & | DOROTHY E TEDROW JT TEN, RR 1, DOUDS, IA 52551 |
| BRICE G GAMBLE | 17731 ELK ESTATES RD, ATHENS, AL 35614-4412 |
| BRICE J SANDS | 6976 SALON CIR, DAYTON, OH 45424-1578 |
| BRICE W KARSH | 9644 SUNSET HILL CIR, LITTLETON, CO 80124-6796 |
| BRICK A MACLAREN | 6301 CONCORD, SEABRING, FL 33876 |
| BRICKIE BOWMAN | 18030 PELKEY, DETROIT, MI 48205-2712 |
| BRIDE OS FRASER | 65 GARD AVE, BRONXVILLE, NY 10708-1318 |
| BRIDGE ANN MARCHIONE | 107 DANUBE DR, PITTSBURGH, PA 15209 |
| BRIDGET A DETLOFF | TR RICHARD C NIEMAN TRUST, U/A 04/15/93, 29 W531 MEADOW AVE, WARRENVILLE, IL 60555-2076 |
| BRIDGET A DURFEY | 2394 5TH NE ST, EAST WENATCHEE, WA 98802-5014 |
| BRIDGET A GRAHAM | 867 HAMPTON, GROSSE PTE WD, MI 48236-1341 |
| BRIDGET A SCOTT | 2004 SPAULDING AVE, SUITLAND, MD 20746 |
| BRIDGET A SLADE | BOX 1071, CLARKSTON, MI 48347-1071 |
| BRIDGET ARNE | 1640 MELUGINS GROVE RD, STEWARD, IL 60553-9713 |
| BRIDGET BRENNAN-HURLEY & | THOMAS HURLEY JT TEN, 25682 DEBORAH, REDFORD, MI 48239-1745 |
| BRIDGET BROGGY & | NOEL BROGGY JT TEN DERRY MORE, MEELICK CO, CLARE ZZZZZ,  IRELAND |

| | |
|---|---|
| BRIDGET CHAMPAGNE | 64 ROLAND ST, WOONSOCKET, RI 02895-1251 |
| BRIDGET D PENDERGAST ADM | EST WILLIAM B BRENT, 5376 CLUB HEAD RD, VIRGINIA BCH, VA 23455 |
| BRIDGET G GALLAGHER | 3921 MC KINLEY, DEARBORN HEIGHTS, MI 48125-2504 |
| BRIDGET H CRITTENDON | 861 COURTNEY N W, GRAND RAPIDS, MI 49504-3151 |
| BRIDGET H HAWLEY | 13954 E 117TH ST, FISHERS, IN 46037-9724 |
| BRIDGET L LUTZ | ATTN TIM A LUTZ, 5616 BERGAMOT CT, NAPERVILLE, IL 60564-4989 |
| BRIDGET LYNN TRELOAR | 924 DEAN WAY, FORT MYERS, FL 33919-3208 |
| BRIDGET M BAYLOCK | 930 COURT HOUSE SQ, CAPE MAY CT HOUSE, NJ 08210 |
| BRIDGET M BRINCKERHOFF | 761 HAMPTON PLACE, MARIETTA, GA 30064-3325 |
| BRIDGET M HALLIDEN | 405 PEACH ORCHARD AVENUE, DAYTON, OH 45419 |
| BRIDGET M REEG & | WILLIS H REEG JT TEN, 311 COACHMAN RD, ALLISON PARK, PA 15101-3822 |
| BRIDGET MANSELL | 801 PORDON LANE, HEALDSBURG, CA 95448 |
| BRIDGET MARY CANAVAN | 1830 BEDELL RD, GRAND ISLAND, NY 14072-1845 |
| BRIDGET PHILP | 749 E COLUMBIA, PONTIAC, MI 48340-2048 |
| BRIDGET RUEHL | 143 FLUSHING AVE, FAIRFIELD, CT 06432-1416 |
| BRIDGET SHERWOOD | 9090 EVERGREEN RD, BRIGHTON, MI 48116 |
| BRIDGET WURN & | ILENE MARY BLACHA JT TEN, 1571 GOLFSIDE VILLAGE BLVD, APOPKA, FL 32712-2134 |
| BRIDGETT ANNE BUSH | 7851 GLENEAGLE DR, KALAMAZOO, MI 49048-8627 |
| BRIDIE FOLEY | 61 BROADWAY 2100, NEW YORK, NY 10006-2894 |
| BRIDIE HARLEY | BOX 282, EAST DURHAM, NY 12423-0282 |
| BRIDIE M WOLF & | EVA W BRYANT &, ELAINE J FAIR &, LINDA D POWELL JT TEN, C/O BRYANT, 1912 SUNRISE DR, VIRGINA BEACH, VIRGINIA BCH, VA 23455-3140 |
| BRIE J GALLAGHER | PO BOX 191, TIVOLI, NY 12583 |
| BRIEN MCMAHON | 146 ST AGNES DR APT 1, MEMPHIS, TN 38112-4712 |
| BRIEN OCONNOR DUNN | BOX 99, BAYSIDE, TX 78340-0099 |
| BRIEN T MCNULTY & MAUREEN | A LANAHAN TRUSTEES U/A DTD, 03/20/92 CATHERINE A MCNULTY, TRUST, 27D HOLLANDALE APTS, CLIFTON PARK, NY 12065 |
| BRIENNE CLIADAKIS | 28-16 34TH ST, APT 5A, ASTORIA, NY 11103-5016 |
| BRIGETTE P CARTER | 21681 KIPLING ST, OAK PARK, MI 48237-3823 |
| BRIGETTE T MACKO | 15 GROVE AVE, LOCKPORT, NY 14094-2509 |
| BRIGHT M JUDSON | 149 WEST NORTHWESTERN AVENUE, PHILADELPHIA, PA 19118-4504 |
| BRIGID A BRENNAN | 640 HILLSIDE DR E, SEATTLE, WA 98112 |
| BRIGID DOOLEY DUTILE | 18517 SPRING MIST COURT, SOUTH BEND, IN 46637-4637 |
| BRIGID P FLYNN | 6830 MIAMI HILLS DR, CINCINNATI, OH 45243-2011 |
| BRIGID R MCGLYNN | 16 TAFT LANE, ARDSLEY, NY 10502-2411 |
| BRIGID T JESELSON | 116 NORTH ISLAND AVE, RAMSEY, NJ 07446-1534 |
| BRIGIDA MORRIS | 4444 STATE ST M337, SAGINAW, MI 48603-5107 |
| BRIGIDO M CAPILI JR | 2171 BOMBER AVE, YPSILANTI, MI 48198-9232 |
| BRIGITA N CROOK | 3615 CRANE BLVD, JACKSON, MS 39216-3604 |
| BRIGITTE D THOMAS | PO BOX 310765, FLINT, MI 48531 |
| BRIGITTE JACKSON | 9210 HAMPTON GLEN COURT, TALLAHASSEE, FL 32312 |
| BRIGITTE MUTHIG & | REIMUND MUTHIG JT TEN, 2008 SUFFOLK, ANN ARBOR, MI 48103-5022 |
| BRIGITTE PETERS | 460 CALIFORNIA ST, RIPON, CA 95366-2112 |
| BRIGITTE T BRIER | C/O MACKO, 15 GROVE AVE, LOCKPORT, NY 14094-2509 |
| BRIJ M LAL | 1043 FLORIDA LANE, ELK GROVE VIL, IL 60007-2927 |
| BRILEY T PATTERSON | 2590 BRIDLEWOOD ST, CIRCLEVILLE, OH 43113-8926 |
| BRILLANTE ROMANELLI & | DOROTHY P ROMANELLI JT TEN, 714 THOMPSON ST, TURTLE CREEK, PA 15145-1215 |
| BRINCA S PETERS | 2 WILLOW WY, LAUREL, DE 19956-9595 |
| BRINCETON PHIPPS | 1750 W ROMNEYA DR #112, ANAHEIM, CA 92801 |
| BRINDA S IRVIN | PO BOX 14478, SAGINAW, MI 48601-0478 |
| BRION DE PIETRO | 261 N COLONIAL DRIVE, CORTLAND, OH 44410-1144 |
| BRISBIN PROGRESSORS 4-H | CLUB, 4284 US HWY 89 SO, LIVINGSTON, MT 59047-9164 |
| BRIT A REED | 13124 ROBINS DR, DENVER, CO 80239-3720 |
| BRITAIN W PIERCE | 5450 GLENRIDGE DR NE 301, ATLANTA, GA 30342-4920 |
| BRITNEY WARE | 18436 PENNINGTON, DETROIT, MI 48221-2144 |
| BRITON A ROCKAFELLOW | 1780 KETTNER BLVD, UNIT 304, SAN DIEGO, CA 92101 |
| BRITON COOPER BUSCH | BOX 154, HAMILTON, NY 13346-0154 |
| BRITT BONNIE BENJAMIN | 12209 NORWOOD RD, LEAWOOD, KS 66209-1202 |
| BRITT L HUNLEY | 2870 STANTON ROAD, OXFORD, MI 48371-5826 |
| BRITTA ANDERSON | 1556 W 145 ST, GARDENA, CA 90247-2307 |
| BRITTA D CAUCHI | PO BOX 50733, KALAMAZOO, MI 49005-0733 |
| BRITTA SCHESNACK | 7401 DALLAS DRIVE, LA PALMA, CA 90623-1305 |
| BRITTANY ALEXANDRA KOVACS | 718 GLENGROVE STREET, OSHAWA ON L1J 5C4,  CANADA |
| BRITTANY E SEKORA | 5018 STORMY CI, LAS VEGAS, NV 89119-2244 |
| BRITTEN JACOBS | 39 REO DR, ROWLAND, NC 28383-9752 |
| BRITTIN CEMETERY AN ILLINOIS | CORPORATION, C/O M MITTS, 6760 MITTS ROAD, SPRINGFIELD, IL 62707-4605 |
| BRITTNEY MICHELE BROWN | 1142 JACKIE LANE, MAYFIELD HTS, OH 44124-1823 |
| BRITTON MALONE WHITSON | 1443 MARION AVE, TALLAHASSEE, FL 32303-5828 |
| BROADDUS HOSPITAL | BOX 930, PHILIPPI, WV 26416-0930 |
| BROCK A CUMMINGS | 2969 E STATE ROAD 32, CRAWFORDSVILLE, IN 47933-9612 |
| BROCK B WALKER | 6115 SHALIMAR PL, FLORISSANT, MO 63033-7839 |
| BROCK BAKER | ROUTE 2, PEABODY, KS 66866-9802 |
| BROCK FREDERICK MERCK | 6832 N WILDWOOD, CHICAGO, IL 60646 |
| BROCK RICHARDSON | 17 WAUGHBROOK LN, UNDERHILL, VT 05489-9740 |

| | |
|---|---|
| BRODERICK W HUNTER | 19974 MACKAY, DETROIT, MI 48234-1446 |
| BROMLEY E BILTON & | JANE E BILTON JT TEN, 1702 LAKEVIEW DR, MONROE, NC 28112-5137 |
| BRON J RUSIN & | JOHN V RUSIN, TR UA 3/12/92 BRON J RUSIN TRUST, 1086 ASH ST, WINNETKA, IL 60093-2155 |
| BRON M TAMULIS | 109 SPRING ST, MARLBORO, MA 01752-4530 |
| BRONAC W KONOPACKI & | JANE J KONOPACKI JT TEN, 96 ROY ST, CHICOPEE, MA 01013-1733 |
| BRONE CIUNKA & | VICTORIA BURNEIKIS JT TEN, 29326 VAN LAAN DR, WARREN, MI 48092-4249 |
| BRONE MIKLIUS & | AUKSE J VAICAITIS &, RUTA A PUZAUSKAS JT TEN, 10 FAIRWAY RD, LIDO BEACH, NY 11561-4822 |
| BRONE VIRSILA & | VICTORIA BURNEIKIS JT TEN, 11797 LANDON RD, BARODA, MI 49101-9787 |
| BRONEK DROZDOWICZ | CUST RACHEL ANNA DROZDOWICZ UGMA, OH, 119 SPRINGWOOD DR, ALLENTOWN, PA 18104 |
| BRONELL HENDRICKSON | 312 LONGMAN RD, EATON, OH 45320-9357 |
| BRONETTA M SHEEN | 1220 STAGECOACH RD, HENDERSON, NC 27537-7024 |
| BRONIK RONCHKA | 1240 MULMUR COURT, PICKERING ON  L1V 3L7,  CANADA |
| BRONISLAUS B TOMCZYK JR | 2942 WALCK DRIVE, N TONAWANDA, NY 14120-1128 |
| BRONISLAUS W MACHYNSKI | 130 BROADWAY RD, W SENECA, NY 14224-1729 |
| BRONISLAW A WITKOWSKI | 12685 BRYCE RD, EMMETT, MI 48022-2900 |
| BRONISLAW K BURZYNSKI | 51400 FORSTER, SHELBY TOWNSHIP, MI 48316-3879 |
| BRONISLAW KONOPKA | 52 PLEASANT PLACE, KEARNY, NJ 07032-1833 |
| BRONISLAW LENKIEWICZ & | JANICE LENKIEWICZ JT TEN, 8101 MARIAN AVE, WARREN, MI 48093 |
| BRONISTA A HOLZER | 3173 BRYANT, PALO ALTO, CA 94306-2911 |
| BRONSON C DAVIS & | CATHIE V DAVIS JT TEN, 7108 FALLING SPRINGS RD, FT WORTH, TX 76116-9309 |
| BRONSON E ANDREWS | 18665 LAMONT, DETROIT, MI 48234-2230 |
| BRONSON TWEEDY | 6412 GARNETT DRIVE, CHEVY CHASE, MD 20815-6616 |
| BRONWEN GLADDING | PO BOX 411, MANCHESTER, VT 05254-0411 |
| BRONWYN ANN SAUNDERS | 33920 SCHULTE, FARMINGTON HILLS, MI 48335-4159 |
| BRONWYN ANN SAUNDERS & | ELLEN T SAUNDERS JT TEN, 33920 SCHULTE, FARMINGTON HILLS, MI 48335-4159 |
| BRONWYN G LEAMON | 701 OAK STREET, MERKEL, TX 79536-6417 |
| BROOKE E BALLINGER | PO BOX 938, GLOUCESTER PT, VA 23062 |
| BROOKE E CUNNINGHAM | 1957 CHIMNEY LN, KETTERING, OH 45440-2954 |
| BROOKE K MULLERY | 273 CANAL DR, TAPPAHANNOCK, VA 22560-5014 |
| BROOKE M FEISTER | BOX 1013, RED LODGE, MT 59068-1013 |
| BROOKE MCKNIGHT | 3354 GENEVIEVE ST, SAN BERNADINO, CA 92405-2516 |
| BROOKE MYERS | 4141 FLORA PL, ST LOUIS, MO 63110 |
| BROOKE SUZANNE HARI | 56724 M-40, MARCELLUS, MI 49067-9416 |
| BROOKE SYDNEY SILBERMAN | 656 DAY AVE, RIDGEFIELD, NJ 07657 |
| BROOKIE M MILLS | 878 GLENDOWER AVE, COLUMBUS, OH 43207-3142 |
| BROOKIE S REGISTER | BOX 533, FOUR OAKS, NC 27524-0533 |
| BROOKINGS LANGE | 7560 CENTRAL AVE, INDIANAPOLIS, IN 46240-2855 |
| BROOKLYN MEMORIAL UNITED | METHODIST CHURCH, 2607 ARCHWOOD AVE, CLEVELAND, OH 44109-2515 |
| BROOKS C GERMAINE | 7017 NORMANDY CT, FLINT, MI 48506-1757 |
| BROOKS C GETTY | 201 BROOKS AVENUE, VESTAL, NY 13850-2667 |
| BROOKS D SIMPSON | 1258 E CLARK DR, GILBERT, AZ 85297-6880 |
| BROOKS E HALE | 23000 O HARA RD, MERRILL, MI 48637-9748 |
| BROOKS E LANHAM & | SANDRA K LANHAM JT TEN, 36740 VALLEY FORGE DRIVE, SOLON, OH 44139-2635 |
| BROOKS H HAIRSTON | BOX 2132, EAST ST LOUIS, IL 62202-2132 |
| BROOKS ROBINSON | 212 WATSON ST 1, BUFFALO, NY 14206-1536 |
| BROOKS WHITE & | JOAN WHITE JT TEN, 12420 E SUMMER TRAIL, TUCSON, AZ 85749 |
| BROOKS WILLIAMS LYLE | BOX ONE, ROCKY HILL, CT 06067 |
| BROOKSIE J WENZ | ATTN BROOKSIE JILL POLLACK, 1500 LOCKWOOD, ORTONVILLE, MI 48462-9121 |
| BROOKSIE KING | 3021 OCEANVIEW BLVD, SAN DIEGO, CA 92113-1430 |
| BROR W NORBERG | 19 OTIS ST, AUBURN, MA 01501-3419 |
| BROSSIE A GIARDINA & | ROSINA G GIARDINA JT TEN, 314 W PARK AVE, GREENWOOD, MS 38930-2902 |
| BROWN AND BROWN | ATT HENRY E BROWN, 145 E MAIN ST, MESA, AZ 85201-7407 |
| BROWN D CROSSNOE | 2380 E REID RD, GRAND BLANC, MI 48439-8535 |
| BROWN D CROSSNOE & | BARBARA JEAN CROSSNOE JT TEN, 2380 E REID ROAD, GRAND BLANC, MI 48439-8535 |
| BROWN L DOWNEY & | BETTY T DOWNEY JT TEN, ROUTE 3, 4247 SHEPHERDSTOWN RD, MARTINSBURG, WV 25401-0308 |
| BROWNIE M BROWNE | 1600 PARK, CLINTON, OK 73601-5126 |
| BROWNLOE L GARRETT | 400 RIVERSIDE DRIVE, MANCHESTER, MI 48158-8523 |
| BROWSERS 4-H CLUB | C/O GERARD WORRELL, 3575 FERRY LANDING ROAD, DUNKIRK, MD 20754-9651 |
| BROZIE REED | 528 NEVADA, PONTIAC, MI 48341-2553 |
| BRUCE A ACRE | 6355 ORIOLE DR, FLINT, MI 48506-1746 |
| BRUCE A ADAMEC & | KATHLEEN M ADAMEC JT TEN, BOX 281, HINSDALE, IL 60522-0281 |
| BRUCE A ATKINS | 5707 LOOKOUT MTN DR, HOUSTON, TX 77069-2618 |
| BRUCE A BAILEY | CUST KRISTOPHER A BAILEY UGMA TX, 8204 RED WILLOW DR, AUSTIN, TX 78736-1779 |
| BRUCE A BAILEY | CUST STEPHANIE M BAILEY UGMA TX, 8204 RED WILLOW DR, AUSTIN, TX 78736-1779 |
| BRUCE A BAKER | 3250 WELCH RD, WALLED LAKE, MI 48390-1568 |
| BRUCE A BARRETT | 419 EDGEMONT AVE, FLINT, MI 48503-2313 |
| BRUCE A BARTH | 8872 THORNAPPLE DR, PICKNEY, MI 48169-9268 |
| BRUCE A BARTON | 3829 LAKE HILLS RD, RICHMOND, VA 23234-3664 |
| BRUCE A BELL | 1806 SHANNON DR, JANESVILLE, WI 53546-1498 |
| BRUCE A BILLER | 858 BURRITT RD, HILTON, NY 14468-9725 |
| BRUCE A BIRDWELL | BOX 318, DEWEYVILLE, TX 77614-0318 |
| BRUCE A BLINN | 199 GREENLAWN BLVD, WEIRTON, WV 26062 |
| BRUCE A BRANDENBURG | 943 DAHLIA LANE, ROCHESTER, MI 48307-3305 |

| | |
|---|---|
| BRUCE A BRANDENBURG & | REBECCA A BRANDENBURG JT TEN, 943 DAHLIA LANE, ROCHESTER, MI 48307-3305 |
| BRUCE A BROOKS | CUST AMY SUZANNE BROOKS, UTMA MI, 126 ALABAMA ST, SAINT CROIX FALLS, WI 54024-9207 |
| BRUCE A BROWN & | SUSAN K BROWN JT TEN, 8440 MAURICE LN, FLUSHING, MI 48433-2923 |
| BRUCE A BROWN & | PAULA L BROWN JT TEN, 5930 NORTHRIDGE DR, SAVAGE, MN 55378 |
| BRUCE A BUCKINGHAM & | SUZANNE L BUCKINGHAM JT TEN, 1340 MILLBANK DR, MATTHEWS, NC 28104-6849 |
| BRUCE A BURGERMASTER | 28 PIERMONT RD, ROCKLEIGH, NJ 07647-2712 |
| BRUCE A BUTLER | 11565 GATES RD, MULLIKEN, MI 48861-9624 |
| BRUCE A CANTRELL | 100 GREENLAND LN, YORKTOWN, IN 47396-9254 |
| BRUCE A CHAMBERLAIN | 492 W NORTH AV, EAST PALESTINE, OH 44413-1650 |
| BRUCE A DEMAREE & | JENNIFER S DEMAREE JT TEN, 83 PARK ST, PLEASANTVILLE, NY 10570-3724 |
| BRUCE A DETTLOFF | 12639 SCHLEWEIS, MANCHESTER, MI 48158-9611 |
| BRUCE A DIDION | 9040 NORTHEASTERN AVE, INDIANAPOLIS, IN 46239-1444 |
| BRUCE A EUGENE | 3203 PARKLANE DR, PARMA, OH 44134-3425 |
| BRUCE A EVOY | 140 FALLING LEAF DR, LAPEER, MI 48446-3139 |
| BRUCE A FEIERTAG | 3201 BROOKHOLLOW RD, OKLAHOMA CITY, OK 73120-5201 |
| BRUCE A FORDE & | CAMILLE L FORDE JT TEN, 506 PINE CREST DR, DECORAH, IA 52101-1116 |
| BRUCE A FREESE & | BEVERLY A FREESE JT TEN, 33 EBBING COURT, ESSEX, MD 21221 |
| BRUCE A GARDNER | 5725 OPALINE DR, WATERFORD, MI 48327-2642 |
| BRUCE A GLASSFORD | 11169 JERRYSON, GRAND LEDGE, MI 48837-9181 |
| BRUCE A GREENE | 1330 BROOKEDGE DR, HAMLIN, NY 14464-9360 |
| BRUCE A GWYN | CUST NICHOLAS J GWYN, UTMA LA, 220 HECTOR AVE, METAIRIE, LA 70005-4118 |
| BRUCE A HABERICHTER | 6421 OTTO STREET, DOWNERS GROVE, IL 60516-2454 |
| BRUCE A HAEUSSLER | 9351 WEBER RD, MANCHESTER, MI 48158-9737 |
| BRUCE A HAMLIN & | SHARON HAMLIN TEN COM, 5304 BATON ROUGE BLVD, FRISCO, TX 75035 |
| BRUCE A HARDYNIEC & | LOREEN E HARDYNIEC JT TEN, 5615 WOODLAND WAY, BRINGHURST, IN 46913-9697 |
| BRUCE A HARRIS | 5972 FARMERSVILLE-W CARR RD, MIAMISBURG, OH 45342-1224 |
| BRUCE A HARTLEY | 9100 E 19TH AVE, STILLWATER, OK 74074-7060 |
| BRUCE A HARTZELL | 3965 MICHAEL AVE, LOS ANGELES, CA 90066-4115 |
| BRUCE A HEINRICH | 11005 MATHIS MOUNTAIN RD SE, HUNTSVILLE, AL 35803-2813 |
| BRUCE A HERSHLINE & | DOLORES HERSHLINE JT TEN, 2780 BENEDICT LANE, SHELBY TWP, MI 48316-2010 |
| BRUCE A HEWETSON | 1318 14TH STREET, BEDFORD, IN 47421-3231 |
| BRUCE A HILES & | ROSA E HILES, TR HILES JOINT LIVING TRUST, UA 06/15/93, 1308 WHITE OAK CIRCLE, EGG HARBOR CITY, NJ 08215-4156 |
| BRUCE A HOPKINS & | VICKY L HOPKINS JT TEN, 8455 GRACE, SHELBY TWP, MI 48317-1709 |
| BRUCE A HORN | 5242 N CANAL ROAD, DIMONDALE, MI 48821-8742 |
| BRUCE A HUTTON | 3450 ONONDAGA RD, EATON RAPIDS, MI 48827-9608 |
| BRUCE A KAHAN | 1331 DEERBOURNE DR, WESLEY CHAPEL, FL 33543-6754 |
| BRUCE A KATZ | 5216 COLD SPRING LANE, WEST BLOOMFIELD, MI 48322-4208 |
| BRUCE A KATZ | CUST CARLY I, KATZ UGMA NY, 5216 COLD SPRING LANE, WEST BLOOMFIELD, MI 48322-4208 |
| BRUCE A KATZ | CUST EMILY B, KATZ UGMA NY, 5216 COLD SPRING LANE, WEST BLOOMFIELD, MI 48322-4208 |
| BRUCE A KLEIN | 132 COLFAX ST, CONCIL BLUFFS, IA 51503-3011 |
| BRUCE A KLEIN & | JACQUELINE KLEIN JT TEN, 4276 SO 150 AVE, OMAHA, NE 68137-5148 |
| BRUCE A KOIS | 1015 SAINT CHARLES PL, THOUSAND OAKS, CA 91360-4061 |
| BRUCE A LEE | TR U/A DTD, 10/05/91 THE BRUCE A LEE, LIVING TRUST, 3083 EGLESTON AVE, FLINT, MI 48506-2149 |
| BRUCE A LEWANDOWSKI | 243 WESTMINISTER, AUSTINTOWN, OH 44515-2823 |
| BRUCE A MACK | 425 AVALON TERRACE COURT, RENO, NV 89523 |
| BRUCE A MC COY | BOX 394, NORMAN, OK 73070-0394 |
| BRUCE A MCGRATH | ATTN LORENE ELDRIDGE, 7444 WILSON RD, MONTROSE, MI 48457-9171 |
| BRUCE A MCMAHON | C/O VIRGINIA L MCMAHON, 320 HUNTINGTON CT 46A, WEST CHESTER, PA 19380-1778 |
| BRUCE A MESSING & | JEANNE MARIE MESSING JT TEN, 1215 LENTZ LANDING LANE, NEBO, NC 28761-9613 |
| BRUCE A MICHELS | 308 SKY VIEW DR, LOMPOC, CA 93436-7449 |
| BRUCE A MIDLER | 88 HANSON LANE, NEW ROCHELLE, NY 10804-1727 |
| BRUCE A MILLER | 645 N FRANKLIN ST, APT 2, VAN WERT, OH 45891-1394 |
| BRUCE A MOSSNER | 9961 MARLYN, REESE, MI 48757-9548 |
| BRUCE A NETHING | 10220 PATHFINDER ST, RENO, NV 89506-8558 |
| BRUCE A NEWTON | 13983 BELL ROAD, LAKE ODESSA, MI 48849 |
| BRUCE A PEARSON | 1675 W OAKWOOD, OXFORD, MI 48371-2119 |
| BRUCE A PONTING | 971 BROOKPOINT DR, MACEDONIA, OH 44056-1605 |
| BRUCE A POTTS | 38 SPRING LAKE DR, OXFORD, MI 48371-5107 |
| BRUCE A R EVERETT & | JOHN B EVERETT JT TEN, 3416 CLAYTON AVE, WATERFORD, MI 48329 |
| BRUCE A RAFF | 5167 DEL MORENO DR, WOODLAND HILLS, CA 91364-2427 |
| BRUCE A SEIDEL & | SUSAN E SEIDEL JT TEN, 1826 10TH STREET, BETHLEHEM, PA 18020-5814 |
| BRUCE A SERVISS | 15 ROSEBRIER ST, MASSENA, NY 13662-1762 |
| BRUCE A SMITH | 520 PARTRIDGE LANE, ALBANY, GA 31707-3040 |
| BRUCE A SMITH & | LORAIN M SMITH JT TEN, 10886 MASON DR, GRANT, MI 49327-9500 |
| BRUCE A SMITH & JANE E SMITH | TR BRUCE A SMITH LIVING TRUST, UA 12/15/97, 12 STUYVESANT DR, HOCKESSIN, DE 19707-1341 |
| BRUCE A STRICKER | 94 S HANOVER ST, MINSTER, OH 45865-1234 |
| BRUCE A SULLIVAN | 14505 CENTRAL CT PH4, OAK FOREST, IL 60452-1064 |
| BRUCE A TARTAGLIA | 40 VALLEYWOOD RD, COS COB, CT 06807-2329 |
| BRUCE A TERRY | 230 HIGH PATH RD, WINDSOR, CT 06095-4103 |
| BRUCE A TICHENOR & | GAIL B MARTIN JT TEN, 33-27 MURRAY LN, FLUSHING, NY 11354-3210 |
| BRUCE A TIMMONS | 2147 TAMARACK DR, OKEMOS, MI 48864-3911 |
| BRUCE A TREADWAY | 7396 SOUTH MORRISH ROAD, SWARTZ CREEK, MI 48473-7624 |
| BRUCE A WEISSEND | 819 BELLE DR, SPRING HILL, TN 37174-2426 |

| | |
|---|---|
| BRUCE A WHITE | BOX 344, ROSELLE, NJ 07203-0344 |
| BRUCE A WILLIS & | LUCY K WILLIS JT TEN, 6165 NABLEY HILL, FENTON, MI 48430 |
| BRUCE A WILLSEY | 1033 IRONWOOD CT APT 4, ROCVHESTER, MI 48307-1250 |
| BRUCE A WORLEY | 13691 GAVINA AVE 470, SYLMAR, CA 91342-2663 |
| BRUCE ALAN FREDRICK | 15929 BLACKWATER COURT, TINLEY PARK, IL 60477 |
| BRUCE ALAN FREDRICK & | SUSAN E FREDRICK JT TEN, 15929 BLACKWATER COURT, TINLEY PARK, IL 60477 |
| BRUCE ALAN HEIMLICH | 26175 PIERCE RD, LOS GATOS, CA 95033-8528 |
| BRUCE ALCORN | 11061 111TH RD, LIVE OAK, FL 32060-6984 |
| BRUCE ALLEN SALAS & | FAYE TAYLOR RANDALL JT TEN, 5125 MCCLINTOCKSBURG ST, NEWTON FALLS, OH 44444-9267 |
| BRUCE ALLEN WAKELEY | 7105 TINA DR, INDIANAPOLIS, IN 46214-3235 |
| BRUCE ANTHONY | 6436 ST RT 305 N E, FOWLER, OH 44418-9716 |
| BRUCE ASHBACK & | CARRIE A ASHBACK JT TEN, 1705 NE 249TH STREET, RIDGEFIELD, WA 98642 |
| BRUCE ATLAS | 157-33-22ND AVE, WHITESTONE, NY 11357 |
| BRUCE ATWOOD | 5824 WOODLAND DRIVE, NELSON BC  V1L 6Y2,   CANADA |
| BRUCE AVERY FRENCH | 5708 MATILIJA AVE, VAN NUYS, CA 91401-4423 |
| BRUCE B BRISSETTE | 2350 LAKE ANGELUS LANE, PONTIAC, MI 48326-1008 |
| BRUCE B CADIEU | 8904 ALBEMARLE RD, CHARLOTTE, NC 28227-2618 |
| BRUCE B G CLARKE | 4140 SW AYLESBURY RD, TOPEKA, KS 66610-1587 |
| BRUCE B GARDNER | 32920 CONCH COURT, LEWES, DE 19958 |
| BRUCE B KEMP | 2450 W RIVER ROAD, NEWTON FALLS, OH 44444-9499 |
| BRUCE B KEMP & | KAREN L KEMP JT TEN, 2450 W RIVER RD, NEWTON FALLS, OH 44444-9499 |
| BRUCE B KNIGHT | 161 EMBERGLOW LANE, ROCHESTER, NY 14612-1425 |
| BRUCE B PIERCE | PO BOX 4006, CHARLOTTESVILLE, VA 22903 |
| BRUCE B ROBERTS | 82 BURBANK LANE, YARMOUTH, ME 04096-5926 |
| BRUCE B ROBERTS | 24 BAYLEY POINT LANE, HILTON HEAD ISLAND SC,  29926-1309 |
| BRUCE B SHEAVES | 5152 MUNHALL ST, PORT CHARLOTTE, FL 33981-1675 |
| BRUCE BALES | 639 LAKEWOOD DR NE, BROOKHAVEN, MS 39601-4756 |
| BRUCE BARRIE | 5807 WEST 29TH STREET ROAD, GREELEY, CO 80634-8504 |
| BRUCE BIGLEY | 1355 VAUXHALL PLACE, COLUMBUS, OH 43204-2201 |
| BRUCE BINGHAM MINER | 4090 SW SAINT LUCIE SHORES DR, PALM CITY, FL 34990-3840 |
| BRUCE BINGHAM MINER | 4090 SW SAINT LUCIE SHORES DR, PALM CITY, FL 34990-3840 |
| BRUCE BLENCE & | CYNTHIA BLENCE JT TEN, 1862 FRANCIS DR, CLEARWATER, FL 33763-4108 |
| BRUCE BLUMBERG | 3147 WALLER STREET, JACKSONVILLE, FL 32254-4213 |
| BRUCE BODINGER | BOX 472, EAST BRUNSWICK, NJ 08816-0472 |
| BRUCE BOLTUCH | 88 WILLOW DR, OLD TAPPAN, NJ 07675-6831 |
| BRUCE BOYD | 8569 MANOR ST, DETROIT, MI 48204-3026 |
| BRUCE BRANDELL | 457 BIRCH CREST, SASKATOON SK  S7N 2K2,   CANADA |
| BRUCE BRODY | CUST TESA CHARNEL BRODY, UTMA WV, 641 CLONE RUN RD, HEDGESVILLE, WV 25427-3420 |
| BRUCE BRUNGARD & | DEBORAH BRUNGARD JT TEN, 2253 INWOOD DR, YOUNGSTOWN, OH 44515-5149 |
| BRUCE BUTTERWEICH | 134 FRIENDS LANE, WESTBURY, NY 11590-6506 |
| BRUCE C AMBLER | 304 E ELLEN, FENTON, MI 48430-2119 |
| BRUCE C ANDERSON | 322 LAKE ST 105, EXCELSIOR, MN 55331-1831 |
| BRUCE C BADE | 1642 E-SR 26E, HARTFORD CITY, IN 47348 |
| BRUCE C BROCKWAY | 7350 EAST Y AVE, VICKSBURG, MI 49097-9555 |
| BRUCE C BURKEY | 37 BERKSHIRE, ROCHESTER, NY 14626-3814 |
| BRUCE C CAMPBELL | 1512 CEDAR TER, COLUMBIA, SC 29209-1620 |
| BRUCE C CLYMER | 1808 WOODBINE PLACE, OCEANSIDE, CA 92054 |
| BRUCE C CRAFTS | 334 EAST SOUTH STREET, DAVISON, MI 48423-1620 |
| BRUCE C DARGA | TR BRUCE C DARGA REVOCABLE TRUST UA, 37396, 985 BRIDGE PARK, TROY, MI 48098 |
| BRUCE C DAVIDSON | 2568 N 124TH 427, WAUWATOSA, WI 53226-1052 |
| BRUCE C DUDLEY | RFD 1 LAKE ST, NORTH SALEM, NY 10560-1310 |
| BRUCE C DUNGAN | 217 DUDLEY RD, UNION HALL, VA 24176-3801 |
| BRUCE C DURST | 3160 BAZETTA RD, CORTLAND, OH 44410-9228 |
| BRUCE C EDENTON | BOX 3100, JACKSON, TN 38303-3100 |
| BRUCE C GRANT | 121 CLEVELAND CHAPEL RD, SPARTANBURG, SC 29303-3202 |
| BRUCE C HATHAWAY | 787 WILLIAMS HILL RD, RICHMOND, VT 05477-9466 |
| BRUCE C HOLEMAN | 792 NORTH WEST 1621, BATES CITY, MO 64011 |
| BRUCE C LABUDDE | 4316 FAWN LANE S E, SMYRNA, GA 30082-3951 |
| BRUCE C MILLER | 6189 DUBLIN ROAD, DUBLIN, OH 43017-1407 |
| BRUCE C MOTHORPE | 86 PALM HARBOR DR, NORTH PORT, FL 34287-6534 |
| BRUCE C MOTHORPE & | EDITH E MOTHORPE JT TEN, 86 PALM HARBOR DR, NORTH PORT, FL 34287-6534 |
| BRUCE C NELSON & | CATHERINE L NELSON JT TEN, 469 N 30TH RD, LA SALLE, IL 61301-9758 |
| BRUCE C PAULUS | 310 SUMMIT BLVD, LAKE ORION, MI 48362-2875 |
| BRUCE C PROPER | 1550 RATTALEE LAKE RD, HOLLY, MI 48442-8544 |
| BRUCE C ROBERTS | 8360 ILENE DR, CLIO, MI 48420-8518 |
| BRUCE C SISSON | 670 E 39TH AVE, EUGENE, OR 97405 |
| BRUCE C STILL | 137 TIMBERLOST TRAIL, SUWANEE, GA 30024-2416 |
| BRUCE C VEIT | 649 AGUA CALIENTE DR, EL PASO, TX 79912-2226 |
| BRUCE C WALKER | 2065 CLEARWOOD CT 653, SHELBY TOWNSHIP, MI 48316-1015 |
| BRUCE C WATSON | 542 STONYBROOK DR, GRAND BLANC, MI 48439-1108 |
| BRUCE C WELLS | BOX 309, BRASHER FALLS, NY 13613-0309 |
| BRUCE CALABRESE | 792 WINTER COURT, CARMEL, IN 46032-5273 |
| BRUCE CAMPBELL | CUST KELSEY ANN YOUNG UGMA MI, 1462 PASEO NOGALES RD, ALAMO, CA 94507-1137 |

| | |
|---|---|
| BRUCE CARMICHAEL | 7901 W CO RD 950 N, GASTON, IN 47342-9066 |
| BRUCE CARSWELL | 16 HIGHLAND WAY, SCARSDALE, NY 10583-1610 |
| BRUCE CAYTON | 2634 PROCTOR ST, FLINT, MI 48504-2859 |
| BRUCE CHARLES BECKMANN | 611 BEACON BLVD, SEA GIRT, NJ 08750-1402 |
| BRUCE CHARLES DANSKIN | 5121 MELBOURNE RD, RALEIGH, NC 27606-1747 |
| BRUCE CIALFI | CUST JENNIFER CIALFI, UNDER THE NJ UNIF GINT MIN ACT, 61 SAXTON DR, HACKETTSTOWN, NJ 07840 |
| BRUCE CLARK HEPP | 1586 S WRIGHT CT, LAKEWOOD, CO 80228-3867 |
| BRUCE CLAYBAUGH | 5795 N CO RD 650W, WEST BADEN SPRINGS, IN 47469 |
| BRUCE COLLETT | 17 GLENWOOD CT, FAIRFIELD, OH 45014-4432 |
| BRUCE CORNISH | 6315 MOCCASIN BEND, SPRING, TX 77379-4216 |
| BRUCE D BARBER | 7399 BEAR RIDGE RD, N TONAWANDA, NY 14120-9520 |
| BRUCE D BARNES | 245-777 TERRACE DR, OSHAWA ON  L1G 2Z3,   CANADA |
| BRUCE D BARNES | 245-777 TERRACE DR, OSHAWA ON  L1G 2Z3,   CANADA |
| BRUCE D BENTLEY | 318 GILBERT STREET, OWOSSO, MI 48867-2432 |
| BRUCE D BISCHOFF | 9007 CORIANDER CIRCLE, MANASSAS, VA 20110-5966 |
| BRUCE D FALES & | MAY S FALES TEN ENT, 333 RUSSELL AVE 201, GAITHERSBURG, MD 20877-2833 |
| BRUCE D FALES & | MAY S FALES JT TEN, 333 RUSSELL AVE 201, GAITHERSBURG, MD 20877-2833 |
| BRUCE D GEISENDORFER | 1518 BELLE MEAD, COPLEY, OH 44321-1808 |
| BRUCE D GOODMAN | 4375 E COURT ST, BURTON, MI 48509-1815 |
| BRUCE D GOODWILLIE | 4616 MASSACHUSETTS ST, SAN DIEGO, CA 92116-1035 |
| BRUCE D HAGESTAD & | JANICE HAGESTAD JT TEN, 814 S LEWIS ST, DENVER, CO 80226-3926 |
| BRUCE D HERRICK | 103 COUNTRY CLUB 3 RD, SANFORD, ME 04073-5239 |
| BRUCE D HOFFMAN | 5030 PIERCE RD NW, WARREN, OH 44481-9309 |
| BRUCE D KOLKMAN | 6489 CLOVER LANE, JENISON, MI 49428-9218 |
| BRUCE D LARKIN | 4075 E BURT RD, MONTROSE, MI 48457-9602 |
| BRUCE D MACFARLANE | 402 HACIENDA CIRCLE, HAUGHTON, LA 71037-9529 |
| BRUCE D MUENSTERMANN | 310 CHESTNUT TER, SPRING HILL, TN 37174-2598 |
| BRUCE D NACHMAN | ATTN CHARLES P NACHMAN, 1510 FLOYD AVE, RICHMOND, VA 23220-4620 |
| BRUCE D OGLETREE | 507 STRANGE ROAD, TAYLORS, SC 29687-3974 |
| BRUCE D PATTERSON | 3079 HAINES ROAD, ATTICA, MI 48412-9343 |
| BRUCE D PATTERSON & | VIRGINIA ANN PATTERSON JT TEN, 3079 HAINES RD, ATTICA, MI 48412-9343 |
| BRUCE D PIERSON | 2101 STONE THROW DR, LAPEER, MI 48446-9026 |
| BRUCE D POTTER | 2460 OVERGLEN CT, EAST LANDSING, MI 48823-9475 |
| BRUCE D ROHN & | GWENDOLYN B ROHN JT TEN, 6516 EAGLE RIDGE, EL PASO, TX 79912-7435 |
| BRUCE D SEWELL | 4015 CUSTER, ROYAL OAK, MI 48073-2432 |
| BRUCE D SEXTON | 434 W 4TH ST, APT 717, RED WING, MN 55066-2549 |
| BRUCE D SMITH | 1 BELMONT COURT, WHITBY ON  L1N 7Z9,   CANADA |
| BRUCE D STEVENSON & | RUTH T STEVENSON, TR UA 6/24/93, THE BRUCE D STEVENSON & RUTH T, STEVENSON LIV TR, PO BOX 383, BUCKINGHAM, PA 18912-0383 |
| BRUCE D STUBBLEFIELD | 1168 HIGHWAY 3 N, HAMPTON, GA 30228-2052 |
| BRUCE D WALLACE | 9455 SALEM CHURCH RD, CANL WINCHSTR, OH 43110-8982 |
| BRUCE D WAYLAND | 584 WENDEMERE DR, HUBBARD, OH 44425-2624 |
| BRUCE D WIMMER & | LUCILE I WIMMER JT TEN, RR 3 1258, BALDWIN, MI 49304-9803 |
| BRUCE DAVID GLADDEN JR | 5119 SECRETARIAT LN, BAKERSFIELD, CA 93312-4163 |
| BRUCE DAVID LARKIN | 40 RICHMOND AVE, NEW HAVEN, CT 06515 |
| BRUCE DAVID LEVINE | 647 CHELTENHILLS DRIVE, ELKINS PARK, PA 19027 |
| BRUCE DICKSTEIN | CUST NICOLE DICKSEIN, UTMA IL, 744 OLDE OAK DR, BOUBONAIS, IL 60914 |
| BRUCE DONALD ELLSWORTH III | 340 PROVINCETOWN RD, CHERRY HILL, NJ 08034-3655 |
| BRUCE DUBAY | BOX 279 BURTON ROAD, WESTON, VT 05161-0279 |
| BRUCE E ACKLEY | 17035 WINCHESTER CLUB DRIVE, MEADOW VISTA, CA 95722 |
| BRUCE E ADAMS | 407 JACKSON, KANSAS CITY, MO 64124-2003 |
| BRUCE E ARTERBRIDGE | 28 FORESTAL CIR, NEWARK, DE 19711-2986 |
| BRUCE E BEAUCHAMP | 550 E SAGE BRUSH ST, GILBERT, AZ 85296-2327 |
| BRUCE E BISHOP | TR BRUCE E BISHOP LIVING TRUST, UA 09/18/96, 1256 N RACE AVE, ARLINGTON HTS, IL 60004-4457 |
| BRUCE E BROWNSTEIN & | ANDREA F BROWNSTEIN TEN ENT, 132 RED RAMBLER DR, LAFAYETTE HILL, PA 19444-2109 |
| BRUCE E BURZYNSKI | 1408 SOUTH MONROE, BAY CITY, MI 48708-8074 |
| BRUCE E COE | 3012 SAINT BARTHOLEMEW DR, MANSFIELD, TX 76063-7531 |
| BRUCE E DEAKYNE | 309 IRONBRIDGE RD, CICERO, IN 46034-9437 |
| BRUCE E DUGUID | 451 S COCHRAN AVE, CHARLOTTE, MI 48813-2247 |
| BRUCE E FLEMING & | EDWIN M FLEMING JT TEN, PO BOX 616, MILFORD, MI 48381-0616 |
| BRUCE E GAUDET | 116 CARTERFARM CRES, CARP ON  K0A 1L0,   CANADA |
| BRUCE E GOETTMAN | 114 FOREST DR, MARS, PA 16046-7802 |
| BRUCE E GREEN & | LOIS M GREEN JT TEN, 121 CROOKED BACK LOOP, SOUTHERN SHORES, KITTY HAWK, NC 27949-3701 |
| BRUCE E HASELEY | 2495 STOELTING ST, NIAGARA FALLS, NY 14304-2043 |
| BRUCE E HORNING | 2839 DANBURY LANE, TOMS RIVER, NJ 08755-2574 |
| BRUCE E JOHNSTON | 418 GATEWAY DR, WATERFORD, MI 48328-3423 |
| BRUCE E JONES | 12083 STONE POINT CT, LOVELAND, OH 45140-5420 |
| BRUCE E LIVINGSTON | TR UA 01/28/00, BRUCE E LIVINGSTON INTER VIVOS TRUS, 5926 MACKINAW RD, SAGINAW, MI 48604 |
| BRUCE E MARSHALL | 1805 W 145TH ST, COMPTON, CA 90220-1434 |
| BRUCE E MASTNY | 56821 FEATHER COURT, THREE RIVERS, MI 49093-9653 |
| BRUCE E MCMASTER | 5165 CAMBRIA RD, SANBORN, NY 14132-9412 |
| BRUCE E MEYER | 875 ELMORE AVE, AKRON, OH 44302-1238 |
| BRUCE E MORRIS | 526 BRIAR MEADOWS CT, WENTZVILLE, MO 63385-1045 |
| BRUCE E NEVEAU | 11560 N W 56 DRIVE, APT #111, POMPANO BEACH, FL 33076 |

| | |
|---|---|
| BRUCE E NEWVINE | 4439 S FENMORE, MERRILL, MI 48637-9727 |
| BRUCE E OWEN | 9298 PARK COURT, SWARTZ CREEK, MI 48473-8537 |
| BRUCE E PERSIN | 1223 EVERETT HULL RD, CORTLAND, OH 44410-9313 |
| BRUCE E PERSIN & | MARIE T PERSIN JT TEN, 1223 EVERETT HULL RD, CORTLAND, OH 44410-9313 |
| BRUCE E PETERSON | GENERAL DELIVERY, GRANT, NE 69140-9999 |
| BRUCE E PINKS | TR BRUCE E PINKS TRUST, UA 07/21/05, 2910 RIVER OAK DR, CHAMPAIGN, IL 61822 |
| BRUCE E PITTENGER | PO BOX 335, OTISVILLE, MI 48463-0335 |
| BRUCE E PRYOR | 1004 INDIAN RIDGE DR, DENTON, TX 76205-8041 |
| BRUCE E QUISENBERRY | 22532 LINDA DRIVE, TORRANCE, CA 90505-3206 |
| BRUCE E RAVEN | 411 MAGNOLIA CRES, LONDON ON  N5Y 4T2,   CANADA |
| BRUCE E RAVEN | 411 MAGNOLIA CRES, LONDON ON  N5Y 4T2,   CANADA |
| BRUCE E SAUNDERS | 1276 IVA, BURTON, MI 48509-1525 |
| BRUCE E SCHONDELMEYER | 30 WINDING STAIR WAY, O'FALLON, MO 63366-8223 |
| BRUCE E SHADRACH | 8 CARTWRIGHT PL, KETTERING, OH 45420-2909 |
| BRUCE E SING & | JANICE K HARRELL JT TEN, 1467 WOODPOND S ROUNDABOUT, CARMEL, IN 46033-8679 |
| BRUCE E SMITH | 3513 MILLIGAN RD, MANSFIELD, OH 44906-1020 |
| BRUCE E SMITH & | CLAUDETTE I SMITH JT TEN, 3513 MILLIGAN ROAD, MANSFIELD, OH 44906-1020 |
| BRUCE E STEPHENSON | 35455 NEFF RD, GRAFTON, OH 44044-9270 |
| BRUCE E STEWART & | WENDY L STEWART JT TEN, 18415 PARK GROVE LN, DALLAS, TX 75287-5126 |
| BRUCE E THOMAS | 1062 N CORNELL, FLINT, MI 48505-1345 |
| BRUCE E THORLEY | 8397 CARRIAGE LN, PORTLAND, MI 48875-9778 |
| BRUCE E TOMASZEWSKI & | SUSAN A TOMASZEWSKI JT TEN, 1933 SPRUCE CREEK LANDING, DAYTONA BEACH, FL 32124 |
| BRUCE E TRUMBO | 27047 BELFAST LANE, HAYWARD, CA 94542-2432 |
| BRUCE E UNDERWOOD | 74 STATE HIGHWAY 180, HIAWASSEE, GA 30546 |
| BRUCE E WARD | 11091 PRAIRIE WIND PLACE, ROSCOE, IL 61073 |
| BRUCE E WILLIAMS | 1529 GREENWOOD AVE, GIRARD, OH 44420-1006 |
| BRUCE E WILLIAMS | 8057 HIGHWAY 80, PRINCETON, LA 71067-8506 |
| BRUCE E WINKLER & | NANCY J WINKLER JT TEN, 48055 BASSWOOD COURT, PLYMOUTH, MI 48170-3301 |
| BRUCE E WRIGHT | CUST, DOROTHY K WRIGHT U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 16115 KNOBHILL, LINDEN, MI 48451-8786 |
| BRUCE E ZEMKE | PO BOX 218, KNIERIM, IA 50552-0218 |
| BRUCE EARL NELSON | CUST MELISSA ELAINE NELSON UTMA CA, 8905 LA ENTRADA AVE, WHITTIER, CA 90605-1711 |
| BRUCE EDWARD DIETZEL | 2199 FLAJOLE RD, RHODES, MI 48652-9504 |
| BRUCE EDWARD GROSSMAN | BOX 791567, SAN ANTONIO, TX 78279-1567 |
| BRUCE EDWARD QUANDT | 660 EAST K ST, BENICIA, CA 94510-3509 |
| BRUCE EDWARD WATKINS | 1306 COTTAGE COURT DR, FAIRBORN, OH 45324-5748 |
| BRUCE EDWARDS | 1407 HARVARD N E, ALBUQUERQUE, NM 87106-3713 |
| BRUCE ENGELMAN | 8 BAYBERRY LN, UNCASVILLE, CT 06382-2004 |
| BRUCE ERLIN & | JANICE ERLIN JT TEN, 3 DAVID LANE, APT 7Q, YONKERS, NY 10701 |
| BRUCE EVASHEVSKI | 204 ASHETON WAY, SIMPSONVILLE, SC 29681-4902 |
| BRUCE EVASHEVSKI | CUST KEITH EVASHEVSKI UGMA AZ, 204 ASHETON WAY, SIMPSONVILLE, SC 29681-4902 |
| BRUCE EVASHEVSKI | CUST KYLE EVASHEVSKI UGMA AZ, 1530 MAGNOLIA, DENVER, CO 80220-1635 |
| BRUCE F BECKER | 3160 DUKE DR, PRESCOTT, AZ 86301-4132 |
| BRUCE F BLACK | 7 KAREN PLACE, BUDD LAKE, NJ 07828-1013 |
| BRUCE F BOND | 4063 FIRST AVE NE, SEATTLE, WA 98105 |
| BRUCE F COX | 3986 E 188 ST, CLEVELAND, OH 44122-6761 |
| BRUCE F CUBBERLEY | BOX 893, JULIAN, CA 92036-0893 |
| BRUCE F DAVIS & | MARJEAN A DAVIS JT TEN, 5350 COLUMBIA, CLARKSTON, MI 48346-3117 |
| BRUCE F FREATHY & | DONNA L FREATHY JT TEN, 9140 MC WAIN RD, GRAND BLANC, MI 48439-8005 |
| BRUCE F LANZL | 428 THIRD ST, ENCINITAS, CA 92024-3508 |
| BRUCE F OKUN | 8263 PECAN GROVE CIR, TEMPE, AZ 85284-2311 |
| BRUCE F PAVLIK & | MARGARET K PAVLIK JT TEN, 4193 HICKORY LN, SWARTZ CREEK, MI 48473 |
| BRUCE F PELACCIO | 30 KRISTY DR, BETHEL, CT 06801-3001 |
| BRUCE F PROVIN | BOX 2456, BERKELEY, CA 94702-0456 |
| BRUCE F SIEFKEN | 1804 EL RANCO TR, KNOXVILLE, TN 37932-2313 |
| BRUCE F TITUS | 1521 ARROW LANE, FLINT, MI 48507-1882 |
| BRUCE FAHNESTOCK | 20 NUTMEG LANE, LEVITTOWN, PA 19054-3412 |
| BRUCE FINKELSTEIN | 2011 COUNTY CORK 5, CHESTERFIELD, MO 63017-8196 |
| BRUCE FLETCHER | SHORE RD BOX 1135, SAG HARBOR, NY 11963-0035 |
| BRUCE FLETCHER GAMBLE | 229 WAY AVE, ST LOUIS, MO 63122 |
| BRUCE FRAESNER | 5431 N 36TH COURT, HOLLYWOOD, FL 33021-2327 |
| BRUCE FRANCIS | 3800 CATON FARM RD, JOLIET, IL 60431-1200 |
| BRUCE FREEDMAN | CUST, JENNIFER CALLIE FREEDMAN, UGMA VA, 303 E FINCASTLE ST, TAZEWELL, VA 24651-1327 |
| BRUCE FREEDMAN | CUST, MATTHEW CHASE FREEDMAN UGMA VA, 303 E FINCASTLE ST, TAZEWELL, VA 24651-1327 |
| BRUCE FREEDMAN | PO BOX 1304, RICHLANDS, VA 24641-1304 |
| BRUCE FREEDMAN | BOX 1304, RICHLANDS, VA 24641-1304 |
| BRUCE FRYMAN | 101 OAK ST, BROOKVILLE, OH 45309 |
| BRUCE G ANDREWS | 2805 GRAY CIR, COLUMBIA, TN 38401-5196 |
| BRUCE G BARTON | 08715 SPINNAKER LN, E JORDAN, MI 49727 |
| BRUCE G BRUNGARD | 2253 INNWOOD DRIVE, YOUNGSTOWN, OH 44515-5149 |
| BRUCE G BURLEY | 709 MOSE WARE RD, OZARK, AL 36360 |
| BRUCE G CAMPANELLA | 620 BETH DR, GREAT FALLS, MT 59405-3710 |
| BRUCE G DIFFIN | 13885 LINCOLN RD, MONTROSE, MI 48457-9342 |
| BRUCE G DUFF | BOX 190, SUNFIELD, MI 48890-0190 |

| | |
|---|---|
| BRUCE G ERDMANN & | CAROL D ERDMANN JT TEN, W 163 N 7787 TAMARACK TRAIL, MENOMONEE FALLS, WI 53051-7420 |
| BRUCE G GILL | 1326 DEWEY MCGLAMRY ROAD, FITZGERALD, GA 31750-7246 |
| BRUCE G GRAHAM & | LISA A GRAHAM JT TEN, 8483 ELK RUN, CLARKSTON, MI 48348-2856 |
| BRUCE G HANSEN | 6475 BENTON RD, CHARLOTTE, MI 48813-8616 |
| BRUCE G HERSCHLEB | 31760 JEFFERSON ST, GOBLES, MI 49055-9659 |
| BRUCE G HOLDEN | 5514 JEROME LANE, GRAND BLANC, MI 48439-5114 |
| BRUCE G HOLDEN & | DIANE L HOLDEN JT TEN, 5514 JEROME LANE, GRAND BLANC, MI 48439-5114 |
| BRUCE G ISAACSON & | MILLICENT E ISAACSON JT TEN, 1224 BLACKTHORN PL, DEERFIELD, IL 60015-3104 |
| BRUCE G JOHNSON | 607 WICKSHIRE LANE, DURAND, MI 48429-1435 |
| BRUCE G KOPLEN | 5000 N OCEAN BLVD E21, BRINY BREEZES, FL 33435-7341 |
| BRUCE G NURENBERG | 3338 DIVINE HIGHWAY, PEWAMO, MI 48873-9763 |
| BRUCE G NURENBERG | 11247 W FOURTH ST, FOWLER, MI 48835-9792 |
| BRUCE G PETRIE | 32 KLINE RD, PENNELLVILLE, NY 13132-3179 |
| BRUCE G PIERCE & | GAIL PIERCE JT TEN, 46 FIRST ST, OXFORD, MI 48371-4604 |
| BRUCE G POWELL | 124 5TH ST, CRESSKILL, NJ 07626-2002 |
| BRUCE G STEINER | 200 CHURCH ST, RICHLAND, PA 17087 |
| BRUCE G WALZER | 118 WELLINGTON DR, BOX 2231, MIDDLESBORO, KY 40965-9421 |
| BRUCE GERALD WOLDMAN | 2048 WATKINS WAY, MOUNT AIRY, MD 21771-3744 |
| BRUCE GEZON | 3309 HERMAR CT, MURRYSVILLE, PA 15668-1602 |
| BRUCE GORDON EDSALL JR | 57 DAVIS RD, FRANKLIN, NJ 07416-1106 |
| BRUCE GORDON LEWIS JR | 101 HIGH ST, WHITEVILLE, NC 28472-2230 |
| BRUCE GRANT LEWIS | 1040 98TH STREET, NIAGARA FALLS, NY 14304-2837 |
| BRUCE GRUNDY | 315 CORONADO DR, PEACHTREE CITY, GA 30269-6941 |
| BRUCE H BOYD | 1980 W LEONARD, LEONARD, MI 48367-1636 |
| BRUCE H BOYLE | 4026 SCHOOL CIRCLE, LA BELLE, FL 33935-5502 |
| BRUCE H BROWN & | ANITA L BROWN TR, UA 06/19/2007, BRUCE & ANITA BROWN REVOCABLE, TRUST, 1816 EAGLE DRIVE, ROSEVILLE, CA 95661 |
| BRUCE H CARMICHAEL & | GEORGIA CONNON, TR UA 3/22/92, BRUCE H CARMICHAEL & GEORGIANNA, CARMICHAEL REVOCABLE TRUST, 34795 CAMINO CAPISTRANO, CAPISTRANO BEACH, CA 92624-1720 |
| BRUCE H CEO | 823 WOODBRIDGE TR, NORTHFIELD, OH 44067-2591 |
| BRUCE H CUMMINGS | 4012 LORD LYON DR, GIBSONIA, PA 15044-9722 |
| BRUCE H DAWSON | 1735 STICKNEY POINT RD, SARASOTA, FL 34231-8844 |
| BRUCE H EDLER | 8479 ATWOOD ST, BOX 199, MILLINGTON, MI 48746 |
| BRUCE H GOLDSTONE | CUST MANDY GOLDSTONE UGMA NY, 29 HUDSON WATCH, OSSINING, NY 10562-2441 |
| BRUCE H GOLDSTONE | CUST TERRI GOLDSTONE UGMA NY, 29 HUDSON WATCH, OSSINING, NY 10562 |
| BRUCE H HILTZ | 6400 46TH AVE N, APT 36, KENNETH CITY, FL 33709-3153 |
| BRUCE H KEEL | 2047 AMSTERDAM RD, LUDLOW, KY 41017-5313 |
| BRUCE H KLEMESRUD & | LYNN H KLEMESRUD JT TEN, 1936 HYTHE ROAD, COLUMBUS, OH 43220-4815 |
| BRUCE H MC GINNIS & | MISS KRISTINE A MC GINNIS JT TEN, BOX 13601, TUCSON, AZ 85732-3601 |
| BRUCE H MC GINNIS & | MISS MARY K MC GINNIS JT TEN, 6845 EAST CALLE CERCA, TUCZON, TUCSON, AZ 85715 |
| BRUCE H MEDNICK | 198 CANYON WOODS, MATAWAN, NJ 07747-3570 |
| BRUCE H METZGER | CUST JAMES D, METZGER UTMA IN, 141 SYLVAN GLEN, SOUTH BEND, IN 46615-3114 |
| BRUCE H REED | BOX 34, OAKWOOD, GA 30566-0001 |
| BRUCE H ROBERSON & | MARY A ROBERSON JT TEN, 10702 CARROLL LAKE DRIVE, TAMPA, FL 33618-4004 |
| BRUCE H ROBERSON & | MARY A ROBERSON TEN ENT, 10702 CARROLL LAKE DR, TAMPA, FL 33618-4004 |
| BRUCE H SEDBERRY | CUST TREVOR, LEAR SEDBERRY UGMA MD, 114 SUNSET DR, ANNAPOLIS, MD 21403-4116 |
| BRUCE H SUPPELSA | 14859 INGRAM AVENUE, LIVONIA, MI 48154-3561 |
| BRUCE H SUPPELSA & | BLANDINE M SUPPELSA JT TEN, 14859 INGRAM, LIVONIA, MI 48154-3561 |
| BRUCE H VANVLACK & | PEGGY A VANVLACK JT TEN, 9334 S IRISH RD, GOODRICH, MI 48438-9423 |
| BRUCE H WILLIAMS | 6448 KELLY RD, FLUSHING, MI 48433-9056 |
| BRUCE H WILLIAMS & | FRANCES F WILLIAMS JT TEN, 405 KINNAIRD LANE, LOUISVILLE, KY 40243-1222 |
| BRUCE H YOUNG & | JUDY M YOUNG JT TEN, 1880 WOODLAND BLVD, OWOSSO, MI 48867-8902 |
| BRUCE HAMLIN & | PAT HAMLIN JT TEN, 2420 NANTUCKET FIELD WAY, SUN CITY CTR, FL 33573-7116 |
| BRUCE HAROLD ROSSMAN | 1343 N EDMONDSON AVE APT 206A, INDIANAPOLIS, IN 46219-3557 |
| BRUCE HART | 309 LAKESIDE DRIVE, AIKEN, SC 29803-7506 |
| BRUCE HENRY MORISSE | 620 NORTHRIDGE, ANGLETON, TX 77515-3413 |
| BRUCE HERSCHENSOHN & | VIOLET S LOGAN JT TEN, 7135 HOLLYWOOD BLVD, LOS ANGELES, CA 90046 |
| BRUCE HOGGAN ROGERS | 856 HILLTOP RD, SALT LAKE CITY, UT 84103-3325 |
| BRUCE HONSBERGER | 8405 BURDICK ROAD, AKRON, NY 14001-9731 |
| BRUCE I SMITH | ATTN DOLORES D SMITH, 73 LEUTY AVE, TORONTO ON  M4E 2R2,  CANADA |
| BRUCE J ATKINSON | 5730 CLINTON RIVER DRIVE, WATERFORD, MI 48327-2527 |
| BRUCE J BARRISH | 130 CHESTER AVE, WEST BERLIN, NJ 08091-1849 |
| BRUCE J BIBLER | 596 LONGSTREET, LAGRANGE, OH 44050-9595 |
| BRUCE J BIBLER & | LINDA BIBLER JT TEN, 596 LONGSTREET, LAGRANGE, OH 44050-9595 |
| BRUCE J BRANCH | TR U/A, DTD 09/24/93 BRUCE J BRANCH, TRUST, 150 FRONTENAC FOREST, ST LOUIS, MO 63131-3223 |
| BRUCE J CARPENTER | 2899 BARCLAY-MESSERLY RD, SOUTHINGTON, OH 44470-9719 |
| BRUCE J DAVIDSON | 14710 NATCHER PLACE, SAVAGE, MN 55378-2965 |
| BRUCE J DEMPSEY | CUST, ROSEMARY J DEMPSEY A MINOR UNDER, SECTION 2918 D OF THE, CONNECTICUT GENERAL STATUTES, 11100 LUTTRELL LN, SILVER SPRING, MD 20902-3555 |
| BRUCE J DOBBS | 39967 DULUTH, HARRISON TOWNSHIP, MI 48045-1513 |
| BRUCE J DONNELLY | 1203 GLENDORA N RD, KISSIMMEE, FL 34759 |
| BRUCE J DUNLOP | 1274 CRYSTAL POINT CIR, FENTON, MI 48430-2054 |
| BRUCE J DUTCHER | 6511 E AIRE LIBRE LANE, SCOTTSDALE, AZ 85254-1446 |
| BRUCE J FELTON | 17190 HILTON ST, SOUTHFIELD, MI 48075 |

| | |
|---|---|
| BRUCE J FRIEDRICH & | SUSAN E FRIEDRICH JT TEN, 505 GARVER DRIVE, YOUNGSTOWN, OH 44512 |
| BRUCE J GIELINSKI | 47150 DENTON RD, BELLEVILLE, MI 48111-2263 |
| BRUCE J HOEKSTRA | 359 MEADOW LN, BROOKLYN, MI 49230-8002 |
| BRUCE J KEIDEL | 1529 WILDER RD, AUBURN, MI 48611 |
| BRUCE J KLEIN | 1219 CENTRAL AVE, SANDUSKY, OH 44870-3239 |
| BRUCE J MCSURDY | 17238 N SANDHILL RD, NORTH PLATTE, NE 69101-8047 |
| BRUCE J MOODY | 1824 N PHILADELPHIA AV, SHAWNEE, OK 74804-3865 |
| BRUCE J NEWMAN | 8053 NEW WOODMAN, PANORAMA CITY, CA 91402 |
| BRUCE J PATTERSON | 11482 NORA DRIVE, FENTON, MI 48430-8702 |
| BRUCE J SCROXTON & | KAREN J SCROXTON JT TEN, 3990 N CLIFFORD AVE, BEMUS POINT, NY 14712-9614 |
| BRUCE J WARGIN | 4903 N 72ND ST, MILWAUKEE, WI 53218-3843 |
| BRUCE J WEINBERG & | BONNIE WEINBERG JT TEN, 77 CHADWICK ROAD, HILLSDALE, NJ 07642-1305 |
| BRUCE J WENDELL | 12 HUNTINGTON PL, DAYTON, OH 45420-2923 |
| BRUCE J WILBERDING | 3762 BOULDER, TROY, MI 48084-1119 |
| BRUCE JACOBSON | CUST SCOTT, MARTIN JACOBSON UGMA IN, BOX 40857, INDIANAPOLIS, IN 46240-0857 |
| BRUCE JAGIELSKI | 354 CASINO DR, FARMINGDALE, NJ 07727-3573 |
| BRUCE JAMES RHOTON | 6510 SOUTH COWAN RD 100 W, MUNCIE, IN 47302-8705 |
| BRUCE JAY LEVITIN | PO BOX 66, RANCHO MIRAGE, CA 92270-0066 |
| BRUCE JEROME SZCZEPANSKI | 16 ROCKCREEK, PITTSFORD, NY 14534 |
| BRUCE JOHN SPENCER | 15 MARTIN PLACE, LITTLE FALLS, NJ 07424-1709 |
| BRUCE JONES JR | 4732 MALLOW ST, HOUSTON, TX 77033-4004 |
| BRUCE K CONOVER III | 5400 DAVISON RD, CLARENCE, NY 14031-1349 |
| BRUCE K HOWELL | 109 GRAYLIN CT, ANDERSON, SC 29621-1986 |
| BRUCE K HOWELL & | JANET P HOWELL JT TEN, 109 GRAYLIN CT, ANDERSON, SC 29621-1986 |
| BRUCE K LEIBEE | 2410 CANEY ROAD, WILMINGTON, DE 19810-3808 |
| BRUCE K MURDOCK | 6870 DEL PLAYA DR, GOLETA, CA 93117-4319 |
| BRUCE K PUMMELL | 234 JUDD RD, MILAN, MI 48160-9585 |
| BRUCE K SCHROEDER | 7706 LINDEN AVE, DARIEN, IL 60561-4531 |
| BRUCE KARASH | 22453 LAKECREST, ST CLAIR SHORES, MI 48081-2457 |
| BRUCE KARSCH | 3 TONI PL, PLAINVIEW, NY 11803-3023 |
| BRUCE KIBORT | 44 HOLDCRAFT ROAD, PITTSGOVE, NJ 08318-3410 |
| BRUCE KLANG | 66 HUNGRY HARBOR ROAD, NORTH WOODMERE, NY 11581-2513 |
| BRUCE KRAYNEK | 13461 FOUR SEASONS CT, MT AIRY, MD 21771-7501 |
| BRUCE L BELL | 10617 CORA DR, PORTAGE, MI 49002-7320 |
| BRUCE L BOOTH | CUST ROBERT, KLASS BOOTH UGMA DE, RD 4 WARPATH RD, WEST CHESTER, PA 19382-9804 |
| BRUCE L BREEDLOVE | 127 POND GROVE CIR, ROCKWOOD, TN 37854-5003 |
| BRUCE L BURDGE | 18 CRICKET CT, NORTH HAVEN, CT 06473-2703 |
| BRUCE L CLIFFORD | 14 N MARVINE AVE, AUBURN, NY 13021-2916 |
| BRUCE L COLLINS JR | 241 MONTCLAIR DR, CORPUS CHRISTI, TX 78412-2702 |
| BRUCE L CRAIG | 1751 TRAFALGAR SQUARE, ROCHESTER HLS, MI 48309 |
| BRUCE L CRAIG & | BARBARA A CRAIG JT TEN, 1751 TRAFALGAR SQUARE, ROCHESTER HLS, MI 48309 |
| BRUCE L DOKE | 4908 W 50 SOUTH, KOKOMO, IN 46901-9530 |
| BRUCE L DUGAN | 143 EDGEWATER DR, NOBLESVILLE, IN 46060-9190 |
| BRUCE L DUNBAR | 451 PERALTA AVE, LONG BEACH, CA 90803-2219 |
| BRUCE L DURRETT & | KAREN L DURRETT JT TEN, 2320 SW 54TH LANE, CAPE CORAL, FL 33914-6666 |
| BRUCE L EBELT | 7680 WHITE OAK RD, KERRVILLE, TX 78028 |
| BRUCE L FAGAN | 11500 FISHLAKE ROAD, HOLLY, MI 48442-8530 |
| BRUCE L FAUST | 21 SPRUCE LN, WEST MONROE, NY 13167-3215 |
| BRUCE L FISHER | 2136 TARTAN RD, ANDERSON, IN 46012-9650 |
| BRUCE L FRAPPIER & | JANET M FRAPPIER JT TEN, 4143 WEASEL TRAIL, LINCOLN, MI 48742-9653 |
| BRUCE L FRYMAN | 101 OAK STREET, BROOKVILLE, OH 45309-1722 |
| BRUCE L GREGORY | 4763 HARVEST DR, MYRTLE BEACH, SC 29579 |
| BRUCE L HUDDLESTON | 5781 FAIRVIEW DRIVE, FRANKLIN, OH 45005-3048 |
| BRUCE L JENKINS | 2515 ROCK SPRINGS RD, BUFORD, GA 30519-5144 |
| BRUCE L JOOSTEN & | MARY JANE JOOSTEN JT TEN, 3002 TUMBLEWEED DRIVE, KOKOMO, IN 46901-7011 |
| BRUCE L KIDDER | 178 CANYON VIEW DR, LANSING, KS 66043-6254 |
| BRUCE L LALONDE & | PAULINE J LALONDE JT TEN, 395 N GLEANER RD, SAGINAW, MI 48609-9669 |
| BRUCE L LUFT | 8161 VAN VLEET RD, GAINES, MI 48436-9789 |
| BRUCE L MC COMB | 3623 LANSING ROAD, ROSCOMMON, MI 48653-9503 |
| BRUCE L ODENBACH & | PATRICIA W ODENBACH JT TEN, 10019 MAPLE RIDGE ROAD, GARRISON, MN 56450-2009 |
| BRUCE L OLIVER & | ROBERTA P OLIVER JT TEN, 4313 OAKRIDGE DR, MIDLAND, MI 48640-2153 |
| BRUCE L ORR | 502 W 36TH STREET, WILMINGTON, DE 19802-2013 |
| BRUCE L OTIS & | ANNE W OTIS JT TEN, 17139 CANDLEWOOD PKWY, EDWN PRAIRIE, MN 55347-5322 |
| BRUCE L RAYMOND | ATTN MARCIA K RAYMOND, 3570 HADDEN, ROCHESTER, MI 48306-1139 |
| BRUCE L SOULE | 3341 GALE RD, EATON RAPIDS, MI 48827-9633 |
| BRUCE L VAN BUSKIRK | 1901 NORTH E ST, ELWOOD, IN 46036-1334 |
| BRUCE L WALKER | 1518 SAGO PALM DR, HARLINGEN, TX 78552-2063 |
| BRUCE L WHITCOMB & | DEBORAH L WHITCOMB JT TEN, 21365 IVERSON AVE NORTH, FOREST LAKE, MN 55025-9557 |
| BRUCE LANDERS | 2202 NAPLES DR SW, DECATUR, AL 35603-2945 |
| BRUCE LEE PANASIEWICZ | 5461 CURTICE RD, MASON, MI 48854-9738 |
| BRUCE LEE STURM | TR, BRUCE LEE STURM TRUST U/A DTD 1/10/, 300 JUNIPER PKWY, LIBERTYVILLE, IL 60048 |
| BRUCE LEIER | CUST KATHERINE LEIER UGMA PA, 522 REED ST, LAKE MILLS, WI 53551-1338 |
| BRUCE LEONARD | CUST WILLAIM, 1315 W STATE ST, APT 7D, TRENTON, NJ 08618 |

| | |
|---|---|
| BRUCE LINHART | 89 BEATRICE AVE, WEST ISLIP, NY 11795-1504 |
| BRUCE LIPPART | 1059 HWY M, ADAMS, WI 53910 |
| BRUCE LYONS | 175 WALLINGFORD CRESENT, WINNIPEG MB  R3P 1K9,   CANADA |
| BRUCE M ACKERMAN | 10383 W DODGE RD, MONTROSE, MI 48457-9121 |
| BRUCE M ALGER | 14340 SEYMOUR ROAD, LINDEN, MI 48451-9744 |
| BRUCE M AMERLING | 1137 SIMCOE, FLINT, MI 48507-1599 |
| BRUCE M BARBER | APT 7-N, 345 E 81ST ST, NEW YORK, NY 10028-4012 |
| BRUCE M BARLOW & | GLENDA L BARLOW JT TEN, 7071 S LINDEN ROAD, SWARTZ CREEK, MI 48473-9432 |
| BRUCE M BARNES & | JOSEPHINE R BARNES JT TEN, 17 LATIUM DR, PITTSFORD, NY 14534-1649 |
| BRUCE M BEAR | 2055 S FLORAL AVE 157, BARTOW, FL 33830-7128 |
| BRUCE M BUYER | CUST CINDY L BUYER UGMA IL, 68 SOMERSET LA, BUFFALO GROVE, IL 60089 |
| BRUCE M CAMERON | 11440 BAY OF FIRTH, FENTON, MI 48430-8743 |
| BRUCE M CARSWELL & | MARY ALICE CARSWELL, TR, BRUCE & MARY ALICE CARSWELL, FAMILY TRUST UA 04/07/97, 621 MARINA CIR, DAVIS, CA 95616-2728 |
| BRUCE M CLOUD | 179 WARREN OAKS LN, WAYNESBORO, VA 22980-9457 |
| BRUCE M CORSTANGE | 3565 76TH STREET S E, CALEDONIA, MI 49316-9113 |
| BRUCE M CREIGHTON & | DEBORAH J CREIGHTON JT TEN, 7 COUNTRY DOWNS CIRCLE, FAIRPORT, NY 14450-9116 |
| BRUCE M CZAPLICKI | 1704 SNYDER ROAD, WILLARD, OH 44890-9030 |
| BRUCE M FISHER | CUST MICHAEL STEPHEN FISHER, UTMA CA, 2731 PINERIDGE RD, CASTRO VALLEY, CA 94546-2703 |
| BRUCE M FISHER & RINA B FISHER & | KA, A FIELD TRS U/A DTD 10/15/03 BRUCE, FISHER & RINA FISHER FAMILY TRUST, 2731 PINERIDGE RD, CASTRO VALLEY, CA 94546 |
| BRUCE M FLETT | 424 ALBANY, SHREVEPORT, LA 71105-2004 |
| BRUCE M FRANCK | 6604 ENGLEHARDT DR, RALEIGH, NC 27617 |
| BRUCE M HAFFNER | 15527 LEXINGTON SALEM RD, W ALEXANDRIA, OH 45381 |
| BRUCE M HEFNER | 11856 MEADOWBROOK LN, HARTLAND, MI 48353-2021 |
| BRUCE M LAFORCE | 10 QUEEN ANNE CRESCENT, NEPEAN ON  K2C 3H1,   CANADA |
| BRUCE M LAFORCE | 10 QUEEN ANNE CRESCENT, NEPEAN ON  K2C 3H1,   CANADA |
| BRUCE M LONGFIELD & | SAMUEL LONGFIELD JT TEN, 3401 CONSERVANCY LN, MIDDLETON, WI 53562-1161 |
| BRUCE M MADREN | 2620 W 750 NORTH, WEST LAFAYETTE, IN 47906 |
| BRUCE M MURPHY | TR BRUCE M MURPHY TRUST, UA 02/14/95, BOX 181, 238 CHASE ST, N DIGHTON, MA 02764-0181 |
| BRUCE M PELVAS | 15938 ROSE LANE, WOLVERINE, MI 49799-9501 |
| BRUCE M PORTER & | CHRISTY DEE PORTER JT TEN, 6094 S KRAMERIA ST, ENGLEWOOD, CO 80111-4274 |
| BRUCE M RASMUSSEN | , BRIDGEWATER, SD 57319 |
| BRUCE M SCHAFER | 3433 E PASADENA AVE, PHOENIX, AZ 85018-1531 |
| BRUCE M SMITH & | DESIRE M SMITH JT TEN, 2655 NARCISSA RD, PLYMOUTH MEETING, PA 19462-1104 |
| BRUCE M THOMAS | 8871 LATHAM CT, REYNOLDSBURG, OH 43068-6704 |
| BRUCE MAC ARTHUR | 1744 CLUB HEIGHTS LN, VISTA, CA 92081-8720 |
| BRUCE MACARTHUR & | MARY SUSAN MACARTHUR JT TEN, 1744 CLUB HEIGHTS LN, VISTA, CA 92081-8720 |
| BRUCE MACARTHUR II | 1744 CLUB HEIGHTS LN, VISTA, CA 92081-8720 |
| BRUCE MARSHALL | 3817 COLOGNE CT, INDIANAPOLIS, IN 46228-6746 |
| BRUCE MARTIN | 482 GRANGER DR, BEAR, DE 19701-2177 |
| BRUCE MARTIN SCOTT | 83 SUNKEN MEADOW RD, FORT SALONGA, NY 11768-2720 |
| BRUCE MASON | BOX 766, NEW SMYRNA BEACH, FL 32170-0766 |
| BRUCE MASON COHEN | 1072 CARRARA PLACE, LOS ANGELES, CA 90049-1300 |
| BRUCE MC KENZIE | HC 73 5, MC CAMEY, TX 79752-9703 |
| BRUCE MCCRARY | 16585 NUCLEAR PLANT RD, ATHENS, AL 35611-5920 |
| BRUCE MICHAEL ECKARD & | MARILYN F ECKARD JT TEN, 700 W HARBOR DR, UNIT 1705, SAN DIEGO, CA 92101 |
| BRUCE MILAVEC | 165 CLOVER HILL RD, ONEONTA, NY 13820-3125 |
| BRUCE MOHLER | 5606 US 31 S, PERU, IN 46970 |
| BRUCE N BROWN | 311 E MAIN ST, THORNTOWN, IN 46071-1125 |
| BRUCE N EBERLIN & | CHARLES F KELLEY JT TEN, 707 SOUTH GULFSTREAM AVENUE, UNIT 804, SARASOTA, FL 34236-7702 |
| BRUCE N KIRSTEN | 20850 22 MILE ROAD, MT CLEMENS, MI 48044-1801 |
| BRUCE N MAC CONNELL | 1136 CLEO ST, LANSING, MI 48915-1440 |
| BRUCE N MCCORD | 2150 HARLAN DR, LAWRENCEBURG, TN 38464-7273 |
| BRUCE N MOORE & | FRANCES E MOORE TR, UA 07/02/2007, REVOCABLE TRUST, 5186 PHILLIPSBURG RD, UNION, OH 45322 |
| BRUCE N PFEIFFER | 15408 WEST 79TH ST, LENEXA, KS 66219-1578 |
| BRUCE N REED & | CHRISTINE F REED JT TEN, 614 GLEN RIDGE DR, BRIDGEWATER, NJ 08807-1626 |
| BRUCE NELSON | 1862 ELMWOOD AVE, FALCONER, NY 14733-9703 |
| BRUCE NORKUS | 1181 N 8TH ST, ROCHELLE, IL 61068-2416 |
| BRUCE NORMAN BARTH | 1101 8TH ST, GLENWOOD SPRINGS, CO 81601 |
| BRUCE O BOYD | 22742 SPRING HAVEN DR, CENTREVILLE, MI 49032-9799 |
| BRUCE O BUTLER | PO BOX 226K, CEDAR SPRINGS, MI 49319-0926 |
| BRUCE O DELAND | 10564 SHAYTOWN RD, MULLIKEN, MI 48861-9733 |
| BRUCE OVIND | RT 1 BOX 17, EMERADO, ND 58228 |
| BRUCE OWEN BRADY | 1706 HARRISON ST, SANTA CLARA, CA 95050-4656 |
| BRUCE P BANNERMAN | PO BOX 257, CULLODEN, WV 25510-0257 |
| BRUCE P BOMERT | 404 BITTEROOT DR, BOISE, ID 83709-0805 |
| BRUCE P BRISTOL & | ANNE W BRISTOL JT TEN, 1605 OAK OPENINGS, AVON, NY 14414-9515 |
| BRUCE P CHEVALIER & | ERIKA CHEVALIER JT TEN, 92 HIGHGATE RD, MARLBORO, MA 01752-1659 |
| BRUCE P DAVIS & | DOROTHY E DAVIS, TR, BRUCE P DAVIS & DOROTHY E DAVIS, TRUST UA 05/30/95, 11945 74TH AVE N, SEMINOLE, FL 33772-5032 |
| BRUCE P HASLEHURST | 26 POWERS LN, ATTLEBORO, MA 02703-1071 |
| BRUCE P HOLZSCHUH & | EMILY S HOLZSCHUH JT TEN, ROUTE 1 99 HAMILTON DR, WEST POINT, GA 31833-6109 |
| BRUCE P LANGFORD | 1710 BALTIMORE PIKE, OXFORD, PA 19363 |
| BRUCE P PIROTTE | 808 BENJAMIN RD, BEL AIR, MD 21014-6800 |
| BRUCE P SHERMAN | BOX 5535, ROCKVILLE, MD 20855-0535 |

| | |
|---|---|
| BRUCE P WADLIN | 601-32ND ST W, BRADENTON, FL 34205-3329 |
| BRUCE P WALKER | 18223 UNIVERSITY PARK DR, LIVONIA, MI 48152-2625 |
| BRUCE P WYSE | 1 WHIPPANY RD, MORRISTOWN, NJ 07960-4634 |
| BRUCE PASTERNAK | 24588 INDIAN HILL LANE, WEST HILLS, CA 91307-3841 |
| BRUCE PAULONE & | A BRUCE PAULONE JT TEN, 404 HENRY ST, JEANNETTE, PA 15644 |
| BRUCE PENDERGAST | 98 DOWNEY RD, GUELPH ON  N1C 1A2,  CANADA |
| BRUCE PIERCE HALSTED | 5163 DORWIN PL, ORLANDO, FL 32814 |
| BRUCE POTES & | BARBARA L POTES JT TEN, 6604 LAKEVIEW BL, SAINT HELEN, MI 48656-9552 |
| BRUCE R BEHNCKE | CUST JOHN C BEHNCKE UGMA OH, 5245 W BROWN PL, DENVER, CO 80227-4137 |
| BRUCE R BEHNCKE | CUST, CHRISTINE M BEHNCKE, UGMA OH, 1358 ATLANTIC DR, WAUKESHA, WI 53186-2602 |
| BRUCE R BEIER & | FLORENCE A BEIER JT TEN, PO BOX 310, FREEMAN, SD 57029 |
| BRUCE R BLUE | 301 GREENACRES BLVD, BOSSIER CITY, LA 71111-6013 |
| BRUCE R BOGART | 452 W ALDINE AVE APT 526, CHICAGO, IL 60657-3620 |
| BRUCE R BOYD | 18223 RIVER OAKS DR, JUPITER, FL 33458-3330 |
| BRUCE R BURROW | 21913 O'CONNELL ROAD, MARENGO, IL 60152-2926 |
| BRUCE R CHANNELL | 21 PARK AVENUE, NATICK, MA 01760 |
| BRUCE R DOUGLAS & | MARLENE F DOUGLAS JT TEN, 1717 MARTHA LN, MT PROSPECT, IL 60056-3540 |
| BRUCE R DRESSEL | R R NO 1, JORDAN ON  L0R 1S0,  CANADA |
| BRUCE R GEMPP | 104 GINGER ST, WARWICK, RI 02886-8505 |
| BRUCE R GOFF | 268 DUNCAN STREET, MONTICELLO, KY 42633-1927 |
| BRUCE R GRAHAM | 621 CHARVERS AVE, WEST COVINA, CA 91791-3012 |
| BRUCE R HARTNEY & | DENISE M HARTNEY JT TEN, 635 N HARVEY AVE, OAK PARK, IL 60302 |
| BRUCE R HEMINGWAY | 5490 MILLINGTON RD, MILLINGTON, MI 48746-8700 |
| BRUCE R HENRY | 988 PRENTICE RD N W, WARREN, OH 44481-9414 |
| BRUCE R HOGG JR & | CLAIRE F HOGG JT TEN, 30314 BLOSSOM RD, ROSEVILLE, MI 48066-4042 |
| BRUCE R KIME | 414 WESTLANE, MARION, MI 49665 |
| BRUCE R KNIGHT | 9380 N LEWIS RD, CLIO, MI 48420-9780 |
| BRUCE R LEPPIEN | 1200 EARHART RD, ANN ARBOR, MI 48105-2768 |
| BRUCE R PEACE | 50 BATTLE GREEN DRIVE, ROCHESTER, NY 14624-4952 |
| BRUCE R PEASE | 2781 PARKER RD, PALMYRA, NY 14522-9316 |
| BRUCE R PFAFF | 5160 DELIVERANCE AVE, MARION, NY 14505-9543 |
| BRUCE R POLKINGHORNE | 3704 SCENIC DR, CIBOLO, TX 78108-2229 |
| BRUCE R PRICE | 836 HOOK ST, CLERMONT, FL 34711-3504 |
| BRUCE R RALEY | 6515 S 250TH E AVE, BROKEN ARROW, OK 74014-2242 |
| BRUCE R ROSATO | 238 MARLETTE DR, FARMINGTON, NY 14425 |
| BRUCE R SHERMAN & | PATRICIA A SHERMAN JT TEN, 6991 SEVERANCE RD, CASS CITY, MI 48726-9202 |
| BRUCE R SIEVERS | TR BRUCE R SIEVERS TRUST, 79 CLAIRE WAY, TIBURON, CA 94920-2041 |
| BRUCE R SIMPSON | 13129 WHITE LAKE RD, FENTON, MI 48430-8421 |
| BRUCE R SPURWAY | 24-1845 LYSANDER CRES SE, CALGARY AB  T2C 1X9,  CANADA |
| BRUCE R TALLEY | 2501 N WILDER RD, CHATTANOOGA, TN 37406-1122 |
| BRUCE R TREWARTHA | 11519 WILLOW RIDGE DR, ZIONSVILLE, IN 46077 |
| BRUCE R WILSON | 198 OBERGON ROAD, MOUNTAIN CITY, TN 37683-4029 |
| BRUCE R WOODRUFF | 7208 RICHARDSON RD, HOWELL, MI 48843 |
| BRUCE R YATES | 2862 GENES, AUBURN HILLS, MI 48326-2106 |
| BRUCE RILEY | 48 N HILL ST, BROOKVILLE, OH 45309-1446 |
| BRUCE ROBERT HUEBNER | 7 CHERRY HILLS FARM CT, ENGLEWOOD, CO 80113 |
| BRUCE ROBERTS | 9055 LAKE SHORE BLVD, MENTOR, OH 44060-1510 |
| BRUCE ROCKWELL | 2403 SCHEID RD, HURON, OH 44839-9382 |
| BRUCE ROGER SALZER | 8333 SEMINOLE BLVD, APT 241, SEMINOLE, FL 33772 |
| BRUCE RUMAGE | 6201 FREDERICA RD, ST SIMONS IS, GA 31522-9719 |
| BRUCE S BATIE | 14631 EVANSTON, DETROIT, MI 48224-2820 |
| BRUCE S BENJAMIN | 5531 S POLPAR DRIVE, COLUMBUS, IN 47201-8947 |
| BRUCE S BENSEN | 1547 HOLLY STREET, WEST LINN, OR 97068-3326 |
| BRUCE S EGGLESTON | 308 S MAIN ST, NEW CARLISLE, OH 45344-1928 |
| BRUCE S HOWARD | 788 HERNANDO DR, MARCO ISLAND, FL 34145-1958 |
| BRUCE S SOSEBEE JR | 1116 COFFEE RD, WALHALLA, SC 29691-4846 |
| BRUCE SAKAE MORI & FRANCES Y | MORI TR U/D/T DTD, 10/05/87 F/B/O THE MORI, FAMILY TRUST, 2386 CALLE BIENVENIDA, CHINO HILLS, CA 91709-5091 |
| BRUCE SAMUELS & | PATRICIA SAMUELS TEN ENT, 416 BLACKWATER RD, DOVER, NH 03820-8704 |
| BRUCE SCHUSTER | 5120 GLENFIELD DR, SAGINAW, MI 48603-5567 |
| BRUCE SEDBERRY | 114 SUNSET DR, ANNAPOLIS, MD 21403-4116 |
| BRUCE SHAMBLIN | HC 68 BOX 56A, BIG SPRINGS, WV 26137 |
| BRUCE SHEPARD | BOX 346, CHRISTIANSBURG, OH 45389-0346 |
| BRUCE SHINABARGER | C/O MENEJA F SHINABARGER, 7333 SCOTLAND WAY, UNIT 2325, SARASOTA, FL 34238 |
| BRUCE SHORTS EX | 438 UPLAND RD, MEDINA, WA 98039-5321 |
| BRUCE SIMPSON & | JEANNE SIMPSON JT TEN, 3911 KINGS POINTE, TROY, MI 48083-5381 |
| BRUCE SKORNIA | 313 N BREAKER COVE DR, BAY CITY, MI 48708-8811 |
| BRUCE SOLE | 42 W 7TH ST, NEWTON FALLS, OH 44444-1548 |
| BRUCE STEPHENSON | 35455 NEFF RD, GRAFTON, OH 44044-9270 |
| BRUCE STERLING MUCHMORE | 35 DECKER POND RD, SUSSEX, NJ 07461-4454 |
| BRUCE SWARTHOUT | 4535 HIGHWAY 77, GRACEVILLE, FL 32440-4559 |
| BRUCE T ALLAN | 15224 SHIAWASSEE, BRYON, MI 48418-9025 |
| BRUCE T CROIX | 915 PHEASANT DR, BRADLEY, IL 60915-1328 |
| BRUCE T DEBRUHL | 44 FORREST DRIVE, MONROE, LA 71203-6619 |

| | |
|---|---|
| BRUCE T DIXON & | SALLY A DIXON TEN ENT, 3658 WHEELER RD, BAY CITY, MI 48706 |
| BRUCE T JENSEN | CUST, BRANDON REUBEN JENSEN UGMA MI, 2104 SCHEID ROAD, HURON, OH 44839-9385 |
| BRUCE T JOHNSON & | JENNIFER A JOHNSON JT TEN, 1222 WOODHAVEN DR, HOWELL, MI 48843 |
| BRUCE T LAWSON | 16823 STODOLA RD, MINNETONKA, MN 55345-5246 |
| BRUCE T MANTZ | 401 MIDLAND AVE, METUCHEN, NJ 08840 |
| BRUCE T SMITH | 592 STATE HWY 131, MASSENA, NY 13662-3183 |
| BRUCE T WIEDER | 6454 NORTH ROCHESTER STREET, FALLS CHURCH, VA 22043 |
| BRUCE TAIT | 11283 WAYBURN, DETROIT, MI 48224-1633 |
| BRUCE TAYLOR | 183 S COLONIAL DR, CORTLAND, OH 44410-1266 |
| BRUCE TEVIS | , HORNICK, IA 51026 |
| BRUCE UMEDA & | KAREN UMEDA JT TEN, 98-695 AUPUNIMOI PL, AIEA, HI 96701-2727 |
| BRUCE UNICH | 355 WOODBRIAR CIR SW, CALGARY AB  T2W 6A3,   CANADA |
| BRUCE V ALLEN | 335 MAGNOLIA AVE, BRIELLE, NJ 08730-2031 |
| BRUCE V BRYDE & | VIVIAN E BRYDE, TR BRUCE V & VIVIAN E BRYDE TRUST, UA 08/26/97, 5617 SCHAFER RD, LANSING, MI 48911-4917 |
| BRUCE V CHAPPELL | CUST COLIN, D CHAPPELL UTMA FL, BOX 204, HILLSDALE, MI 49242-0204 |
| BRUCE V KIEFER & | LINDA S KIEFER JT TEN, 17 TERRIE LN, HOLDEN, MA 01520-1637 |
| BRUCE V LYONS | 13961 CONNER KNOLL PKWY, FISHERS, IN 46038-4425 |
| BRUCE V PENWELL JR | 6712 LAURDANE RD, RALEIGH, NC 27613-5904 |
| BRUCE VERNON CLARK | 307 LAKEVIEW, ALVARADO, TX 76009-2607 |
| BRUCE W ANCA | 6536 TELLEA ST, DAYTON, OH 45424-3360 |
| BRUCE W ANDERSON | 1065 CLOPTON BRIDGE, ROCHESTER, MI 48306-3912 |
| BRUCE W BARNETT | 1181 W WILLIAMSON AVE, FLINT, MI 48507-3647 |
| BRUCE W BASTIEN | 833 LINCOLN AVE, FLINT, MI 48507-1753 |
| BRUCE W BEIERSDORF & | JEAN BEIERSDORF JT TEN, 2464 S SHORE RD, PELICAN LAKE, WI 54463-9507 |
| BRUCE W BENNETT & | PAMELA A BENNETT TR, UA 07/25/2007, BENNETT FAMILY TRUST, 150 MIDDLETON COURT, ORTONVILLE, MI 48462 |
| BRUCE W BOOTH & | CASSIANNE S BOOTH JT TEN, 228 RICHARD BURBYDGE, WILLIAMSBURG, VA 23185-5140 |
| BRUCE W BOTT | 45516 COLUMBIANA-WATERFORD, NEW WATERFORD, OH 44445 |
| BRUCE W BUTLER | PO BOX 41, SEDALIA, IN 46067-0041 |
| BRUCE W BUTLER & | M CAROLYN BUTLER JT TEN, 495 W SHEETS ST, SEDALIA, IN 46067 |
| BRUCE W CLARK & DOLORES | CLARK TRUSTEES U/A DTD, 01/27/88 THE BRUCE W CLARK &, DOLORES CLARK LIVING TRUST, BOX 1830, INDIO, CA 92202-1830 |
| BRUCE W CREED | 4379 S DYE RD, SWARTZ CREEK, MI 48473-8226 |
| BRUCE W CUMMINGS | 2439 39TH STREET, BEDFORD, IN 47421-5607 |
| BRUCE W FEATHERS | 139111 NE KLICKITAT CT, PORTLAND, OR 97230 |
| BRUCE W FIELDS | 7 MARY STREET, CARTERSVILLE, GA 30120-2723 |
| BRUCE W FOUND | BOX 84, HEBRON, ME 04238-0084 |
| BRUCE W GENTZ | 8120 ROUGET, PALMYRA, MI 49268-9703 |
| BRUCE W GIBBY | 139 CARROLL AVE, GLENSIDE, PA 19038-2112 |
| BRUCE W GILLIES & | SHIRLEY J GILLIES, TR TEN COM, BRUCE W GILLIES & SHIRLEY J GILLIES, TRUST U/A DTD 11/21/05, 833 REFLECTIONS LOOP E, WINTER HAVEN, FL 33884 |
| BRUCE W HAMILTON | 127 WYNDWARD POINTE DR, SALEM, SC 29676-4635 |
| BRUCE W HEFFELBOWER | 5025 DORIAN AVE, ORLANDO, FL 32812-1116 |
| BRUCE W HOSTLER & | VIOLA S HOSTLER TEN ENT, 613 PARK ROAD, BLANOON, PA 19510-9747 |
| BRUCE W MIEDEMA & | ANNE M MIEDEMA JT TEN, 4833 MICHIGAN ST NE, ADA, MI 49301-8630 |
| BRUCE W NELSON | CUST, MARGARET A NELSON U/THE, S C UNIFORM GIFTS TO MINORS, ACT, 36 UNIVERSITY CIRCLE, CHARLOTTESVILLE, VA 22903-1833 |
| BRUCE W NELSON | 916 N PINE AVE, MIDWEST CITY, OK 73130-2920 |
| BRUCE W RAB | 666 WESTRIDGE RD, AKRON, OH 44333-1568 |
| BRUCE W REDMON | 3475 OLIVER AV, INDIANAPOLIS, IN 46241-1609 |
| BRUCE W RITCHEY | 318 FIRTH ST, S PLAINFIELD, NJ 07080-3726 |
| BRUCE W SHAW | 13017 LANSDOWNE DR, FISHERS, IN 46038-1065 |
| BRUCE W SMITH & | BONNIE B SMITH JT TEN, 26924 GREENBROOKE DRIVE, OLMSTED TOWNSHIP, OH 44138-1105 |
| BRUCE W SPEIRS | 502 SOMERSET ST, NORTH PLAINFIELD, NJ 07060-4059 |
| BRUCE W SWAIN | 61 DRIFTWOOD DRIVE, GRAND ISLAND, NY 14072-1812 |
| BRUCE W SWEET & | JOYCE A SWEET JT TEN, BOX 258, COLUMBIAVILLE, MI 48421-0258 |
| BRUCE W TOUGAS | 732 BROOKS RD, W HENRIETTA, NY 14586-9641 |
| BRUCE W TUTEIN & | JOANNE B TUTEIN JT TEN, 39 MAIN ST, NEW DURHAM, NH 03855-2204 |
| BRUCE W VANCE | 2301 NW SUMMERFIELD DR, LEES SUMMIT, MO 64081-1921 |
| BRUCE W WAHL | CUST MICHAEL B, WAHL UGMA VA, 501 SLATERS LANE 1119, ALEXANDRIA, VA 22314-1119 |
| BRUCE W WHITE | 1166 21ST, WYANDOTTE, MI 48192-3038 |
| BRUCE W ZIMMERMAN | 17404 E 35TH ST, INDEPENDENCE, MO 64055 |
| BRUCE WAKEFIELD JR | 9411 ROSE DALE, ALLEN PARK, MI 48101-1649 |
| BRUCE WAKELEY | 7105 TINA DR, INDIANAPOLIS, IN 46214-3235 |
| BRUCE WALTER EATON | 200 W WASHINGTON SQ, APT 3908, PHILADELPHIA, PA 19106-3571 |
| BRUCE WASHINGTON | 2165 CAMP GROUND RD, ATLANTA, GA 30331-5043 |
| BRUCE WAYNE CAVANAUGH | 137 FARRINGDON CIRCLE, SAVANNAH, GA 31410-3184 |
| BRUCE WELCH | 4225 NEUHAUS DRIVE, MC ALLEN, TX 78503-8218 |
| BRUCE WILHELM | 414-19TH ST, MENDOTA, IL 61342-1240 |
| BRUCE WILLIAM KOPP | 1182 S-ALBRIGHT-MCKAY RD SE, HUBBARD, OH 44425-2848 |
| BRUCE WILLIAM WOLFF | 651 FAIRVIEW AVE, GETTYSBURG, PA 17325-2702 |
| BRUCE WOLTMAN | 625 WATERBURY BLVD, GAHANNA, OH 43230-3344 |
| BRUCE ZEIDEL | CUST ADAM, ZEIDEL UTMA FL, 147 S WORTH COURT, WEST PALM BEACH, FL 33405-2753 |
| BRUCE ZEIDEL | CUST LEAH, ZEIDEL UTMA FL, 147 S WORTH COURT, WEST PALM BEACH, FL 33405-2753 |
| BRUHN A FREEMAN | 7618 OLD BATTLE GROOVE RD, BALTIMORE, MD 21222 |
| BRUNA A PANELLA | 5980 AIRPORT RD, MT PLEASANT, MI 48858-7931 |

| | |
|---|---|
| BRUNA L RONGONE | 5640 SHARON DR, YOUNGSTOWN, OH 44512-3722 |
| BRUNA WATTS | CUST, ROBERT S WATTS A MINOR U/THE, LAWS OF THE DISTRICT OF, COLUMBIA, 4418-42ND ST N W, WASHINGTON, DC 20016-2104 |
| BRUNA WATTS | 4418-42ND ST N W, WASHINGTON, DC 20016-2104 |
| BRUNELLE FLOWERS | 206 ASH STREET, BLOOMINGDALE, GA 31302-9544 |
| BRUNETTA JARA | TR UA 3/28/00 BRUNETTA JARA, REVOCABLE, TRUST, 709 ASHBURY AVE, MELBOURNE, FL 32940 |
| BRUNHILDE N KOLM | 1404 DOWNEY ST, FLINT, MI 48503-3550 |
| BRUNHILDE THOMAS | TR, BRUNHILDE THOMAS REVOCABLE, TR U/A DTD 09/15/78, 1577 PEPPERMILL RD, LAPEER, MI 48446-3243 |
| BRUNILDE EVANGELISTA | 34 HILLTOP DRIVE, PITTSFORD, NY 14534-2246 |
| BRUNNER F ORR | C/O MOLLIE S RIVERS, 20200 WESTBROOK ST, DETROIT, MI 48219 |
| BRUNNY A GONSECKI | 213 LISTON AVE, KIAMENSI GARDENS, WILMINGTON, DE 19804-3811 |
| BRUNNY A GONSECKI | CUST GERALD GONSECKI UGMA DE, 4 COHANSEY CIRCLE, NEWARK, DE 19702-2701 |
| BRUNNY A GONSECKI & | JEFFERY G GONSECKI JT TEN, 213 LISTON AVE, WILM, DE 19804-3811 |
| BRUNNY A GONSECKI & | STELLA P GONSECKI JT TEN, 213 LISTON AVE KIAMENSI, GARDENS, WILMINGTON, DE 19804-3811 |
| BRUNO & HELEN ZANNESE | TR ZANNESE FAMILY TRUST, UA 09/30/98, 155 W BROWN RD, APT 252, MESA, AZ 85201 |
| BRUNO A DIMAMBRO | 32616 JUDY DRIVE, WESTLAND, MI 48185-9200 |
| BRUNO A LITWINSKI | 621 CHEROKEE CR, AVON PARK, FL 33825-4239 |
| BRUNO A NIWA | 15234 KINGSBURY ST, MISSION HILLS, CA 91345-2028 |
| BRUNO A PACITTO | 16306 HOWARD DR, MACOMB, MI 48042-5782 |
| BRUNO A SCRUFARI III | BOX 986, LEWISTON, NY 14092-0986 |
| BRUNO ANSEVICS & | MARSHA ANSEVICS JT TEN, 5148 155TH AVE, INDIANOLA, IA 50125 |
| BRUNO ARENTOVWICZ | 465 DRAKESTOWN ROAD, LONG VALLEY, NJ 07853-3292 |
| BRUNO BERNAVA & | DINO BERNAVA JT TEN, 23241 WESTBURY, ST CLAIR SHORES, MI 48080-2536 |
| BRUNO BUTZ & | CYNTHIA S BUTZ JT TEN, 8501 S TRIPP, CHICAGO, IL 60652-3621 |
| BRUNO C KWASNY | 1120 CLARK AVE, CLEVELAND, OH 44109-1824 |
| BRUNO C WALTHER | 71 AVALON DR, DALY CITY, CA 94015 |
| BRUNO CHERUBIN | 55 LAURIE SHEPWAY, WILLOWDALE ON  M2J 1X7,  CANADA |
| BRUNO DAMIOLI & | MADELYN G DAMIOLI JT TEN, 7247 ST AUBURN DR, BLOOMFIELD TWP, MI 48301-3710 |
| BRUNO E BANDOLA | 124 FRANKS ROAD, CRYSTAL FALLS, MI 49920-8409 |
| BRUNO F WOJCIK & | IRENE H WOJCIK JT TEN, 6019 W SCHOOL ST, CHICAGO, IL 60634-4208 |
| BRUNO GEMSA | BARON DE HIRSCH ROAD, BOX 392, CROMPOND, NY 10517-0392 |
| BRUNO GORA | 2106 STONEHEATHER RD, RICHMOND, VA 23238-5816 |
| BRUNO H BLONKOWSKI & | JACQUELINE V BLONKOWSKI JT TEN, 2022 OLD TANEYTOWN RD, WESTMINSTER, MD 21158-3511 |
| BRUNO HEMPEL & | CARL ALLEN HEMPEL JT TEN, 20933 MADA AVE, SOUTHFIELD, MI 48075-3844 |
| BRUNO J CORBO & | BETTY LOU CORBO JT TEN, 2 FEDERAL ST, MINEVILLE, NY 12956-1064 |
| BRUNO J DROZDOWICZ & | MERCEDES J DROZDOWICZ JT TEN, 38496 WESTCHESTER ROAD, STERLING HEIGHTS, MI 48310-3478 |
| BRUNO J PANOZZO & | VIOLA A PANOZZO JT TEN, 2560 FOSSIL STONE RD, DRYER, IN 46311-1956 |
| BRUNO J WRUBEL | 430 GLENALAN AVE, OSHAWA ON  L1J 3L1,  CANADA |
| BRUNO J WRUBEL | 430 GLENALAN AVE, OSHAWA ON CAN L1J 3L1,  CANADA |
| BRUNO J WRUBEL | 430 GLENALAN AVE, OSHAWA ON  L1J 3L1,  CANADA |
| BRUNO JAEGER | 3101 STOUT RD, CINCINNATI, OH 45251-1042 |
| BRUNO JOSEPH WRUBEL & | MARIE DOREEN RITA WRUBEL JT TEN, 430 GLENALAN AVE, OSHAWA ON  L1J 3L1,  CANADA |
| BRUNO KIELBASA | 864 FORBES AVE, PERTH AMBOY, NJ 08861-1614 |
| BRUNO L SCOCCIA | 67 QUEENSLAND ST, SPENCERPORT, NY 14559-2065 |
| BRUNO MAZUR | 2323 QUEENSBERRY LANE, SHELBY TWP, MI 48316-2042 |
| BRUNO MORUZZI | 83 ABBOTT, RIVER ROUGE, MI 48218-1556 |
| BRUNO PAVLOVSKI | 116 DUPONT AVENUE, GIBBSTOWN, NJ 08027-1006 |
| BRUNO PAVLOVSKI & | JENNY A PAVLOVSKI JT TEN, 116 DUPONT AVE, GIBBSTOWN, NJ 08027-1006 |
| BRUNO S PALAZZO | 4416 VAN CORTLANDT PK E, BRONX, NY 10470-1868 |
| BRUNO SUTLEY | 6 COOLIDGE RD, HAMPTON BAYS, NY 11946-3004 |
| BRUNO V GURAK | 1227 S WESLEY AVE, BERWYN, IL 60402-1009 |
| BRUNO VALENTE | 520 PEACH TREE LANE, MILFORD, MI 48381-2578 |
| BRUNO VEGGIAN | 2155 TUCKER, TROY, MI 48098-4076 |
| BRUNO W OSTROWSKI | 615 3RD STREET, NIAGARA FALLS, NY 14301-1001 |
| BRUNON R KEPCZYNSKI | 5420 HAVEN, DRYDEN, MI 48428-9224 |
| BRUNT-WARD CHEVROLET-OLDS INC | BOX 271, LOUISVILLE, MS 39339-0271 |
| BRUSENHAN FAMILY PARTNERS LTD | C/O ROBERT L BRUSENHAN, 108 SHEFFIELD, SAN ANTONIO, TX 78213-2625 |
| BRUSH CO | C/O FARMERS STATE BANK OF, BRUSH CO, BOX 324, BRUSH, CO 80723-0324 |
| BRUZELL S BROOK | ATTN GLORIA J WIGGINS, 28962 DOUG ROAD, ANDALUSIA, AL 36420-9600 |
| BRYAN A APT | 1017 BURNETT AVE, AMES, IA 50010-5763 |
| BRYAN A ATKINSON | 13115 JOBIN, SOUTHGATE, MI 48195-1157 |
| BRYAN A HANCOCK | 4127 MASSEY WAY, ROUND ROCK, TX 78681 |
| BRYAN A ORR | 1692 WHITE ASH DR, CARMEL, IN 46033-9737 |
| BRYAN A PIANE | 703 W 22ND ST, WILMINGTON, DE 19802-3928 |
| BRYAN A SCHWARTZ | 18623 TWIGSWORTH LANE, HUMBLE, TX 77346-2656 |
| BRYAN BLANKENSHIP | C/O BANK OF WESTERN INDIANA, BOX 208, COVINGTON, IN 47932-0208 |
| BRYAN BLOUNT | 409 EAST MAIN ST, BOX 515, ELKTON, KY 42220-9204 |
| BRYAN C CRAVEN | 4320 WOODBRIAR DR, MARIANNA, FL 32446-1605 |
| BRYAN C JENNINGS | 58 PIEDMONT CRES, ST ALBERT AB  T8N 5G1,  CANADA |
| BRYAN C WEST III | 22126 JOHNSON LN, CARROLLTON, VA 23314-3913 |
| BRYAN CARL SWILER | 305 N MILL ST, BOX 147, MARION, MI 49665-9399 |
| BRYAN CLEMENTS | 17301 SUNSET MAPLE LN, APT 1712, WESTFIELD, IN 46074-5068 |
| BRYAN CLINGER | 2805 CURACAO LN, THOMPSONS STATION, TN 37179-5015 |
| BRYAN D BECKER | 80 W QUASSET RD, WOODSTOCK, CT 06281-3219 |

| | |
|---|---|
| BRYAN D BERTHOT | 4871 MT ALMAGOSA DR, SAN DIEGO, CA 92111-3829 |
| BRYAN D CASTLEBERRY | 1551 OLD CHATHAM DRIVE, BLOOMFIELD HILLS, MI 48304-1041 |
| BRYAN D KENNEDY | 4019 PRIMAVERA RD UNIT B, SANTA BARBARA, CA 93110-1493 |
| BRYAN D RICH | W9280 ROCKDALE ROAD, EDGERTON, WI 53534-9121 |
| BRYAN D RILEY | 3203 TURNBERRY, JANESVILLE, WI 53545-9233 |
| BRYAN DIEM | 14030 KINGSTON, OAK PARK, MI 48237-1140 |
| BRYAN E BISHOP | PO BOX 462, DEWITT, MI 48820-0462 |
| BRYAN E EWALD | 35961 PERTH, LIVONIA, MI 48154-5259 |
| BRYAN EDWARD JOHNSON | 2205 BROWN ST, FLINT, MI 48503-3378 |
| BRYAN F DAVIS | 715 S WASHINGTON ST, KOKOMO, IN 46901-5309 |
| BRYAN F MANSFIELD & | STEPHANIE M MANSFIELD JT TEN, 36 KATIE DRIVE, RAYNHAM, MA 02767 |
| BRYAN F OWENS | 5480 HAM RICHMOND RD, HAMILTON, OH 45013 |
| BRYAN FULMER | N30W23473 GREENFIELD CT, APT A, PEWAUKEE, WI 53072-5887 |
| BRYAN H BAKER JR | 1725 LYNBROOK, FLINT, MI 48507-2229 |
| BRYAN H BURKE | 3261 TURQOUIS WA, NORMAL, IL 61761 |
| BRYAN HARTSELL | 3441 E LOYOLA, KENNER, LA 70065-4164 |
| BRYAN J BOLDEN | 19061 HICKORY HILL RD, HILLSBORO, WI 54634 |
| BRYAN J JUDGE | 3191 CRIMSON CT, ANN ARBOR, MI 48108-9123 |
| BRYAN J SMITH | 89 NEPONSET ST, NORWOOD, MA 02062-1563 |
| BRYAN J THROWER | 1923 MOROCCO RD, IDA, MI 48140-9735 |
| BRYAN JAY DOUGLASS | 13927 W MAIN ST, DALEVILLE, IN 47334-9757 |
| BRYAN K BASTIN | 1598 FRONTAGE RD, PITTSBORO, IN 46167-9771 |
| BRYAN K BOYD | 105 AUSTIN ST, BRISTOL, TN 37620-6201 |
| BRYAN K BURR & | DORIS J ANDERSON JT TEN, 14192 SW 112TH CR, DUNNELLON, FL 34432-8777 |
| BRYAN K HARRIS | 8536 MANOR, DETROIT, MI 48204-3027 |
| BRYAN K PENICK | 2021 STAYMAN DR, DAYTON, OH 45440-1632 |
| BRYAN K POLIHONKI | 5285 HOUSTON RD, EATON RAPIDS, MI 48827-8538 |
| BRYAN K SPURLIN | 2400 BLUFF CITY RD, SUMMERVILLE, AL 35670-3108 |
| BRYAN K WIGGINS | 2 HOMESTEAD VIEW, ROCHESTER, NY 14624-4361 |
| BRYAN KEITH POSS | 220 CABRINI BLVD, 6B, NEW YORK, NY 10033 |
| BRYAN L AUGUSTINE | 6444 VALENCIA DR NE, ROCKFORD, MI 49341-9570 |
| BRYAN L BOSTICK | 1237 BRENTWOD DR, DAYTON, OH 45406-5714 |
| BRYAN L BRADFORD | 4242 N CORNELIUS AVE, INDIANAPOLIS, IN 46208-3714 |
| BRYAN L IZOR | 215 TIMBERWIND LN, VANDALIA, OH 45377-9765 |
| BRYAN L MURRAY EX EST | NANCY M MURRAY, 1821 MIDDLEVALE TERRACE, SILVER SPRING, MD 20906 |
| BRYAN L OSBO | 3923 WILLOW RIDGE DR, HOLT, MI 48842-9711 |
| BRYAN L PATTERSON | 17946 HWY 99, ATHENS, AL 35611 |
| BRYAN L SHANKS | 2079 CARRIER DR, MT MORRIS, MI 48458-1203 |
| BRYAN M GORNEY | 100 COLUMBIA BLVD, KENMORE, NY 14217-1730 |
| BRYAN M GORNEY | 100 COLUMBIA BLVD, KENMORE, NY 14217-1730 |
| BRYAN M GORNEY | CUST EMILY R GORNEY, UGMA NY, 100 COLUMBIA BLVD, KENMORE, NY 14217-1730 |
| BRYAN M HOOVER | BOX 5, CRESSONA, PA 17929-0005 |
| BRYAN M LOCASCIO | 11184 NORTH LINDEN ROAD, LINDEN, MI 48451-9466 |
| BRYAN M MCCLOSKEY & | KAREN L MCCLOSKEY JT TEN, 12810 CHARTREUSE, DEWITT, MI 48820 |
| BRYAN MC GOWAN | 2606 ESSEX, ANN ARBOR, MI 48104-6554 |
| BRYAN N HITZ | 608 MONROE BLVD 608, KNG OF PRUSSA, PA 19406 |
| BRYAN NOBORU YAMAGUCHI | 1528 KALEILANI ST, PEARL CITY, HI 96782-2040 |
| BRYAN P VAN ITALLIE & | JENNIFER S VAN ITALLIE JT TEN, 2903 LORTON CT, DAVENPORT, IA 52803-2141 |
| BRYAN PAUL KELLEY | ATTN BRIAN PAUL KELLY, 442 CENTRE ISLAND RD, CENTRE ISLAND, NY 11771-5013 |
| BRYAN PETER DAVEY | 2906 BELKNAP BEACH RD, PROSPECT, KY 40059-8013 |
| BRYAN R GALLAWAY | 590 STONEHAM RD, SAGINAW, MI 48603-6225 |
| BRYAN R KELLY | 141 MONTGOMERY AVE, VERSAILLES, KY 40383 |
| BRYAN R MCCARTHY & BARBARA | MCCARTHY TRUSTEES U/A DTD, 06/10/93 MCCARTHY FAMILY, TRUST, 100 THORNDALE DR APT 226, SAN RAFAEL, CA 94903-4560 |
| BRYAN R RICHARDSON | 9 EVERGREEN AVE, EGG HARBOR TWP, NJ 08234-7244 |
| BRYAN R SWECKER | 4166 SHERMAN RD, KENT, OH 44240-6800 |
| BRYAN ROBERT FUNK | 503 WATERCOURSE ROW, ROCKY HILL, CT 06067-3268 |
| BRYANS LAWVER | 407 EL CAPITAN, DANVILLE, CA 94526-4921 |
| BRYAN S SLUSHER | 8949 CHAFFEE-DODGEVILLE RD, N BLOOMFIELD, OH 44450-9752 |
| BRYAN S WHITE | 9029 RUSSET LN, MECHANICSVILLE, VA 23116-2410 |
| BRYAN SAVICKI | 1534 FAWNVISTA LN, CINCINNATI, OH 45246 |
| BRYAN SCOTT JUDGE | 1629 LOOKOUT FARM DR, ADA, MI 49301 |
| BRYAN T HENRY | 6087 E HILL ROAD, GRAND BLANC, MI 48439-9103 |
| BRYAN T REINHARDT | 2901 46TH AVE SE, MANDAN, ND 58554-4723 |
| BRYAN THURMOND | 5311 ALGONQUIN TRL, KOKOMO, IN 46902 |
| BRYAN TSUI | 19 ROSEBANK DR UNIT 801, SCARBOROUGH ON  M1B 5Z2,   CANADA |
| BRYAN V KLOCKO | 10235 CALKINS RD, SWARTZ CREEK, MI 48473-9725 |
| BRYAN W WAGNER | 8687 N LAKE RD, MILLINGTON, MI 48746 |
| BRYANA M NUGENT | 90 NORTHOAK CRT, DANVILLE, CA 94506-1328 |
| BRYANT BRUNSON | TR BRYANT BRUNSON LIVING TRUST, UA 02/05/01, 14851 TURNER ST, DETROIT, MI 48238-1936 |
| BRYANT C WILLIAMS | 2425 NORTHGLEN DR, FORT WORTH, TX 76119-2747 |
| BRYANT D SEYMOUR & | WANDA M SEYMOUR, TR SEYMOUR FAMILY TRUST, UA 03/23/92, 3071 WYNSTONE DR, SEBRING, FL 33875-4745 |
| BRYANT E MUNSON | 107 CARRIAGE DR, NORTH HAVEN, CT 06473-1508 |
| BRYANT F STEWART III & | JEAN F CHERRY JT TEN, R 2 BOX 641, CAMPBELL, MO 63933-9678 |

| | |
|---|---|
| BRYANT H DAVIES & | ALLEN L DAVIES SR JT TEN, 1991 KANSAS NE AV, SAINT PETERSBURG, FL 33703-3429 |
| BRYANT R DUTCH | 217 WATERVILLE RD, BELFAST, ME 04915 |
| BRYANT T GRANT JR | 578 NEBRASKA, PONTIAC, MI 48341-2545 |
| BRYCE A ANDERSON | 7986 WOODSVIEW CRES, NIAGARA FALLS ON  L2H 3E9,   CANADA |
| BRYCE A CLEAVER | 529 CURZON ST APT 304, HOWELL, MI 48843 |
| BRYCE ARTHUR MILLEVILLE | 8 PHEASANT DRIVE, NEW FAIRFIELD, CT 06812-2212 |
| BRYCE C GEELE | 41 GREEN ST, THOMASTON, ME 04861-3732 |
| BRYCE DALE WALKER | 1822 COLORADO AVE, FLINT, MI 48506-4636 |
| BRYCE DOSTER & | RHONDA R DOSTER JT TEN, 6025 MATZDORF STREET, ANACORTES, WA 98221 |
| BRYCE E KIMBLER | 7757 NEW PARIS GETTYSBURG RD, NEW PARIS, OH 45347-9026 |
| BRYCE HAVERKAMP | 1707 OLD MANOR RD, GARDEN CITY, KS 67846-4535 |
| BRYCE J SPINDLER | LOT 21, 2700 EATON RAPIDS ROAD, LANSING, MI 48911-6312 |
| BRYCE K VOHWINKLE | 4254 CROSBY RD, FLINT, MI 48506-1463 |
| BRYCE KASPAR | 5115 NORTH FRANKLINTOWN RD, BALTIMORE, MD 21207-6510 |
| BRYCE M HYATT | 2122 SANDALWOOD, BURTON, MI 48519-1113 |
| BRYCE M WHITAKER & | MARY M WHITAKER JT TEN, 117 GREENHILL DRIVE, WHITE LAKE, MI 48386-1945 |
| BRYCE MARLETT HYATT & | JOYCE DENISE HYATT JT TEN, 2122 SANDLE WOOD, BURTON, MI 48519-1113 |
| BRYCE N GILLIAM | 17355 SAN QUENTIN DR, SOUTHFIELD, MI 48076-3593 |
| BRYCE R LARSON | 2693 W ST RD 58, SEYMOUR, IN 47274-8986 |
| BRYNEE HUDSON | 2416 MERRYWOOD, POMONA, CA 91767-2522 |
| BRYON D HOTCHKISS | 8386 MOWATT RD, SILVERWOOD, MI 48760-9521 |
| BRYON FENNIG & SALLIE A | FENNIG TRS U/A DTD 05/02/06 FBO, BRYON FENNIG & SALLIE FENNIG TRUST, 26129 W LOOMIS RD, WIND LAKE, WI 53185-1459 |
| BRYON G ELLSWORTH | 286 OTTAWA DR, PONTIAC, MI 48341 |
| BRYON R SCHAFFNER | CUST NATHAN B SCHAFFNER UGMA PA, 115 STEFFIE DR, MOUNT WOLF, PA 17347-9796 |
| BRYON YOUNG | 117 OAK MANOR CRES, PITTSFORD, NY 14534-1411 |
| BUBBLE SMITH | 16845 LESURE, DETROIT, MI 48235-4012 |
| BUCKNER G WEBB JR | 1815 MARENGO DR, DEMOPOLIS, AL 36732 |
| BUD H RILEY | 22357 RIVER VIEW DR, BOX 5524, COTTONWOOD, CA 96022 |
| BUD J BARANEK & | JOAN A BARANEK JT TEN, 6233 WEXFORD CT, MAUMEE, OH 43537-3909 |
| BUDD BURDEN YOUNG | BOX 303, SOUTHOLD, NY 11971-0303 |
| BUDD F DEYO | 105 E RICHMOND ROAD, E SYRACUSE, NY 13057-9579 |
| BUDD HALLBERG & | DIANA P HALLBERG JT TEN, 320 SPANGLER SCHOOL RD, GETTYSBURG, PA 17325-8639 |
| BUDDHADEV ROYCHOUDHURY | 6658 ASHTON CIRCLE, SHAKOPEE, MN 55379-7009 |
| BUDDIE F TAYLOR | 4145 CLINTONVILLE RD, WATERFORD, MI 48329-2378 |
| BUDDIE F TAYLOR & | THELMA TAYLOR JT TEN, 4145 CLINTONVILLE ROAD, WATERFORD, MI 48329-2378 |
| BUDDY C MANSELL | 14 CAROLINA LN, BEAUFORT, SC 29907-1776 |
| BUDDY C WEDDINGTON | TR, TRUST AGREEMENT OF, BUDDY C WEDDINGTON UA 2/11/94, 11 10 ALTON ROAD, GALLOWAY, OH 43119 |
| BUDDY E COLEMAN | 6132 E MAPLE RD, GRAND BLANC, MI 48439-9005 |
| BUDDY F BURTON | 2314 BUXTON AVE, CINCINNATI, OH 45212-2204 |
| BUDDY L JOHNSON | 3403 SUPERIOR PARK DR, CLEVELAND, OH 44118-2106 |
| BUDDY L SHEETS | 6837 HEATHERIDGE BLVD, SAGINAW, MI 48603 |
| BUDDY R SADLER | 837 BEVERLY DR, TERRELL, TX 75160-1514 |
| BUDDY S BALDRIDGE | 7013 W KAREN LEE LN, PEORIA, AZ 85382-4532 |
| BUDDY STEVENS | 108 WILKSHIRE BLVD, HOT SPRINGS, AR 71913-5605 |
| BUDDY V JAWORSKI | 17820 FOWLES ROAD, MIDDLEBURGH HEIGHT OH,  44130-6227 |
| BUDNE C REINKE & | DIANE C REINKE JT TEN, 2503 HENDERSON AVE, WHEATON, MD 20902-2039 |
| BUEAL C BRYANT | 7400 CRYSTAL LAKE DR, APT 9, SWARTZ CREEK, MI 48473-8943 |
| BUEFORD A HUEY | 6642 BISON, WESTLAND, MI 48185-2804 |
| BUEL D BROWN | 2162 KILDARE AVE, INDIANAPOLIS, IN 46218-3969 |
| BUEL M HELM | 269 KY 206, LIBERTY, KY 42539-8679 |
| BUEL OSBORNE | 909 KARR RD, ARCANUM, OH 45304-9424 |
| BUEL T COSBY | 7444 SHARP RD, SWARTZ CREEK, MI 48473-9409 |
| BUEL V BALES | 4946 HALSEY, SHAWNEE, KS 66216-2030 |
| BUEL WHITT | 3422 COZY CAMP RD, DAYTON, OH 45439-1126 |
| BUELE N CROSS | 1719 MAUL RD, CAMDEN, AR 71701-2625 |
| BUELL HOAGLAND & | MARY HOAGLAND JT TEN, 1059 E RAHN RD, DAYTON, OH 45429-6107 |
| BUENA N PLANT | 19411 ARCHER, DETROIT, MI 48219-1710 |
| BUFF PALM | 11522 NIWOT RD, LONGMONT, CO 80504-8412 |
| BUFFORD D STRINGER | 1290 N SAGINAW ST, LAPEER, MI 48446-1542 |
| BUFFORD MERIDA | PO BOX 74, PINEVILLE, KY 40977-0074 |
| BUFORD A GIBSON | 636 TRADE BRANCH RD, LYNNVILLE, TN 38472-5060 |
| BUFORD A MILLER | 2055 E GIER RD, ADRIAN, MI 49221-9667 |
| BUFORD ALLEN SHORT JR | 3312 E 10TH ST, OWENSBORO, KY 42303-0659 |
| BUFORD E WALTERS & | LOLA F WALTERS JT TEN, 328 BLACKROCK RD, YULEE, FL 32097-3611 |
| BUFORD FULCHER | 5323 WEXFORD RD, LANSING, MI 48911-3315 |
| BUFORD GOLDSTEIN | CUST, ROBERT MICHAEL GOLDSTEIN, U/THE TENN UNIFORM GIFTS TO, MINORS ACT, 4609 HARRYS LN, DALLAS, TX 75229-5408 |
| BUFORD O HARRIS | 4709 ANDOVER, LORAIN, OH 44055-3522 |
| BUFORD T ROSE | 29719 BIRCHWOOD, INKSTER, MI 48141-1087 |
| BUFORD V GAITER JR | 1610 ALLENDALE DR, SAGINAW, MI 48638-4400 |
| BULA GRIM | 712 SE 33RD ST, TOPEKA, KS 66605-2609 |
| BULAH LEE GRANT | 3702 KELLAR, FLINT, MI 48504-2150 |
| BULL & CO | C/O WACHOVIA BANK NA, FBO A/C# 1501895772, ONE NEW YORK PLAZA 14TH FLOOR, NEW YORK, NY 10004 |
| BULLS & BEARS INVESTMENT CLUB | 15 GARFIELD AVE, EVANSVILLE, WI 53536-1110 |

| | |
|---|---|
| BUNA JOE WILDER JR | 10530 NW 15TH PL, GAINESVILLE, FL 32606-5400 |
| BUNIA P HAWTHORNE | 1841 SPRINGFIELD ST, FLINT, MI 48503 |
| BUNNEY LEWIS JR | 27450 SUTHERLAND, SOUTHFIELD, MI 48076-7433 |
| BUNNIE GRIFFITH | HC 60 BOX 41B, SALT FLAT, TX 79847 |
| BURCHARD ROARK | 9404 E ROCKCREST LN, SPOKANE, WA 99206-8205 |
| BURCHELL W NAIK | 63 CHANCERY CIRCLE, ST CATHARINES ON  L2M 7R3,   CANADA |
| BURDE A DUNCAN JR | 497 WALLACE STREET, NORTHUMBERLAND, PA 17857-1146 |
| BURDETTE D POMBIER SR | 127 GRAND ST BOX 211, SPRINGPORT, MI 49284-0211 |
| BURDETTE L COOPER | 1645 MEADOWAY, DEFIANCE, OH 43512-3628 |
| BURDETTE M MOSS | 5303 NASSER, FLINT, MI 48505-1064 |
| BURDETTE W HELENIUS | 15990 ALGOMA AVE, CEDAR SPRING, MI 49319-8867 |
| BUREN SPAULDING | 3265 WEST 50 SOUTH, LEBANON, IN 46052-8961 |
| BUREN SPAULDING & | JANET I SPAULDING JT TEN, 3265 WEST 50 SOUTH, LEBANON, IN 46052-8961 |
| BURFORD OIL CO | BOX 190, DONIPHAN, MO 63935-0190 |
| BURGESS P RIDDLE & | ANN C RIDDLE TEN COM, 203 MAPLEWOOD, SAN ANTONIO, TX 78216-6726 |
| BURGESS PARR HUDSON & | CAROLYN S HUDSON, TR HUDSON FAM LIVING TRUST, UA 10/25/94, 5808 WHEATON DR, FRT WORTH, TX 76133-2731 |
| BURGESS W LOAR | 1823 TEBO, FLINT, MI 48503-4433 |
| BURGOYNE HARRIS | 7134 MANDRAKE DRIVE, DAYTON, OH 45424-3135 |
| BURIEL D HIGGINS | 7737 NESTLE AVE, RESEDA, CA 91335-2053 |
| BURK W GREENWALD | 1413 N RICKEY RD, SHAWNEE, OK 74801-5415 |
| BURKE TUBBS FUNERAL HOME | 306 W GALENA AVE, FREEPORT, IL 61032-3908 |
| BURKHARD G J KAMMERER | V KETTELERSTR 40, PADERBORN 33106,   GERMANY |
| BURL A HILES & | SUE ASHLEY HILES JT TEN, 203 FLOWER LN DR, ESTILL SPRINGS, TN 37330-3103 |
| BURL A JACKSON & | CAROLYN L JACKSON TEN COM, 420 BOLTIN ST, DAYTON, OH 45410-2208 |
| BURL COLLINS JR | 14510 FREELAND, DETROIT, MI 48227-2802 |
| BURL E LEMONDS & | MANUELINE LEMONDS TEN ENT, 42 KIMBERLY CT, WINTER HAVEN, FL 33880-1192 |
| BURL G ELLIOTT | 18119 BONNIE LANE, STRONGSVILLE, OH 44136-4213 |
| BURL HAWES | 114 PEACH ORCHARD RD, BELMONT, NC 28012-2813 |
| BURL L GULLETT | 6057 SOUTERN OAKS DR SE, WINTER HAVEN, FL 33884-2749 |
| BURL L LEAVELL TOD | JANE A LEAVELL, 247 GEORGIA AVE, ELYRIA, OH 44035-7129 |
| BURL L SMITH | 140 BENNETT VILLAGE TERRACE, BUFFALO, NY 14214-2204 |
| BURL L SMITH & | KATHY L SMITH JT TEN, 140 BENNETT VILLAGE TERRACE, BUFFALO, NY 14214-2204 |
| BURL LUCIUS | 16555 INDIAN RIDGE DRIVE, BULLARD, TX 75757-8809 |
| BURL LUCIUS & | ERMA L LUCIUS JT TEN, 16555 INDIAN RIDGE DR, BULLARD, TX 75757-8809 |
| BURL OSBORN JR | 20001 STANSBURY, DETROIT, MI 48235-1564 |
| BURL TRENTHAM | 4340 OAK STREET BOX 317, LUNA PIER, MI 48157-0317 |
| BURLDINA E COTHRON & | WAYLAND K COTHRON JT TEN, 4500 POST RD C-35, NASHVILLE, TN 37205-1500 |
| BURLEAN SAMPSON | 1000 NORTH SWEET HOME RD, PEARL, MS 39208-9625 |
| BURLEN E THIGPEN | 20 COUNTY ROAD 604, ANDERSON, AL 35610 |
| BURLER MOORE | 1635 AUSEON AVE, OAKLAND, CA 94621-1527 |
| BURLEY C BYINGTON | RT 4 BOX 4430, JONESVILLE, VA 24263-9292 |
| BURLEY H GILLETTE | 266 W BARNS LAKE RD, COLUMBIAVILLE, MI 48421-9720 |
| BURLEY MASSEY JR | 18436 MANSFIELD, DETROIT, MI 48235-2930 |
| BURLON L RUSSELL | 1145 GOFORTH RD, LITTLE ROCK, MS 39337 |
| BURNAL C BENNETT | 713 AVIATION, SCHERTZ, TX 78154-1605 |
| BURNARD M BARGER | 11510 CUTLER RD, EAGLE, MI 48822-9749 |
| BURNARD S BIGGS | 15292 STARR GROVE WY, RENO, NV 89511-8434 |
| BURNDINE A BRODERICK | 234 E OAK ST, ANDERSON, IN 46012-2511 |
| BURNEDINE HAYES | 2131 OLD MANOR RD, SAINT LOUIS, MO 63136-4436 |
| BURNELL COOK | CUST, PHILLIP I COOK U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 2079 3RD CT, COLOMA, WI 54930-6451 |
| BURNELL H DE VOS JR | TR BURNELL H DE VOS 3RD U/A, DTD 12/30/64, 373 WEST BELLEVUE DR, PASADENA, CA 91105-1833 |
| BURNELL H DE VOS JR | TR, DOUGLAS E DE VOS U/A DTD, 23741, 373 WEST BELLEVUE DR, PASADENA, CA 91105-1833 |
| BURNELL W BORTON | 11196 N ELMS RD, CLIO, MI 48420-9447 |
| BURNELLE G REYNOLDS | 1505 W OAK, EL DORADO, AR 71730-5345 |
| BURNET M ROURK | 696 DOBESTER RD, CHARLESTON, SC 29412-9107 |
| BURNETA J YOUNG | 8379 PLEASANT PLAIN RD, BROOKVILLE, OH 45309-9298 |
| BURNETT C BAUER | CUST MATTHEW J BAUER UGMA IN, 2510 MAYFLOWER ROAD, NILES, MI 49120-8783 |
| BURNETT ELKINS | 2039 MORAN, LINCOLN PK, MI 48146-3733 |
| BURNETT NEWSOME | 9540 PLANK RD, MAYBEE, MI 48159-9790 |
| BURNETTA J LAWTON | 28 BROOKDALE AVE, ROCHESTER, NY 14619-2208 |
| BURNETTE E DANIELS | 201 LYNN ST, PEABODY, MA 01960-6556 |
| BURNETTE I NOBLE JR AS | CUSTODIAN FOR JENNIFER LEIGH, NOBLE UNDER THE TEXAS, UNIFORM GIFTS TO MINORS ACT, 3716 COTTONWOOD SPRINGS DR, THE COLONY, TX 75056-3683 |
| BURNICE C SLAUGHTER | 121 E MAIN STREET, MIDDLETOWN, DE 19709-1446 |
| BURNICE C SLAUGHTER & | JEAN O SLAUGHTER JT TEN, 121 EAST MAIN STREET, MIDDLETOWN, DE 19709-1446 |
| BURNICE COMBS | 709 PARK AVE, NEWPORT, KY 41071-2055 |
| BURNICE GRIGSBY | 458 W MAIN ST, MOUNT ORAB, OH 45154 |
| BURNICE M BURMASTER | 8592 ROSWELL RD, APT 615, ATLANTA, GA 30350-1872 |
| BURNIE HUNT | 25450 AUDREY, WARREN, MI 48091-1543 |
| BURNS O SEVERSON III | 26 WHITE OAK DR, MARQUETTE, MI 49855-9450 |
| BURREL H ELMORE | 1416 BROADWAY, JOLIET, IL 60435-2600 |
| BURRELL H MARSH III | 16041 PARTNERSHIP RD, POOLESVILLE, MD 20837-8622 |
| BURRIS B VAN WEY | 108 WEST 12TH STREET, LYNDON, KS 66451-9674 |

| | |
|---|---|
| BURT B BUNDGUS | 15760 N RIDGE DR, NOVELTY, OH 44072-9655 |
| BURT BECKMAN | BOX 757, MIDWAY, UT 84049-0757 |
| BURT FREDERICK STONEX | 25415 NW 37TH COURT, RIDGEFIELD, WA 98642-9365 |
| BURT N KAUFMAN | 117 LEXINGTON AVE, OCEANSIDE, NY 11572-5420 |
| BURT RICHARD COHEN | 3372 SIERRA OAKS DRIVE, SACRAMENTO, CA 95864-5729 |
| BURT RIVIERE & | CAROL RIVIERE, TR RIVIERE FAM TRUST, UA 02/15/94, WESTCLIFFE RANCH 2220 TIM BER, WESTCLIFFE, CO 81252 |
| BURT W MANN | 10708 E DOVER RD, CLARE, MI 48617-9633 |
| BURT WOOLSEY THOMPSON JR | 235 N RIVERSIDE DR, NEPTUNE, NJ 07753-5346 |
| BURTON & ALICE CHRISTENSEN | TRUST U/A/D 12/05/85 BURTON, K CHRISTENSEN TTEE, 1749 FOXFIRE CT, ESCONDIDO, CA 92026 |
| BURTON A DEYOUNG JR | 115 FULTON, ST CHARLES, MI 48655-1640 |
| BURTON B BROWN & | VILMA BROWN JT TEN, BOX 903, NEVADA CITY, CA 95959-0903 |
| BURTON B ROBBINS & | LOIS ROBBINS JT TEN, 62 JOSEPH ST, NEW HYDE PARK, NY 11040-1703 |
| BURTON BAIG & | JESSIE G BAIG JT TEN, 66 CALAIS AVE, CALAIS, ME 04619 |
| BURTON C COON & ILLEEN J | COON TRUSTEES U/A DTD, 02/22/93 THE COON JOINT, LIVING TRUST, BOX 354 LANE, LINDEN, MI 48451-0354 |
| BURTON C HODGES SR | 406 BURT RD, FRENCH CAMP, MS 39745-9510 |
| BURTON C MATHEWS & | DWIGHT J MATHEWS JT TEN, 2020 JOLIET ST, FLINT, MI 48504-4893 |
| BURTON CAMPBELL | 4419 E KITRIDGE RD, DAYTON, OH 45424-1721 |
| BURTON COHEN & | MISS MINDY COHEN JT TEN, 166 25 POWELLS COVE BLVD, APT 20D, BEECHHURST, NY 11357 |
| BURTON COHN | TR GROSSMAN COHN, ASSOC BURTON COHN VOLUNTARY, PROFIT SHARING PLAN DTD 11/20/80, ATTN WEALTH MGMT SVCS, BOX 1318, |
| | STATE COLLEGE, PA 16804-1318 |
| BURTON D TYLER | 3 LIGHTHOUSE POINTE, FENTON, MI 48430-3239 |
| BURTON E HARRINGTON & | LUTE A HARRINGTON JT TEN, 568 OLD PERCH RD, ROCHESTER, MI 48309-2142 |
| BURTON FARBMAN & | SUSAN FARBMAN JT TEN, 27272 W FOURTEEN MILE RD, FRANKLIN, MI 48025-1773 |
| BURTON G DEKETT & | ALICE RUTH DEKETT JT TEN, 9021 CR 622, BUSHNELL, FL 33513-7823 |
| BURTON G GREENBLATT | 163 MERRISON ST, TEANECK, NJ 07666-4648 |
| BURTON H BILBREY & | GERALDINE M BILBREY JT TEN, 22111 FIRWOOD, EAST DETROIT, MI 48021-2185 |
| BURTON H BOESSNECK | 1920 E DAWN DR, TEMPE, AZ 85284-3428 |
| BURTON H LENHART | 5270 IRISH RD, LOCKPORT, NY 14094-9211 |
| BURTON H POPPENGA | 5614 STANTON AVE, HIGHLAND, CA 92346-1641 |
| BURTON H TOBEY & | EVA P TOBEY JT TEN, 136 CENTRAL ST, BERLIN, MA 01503-1214 |
| BURTON HAWLEY | 6731 ALHELI, FT PIERCE, FL 34951-4368 |
| BURTON I MANIS | 20084 BACK NINE DRIVE, BOCA RATON, FL 33498-4707 |
| BURTON J FIELD | 2020 ROYAL RIDGE DR, NORTHBROOK, IL 60062-8604 |
| BURTON J LAVANA | 773 CHARRINGTON WAY, TIPP CITY, OH 45371-9352 |
| BURTON J NEWMAN | 193 PRATER'S CREEK RD, PICKENS, SC 29671-9673 |
| BURTON J NEWMAN & | BARBARA A NEWMAN JT TEN, 193 PRATER'S CREEK RD, PICKENS, SC 29671-9673 |
| BURTON J WESTVELD | 4035 PINEVIEW, GRANDVILLE, MI 49418-1750 |
| BURTON J ZUNG | 2109 CHISHOLM TRAIL, GRAND PRAIRIE, TX 75052-1724 |
| BURTON K HAIMES | CUST, SPENCER W HAIMES UGMA NY, 21 N CHATSWORTH AVE APT 50, LARCHMONT, NY 10538-2110 |
| BURTON K RANDELL | 3450 LANDER ROAD, PEPPER PIKE, OH 44124-5728 |
| BURTON KLETZKE | 4663 NO 71ST STREET, MILWAUKEE, WI 53218-4852 |
| BURTON KOZAK | TR IRA MICHAEL KOZAK U/DEC OF TRUST, 21653, 4642 W SCHUBERT AVE, CHICAGO, IL 60639 |
| BURTON KROUNER | CUST RICHARD, MICHAEL KROUNER UGMA NY, 21923 ARRIBA REAL, BOCA RATON, FL 33433-3143 |
| BURTON L GROVES & | RUTH A GROVES JT TEN, 200 W EDGEWOOD BL 245, LANSING, MI 48911-5666 |
| BURTON L HOPKINS | 9466 COUNTRY CLUB LN, DAVISON, MI 48423-8367 |
| BURTON L RUGG | 4850 STATE RT 31, VERNON, NY 13476-3837 |
| BURTON L WATSON | 10025 KING RD, DAVISBURG, MI 48350-1901 |
| BURTON LUSTINE | PO BOX 675128, RANCHO SANTA FE, CA 92067-5128 |
| BURTON M MILLIGAN & | ROSE S MILLIGAN JT TEN, 3705 PICKERING AVE, CHATTANOOGA, TN 37415-4111 |
| BURTON MORGAN SICKELSMITH | 2355 WEDGEFIELD RD, SUMTER, SC 29154-4644 |
| BURTON O DILLARD JR | 901 SW SALLY CIRCLE, LEES SUMMIT, MO 64081-2374 |
| BURTON P BATTY JR & | ALICE F BATTY JT TEN, 50 BERWICK PLACE, RUMFORD, RI 02916-1912 |
| BURTON REYER & | STEPHANIE REYER JT TEN, 9 DEEP WOODS CT, GLEN COVE, NY 11542-1223 |
| BURTON ROBERT EVANS | 71 DICKERSON RD, WAVERLY, NY 14892-9206 |
| BURTON S AUGUST | 11 WOODBURY PLACE, ROCHESTER, NY 14618-3436 |
| BURTON S BOHNETT | 9978 W STOLL, HASLETT, MI 48840-9323 |
| BURTON S PALMER & MARY C | PALMER TR U/A DTD, 10/21/91 BURTON S PALMER &, MARY C PALMER TRUST, BOX 537, STANDISH, MI 48658-0537 |
| BURTON S WARNER & | ANNETTE N WARNER JT TEN, 6646 HAZEL LANE, MC LEAN, VA 22101-5113 |
| BURTON SHLENSKY | CUST WENDY SHLENSKY UGMA WI, 67 ROLLING WAY, NEW ROCHELLE, NY 10804-2405 |
| BURTON SOLED | 6209 TEWKESBURY WAY, WILLIAMSBURG, VA 23188-1783 |
| BURTON V MATTHEWS & | BARBARA J MATTHEWS JT TEN, 9555 ISLAND DRIVE, GROSSE ILE, MI 48138-1465 |
| BURTRON D SCHERTZ & | CORA C SCHERTZ, TR UA 10/31/01 BURTRON D SCHERTZ, TRUST, 3205 SUSAN CT, KOKOMO, IN 46902 |
| BURTRUST TOBIAS WILSON | 7022 QUAIL FERN, SAN ANTONIO, TX 78250-6512 |
| BURWELL K MARSHALL III | TR UA 1/20/71, 2307 CROSS HILL RD, LOUISVILLE, KY 40206-2809 |
| BURWELL K MARSHALL III | 2307 CROSS HILL RD, LOUISVILLE, KY 40206-2809 |
| BURWELL S KEYES & | VIRGINIA R KEYES JT TEN, 3492 WILD LILAC RD, APT 233, THOUSAND OAKS, CA 91360-8486 |
| BURWELL S PALMER & | JOAN S PALMER JT TEN, 2702 CANARY DR, COSTA MESA, CA 92626-4748 |
| BURWIN L BRANSCOMB | 649 N LAFONTAINE ST, HUNTINGTON, IN 46750-2008 |
| BURWYN A EDWARDS | 785 WOODDUCK DR, WOODBURY, MN 55125 |
| BURYL L BURGESS | 1208 RIVERSIDE DR, OWOSSO, MI 48867-4942 |
| BUSINESS AND PROFESSIONAL | WOMENS CLUB, ATTN EMMA WOMBLE, BOX 7916, PADUCAH, KY 42002-7916 |
| BUSTER ADAMS | 67 CRESTVIEW DR, LOUISA, KY 41230 |
| BUSTER HALE | 3926 TOMA HAWK DR, MIDWAY, OH 45341-9735 |

| | |
|---|---|
| BUSTER L HERRINGTON | 77 E YALE AVE, PONTIAC, MI 48340-1976 |
| BUSTER RAY DAVIS | 612 FIFE ST, CHESAPEAKE, VA 23321-2314 |
| BUTLER B DI GILIO | 8781 BIRCH PARK LANE, GERMANTOWN, TN 38139 |
| BUTLER COLEMAN JR | 21024 LOCKWOOD, TAYLOR, MI 48180-2909 |
| BUTLER HALL JR | 4390 E Y AVENUE, VICKSBURG, MI 49097-8702 |
| BUTLER W RAY | 3011 183RD ST # 188, HOMEWOOD, IL 60430-2804 |
| BWW ASSOCIATES | ATTN BERT WASSERMAN, PO BOX 1019, MANHASSET, NY 11030-3928 |
| BYERS M HOWELL | 3193 E COOK RD, GRAND BLANC, MI 48439-8375 |
| BYERS M HOWELL & | PATRICIA A HOWELL JT TEN, 3193 E COOK RD, GRAND BLANC, MI 48439-8375 |
| BYFORD K BORGMAN | 2698W-600N, GREENFIELD, IN 46140 |
| BYFORD MCDANIEL & | LOIS B MCDANIEL JT TEN, 43611 WESTMINSTER WAY, CANTON, MI 48187-3158 |
| BYFORD MCDANIEL & | LOIS M MCDANIEL JT TEN, BOX 119, SOUTH LYON, MI 48178-0119 |
| BYNA CAMDEN | 2575 WOODSTOCK DR, DETROIT, MI 48203-1062 |
| BYOUNG EUN KOH | 1855 CONSTITUTION AVE, APT 409, WOODLYN, PA 19094-1430 |
| BYRD F LAIRD & | WANDA JENKINS JT TEN, 403 CIRCLEWOOD DR, VENICE, FL 34293-7006 |
| BYRD L MOUNT | 1601 HOLLY COURT N W, LENOIR, NC 28645-4831 |
| BYRDEAN PRIDE | 22406 EASTER FERRY RD, ELKMONT, AL 35620-6504 |
| BYRL D NELSON | 460 STATION RD, VALLEY CITY, OH 44280-9578 |
| BYRLE M RANKIN | 261 E MAIN ST, NEW LEBANON, OH 45345-1226 |
| BYRNECE L MORAN & | MICHELE MORAN SPRINGER JT TEN, BOX 102, BIG BAY, MI 49808-0102 |
| BYRON A PETERS | 1203 BROWN COURT, TAYLORVILLE, IL 62568-1201 |
| BYRON A TURNQUIST & | JUDITH M TURNQUIST JT TEN, 1579 E HARBOUR TOWNW CIR, MUSKEEGAN, MI 49441-6408 |
| BYRON A WHITE | TR THE, BYRON A WHITE REVOCABLE LIVING, TRUST U/A DTD 04/16/03, 11401 FAIRFIELD, LIVONIA, MI 48150 |
| BYRON ASA HUFF | RR 1 BOX 194, 4054 WEST COUNTY RD 950N, DALEVILLE, IN 47334 |
| BYRON B CLARK PER REP | EST AARON L CLARK, 129 SHAWNEE TRAIL, HARKER HTS, TX 76548 |
| BYRON B LUCE | 255 BEAVER ST, BEAVER, PA 15009-2835 |
| BYRON B WEBB III | 2241 CALLE TIARA, LA JOLLA, CA 92037-6902 |
| BYRON B WEBB INC | DRAWER B, LA JOLLA, CA 92038-3484 |
| BYRON B WEBB JR | DRAWER B, LA JOLLA, CA 92038-3484 |
| BYRON BICE | 2904 GHENT AVENUE, DAYTON, OH 45420-3865 |
| BYRON C ENGLISH & | GERALDINE ENGLISH JT TEN, 3620 ENGLISH RD, FARMINGTON, MO 63640-7388 |
| BYRON C FARMER | 429 EDGEBROOK AVE, BROOKVILLE, OH 45309-1334 |
| BYRON C GIBBS | 5748 TIPPERARY CIRCLE, ANN ARBOR, MI 48105-9540 |
| BYRON C GWINN 2ND & | JEAN ELLEN GWINN JT TEN, 5117 LOS ALTOS COURT, SAN DIEGO, CA 92109-1318 |
| BYRON C MILLER | 1680 MARTINIQUE DR, TROY, MI 48084-1427 |
| BYRON C RUTLEDGE | 655 CIRCLE RD, DAYTON, OH 45417-1208 |
| BYRON C WATKINS & | MARTHA S WATKINS JT TEN, 400 SYCAMORE LANE, MADISONVILLE, KY 42431-8752 |
| BYRON CHOPAS & | SANDRA CHOPAS JT TEN, 14 CRYSTAL HILL ROAD, ATKINSON, NH 03811-2215 |
| BYRON CHRISTOPHER SHUTZ JR | 3306 181ST PLACE NE, REDMOND, WA 98052-5933 |
| BYRON D CANINE & BARBARA J | CANINE CO-TRUSTEES UA CANINE, FAMILY TRUST DTD 06/27/90, 940 AND-FRANKTON RD, ANDERSON, IN 46011 |
| BYRON D JESSUP & | BEVERLY M JESSUP JT TEN, 1125 VICTORY LANE, CONCORD, CA 94520-4330 |
| BYRON D MUSSER | 2 SE ALFALFA DR, SAINT JOSEPH, MO 64507-8485 |
| BYRON DALE LOUDERMILK | 23716 OLD FOLEY RD, EL BERTA, AL 36530-2516 |
| BYRON DAVIS | 45667 LARCHMONT DR, CANTON, MI 48187-4722 |
| BYRON DONALD MC CARTER | 1310 S SHORE DR, MARTINSVILLE, IN 46151-8875 |
| BYRON E BLACKLOCK | 7854 N HALL RD, MONROVIA, IN 46157-9251 |
| BYRON E BYARS & | MARY A BYARS JT TEN, 4289 SWEET, HOWELL, MI 48843-8817 |
| BYRON E CLARK | 8068 ANDREW FRANKLIN DR, DENVER, NC 28037-7666 |
| BYRON E KABOT | 109 EVERGREEN RD, NEW CANAAN, CT 06840-2930 |
| BYRON E LIVINGSTON | 109 HUGHES SHORE RD, BALTIMORE, MD 21220-2814 |
| BYRON EDWARD ALEXANDER | 2696 W 1300N, ALEXANDRIA, IN 46001 |
| BYRON F ARNDT & | JOSEPHINE M ARNDT JT TEN, 110 ABERCROMBIE AVE, ENGLEWOOD, FL 34223-3377 |
| BYRON F CARTER | 3270 RAMADA DR, HIGHLAND, MI 48356-1866 |
| BYRON G GRAY & | THELMA P GRAY JT TEN, 1302 OLD ORCHARD RD, VINCENNES, IN 47591 |
| BYRON H BARCLAY | 56 OGLE RD, OLD TAPPAN, NJ 07675-7022 |
| BYRON H LENGSFIELD III | CUST BENJAMIN BYRON LENGSFIELD, UTMA CA, 11830 FOOTHILL AV 95020, GILROY, CA 95020-9226 |
| BYRON H LENGSFIELD III | CUST JENNIFER DIANE LENGSFIELD, UTMA CA, 11830 FOOTHILL AV 95020, GILROY, CA 95020-9226 |
| BYRON H LENGSFIELD III | CUST MARGARET JEAN LENGSFIELD, UTMA CA, 11830 FOOTHILL AV 95020, GILROY, CA 95020-9226 |
| BYRON H MITCHELL | 2615 SKIPPERS RD, EMPORIA, VA 23847-6143 |
| BYRON HAROLD ATKINSON | 1453 HAULOVER AVE, SPRING HILL, FL 34608-5743 |
| BYRON J COTTON | 2452 EGLESTON AV, BURTON, MI 48509-1128 |
| BYRON J GALL | 111 S MAUMEE, TECUMSEH, MI 49286-2003 |
| BYRON J MYERS & | ROSILEA E MYERS JT TEN, BOX 65, WARRINSBURG, MO 64093-0065 |
| BYRON J SLADE & | RUTH L SLADE JT TEN, 2217 TAYLOR RD, INDEPENDENCE, KS 67301-5407 |
| BYRON JAMES DAVENPORT | 1315 BETTON RD, TALLAHASSEE, FL 32312-3305 |
| BYRON JAMES HINDERLONG | 34 ORCHARD PL, WAYNE, NJ 07470-4020 |
| BYRON KELLEY | CUST, 3 CRABAPPLE CT, PRINCETON, NJ 08540-9419 |
| BYRON L ARNOLD | 1659 HOPPE ROAD, UNIONVILLE, MI 48767 |
| BYRON L BEAVER | 155 BROODSIDE AVE, HERSEHEY, PA 17033-1802 |
| BYRON L BRADFORD | 5345 CLINTON RIVER DR, WATERFORD, MI 48327-2516 |
| BYRON L DALKERT SR | 22310 AUDREY, WARREN, MI 48091-2502 |
| BYRON L GETTLE | 9816 N 10TH AVE, SUN CITY, AZ 85351 |
| BYRON L HUNSINGER & | ALEENE HUNSINGER JT TEN, 27 NORTHGREN PARKWAY, BOX 375, BROWNSBURG, IN 46112-1148 |

| | |
|---|---|
| BYRON L MAYS | 7000 TRENTON-FRANKLIN, MIDDLETOWN, OH 45042-1338 |
| BYRON L MEAD | 1300 STROZIER LN 595, BARLING, AR 72923-2002 |
| BYRON L NEWELL | 19314 CHIWAWA LOOP, LEAVENWORTH, WA 98826-9550 |
| BYRON L WARNER | TR BYRON L WARNER REVOCABLE TRUST, UA 10/15/87, 745 OVERHILL, BLOOMFIELD VLG, MI 48301-2571 |
| BYRON L WILLIAMS JR | 10004 DESOTO COURT, GAITHERSBURG, MD 20886-1346 |
| BYRON LENGSFIELD III | 11830 FOOTHILL AV 95020, GILROY, CA 95020-9226 |
| BYRON M CHONG | 22 LOS LAURELES, SALINAS, CA 93901-4128 |
| BYRON M ELLSWORTH & | MARY S ELLSWORTH JT TEN, 430 BLUHM RD, FAIRPORT, NY 14450-9512 |
| BYRON M GREEN | PO BOX 214257, AUBURN HILLS, MI 48321 |
| BYRON M HARRISON & | SUSAN T HARRISON JT TEN, 1627 E 8TH ST, ANDERSON, IN 46012-4135 |
| BYRON MACMILLAN | PO BOX 46050, LAS VEGAS, NV 89114 |
| BYRON MCCORD JR | PO BOX 158, DALEVILLE, IN 47334-0158 |
| BYRON N LIVENGOOD | BOX 205, RIDGE FARM, IL 61870-0205 |
| BYRON N LORD & | RONNA K LORD JT TEN, 1713 GLASTONBERRY RD, POTOMAC, MD 20854-2642 |
| BYRON OLAV HESTEVOLD & | MARGUERITE JANE HESTEVOLD JT TEN, PO BOX 510506, KEY COLONY BEACH, FL 33051-0506 |
| BYRON P HARRISON & | RICHARD C HARRISON JT TEN, 435-4TH ST, DONORA, PA 15033-1823 |
| BYRON PARKER COLGROVE II | 3923 DEMERY DRIVE EAST, JACKSONVILLE, FL 32250-1927 |
| BYRON R EGELAND | 237 WOODLAWN AVE, SAINT PAUL, MN 55105-1143 |
| BYRON R LEMAY | 17762 REMINGTON DR, ATHENS, AL 35611 |
| BYRON R NELLIS | 28110 E 24 HWY, BUCKNER, MO 64016 |
| BYRON R WALTER | 308 EAST 3RD STREET, HARTFORD CITY, IN 47348-2813 |
| BYRON REED | 56 CABOT AVE, ELMSFORD, NY 10523-2108 |
| BYRON ROBERTS & | SARAH T ROBERTS JT TEN, 2170 CENTURY E PA 402, LOS ANGELES, CA 90067-2207 |
| BYRON STOWERS | 4018 W 1550 N, ELWOOD, IN 46036-9234 |
| BYRON T FOX | 5354 WEST 62ND STREET, INDIANAPOLIS, IN 46268 |
| BYRON TAPO SR | G-1168 E CASS AVE, FLINT, MI 48505 |
| BYRON TIMOTHY BALZ & | SANDRA LOU BALZ JT TEN, 9675 KELLER RD, CLARENCE CENTER, NY 14032-9742 |
| BYRON W CATRETT | 678 S 4TH ST, ORLEANS, IN 47452-1907 |
| BYRON W COPP | 4416 NATIONAL RD, CLAYTON, OH 45315-9739 |
| BYRON W COTTON | 1501 MULBERRY LN, FLINT, MI 48507 |
| BYRON W KNOX | 1310 DANIELS ST, MANTECA, CA 95337-6739 |
| BYRON W STEELE | ATTN BANC ONE, 1602 I ST, BEDFORD, IN 47421-3838 |
| BYRON W TAULTON | 3762 TREAT HY, ADRIAN, MI 49221 |
| BYRON W WRIGHT & | CATHERINE J WRIGHT JT TEN, PO BOX 688, HARRISON, MI 48625-0688 |
| BYUNG M CHO | 29731 CANTERBURY CT, FARMINGTON HILLS, MI 48331-1899 |
| C A ABRANTES | 9 CHESTNUT STREET, N TARRYTOWN, NY 10591-2612 |
| C A ANDERSON | 300 S RATH AVE, UNIT 5, LUDINGTON, MI 49431-2077 |
| C A BALLANCE | BOX 11, DECATUR, IL 62525-0011 |
| C A BANTIN | 338 TAYLORS MILL ROAD, ENGLISHTOWN, NJ 07726-2844 |
| C A FELICIANO | 503 PARKRIDGE DR, CHOWCHILLA, CA 93610 |
| C A GLADYS BLUMELING | 67 LINCOLN AV, BERGENFIELD, NJ 07621-2519 |
| C A LATIMER & | MARGIREE C LATIMER JT TEN, 1413 CHERRY ST EX, PENDLETON, SC 29670-9347 |
| C A MOSES | 1601 N TRUTT RD, MUNCIE, IN 47303-9223 |
| C A PERCH | 207 OAK MANOR PARKWAY, SOUTH PLAINFI, NJ 07080-4924 |
| C A ROBINSON | 7413 MAPLEMILL CT, WEST BLOOMFIELD, MI 48322 |
| C A TEESDALE | 14379 ROSEMONT, DETROIT, MI 48223-3555 |
| C AGNES MITCHELL | 330 DIAMOND HILL RD, WARWICK, RI 02886-6810 |
| C ALAN CARL | 120 ENSWORTH AVE, NASHVILLE, TN 37205-2002 |
| C ALBERT GRIFFITH | 9 OAK HILL ROAD, HUNTINGTON, NY 11743-1062 |
| C ALLEN FAVROT | 2600 ST CHARLES AVE, NEW ORLEANS, LA 70130 |
| C ALLEN WALLACE | BOX 10744, GOLDSBORO, NC 27532-0744 |
| C ALLEN WALLACE & | LOUISE W WALLACE JT TEN, BOX 10744, GOLDSBORO, NC 27532-0744 |
| C ALLISON GLOYD JR | CUST CHARLES A GLOYD 3RD, U/THE DEL UNIFORM GIFTS TO MINORS ACT, 11389 URIEVILLE LN, WORTON, MD 21678-1716 |
| C ANDREW NOFTSGER & | NANCY L NOFTSGER JT TEN, 627 6TH AVE, SIDNEY, OH 45365-1046 |
| C ANN BIECHELE | 4159 DAWSON, WARREN, MI 48092-4318 |
| C ASHBY | 10914 201ST ST, SAINT ALBANS, NY 11412-1314 |
| C B MURRAY JR | 3112 14TH AVE E, HIBBING, MN 55746-3513 |
| C B NOEL | BOX 51252, CHICAGO, IL 60651-0252 |
| C B W MADDOCK | 27877 RAINBOW CIR, LATHRUP VILLAGE, MI 48076-3270 |
| C BARRY BARNHORN | 351 CIRCLEWOOD LANE, CINCINNATI, OH 45215-4108 |
| C BARTON THOMPSON JR | CUST ELIZABETH A THOMPSON, UGMA TX, 1803-B W PARK ROW DR, ARLINGTON, TX 76013-3505 |
| C BENNETT AINSWORTH III | CUST C BENNETT AINSWORTH IV UGMA, MI, 17966 MOHAWK, SPRING LAKE, MI 49456-9121 |
| C BLAIR IVES JR | 601 N ITHAN AVE, APT 160, BRYN MAWR, PA 19010 |
| C BLAIR MILLER | 95 E OAK ST, INDIANA, PA 15701-2281 |
| C BLAIR MILLER & | PATRICIA G MILLER HIS WIFE TEN ENT, WITH RIGHT OF SURVSHP, 95 E OAK ST, INDIANA, PA 15701 |
| C BONNIE PITTMAN | 10 HELMAN DR, LAVALE, MD 21502-7417 |
| C BRADLEY HUFF JR & | STEPHANIE G HUFF JT TEN, 527 LOWER TOWER RD, NEWLAND, NC 28657-9581 |
| C BRONSON DOYLE | 1820 JENNA STREET, NEW ORLEANS, LA 70115-5536 |
| C BROWNING | 3992 S COUNTY RD 850 E, WALTON, IN 46994-9195 |
| C BRUCE ALLISON | 322 HUFFER RD, HILTON, NY 14468-9574 |
| C BRUCE PARKER | 16 FOUNTAIN ST, CLINTON, NY 13323-1704 |
| C BURKES | 2216 S 23RD ST, SAGINAW, MI 48601-4152 |
| C C COY | 79 W ROYALFERN PL, BEVERLY HILLS, FL 34465-3841 |

| | |
|---|---|
| C C FOUNTAIN & | MARTHA D FOUNTAIN JT TEN, 803 WATTS DR SE, HUNTSVILLE, AL 35801-2057 |
| C C MORRIS | TR, C C MORRIS REVOCABLE LIVING, TRUSTUA 06/08/98, 548 N MAIN ST APT 116, ASHLAND, OR 97520-1783 |
| C C TYLER | 4208 OTIS ST, LANSING, MI 48917-3530 |
| C C YOUNG | 18509 HEYDEN, DETROIT, MI 48219-3487 |
| C CARR GRUBB & | MAXINE F GRUBB JT TEN, 3617 KANAWHA AVE SE, CHARLESTON, WV 25304-1433 |
| C CHRISTOPHER LUECK | 6009 SHEPPARD CT, CHARLOTTE, NC 28211-4356 |
| C CONNOR COWPLAND | TR C CONNOR COWPLAND LIVING TRUST, UA 09/14/94, C CONNOR COWPLAND, BOX 152, PAPIKOU, HI 96781-0152 |
| C CRAIG OLIVER & | BERNICE K OLIVER JT TEN, 210 WEST 7TH, FULTON, MO 65251-2606 |
| C D DIXON JR | 387 WALDEN AVE, BUFFALO, NY 14211-2332 |
| C D HOFFMAN | 9914 LEWIS & CLARK BLVD, ST LOUIS, MO 63136-5323 |
| C D MCKENZIE | BOX 352, FRANKLIN, GA 30217-0352 |
| C D PRUITT | 12383 SANTIAGO DR, VICTORVILLE, CA 92392-7445 |
| C DALE MURPHY & | EMMA C MURPHY JT TEN, 1193 DEAN MURPHY, BOURBON, MO 65441-7126 |
| C DANIEL AMENT | CUST CHRISTOPHER DANIEL AMENT, UGMA PA, 208 TOMAHAWK DRIVE, CONESTOGA, PA 17516-9715 |
| C DAVID GRAFMULLER | 8 EUSTALE DR, COMMACK, NY 11725 |
| C DAVID THOMPSON | 570 GROVE STREET, NORWELL, MA 02061-1102 |
| C DEAL MOORE | BOX 52878, HOUSTON, TX 77052-2878 |
| C DEAN MCCORMICK & | ELAINE MCCORMICK JT TEN, 306 BURNS STREET, IDA GROVE, IA 51445-1316 |
| C DEAN ROBERTS | 1300 ELM ST F105, DENVER, CO 80220-2515 |
| C DEAN WILMOTH & HARRIETT O | WILMOTH TRUSTEES U/A DTD, 01/30/92 C DEAN WILMOTH &, HARRIETT O WILMOTH TRUST, 8217 BROWNSVILLE LANE, BETHANY, OK 73008-3038 |
| C DENISE BAER | 3109 E 48 STREET, TULSA, OK 74105-5312 |
| C DIANE BARTH | 6083 FAWNWOOD DR, GREENWOOD, IN 46143-9143 |
| C DIANE BARTH & | PHILIP W BARTH JT TEN, 6083 FAWNWOOD DR, GREENWOOD, IN 46143-9143 |
| C DIANE RAY | 19085 SYCAMORE GLEN DR, TRABUCO CYN, CA 92679-1082 |
| C DONALD BROHAWN & | SARA LEE BROHAWN JT TEN, PO BOX 42, TYASKIN, MD 21865-0042 |
| C DONALD OLSON | 3204 CAMBRIDGE, ARLINGTON, TX 76013-1107 |
| C DOUGLAS ACORD | CUST, ANGELO CHARLES ACORD, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 48746 LORENZO DR, MACOMB, MI 48044-5603 |
| C DOUGLAS ACORD & | ROSE MARIE ACORD JT TEN, 28888 PALM BEACH DRIVE, WARREN, MI 48093-6439 |
| C DOUGLAS CROUCH | BOX 13855, DENVER, CO 80201-3855 |
| C DOUGLAS DUNLAP | 3848 N ALBERTA LN, STONE LAKE, WI 54876-8006 |
| C DOYLE STEELE & | DIANNE STEELE JT TEN, 303 SOUTH SECOND ST, APOLLO, PA 15613-1110 |
| C DUANE ROUSE | 1693 SUNNYRIDGE RD, BALLWIN, MO 63011-1932 |
| C E FULLER JR | TR UW CHESTER, EARL FULLER, 1785 OAK AVE, MENLO PARK, CA 94025-5865 |
| C E GILMORE | 10331 VARNUM DR, ST LOUIS, MO 63136-2340 |
| C E MC NEILL | 1016 EAST BLANCKE STREET, LINDEN, NJ 07036-2254 |
| C E MILLS | 305 BEDINGTON RD, MARTINSBURG, WV 25404-6510 |
| C E STEFANOU FAMILY LLC | 401 S FREDERICK AVENUE, GAITHERSBURG, MD 20877-2326 |
| C E TRICK | 101 SAGE HILL DRIVE, SELAH, WA 98942-9603 |
| C EARL COLOMB III | 3802 RUIDOSA, DALLAS, TX 75228-1724 |
| C EARL FULLER JR | PO BOX 1239, CRIPPLE CREEK, CO 80813-1239 |
| C EDMUNDS RHOAD & | RUTH M RHOAD JT TEN, 285 67TH ST, AVALON, NJ 08202-1110 |
| C EDWARD WATTS | 4916 FORGE RD, PERRY HALL, MD 21128-9577 |
| C EDWARD WATTS & | JACQUELINE L WATTS JT TEN, 4916 FORGE ROAD, PERRY HALL, MD 21128-9577 |
| C EDWARD WEBSTER 2ND | 1226 11TH, CODY, WY 82414-3523 |
| C EDWIN POWL | 131 WATERCRESS LANE, ELIZABETHTOWN, PA 17022 |
| C EDWIN YATES | 10494 KONNEY AUT TRL, CONNEAUT LAKE, PA 16316-3360 |
| C ELIZABETH YOUNG & | JILL S HAMMOND JT TEN, 1597 WITHORN LN, INVERNESS, IL 60067 |
| C ELIZABETH YOUNG & | DONALD C YOUNG JT TEN, 1320 ASHEBURY LN 217, HOWELL, MI 48843-1383 |
| C EMILY BURTON | 64 SUSSEX DR, LEWES, DE 19958-1507 |
| C ERIC MASTERS | 4135 GROVE ST, DENVER, CO 80211-1617 |
| C ERNEST CRAIG | PO BOX 2565, ACTON, MA 01720-6565 |
| C EUGENE DE GROFF | TR UA 05/27/92 C EUGENE DE, GROFF REVOCABLE INTERVIVOS, TRUST, 538 WALDOBORO RD, WASHINGTON, ME 04574-3006 |
| C EUGENE RIFFLE & | NANCY J RIFFLE JT TEN, 1878 YORK ROAD, GETTYSBURG, PA 17325-8287 |
| C EUGENE SUTTON | 6097 STOKESTOWN-ST JOHNS RD, AYDEN, NC 28513-8541 |
| C EWING MC DOWELL & | DEBORAH J MC DOWELL JT TEN, 186 MC GRADY RD, RISING SUN, MD 21911-2538 |
| C F STERLING | BOX 90258, BURTON, MI 48509-0258 |
| C FONTAINE CARTER | 600 S CHERRY ST, KERNERSVILLE, NC 27284-2718 |
| C FRANK BURGESS | 700 LATIMER DR, KERNERSVILLE, NC 27284-8340 |
| C FRANK KERN & | DARLENE L KERN JT TEN, 1114 DILLON CIR, LANSING, MI 48917-4059 |
| C FRANK OOMEN | 6041 SAND RD, BOX 701, CASEVILLE, MI 48725-9579 |
| C FREDERICK BERGE | 6829 FM 2263, GILMER, TX 75644-5935 |
| C FREDERICK HINSON | 3012 WOODWALK DR SE, ATLANTA, GA 30339 |
| C FREDERICK KRAYBILL | 30 TICEHURST LANE, MARBLEHEAD, MA 01945-2837 |
| C FREDERICK SCHULITZ & | JANE G SCHULITZ JT TEN, 18 LAWNSBURY DR, ROCHESTER, NY 14624-5213 |
| C G CARTER & | DOROTHY CARTER, THE CARTER LOVING TRUST, UA 09/06/96, 7640 RIDGEWOOD DR, GLADSTONE, OR 97027-1440 |
| C G KRISTENSON | 387 BAY VIEW TERRACE, COSTA MESA, CA 92627-1482 |
| C GARY BLOUGH & | SUSAN L BLOUGH JT TEN, 6201 HAGAR SHORE RD, COLOMA, MI 49038-9302 |
| C GENELLE JENNINGS | 3202 S WILLIS ST 110, ABILENE, TX 79605-6650 |
| C GODFREY GARVEY | TR MARY ANN GARVEY UA 12/23/68, 3011 WOODBERRY LN, ELLICOTT CITY, MD 21042-2577 |
| C GOODE JR | 327 FREEMAN FOREST DR, NEWNAN, GA 30265 |
| C GORDON HAMMANN JR | 13713 HARCUM RD, PHOENIX, MD 21131-1607 |
| C GREG MC CARTNEY | 838 STRATFORD DR, LAKELAND, FL 33813-4701 |

| | |
|---|---|
| C GUS FANTINE & | ELIZABETH FANTINE JT TEN, 136 CAMBON AVE, ST JAMES, NY 11780-3042 |
| C GUS GLASSCOCK JR | PO BOX 519, COLUMBUS, TX 78934 |
| C H BUSH JR & | S R BUSH JT TEN, PO BOX 137, GRAIN VALLEY, MO 64029-9717 |
| C H HUGHLEY | 6995 BEAVER TRAIL, RIVERDALE, GA 30296-1929 |
| C HARLAN HURLOCK III | 9 DUBLIN DR, LUTHERVILLE, MD 21093-5405 |
| C HARNESS | 521 WEST HOLBROOK ST, FLINT, MI 48505-5908 |
| C HASSEL OSBORNE | 1101 DORSET ROAD, POWHATAN, VA 23139-7810 |
| C HENRY JONES JR | 24 FALKIRK AVENUE, BOX 453, CENTRAL VALLEY, NY 10917-3628 |
| C HENRY VEIT | TR UA 4/27/00 J & J TRUST, 911 HILLCROFT CIR, OAKLAND, CA 94610-2402 |
| C HIRAM UPSON | 141 SHEARER RD, WASHINGTON, CT 06793 |
| C HUNT THOMAS | TR U/A, DTD 04/17/92 C HUNT THOMAS, REVOCABLE TRUST, 431 E COURT AVE, JEFFERSONVILLE, IN 47130-3413 |
| C I THOMAS | 4433 MAPLE CREEK DRIVE, GRAND BLANC, MI 48439 |
| C I WALTER JR & | BARBARA ANN WALTER JT TEN, 8287 REUNION DRIVE, MECHANICSVILLE, VA 23111-4539 |
| C J BAXTER | 6024 F M 3136, ALVARADO, TX 76009-5444 |
| C J HANSROTE JR | 305 PAULETTE CIRCLE, LYNCHBURG, VA 24502 |
| C J HARRIS | 0610 E SECOND ST, FLINT, MI 48503-1933 |
| C J JACOB | 1240 RAHWAY AVENUE, WESTFIELD, NJ 07090-3634 |
| C J MURPHY III | CUST, COLLEEN J MURPHY A MINOR, UNDER THE LOUISIANA GIFTS TO, MINORS ACT, 517 WYCLIFF WAY, ALEX, LA 71303-2943 |
| C J MURPHY III | CUST COLLEEM, JOHN MURPHY UTMA LA, 517 WYCLIFF WAY, ALEX, LA 71303-2943 |
| C J MURPHY III | CUST COLLEEN JON MURPHY, UTMA LA, 517 WYCLIFFE WY, ALEXANDRIA, LA 71303-2943 |
| C J MURPHY III | CUST ERIN, ELIZABETH MURPHY UTMA LA, 517 WYCLIFF WAY, ALEX, LA 71303-2943 |
| C J MURPHY III | CUST ERIN ELIZABETH MURPHY, UTMA LA, 517 WYCLIFFE WY, ALEXANDRIA, LA 71303-2943 |
| C J PELLECCHIA | 505 NEW JERSEY AVENUE, BRICK, NJ 08724-1413 |
| C J SOLIK | 3607 GLOSGOW, LANSING, MI 48911-1325 |
| C J VANDERWILT | 1208 UPPER RIDGEWAY ROAD, CHARLESTON, WV 25314-1428 |
| C JACK SAVAGE | 1766 NATIONAL ROAD, WHEELING, WV 26003-5519 |
| C JAMES DEVLIN & | RUTH C DEVLIN JT TEN, 10605 GRUBBS RD, WEXFORD, PA 15090-9427 |
| C JEROME MANGAS & | PATRICIA MANGAS JT TEN, 5044 PINE VIEW DRIVE, MOHNTON, PA 19540 |
| C JOANNE HOFFMAN & | SCOTT R HOFFMAN JT TEN, 10774 TALBOT, HUNTINGTON WOODS, MI 48070-1139 |
| C JOHN BRANNON | 6572 SENECA RD, SHARPSVILLE, PA 16150-8414 |
| C JOHN BRANNON & | GLADYS E BRANNON JT TEN, 6572 SENECA RD, SHARPSVILLE, PA 16150-8414 |
| C JOHN MURPHY III | CUST NICOLE MARIE SCROGGS, UTMA LA, 517 WYCLIFFE WY, ALEXANDRIA, LA 71303-2943 |
| C JOHN MURPHY III & | NECHA O MURPHY TEN COM, PO BOX 8503, ALEXANDRIA, LA 71306-1503 |
| C JOHN RUMBALL | STE 7, 821 COXWELL AVE, TORONTO ON  M4C 3E5,  CANADA |
| C JONES | 117 PINES ST, PEEKSKILL, NY 10566-3523 |
| C JOSEPH YUNCKER & CATHERINE A | YUNCKER TR U/A DTD 09/23/90 C, JOSEPH YUNCKER & CATHERINE, YUNCKER FAM TR, 5543 PEMBROKE, SANTA BARBARA, CA 93111-1441 |
| C JOSEPHINE MANN | 812 BOULDER RD, INDIANAPOLIS, IN 46217-3912 |
| C K LAM | PO BOX 9022, WARREN, MI 48090-9022 |
| C K VENKATESWARAN | 6419 HICKORY HOLLOW CT, FLINT, MI 48532-2055 |
| C K VENKATESWARAN & | LAKSHMI VENKATESWARAN JT TEN, 6419 HICKORY HOLLOW CT, FLINT, MI 48532-2055 |
| C K WALTER | 132 BROADMOOR CIRCLE, AMES, IA 50010-4851 |
| C KEATING BOWIE JR | 6898 EDGE CREEK RD, EASTON, MD 21601-8002 |
| C KEITH PLUMMER | 8748 CEDAR HILLS, CAMBRIDGE, OH 43725 |
| C KEITH SHADIX | 5270 KILROY LANE, DOUGLASVILLE, GA 30135 |
| C KENNETH & | JEANNE I HOWELL, TR C KENNETH & JEANNE I HOWELL TR, 33920, 38 FAIRWAY DR, ALEXANDRIA, IN 46001-2812 |
| C KENT CARTER & | JEAN R CARTER JT TEN, 3705 FENWAY PL, BLOOMINGTON, IN 47401-8825 |
| C KEVIN JACKSON | TR UA 12/23/94, FRANCIS J & LOUISE M, PSHIDE REVOCABLE TRUST, 410 W JAMESTOWN, ANDOVER, KS 67002 |
| C KING | 22335 HEATHERBRAE WAY S, NOVI, MI 48375-4931 |
| C L DEADWYLER JR | 1911 ALDERBROOK RD NE, ATLANTA, GA 30345-4113 |
| C L DUNN | BOX 852, CHATSWORTH, GA 30705 |
| C L FROST FAMILY TRUST | UA 01/12/1996, 8102 BRITTON RD, PERRY, MI 48872 |
| C L GAUNT | 11301 LYTCH DR, LAURINBURG, NC 28352-5275 |
| C L NEUNER | 4243 TERRA GRANDA 3B, WALNUT CREEK, CA 94595-4024 |
| C L ODE JR | 133 LOCK DRIVE, BALLWIN, MO 63011 |
| C L S TRUST | 190 SOUTHSIDE RD, YORK, ME 03909-5116 |
| C L SMITH | 1407 STAGE RD, HARTSELLE, AL 35640-3508 |
| C L WALTERS | 345 E VIRGINIA, PHOENIX, AZ 85004 |
| C L WESTBROOK | 10660 DE HAVEN, PACOIMA, CA 91331-2055 |
| C LACEY HANSEN | 6316 HIGHWOOD, DUNCAN BC  V9L 5R3,  CANADA |
| C LANCE MARSHALL III | 8750 FREDERICK PIKE, DAYTON, OH 45414 |
| C LAVERNE LANDT | 609 S MAIN, MONONA, IA 52159-8151 |
| C LAWRENCE ORTMAN | 561 CONNOBURY DR, SAINT LOUIS, MO 63119 |
| C LAWSON WILLARD III | 229 N MAIN ST, STONINGTON, CT 06378-1039 |
| C LEE CRANDELL & INGRID E | CRANDALL TRUSTEES UA, CRANDELL FAMILY LIVING TRUST, DTD 06/11/91, 1019 OAK POINTE DR, WATERFORD, MI 48327-1626 |
| C LEO ROBERTSON | 37-04 PARSONS BLVD, FLUSHING, NY 11354-5836 |
| C LEON MORROW | 701 WICKFIELD, LOUISVILLE, KY 40245-5716 |
| C LEWIS | 52 WHITE PLAINS AVE, ELMSFORD, NY 10523-2723 |
| C LEWIS | 129 CABOT ST, ELMSFORD, NY 10523-2130 |
| C LUTHER RABUN | 3290 NORMANDY CIR, MARIETTA, GA 30062-5325 |
| C LYNN HARRIS & | WILMETH T HARRIS JT TEN, 1509 SHOVER ROAD, HOPE, AR 71801-7825 |
| C LYNN STEINHAUS | 5946 GOLDEN EAGLE CIRCLE, PALM BEACH GARDENS FL,  33418-1530 |
| C LYNNE DAILEY | 13914 FRENCH PARK, HELOTES, TX 78023 |
| C M BLANCH | 105 OAK DRIVE, CATONSVILLE, MD 21228-5137 |

| | |
|---|---|
| C M CLARKE | 218 CHUMA MONKA AVE,  TRINIDAD WI |
| C M SPANGLER CO INC | BOX 61, SHELBY, NC 28151-0061 |
| C M SWANSON & | ELAINE K SWANSON JT TEN, 81 MORTIS CT UNIT 9134, ELLIJAY, GA 30540 |
| C MARGARET SMITH & | STANLEY A SMITH JT TEN, 1848 MIRABEAU, OKEMIS, MI 48864-2944 |
| C MARIE WINBURN | 1373 MULBERRY PIKE, EMINENCE, KY 40019-1457 |
| C MARK STOPPELS & | MARTHA S STOPPELS JT TEN, 2019 BRETON SE, GRAND RAPIDS, MI 49546-5555 |
| C MARLIN HESS & GERTRUDE G | HESS TRUSTEES UA HESS FAMILY, TRUST DTD 08/08/89, 736 WOODFIELD DRIVE, LITITZ, PA 17543 |
| C MARY RYDER & | MARY FRANCES ZILONIS JT TEN, 23 PICKENS ST, LAKEVILLE, MA 02347-1903 |
| C MAYNARD NEAL | 816 FAIRGROVE WAY, TROTWOOD, OH 45426-2213 |
| C MAZZOCHETTI | 5 CHURCH LN A, VALLEY COTTAGE, NY 10989-1944 |
| C MCGHEE SR | 684 27TH ST, OAKLAND, CA 94612-1108 |
| C MICHAEL BUTTS & | LYNN M BUTTS JT TEN, 5204 ANGLER LN, GREENSBORO, NC 27455-3471 |
| C MICHAEL KIMBER & | DONNA C KIMBER JT TEN, 34216 JEFFERSON AVE, ST CLAIR SHORES, MI 48082-1164 |
| C MICHAEL PHILO & | PENNY L PHILO JT TEN, 4272 CREEK VIEW DR, HUDSONVILLE, MI 49426-1924 |
| C MILTON JACKSON | 1281 SUNSET DR, STARKVILLE, MS 39759-9580 |
| C MILTON JACKSON & | EVELYN H JACKSON JT TEN, 1281 SUNSET DR, STARKVILLE, MS 39759-9580 |
| C MORRIS DAVIS | 3607 PINNACLE RD I, AUSTIN, TX 78746 |
| C MORTON THOMPSON & | CYNTHIA C THOMPSON TR, UA 07/02/2008, THOMPSON FAMILY TRUST, 1920 SHORE OAK DR, DECATUR, IL 62521 |
| C N MACFADDEN | 1401 SHADY LANE DR, OWOSSO, MI 48867-1431 |
| C NELSON | 1460 VIENNA RD, NILES, OH 44446-3531 |
| C OLEN GUNNIN | 185 CREEK VIEW TRL, FAYETTEVILLE, GA 30214-7229 |
| C ORVAL & | ALICE I SELDERS T, TR UA 09/02/81, C ORVAL & ALICE I SELDERS, TRUST, 261 MICHELLE RD, PALM SPRINGS, CA 92262-6814 |
| C PAUL DAELEMANS | 5332 FRANKLIN RIDGE CIR, WEST BLOOMFIELD, MI 48322-4123 |
| C PAUL LITTLEFIELD | EAST SHORE DRIVE, BOX 4, SILVER LAKE, NH 03875-0004 |
| C PAUL P MCLAUGHLIN | 705 SIMCOE ST N, OSHAWA ON  L1G 4V6,   CANADA |
| C PAUL P MCLAUGHLIN | 705 SIMCOE ST N, OSHAWA ON  L1G 4V6,   CANADA |
| C PAYNE LUCAS JR | 299 LAKE ROYALE, LOUISBURG, NC 27549-9517 |
| C PERCIVAL MERRICK | PO BOX 500, DENTON, MD 21629-0500 |
| C PRESTON MATHEWS EX | EST THOMAS O MATHEWS, PO BOX F, 213 E MAIN ST, FAIRFIELD, IL 62837 |
| C QUINN WRIGHT | 134 RANCH TRAIL, WILLIAMSVILLE, NY 14221-2439 |
| C R BROWN & ANN M BROWN | TR BROWN LIVING TRUST, UA 12/30/98, 5206 PINE TREE DRIVE, FORT PIERCE, FL 34982-7450 |
| C R BURGESS JR | 409 N EUCLID, MARISSA, IL 62257 |
| C R CRIMES | 20300 WESTMORELAND RD, DETROIT, MI 48219-1475 |
| C R H HORNSBY | 1491 W LOUIS AVE, FLINT, MI 48505-1080 |
| C R MC DONALD JR | 339 LITTLETON QUARTER, WILLIAMSBURG, VA 23185-5596 |
| C R SPITZER | #7 THE WOODS, MARION, OH 43302 |
| C R WILSON | BOX 51472, LIVONIA, MI 48151-5472 |
| C RALPH SCHWAB & | LINDA M SCHWAB JT TEN, 4301 S RIDGEVIEW RD, ANDERSON, IN 46013-9703 |
| C RANDALL BAIN | TR UW D, ALVIN BERG, C/O BROWN & BAIN PA, BOX 400, PHOENIX, AZ 85001-0400 |
| C RAYMOND MARSHALL | 365 NORTH STREET, DE LEON SPRINGS, FL 32130 |
| C RICHARD BOBEAR | 1 ROLLING BROOK CT, CLIFTON PARK, NY 12065-2201 |
| C RICHARD FRIEDRICH | TR C RICHARD FRIEDRICH TRUST, UA 07/27/87, 65 WOODBRIDGE TERRACE, S HADLEY, MA 01075-1135 |
| C RICHARD MORSE JR | 12541 ARGYLESHIRE RD, LAURINBURG, NC 28352-2507 |
| C RICHARD SILVERMAN & | LEE SILVERMAN JT TEN, 47 E 88TH ST #8D, NEW YORK, NY 10128 |
| C ROBERT ATWOOD | 496 KENOZA ST, HAVERHILL, MA 01830-4324 |
| C ROBERT CHERVANIK JOHN D ROSKOS | CHARLES WILLIAMS & LLOYD, WILLIAMS TR U/A DTD 10/01/62, FBO BARBARA CHERVANIK, BOX 519, SHAMOKIN, PA 17872-0519 |
| C ROBERT CHERVANIK JOHN D ROSKOS | CHARLES WILLIAMS & LLOYD, WILLIAMS TR U/A DTD 10/01/62, FBO CHARLES R WILLIAMS, BOX 519, SHAMOKIN, PA 17872-0519 |
| C ROBERT CHRISTIAN & | GERTRUDE CHRISTIAN JT TEN, 1041 SEVEN SPRINGS CIRCLE, MARIETTA, GA 30068-2660 |
| C ROBERT FRANCIS | PO BOX 449, PLYMOUTH, NH 03264 |
| C ROBERT PEACOCK & | L JANE PEACOCK JT TEN, 2280 E 800 S, FAIRMOUNT, IN 46928 |
| C ROBERT YELLIN | BOX 158, CHICAGO, IL 60690-0158 |
| C ROBERTS MULLOY III | 200 N BAYVIEW AVE, SEASIDE PARK, NJ 08752-1633 |
| C ROLAND GREENLEE | 1105 N HIGHLAND AVE, GLENDALE, CA 91202-2024 |
| C ROMAYNE YOUNG | 315 LOUISA ST, WILLIAMSPORT, PA 17701-3220 |
| C ROSE SMITH | 1311 DORAN CI, BOONE, IA 50036-5233 |
| C ROSS COOK JR | 32 PILGRIM DR, WINCHESTER, MA 01890-3371 |
| C ROSS KELL & | REBA L KELL JT TEN, 10 KENGREY DR, CARLISLE, PA 17013-7442 |
| C RUSSELL MILLER | 116 AMBERWOOD LANE, BUTLER, PA 16002-8860 |
| C S DAVIDSON INC | 38 N DUKE ST, YORK, PA 17401-1210 |
| C S MARTINDILL & JO ANN | MARTINDILL TRUSTEES U/A DTD, 11/06/91 THE MARTINDILL, TRUST, 8140 TOWNSHIP LINE RD APT 2303, INDIANAPOLIS, IN 46240 |
| C SCOTT LANGLEY | 44933 MIDDLEBURY CT, CANTON, MI 48188 |
| C SCOTT SIPHERD | 6149 S 81ST ST, LINCOLN, NE 68516-3871 |
| C SPECK MOTORS INC | 61 E ALLEN RD, SUNNYSIDE, WA 98944 |
| C STEVE CHO & | JANET Y CHO JT TEN, 1205 LLANDWOOD AVE, RICHLAND, WA 99352-7651 |
| C STEVEN CROSBY & | TINA P CROSBY JT TEN, 2 WHEELER GATE, WESTPORT, CT 06880-5072 |
| C STUART BUMGARDNER & | KATHRYN K BUMGARDNER TEN COM, 23 VERMONT AVE, BINGHAMTON, NY 13905-4351 |
| C SUE RAINEY | 308 STATE ROAD 58 EAST, BEDFORD, IN 47421 |
| C SUE VANBLARICUM | 904 FORREST CIRCLE, LAFAYETTE, TN 37083-2108 |
| C SUE VANBLARICUM & | RICHARD A VANBLARICUM JT TEN, 412 COLLEGE ST, LAFAYETTE, TN 37083-1705 |
| C T SULLIVAN | BOX 7743, LOUISVILLE, KY 40257-0743 |
| C T THOMAS & | ELIZABETH THOMAS JT TEN, 8976 RUTH AVE, ALLEN PARK, MI 48101-1551 |
| C TAYLOR NICHOLS | 853 N OGDEN DR, LOS ANGELES, CA 90046-7307 |
| C THEO SHEAFFER | 421 E MAIN ST, NEW HOLLAND, PA 17557-1403 |

| | |
|---|---|
| C THOMAS MILLS | ATTN JAMES E MILLS SR, 5103 BOULDER DR, OXON HILL, MD 20745-3714 |
| C THOMAS PHILIPPART & | DOLORES E PHILIPPART JT TEN, 9400 MARY TUCKER COVE, BARTLETT, TN 38133-0942 |
| C THOMAS TERRY | PO BOX 301, BOYNE CITY, MI 49712 |
| C THOMAS TERRY & | PATRICIA A TERRY JT TEN, PO BOX 301, BOYNE CITY, MI 49712 |
| C THOMPSON & | STELLA THOMPSON JT TEN, C/O CKE, 1175 JACKLING DR, HILLSBOROUGH, CA 94010 |
| C THRESA BOWIE | 20188 LITTLEFIELD, DETROIT, MI 48235-1163 |
| C TIMOTHY MUFFLY | CUST ACF MATTHEW T MUFFLY UGMA PA, 1790 TRAGONE DRIVE, PITTSBURGH, PA 15241-2600 |
| C TIMOTHY MUFFLY | CUST ROBERT EVAN MUFFLY UGMA PA, 1790 TRAGONE DRIVE, PITTSBURGH, PA 15241-2600 |
| C TREVOR WHETSEL | TR C TREVOR WHETSEL TRUST, UA 12/09/92, 442 EAST STATE ST, PENDLETON, IN 46064 |
| C V HARDIMAN & CO | BOX 832062, DELRAY BEACH, FL 33483 |
| C VERLE KNIEL & | JOSEPHINE KNIEL JT TEN, 111 LILAR AVE APT 5, WEST UNION, IA 52175-1012 |
| C VICTOR ARMSTRONG | 1031 PERSIMMON CREEK DR, BISHOP, GA 30621-1372 |
| C VICTOR MCFARLAND & | JOAN E MCFARLAND TEN ENT, 2109 DEVERE LANE, BALTIMORE, MD 21228-4807 |
| C W BIDDY | 3801 PACIFIC DR, AUSTELL, GA 30106-1422 |
| C W CLEATON | 411 CHAPTICO RD, SOUTH HILL, VA 23970-1609 |
| C W HODGE | BOX 452, PERRY, MI 48872-0452 |
| C W MARTIN | 122 AVERY PLACE, CHEEKTOWAGA, NY 14225-3965 |
| C W PRICE & | DIANE LAI-SIN CHUNG PRICE JT TEN, 35 PERRY ST, LAMBERTVILLE, NJ 08530-1641 |
| C W SHELTON | 2228 WAKITA DRIVE, MARIETTA, GA 30060-5522 |
| C W SUMPTER | 5505 LAURENE, FLINT, MI 48505-2558 |
| C W TAYLOR | 226 BLYMYER AVENUE, MANSFIELD, OH 44903-2306 |
| C WALTER LINGERFELT & | DORIS G LINGERFELT TEN COM, SATIRO DE OLIVEIRA 6/1201, CHAME-CHAME, 40 140-510 SALVADOR BA,   BRAZIL |
| C WARD SKINNER & | JAMES E SKINNER JT TEN, 4444 W COURT ST, FLINT, MI 48532 |
| C WAYNE CLARK | 4509 CUTSHAW AVE, RICHMOND, VA 23230-3732 |
| C WAYNE FRY | BOX 17, STANLEY, ID 83278-0017 |
| C WAYNE LAPP | 1067 CLOVERLEAF CIR, BROOKSVILLE, FL 34601 |
| C WESLEY LOGAN JR | 435 BARLEY DR, NEWARK, DE 19702-3725 |
| C WESTON SANDIFER JR | 240 LINDEN DR, BOULDER, CO 80304-0471 |
| C WILLARD MYERS & | GLADYS L MYERS JT TEN, 25 W MEYER AV, NEW CASTLE, PA 16105-2018 |
| C WILLIAM CARLSON | BOX 117, BASIN, MT 59631-0117 |
| C WILLIAM COUNTESS | 360 COHAWKIN RD, SEWELL, NJ 08080-4328 |
| C WILLIAM GEISSEL & | JEAN CAROL GEISSEL JT TEN, 1646 ROCKCRESS DR, JAMISON, PA 18929-1645 |
| C WILLIAM KOCHER | 771 PADDLECREEK DR, WESTERVILLE, OH 43082-6430 |
| C WILLIAM PATTERSON 2ND & | JANET M PATTERSON TEN ENT, 2407 BURLWOOD RD, TIMONIUM, MD 21093-2558 |
| C WILLIAM PHILLIPS AS | CUSTODIAN FOR DAVID W, PHILLIPS UNDER THE FLORIDA, GIFTS TO MINORS ACT, 6 MONTEREY CIR, ORMOND BEACH, FL 32176-2318 |
| C WILLIAM SCHLUCKEBIER | 13010 N 3RD AVE, DONNELLSON, IL 62019-2130 |
| C WILLIAM WITHEROW | 1323 N LIBERTY ST, WINSTON SALEM, NC 27105-6625 |
| CACIANO PIRES | 27 UNION ST, MILFORD, MA 01757-2309 |
| CACILDO MARTELL | 400 GOLDEN ISLE DRIVE #36, HALLANDALE, FL 33009 |
| CADAR B HELMS | 148 SUN VALLEY LN, WEATHERFORD, TX 76087-5318 |
| CADITZ GRANT & KARLSEN A | PROF CORP, 8383 WILSHIRE BLVD, SUITE 214, BEVERLY HILLS, CA 90211 |
| CADLE BURRELL JR | PO BOX 447, GRAYLING, MI 49738-0447 |
| CAETANO RODRIGUES | BOX 1413, NORTH WESTPORT, MA 02790-0693 |
| CAHIR E ODOHERTY & | DOROTHY R ODOHERTY JT TEN, 5522 ROBBINS DR, RALEIGH, NC 27610-1593 |
| CAILEN JEAN SCHMIEDER & | JEAN MARIE SCHMIEDER JT TEN, 3313 S STATE RD, DAVISON, MI 48423-8751 |
| CAILIN F KENNEDY | 11366 E WILSON RD, OTISVILLE, MI 48463-9733 |
| CAITLIN M ODONNELL | 5 ANCIENT RUBBLY WAY, BEVERLY, MA 01915-1566 |
| CAITLIN WADLER | 100 BELLE MARSH RD, BERWICK, ME 03908-2171 |
| CAJSA H HOWLAND | 4949 PEPPERMILL LN, LIVERPOOL, NY 13088-4727 |
| CALAWAY J DIMSDALE | 1950 HOUSEL CRAFT RD, BRISTOLVILLE, OH 44402-9650 |
| CALBERT E WELLIVER & | BETTE JANE WELLIVER JT TEN, 293 HAMILTON AVE, PENNSVILLE, NJ 08070-1303 |
| CALDONIA PORTER | 1601 N 51 ST, WASHINGTON PK, IL 62204-2001 |
| CALE E GILBERT | 1175 WINDSOR CROSSING LANE, TIPP CITY, OH 45371-1576 |
| CALE ENGLE JR | 60 COACH DR, TIPP CITY, OH 45371-2210 |
| CALEB ADLER | 3438 MIDDLETON AV 2, CINCINNATI, OH 45220-1627 |
| CALEB ANSEL LEWIS & | EVANGELINE L LEWIS JT TEN, 4365 MONACO, SAN DIEGO, CA 92107-4237 |
| CALEB J MELAMED | 3324 ASHLEY LN, SPRINGFIELD, IL 62711-8257 |
| CALEB N SHIFF | 223 W TIFFIN ST, FOSTORIA, OH 44830 |
| CALEB R QUINOY | 44 DEPEYSTER ST, SLEEPY HOLLOW, NY 10591-2704 |
| CALEB STOKES | 5812 LAKEVIEW DRIVE, HANAHAN, SC 29406-2428 |
| CALEB Y WINSHIP | 384 STATE ST, BROOKLYN, NY 11217-1707 |
| CALHOUN COUNTY | BOX 118, PITTSBORO, MS 38951-0118 |
| CALIFORNIA ANIMAL DEFENSE & | ANTI VIVISECTION LEAGUE INC, BOX 3047, GARDENA, CA 90247-1247 |
| CALIFORNIA JESUIT | MISSIONARIES, 284 STANYAN ST, SAN FRANCISCO, CA 94118-4230 |
| CALISTA JANE COOK | 2241 W JEFFERSON STREET APT 142D, KOKOMO, IN 46901-4148 |
| CALLEY M LAWSON | 20410 GARDENDALE, DETROIT, MI 48221-1306 |
| CALLEY R DOBECK | 5731 E OWENS AVE, LAS VEGAS, NV 89110-1716 |
| CALLIE B BOYD | 1109 MELDRUM, DETROIT, MI 48207-3418 |
| CALLIE B LANGFORD | 11419 TUSCORA AVE, CLEVELAND, OH 44108-3151 |
| CALLIE C MILLER | 1090 DYEMEADOWS LN, FLINT, MI 48532-2314 |
| CALLIE K GANTT | 216 JOHNSON CIRCLE, DEFIANCE, OH 43512-1766 |
| CALLIE M ALBEA | 1139 LINCOLN AVE, PASADENA, CA 91103-2844 |
| CALLIE M BOND | 1011 BEAL RD, MANSFIELD, OH 44905-1609 |

| | |
|---|---|
| CALLIE M BROWN | 420 WYNDHAM CT, WILLIAMSPORT, PA 17701-3932 |
| CALLIE M DUGGER TOD | GARY W DUGGER, 1847 ELM, DETROIT, MI 48216-1246 |
| CALLIE M POPLAR | 1917 MARLOWE DR, FLINT, MI 48504-7000 |
| CALLIE M POPLAR & | BRENDA J POPLAR JT TEN, 1917 MARLOWE DRIVE, FLINT, MI 48504-7000 |
| CALLIE M POPLAR & | TWANIA RENEE POPLAR JT TEN, 1917 MARLOWE DR, FLINT, MI 48504-7000 |
| CALLIOPE HADJOGLOU | 97-31 63RD DR, FOREST HILLS, NY 11374-2229 |
| CALLIOPE KUTRUBIS | 1920 N NEWCASTLE, CHICAGO, IL 60707-3330 |
| CALLOWAY LIVESAY | 2502 WARRENDALE AVE, DAYTON, OH 45404-2661 |
| CALLY HENDRICK & | JUDY HENDRICK JT TEN, 129 WEST CLOVERBROOK DR, OWOSSO, MI 48867-1078 |
| CALOGERA CARLISI | 68 UNION AVENUE, LYNBROOK, NY 11563-3315 |
| CALOGERO RUSSO | 52 EMERALD POINT, ROCHESTER, NY 14624 |
| CALTRICK SIMONE | 5717 NEVADA AVE NW, WASHINGTON, DC 20015-2545 |
| CALVART GOSPEL CHURCH OF CMA | 275 SUSSEX AVE, NEWARK, NJ 07107-3120 |
| CALVARY EPISCOPAL CHURCH OF | WILKES BARRE PA, 371-373 N MAIN ST, WILKES-BARRE, PA 18702-4409 |
| CALVERT BOWIE THOMAS | 12 OLD MILL COURT, SIMSBURY, CT 06070-1947 |
| CALVERT D BATES | 17005 E NICKLAUS DR, FOUNTAIN HLS, AZ 85268-6226 |
| CALVERT D BATES & | MARIE J BATES JT TEN, 17005 E NICKLAUS DR, FOUNTAIN HLS, AZ 85268-6226 |
| CALVERT F RUTH | 3890 FALLING WATER DR, RENO, NV 89509-2100 |
| CALVERT M JANG | CUST COURTNEY, ELAINE JANG UGMA CA, 40 LOMITA AVENUE, SAN FRANCISCO, CA 94122-3546 |
| CALVERT T HASLER | 20192 LINDEN RD NW, SOAP LAKE, WA 98851-9600 |
| CALVERT W SMITH | 13332 N NORFORK, DETROIT, MI 48235-1039 |
| CALVERY METHODIST CHURCH | ATTN REV JARQUELIN R SMOTHERS, 1471 RALPH DAVID ABERNATHY, BLVD S W, ATLANTA, GA 30310-1645 |
| CALVIN & ROBERTA HUNT LLC | 9585 WADES MILL RD, MOUNT STERLING, KY 40353 |
| CALVIN A ARNOLD | BOX 326, LEXINGTON, TN 38351-0326 |
| CALVIN A CORVIN | 3811 WOODROW AVE, PARMA, OH 44134-3829 |
| CALVIN A GERGELY | 14368 SPERRY RD, NEWBURY, OH 44065-9714 |
| CALVIN A HILL JR | BOX 769, RYE, NH 03870-0769 |
| CALVIN A MAAS | 11622 LANCER DR, STERLING HEIGHTS, MI 48313-5145 |
| CALVIN A SEAL | 4650 SHAW ROAD, GLADWIN, MI 48624-8910 |
| CALVIN A STARKS | 7111 NORTHVIEW DR, LOCKPORT, NY 14094-5340 |
| CALVIN AKERS | 2113 DR ROBINSON RD, SPRING HILL, TN 37174 |
| CALVIN ANDERSON | BOX 450, DECORAH, IA 52101-0450 |
| CALVIN BAKER | 6311 SHEARWATER DR, FAIRFIELD, OH 45014-4925 |
| CALVIN BIRDIETT | 1460 STOCKPORT DR, ROCHESTER HILLS, MI 48309-2252 |
| CALVIN BRADFORD | 488 W CO RD 300 N, NEW CASTLE, IN 47362-9266 |
| CALVIN BROWN | 10743 HELLMAN ST, OAKLAND, CA 94605-5313 |
| CALVIN BROWN | 1912 W GRAND BLVD, DETROIT, MI 48208-1008 |
| CALVIN C ADKINS | 205 W 15TH, GEORGETOWN, IL 61846-1030 |
| CALVIN C BANKS | BOX 85, SETH, WV 25181-0085 |
| CALVIN C BANKS & | SERREDA M BANKS JT TEN, BOX 85, SETH, WV 25181-0085 |
| CALVIN C CANBY JR & | IMOGENE B CANBY JT TEN, 4681 POOR HOUSE RD, MARTINSBURG, WV 25401 |
| CALVIN C COLLIVER & | BETTY J COLLIVER JT TEN, 8455 CLARENCE CENTER RD, # 203, CLARENCE CTR, NY 14032-9315 |
| CALVIN C CONTE | 731 ROEBLING AVENUE, TRENTON, NJ 08611-1021 |
| CALVIN C FUJITA & | ARLEEN A FUJITA JT TEN, 196 LULO RD, KAPAA, HI 96746-1243 |
| CALVIN C HAUSMAN & | ROXANA R HAUSMAN JT TEN, 807 EAST 2200 RD, EUDORA, KS 66025-8107 |
| CALVIN C NORMAN | 1055 BELLE MEADE ISLAND DR, MIAMI, FL 33138-5251 |
| CALVIN C POPE | 4434 HARDWOOD ST, FREMONT, CA 94538-4013 |
| CALVIN C WILCOX | 108 COFFEE ST, FITZGERALD, GA 31750-7162 |
| CALVIN C WOEHLKE & | SUSAN C ENGLISH JT TEN, 4775 DEXTER PINKNEY ROAD, DEXTER, MI 48130-8536 |
| CALVIN C WOEHLKE & | SANDRA A NUBER JT TEN, 4775 DEXTER PINCKNEY RD, DEXTER, MI 48130-8536 |
| CALVIN CARROLL | 3327 S MADISON ST, MUNCIE, IN 47302-5749 |
| CALVIN CHILDERS | 3883 CASTANO DRIVE, DAYTON, OH 45416-1109 |
| CALVIN CHITTY | 15965 US HIGHWAY 78, WILLISTON, SC 29853-3236 |
| CALVIN D BADGLEY | 6667 BILLWOOD HWY, POTTERVILLE, MI 48876-8729 |
| CALVIN D BIGELOW | 3878 S 7 MILE RD, WHEELER, MI 48662-9612 |
| CALVIN D BRADBERRY | PO BOX 3532, ARLINGTON, TX 76007-3532 |
| CALVIN D BROWN | 15383 GREENLAWN, DETROIT, MI 48238-1833 |
| CALVIN D DALRYMPLE | 1 GASPER CRT, DURHAM, NC 27713-8665 |
| CALVIN D EARL | 2527 NEBRASKA, KANSAS CITY, KS 66102-2511 |
| CALVIN D HEARD | 5360 NORTHFORD RD, TROTWOOD, OH 45426-1104 |
| CALVIN D MC ALISTER | 804 S 2, ODESSA, MO 64076-1368 |
| CALVIN D SEAL | 7332 OAK RD, VASSAR, MI 48768-9292 |
| CALVIN D STINE & | CAROLYN N STINE JT TEN, 5403 WHISPERING WOODS DRIVE, GODFREY, IL 62035 |
| CALVIN D STODDARD | 4 BERKLEY DR, LOCKPORT, NY 14094-5515 |
| CALVIN E CRIM | BOX 72, SPRINGFIELD, SC 29146-0072 |
| CALVIN E DOMENGET & | ELIZABETH J DOMENGET, TR UA 04/28/05, CALVIN E DOMENGET & ELIZABETH J, DOMENGET REVOCABLE LIVING TRUST, 2305 E CAPRI DRIVE, PEARLAND, TX 77581 |
| CALVIN E DOMENGET & | ELIZABETH J DOMENGET, TR UA 04/28/05, CALVIN E DOMENGET & ELIZABETH J, DOMENGET REVOCABLE LIVING TRUST, 2305 E CAPRI DRIVE, PEARLAND HARRIS COUNTY, TX 77581 |
| CALVIN E DUNCAN | TR, CALVIN E DUNCAN REVOCABLE, LIVING TRUST, UA 05/08/00, 1090 TEE CEE DR, WATERFORD, MI 48328-2045 |
| CALVIN E EVANS | 6504 MELINDA DR, FOREST HILL, TX 76119-7669 |
| CALVIN E FOLAND | 16116 GARDNER AV, RIVERSIDE, CA 92504-5904 |
| CALVIN E GILLISPIE | 14435 LEMONT ROAD, LOCKPORT, IL 60441-7562 |

| | |
|---|---|
| CALVIN E MITCHELL | 351 SAM RIDLEY PKWY E, APT L6, SMYRNA, TN 37167-4300 |
| CALVIN E PINNIX | C/O I A KHATEEB, 1429 ZEB ROAD, GIBSONVILLE, NC 27249-9336 |
| CALVIN E PORCHER | 4844 OVERTON AVE, FORT WORTH, TX 76133-1326 |
| CALVIN E ROLLYSON | 4101 PAXTON WOOD RD, CINCINNATI, OH 45209 |
| CALVIN E SCOTT | RR 1 BOX 41, MELBORNE, KY 41059-9706 |
| CALVIN E STURDIVANT | 1919 TAMARISK DR, EAST LANSING, MI 48823-1453 |
| CALVIN EDWARD COATES | 975 E HILLSDALE RD, EVANSVILLE, IN 47725-1214 |
| CALVIN ERNEST NELSON | 195 LOUIS ST, HACKENSACK, NJ 07601-3056 |
| CALVIN EVANS | 749 E AUSTIN ST, FLINT, MI 48505-2213 |
| CALVIN F CURRIER | 8055 BRAY ROAD, VASSAR, MI 48768-9640 |
| CALVIN F ELAM | 654 BAGLEY, PONTIAC, MI 48341-2611 |
| CALVIN F PERMUT & | RENEE A PERMUT JT TEN, 17188 89TH PLACE N, MAPLE GROVE, MN 55311-1259 |
| CALVIN F STAFFORD | 1070 SW 20TH TER APT 124, DELRAY BEACH, FL 33445-6033 |
| CALVIN G BARR | 861 N LONG LAKE BLVD, LAKE ORION, MI 48362-1867 |
| CALVIN G SMITH | 15660 TERRY RD, BERLIN, MI 48002-1107 |
| CALVIN G SMITH | 723 BYRD PARK CT, RICHMOND, VA 23220-6305 |
| CALVIN G TRACY | 7753 W SKYLINE DR, HARRISBURG, PA 17112-3846 |
| CALVIN H GLOVER | 725 LUCERNE DR, SPARTANBURG, SC 29302-4006 |
| CALVIN H GREENHILL | 120 CROTON AVE, OSSINING, NY 10562-4204 |
| CALVIN H JACKSON | 210 PINEHURST DR, COLUMBIA, TN 38401-6126 |
| CALVIN H LAYLAND | CUST COBI, CHRISTOPHER LAYLAND UTMA CA, 1880 HOOKER OAK AVENUE, CHICO, CA 95926-1775 |
| CALVIN H MARTIN | ROUT 2 BOX 241, GLADSTONE, VA 24553 |
| CALVIN H SCHULTZ | BOX 77, SILVERWOOD, MI 48760-0077 |
| CALVIN H SPENCE | 4278 MCMICHAEL AV HE, SHREVEPORT, LA 71119-8206 |
| CALVIN H TOPLIFF & | ELIZABETH L TOPLIFF, TR UA 03/21/89 C & E TOPLIFF TRUST, 2674 WINKLER AVE APT 405, FORT MYERS, FL 33901-9318 |
| CALVIN H WILLIAMS JR | 1401 BROUGHAM CT, SOUTH LYON, MI 48178-8711 |
| CALVIN H YAMADA | BOX 543, LODI, CA 95241-0543 |
| CALVIN HAYES | 3633 CARPENTER RD, MT ORAB, OH 45154-9491 |
| CALVIN HEARD | 4602 THISTLE DR, DAYTON, OH 45427-2838 |
| CALVIN HEINSOHN | 1560 FM 109, NEW ULM, TX 78950 |
| CALVIN HILL | 2404 LOSANTIVILLE AVE, APT 2, CINCINNATI, OH 45237-4549 |
| CALVIN J BOWERS | 302 SOUTH CONKLING ST, BALTIMORE, MD 21224-2401 |
| CALVIN J HALLER | 235 WESTFALL DR, TONAWANDA, NY 14150-7136 |
| CALVIN J HAWKINS | 2900 TWIN LAKE RD, LUPTON, MI 48635-9755 |
| CALVIN J HOFFMAN & | MARY P HOFFMAN TR, UA 03/12/2008, CALVIN J HOFFMAN AND MARY P HOFFMAN, REVOCABLE GRANTOR TRUST, 8949 FREDRICK, LIVONIA, MI 48150 |
| CALVIN J HOLMES | 19416 TILLMAN ST, CARSON, CA 90746-2432 |
| CALVIN J JARRETT | 1764 LITTRELL LN, MCKINNEY, TX 75071-7982 |
| CALVIN J KEEN JR | 8114 MADISON, KANSAS CITY, MO 64114-2232 |
| CALVIN J PETERSON | 12949 GRATIOT, SAGINAW, MI 48609-9657 |
| CALVIN J PETERSON & | CARLETTA F PETERSON JT TEN, 808 DULLOS DRIVE, LAFAYETTE, LA 70506-3908 |
| CALVIN J SHRUM | 3494 LACON ROAD, HILLIARD, OH 43026-1842 |
| CALVIN J WOODS | BOX 1131, RUSSELLVILLE, AL 35653-1131 |
| CALVIN JACKSON | 15323 NATION RD, KEARNEY, MO 64060-7107 |
| CALVIN JONES | 3241 CARTER ST, SAGINAW, MI 48601-4053 |
| CALVIN JORDAN JR | 540 N MAIN, MORRISON, TN 37357-4004 |
| CALVIN K CUSHMAN | 1951 FLORA LN, VERO BEACH, FL 32966-1033 |
| CALVIN K ROBINSON | 22022 42ND S AV 104, KENT, WA 98032-2383 |
| CALVIN K ROBINSON & | JUDITH A ROBINSON JT TEN, 22022 42ND S AV 104, KENT, WA 98032-2383 |
| CALVIN L BARTELS | 4676 BEECH, HOLLAND, MI 49423-8924 |
| CALVIN L BARTLEY & | OLGA Z BARTLEY JT TEN, 4851 ESPLANADE, BONITA SPRINGS, FL 34134-3920 |
| CALVIN L BELL | 1945 SANDRINGHAM DR SW, ATLANTA, GA 30311-4409 |
| CALVIN L BENJAMIN | 2264 WOLF CREEK, ADRIAN, MI 49221-9284 |
| CALVIN L CHEWNING | 5251 CEDARSTONE CT, APT A, SAINT LOUIS, MO 63129-2150 |
| CALVIN L DODGE | 6096 N ESSEX CENTER RD, ST JOHNS, MI 48879-9735 |
| CALVIN L GLEASON | 332 LINDEN ST, SANTA CRUZ, CA 95062-1022 |
| CALVIN L GRANT | 3840 KING JAMES DR, ATLANTA, GA 30331-4926 |
| CALVIN L GRESS & | JOAN M GRESS, TR, CALVIN L & JOAN M GRESS, LIVING TRUST UA 04/25/96, 12144 SW EGRET CIRCLE 1104, LAKE SUZY, FL 34269-8795 |
| CALVIN L JOHNSON | 1717 DOVER CT, YPSILANTI, MI 48198-3214 |
| CALVIN L JOHNSON & | JUDITH K JOHNSON JT TEN, 7650 HAMILTON-MASON ROAD, WESTCHESTER, OH 45069-2526 |
| CALVIN L OETJEN | 18 B AND B LN, MC MINNVILLE, TN 37110-5254 |
| CALVIN L PEPPER | 1917 FREEMONT DR, TROY, MI 48098-2520 |
| CALVIN L SMITH | 1449 DEN HERTOG ST SW, WYOMING, MI 49509-2729 |
| CALVIN L SMITH & | INEZ I SMITH, TR, SMITH FAMILY REVOCABLE LIVING TRUST, UA 10/22/96, 40 SUN VALLEY DRIVE, FREEMONT, OH 43420 |
| CALVIN L TAPERT | 633 W LINCOLN AVENUE, MADISON HTS, MI 48071-3911 |
| CALVIN L THOMPSON | 9200 WHITCOMB, DETROIT, MI 48228-2274 |
| CALVIN L WADSWORTH | BOX 94, NEW HAVEN, OH 44850-0094 |
| CALVIN L WALTON | 1305 NE 53RD ST, OKLAHOMA CITY, OK 73111-6609 |
| CALVIN M CONWAY | 1040 S KRAMERIA ST, DENVER, CO 80224-1432 |
| CALVIN M JOHNSON | 211 SLADE ST, BELMONT, MA 02478-2321 |
| CALVIN MABERRY SR & | EUNICE MABERRY JT TEN, PO BOX 310 446, FLINT, MI 48531 |
| CALVIN MC QUEEN | BOX 13091, FLINT, MI 48501-3091 |
| CALVIN MORGAN | PO BOX 153, MARKHAM, IL 60428-0153 |

| | |
|---|---|
| CALVIN NORMAN | BOX 3706, WINTER HAVEN, FL 33885-3706 |
| CALVIN O CRAIG | 9711 HADLEY RD, CLARKSTON, MI 48348-1909 |
| CALVIN P DIENES | 6783 MINOCK, DETROIT, MI 48228-3922 |
| CALVIN POON & | MAGGIE POON JT TEN, 415 E 80TH ST, APT 1R, NEW YORK, NY 10021-0624 |
| CALVIN R DAY | 6720 HIGBACK LAKE RD, DAVISBURG, MI 48350-3109 |
| CALVIN R DEITZ | BOX 5387, PRINCETON, WV 24740-5387 |
| CALVIN R GRIM | 8313 W GREENVIEW DR, MUNCIE, IN 47304-9393 |
| CALVIN R HOOPER | 54 SAND CREEK RD, TIFTON, GA 31794-6935 |
| CALVIN R MC NUTT | 6681 N CALLE LOMITA, TUCSON, AZ 85704-6927 |
| CALVIN R MULLEN | 192 LUTHER ST, PONTIAC, MI 48341-2773 |
| CALVIN R WILHOIT | 577 PEACEFUL CT, ANDERSON, IN 46013-1175 |
| CALVIN RICHARD SIMMS | 77 LINWELL RD 64, ST CATHERINES ON  L2N 6R1,   CANADA |
| CALVIN RICHARDSON | 18095 SHIELDS, DETROIT, MI 48234-2027 |
| CALVIN S FALK & | HOPE L FALK JT TEN, 5521 EAGLEVIEW COURT, CLARKSTON, MI 48348-5173 |
| CALVIN S MARTIN & | MARY K MARTIN JT TEN, 16640 EMORY LANE, ROCKVILLE, MD 20853-1230 |
| CALVIN S MCLAUGHLIN III & | CHIN HELEN MCLAUGHLIN JT TEN, 544 SEAWARD ROAD, CORONA DEL MAR, CA 92625-2620 |
| CALVIN S MISONO & SHIZUKO | MISONO TRUSTEES UA F/B/O, MISONO FAMILY TRUST DTD, 32791, 1129 CASA BONITA WAY, VISTA, CA 92083-6434 |
| CALVIN S TYLER | CUST JOSEPH S BONURA, UGMA NY, 3904 PARK CIRCLE, CAMP HILL, PA 17011-4241 |
| CALVIN SANGSTER JR | BOX 376, FLORISSANT, MO 63032-0376 |
| CALVIN SCHOLTEN | 8530 PEACH RIDGE AVE, SPARTA, MI 49345 |
| CALVIN SHRADER | 1084 HILLCREST RD, CINCINNATI, OH 45224-3228 |
| CALVIN T FOSTER | 605 S E SHERMAN DR, ANKENY, IA 50021-3436 |
| CALVIN T GARDNER | 400 WHITTEMORE LOOP, JASPER, AL 35503-5333 |
| CALVIN T VALENTINE | 104 HOLT AVE, BARBOURVILLE, KY 40906-1826 |
| CALVIN TILLEY | 3155 ST RT 133, BETHEL, OH 45106-9309 |
| CALVIN V FLAUGHER | 3436 GREER DR, DAYTON, OH 45430-1416 |
| CALVIN W ADAMS & | RITA E ADAMS JT TEN, 7640 LAKEFIELD, LOUISVILLE, OH 44641-9721 |
| CALVIN W COOK | 1462 NW CHERRY DR, ROSEBURG, OR 97470-1822 |
| CALVIN W EMERSON & | DIANA M EMERSON JT TEN, 200 MAC ARTHUR RD, ROCHESTER, NY 14615-2020 |
| CALVIN W KALTE TOD | LYLE A KALTE, SUBJECT TO STA TOD RULES, 30198 VIEWCREST DRIVE, NOVI, MI 48377 |
| CALVIN W LANE | 2119 N WOODBRIDGE ST APT 2, SAGINAW, MI 48602-5200 |
| CALVIN W LARKIN | 23 PARK BOULEVARD, WANAMASSA, NJ 07712-4273 |
| CALVIN W LARKIN JR | 23 PARK BLVD, WANAMASSA, NJ 07712-4273 |
| CALVIN W ROGLER & | DONNA ROGLER JT TEN, 237 DEAN ROAD, TEMPERANCE, MI 48182 |
| CALVIN W SHERWOOD | 8239 WARREN BLVD, CENTER LINE, MI 48015-1464 |
| CALVIN W WOHLFORD SR | 2604 WILDWOOD LN, NEW RICHMOND, OH 45157-9649 |
| CALVIN WALTER | 1114 EDDIE DR, AUBURN, MI 48611-9422 |
| CALVIN WALTON JR | 2720 W AUBURN DR, SAGINAW, MI 48601-4506 |
| CALVIN WEST | 30339 JULIUS BLVD, WESTLAND, MI 48186-7334 |
| CALVIN WILLIAMSON & | DENISE WILLIAMSON JT TEN, BOX 29704, CHICAGO, IL 60629-0704 |
| CAMBRIDGE F GLENN II | 4032 NOTTAWAY ROAD, DURHAM, NC 27707-5425 |
| CAMDEN E HUMBLE | 720 NORTON DR, TALLMADGE, OH 44278-2936 |
| CAMELIA D BUFFUM | 1137 ISLINGTON 4, PORTSMOUTH, NH 03801-4260 |
| CAMERAN OBRIEN HAIRE | 4138 LETHRAM COURT, PLEASANTON, CA 94588-2607 |
| CAMERON A WILLIAMS | 1654 WINTON ROAD, SARNIA ON  N7V 4B9,   CANADA |
| CAMERON C COLLINS | 106 LEIGH LN, MARSHALL, TX 75672-3164 |
| CAMERON C SEWARD | 326 EAST MADISON ST, YAZOO CITY, MS 39194-4205 |
| CAMERON C STILES | 315 CALLEY ST, ASHLAND, VA 23005-2435 |
| CAMERON C TRENOR JR | 537 DUMAINE ST 5, NEW ORLEANS, LA 70116-3393 |
| CAMERON COLLIER BROWN | 400 MIDDLEBRIDGE RD, SO KINGSTOWN, RI 02879-7142 |
| CAMERON M DEAN | 2612 W LIBBIE DR, LANSING, MI 48917-4419 |
| CAMERON M LUDWIG | BOX 943, MCKINNEY, TX 75070-0943 |
| CAMERON T BYRNES | 7303 NORTH DOUGLAS HIGHWAY, JUNEAU, AK 99801-7602 |
| CAMERON W WOBUS | 140 SEMINOLE DR, BOULDER, CO 80303-4227 |
| CAMIELLE L CWIKLINSKI | 5186 CORTLAND, FLINT, MI 48507-4507 |
| CAMILA B GILSENAN | CUST DANIEL CONNOR GILSENAN, UGMA SC, 224 DELAHOW ST, CHARLESTON, SC 29492 |
| CAMILA B GILSENAN | CUST DANIEL CONNOR GILSENAN, UGMA SC, BOX 707, MT PLEASANT, SC 29465-0707 |
| CAMILLA B HEROD | 1025 S DAYTON, DAVISON, MI 48423-1741 |
| CAMILLA COPPINGER | 16035 N W ELIZABETH COURT, BEAVERTON, OR 97006-6332 |
| CAMILLA DANIEL SIMRALL | GUSTAVSON, 7206 CAMELBACK DR, SHREVEPORT, LA 71105-5006 |
| CAMILLA F YAREMKO & | KAREN F YAREMKO &, CAROL F KARPINSKY JT TEN, 261 PERRILLOUX RD, MADISONVILLE, LA 70447-9531 |
| CAMILLA MACLEOD | 1163 CHENANGO ST, BINGHAMTON, NY 13901 |
| CAMILLA PARHAM | 840 CATALPA DR, DAYTON, OH 45407-1903 |
| CAMILLA R PONCE DE LEON | BOX 545, LOCKPORT, IL 60441-0545 |
| CAMILLA T MADDING | 1100 JONESVILLE RD, SIMPSONVILLE, SC 29681-4507 |
| CAMILLE A KOSTNER | 3737 HIGHLAND AVE, APT 610, DOWNER'S GROVE, IL 60515-1546 |
| CAMILLE A PIEBIAK | 21121 HOFFMAN, ST CLAIR SHORES, MI 48082-1516 |
| CAMILLE AGRO | APT 9-D, 100 BEEKMAN ST, N Y, NY 10038-1813 |
| CAMILLE ANN LEVY | 24520 BORDER HILL, NOVI, MI 48375-2940 |
| CAMILLE BAILEY | 1210 COUNTRY CLUB DR, UNION POINT, GA 30669-1421 |
| CAMILLE BASHA | TR, ZELMA BASHA SALMERI U/DEC OF, TRUST DTD 7/9/65, 1015 SAN MARINO AVE, SAN MARINO, CA 91108-1224 |
| CAMILLE CARDWELL | 23851 SENECA, OAK PARK, MI 48237-2262 |
| CAMILLE DELMAS & | LOUIS DELMAS JT TEN, 4 HAMPTON COURT, MOUT LAUREL, NJ 08054-3364 |

| | |
|---|---|
| CAMILLE DI NICOLA | 28 SUNBURY ST, MINERSVILLE, PA 17954-1448 |
| CAMILLE E THOMPSON | 46 HARDING ROAD, RED BANK, NJ 07701 |
| CAMILLE FERDINANDO | 11 JAMES DR, WARETOWN, SEA GIRT, NJ 08750-2830 |
| CAMILLE GAGNON | 628 DIAMOND HILL RD, WOONSOCKET, RI 02895-1456 |
| CAMILLE GUDINO | 2058 PAKEBERRY CT, VALPARAISO, IN 46385-6127 |
| CAMILLE J LALIBERTE | 8062 CATALPA DR, NINEVEH, IN 46164-9558 |
| CAMILLE LELONG | BOX 1366, COUSHATTA, LA 71019-1366 |
| CAMILLE LITTLE | CUST TODD, LITTLE UTMA IN, 820 FORREST DR, ANDERSON, IN 46011-1234 |
| CAMILLE M CASTLEBERRY | 480 S TIMBERWOOD CI, PALMER, AK 99645-8937 |
| CAMILLE M CIARFALIA | 47 S CHELSEA, BLOOMINGDALE, IL 60108-1281 |
| CAMILLE M SWASEY | 28468 HALECREEK ST, ROMULUS, MI 48174-3042 |
| CAMILLE M TOMCZAK | 385 S CROWN CT, PALATINE, IL 60067-1530 |
| CAMILLE MELONI | 1874 PELHAM PARKWAY SOUTH, APT 3P, BRONX, NY 10461-3749 |
| CAMILLE MEYERS | 1334 LEDERS LANE, CINCINNATI, OH 45238-3848 |
| CAMILLE PAT KEARNS | CUST PATRICK KEITH KEARNS, UTMA CA, 7 W CENTRAL AVE, LOS GATOS, CA 95030-7122 |
| CAMILLE R ROUDEBUSH | 206 SOMERVILLE RD, ANDERSON, IN 46011-1679 |
| CAMILLE R ROY | 5758 N CALDWELL AV, CHICAGO, IL 60646-6648 |
| CAMILLE REGISTER | BOX 3053, SOUTHFIELD, MI 48037-3053 |
| CAMILLE RIGNEY | CUST MARY ANN, RIGNEY UGMA MI, 4353 N RIVER RD, PORT HERON, MI 48059-4057 |
| CAMILLE RIGNEY | CUST MIKE, RIGNEY UGMA MI, 4353 N RIVER RD, PORT HERON, MI 48059-4057 |
| CAMILLE WASIK | 32402 LANCASTER DR, WARREN, MI 48093-1371 |
| CAMILLO J NARDELLI | 110 EAST END AVE APT 6K, NEW YORK, NY 10028-7414 |
| CAMMIE EDWARD CHILDRESS | 1003 E 7TH ST, MUNCIE, IN 47302-3516 |
| CAMMIE M FRANCK | 3415 ROYAL PALM DR, NORTH PORT, FL 34288-8644 |
| CAMMILA COSTICH BARNES | 23 SOUTHWOOD DR, BALLSTON LAKE, NY 12019-1303 |
| CAMP COLUMBUS INC | BOX 268, CHATTANOOGA, TN 37401-0268 |
| CAMP FIRE CLUB OF AMERICA | LEGATEE U/SECOND CODICIL OF, THE L-W-T OF EUGENE DU PONT, PROBATED 12/23/54, 230 CAMP FIRE RD, CHAPPAQUA, NY 10514-2419 |
| CAMPBELL CARY | PO BOX 85, MT DESERT, ME 04660 |
| CAMPBELL CEMETERY | ASSOCIATION, ATTN JOHN ROGERS, 10339 DEVEREAUX RD, PARMA, MI 49269-9647 |
| CAMPBELL GODFREY | TR U/A, DTD 09/23/93 CAMPBELL, GODFREY LIVING TRUST, 111 CHERRY ST, GARDNER, MA 01440-2360 |
| CAMPBELL HOUSTON GILLESPIE | III, 412 LONGHORN TRAIL, SHERMAN, TX 75092-4500 |
| CAMPBELL MURDIE | CUST KATHRYN, AILEEN MURDIE UGMA CO, 594 SANDY BEACH, CLARK LAKE, MI 49234-9753 |
| CAMPELL L HUNTER | BOX 24, QUITMAN, MS 39355-0024 |
| CAMPS BERGAY | CAMPS BERGAY LIVING TRUST, UA 11/25/98, 9054 E AUTUMN SAGE ST, TUCSON, AZ 85747-5335 |
| CAMPSA J DOTSON | 643 KILLARNEY DR, MORGANTOWN, WV 26505-2427 |
| CANBY ALLEN RIGSBY JR | 7563 N 600 N, FRANKTON, IN 46044-9566 |
| CANDACE A ELLIOTT & | T ERIC ELLIOTT JT TEN, 1259 LEE RD 312, SMITHS, AL 36877 |
| CANDACE A KUBCZAK | 5436 W MIDLAND DRIVE, MILWAUKEE, WI 53220-1421 |
| CANDACE A TAYLOR | 187 TEMI ROAD, BELLINGHAM, MA 02019-1393 |
| CANDACE ANN NOVAK | CUST PAUL S NOVAK UGMA WI, N 52 W 21834 VIRGINIA LANE, MENOMONEE FALLS, WI 53051-6225 |
| CANDACE ANN P FARRELL | 5217 NE 56TH AVE, VANCOUVER, WA 98661-2121 |
| CANDACE BLUE | CUST MACKENZIE, BLUE HERNANDEZ UTMA CA, 829 W MONTEREY AVE, STOCKTON, CA 95204-4315 |
| CANDACE C HAZAMA | 7532 GREENBACK LN 106, CITRUS HEIGHTS, CA 95610-5651 |
| CANDACE C KROMER | 218 MADELINE DR, PASADENA, CA 91105-3312 |
| CANDACE CARROTHERS | 3621 COLISEUM AVE, INDIANAPOLIS, IN 46205 |
| CANDACE CRONAN MCGOVERN | 782 OCEAN AVE, WEST HAVEN, CT 06516-6842 |
| CANDACE D ANDERSON | 9015 TEN MILE RD, KNOXVILLE, TN 37923-3838 |
| CANDACE DAISY FERGUSON | 19223 LEMAY ST, RESEDA, CA 91335-5008 |
| CANDACE E GOETZ | 261 SEAMAN AVE F5, NEW YORK, NY 10034-6130 |
| CANDACE E STRACHAN | 12 HIDDEN BROOK ROAD, HAMDEN, CT 06518-1765 |
| CANDACE E WAGNER & | JAMES L WAGNER SR JT TEN, 4745 HARRIS HILL ROAD, WILLIAMSVILLE, NY 14221 |
| CANDACE FAIRBANKS | ATTN CANDACE MC VITTIE, 2031 ISLAND HIGHWAY, CHARLOTTE, MI 48813-9304 |
| CANDACE G MOORE | 1934 TAWNEY LANE, AVON, IN 46123 |
| CANDACE H YASHIRO | PO BOX 330877, KAHULUI, HI 96733 |
| CANDACE HEUER | 6531 W LAKEFIELD DR, MILWAUKEE, WI 53219-4132 |
| CANDACE KAYE ROBINETT | 2100 DEER TRAIL, JEFFERSON CITY, MO 65101-5504 |
| CANDACE KIRK | 5909 PRINCETON PL, KOKOMO, IN 46902-5285 |
| CANDACE L FETTES | 4774 WALTON ROAD, KINGSLEY, MI 49649-9302 |
| CANDACE L HANLEY | 7734 W 173RD PL, TINLEY PARK, IL 60477-3210 |
| CANDACE L HENDRICHS | 2814 SOUTHEAST DRIVE, SOUTH BEND, IN 46614-1533 |
| CANDACE LUDWIG | 1436 MCANDREWS RD W, BURNSVILLE, MN 55337-4470 |
| CANDACE M ROBBINS | 246 LAKEVIEW ST, LAKE ORION, MI 48362 |
| CANDACE MCCUNE | 2362 S KENTON ST, AURORA, CO 80014 |
| CANDACE MITCHELL | CUST MARTIN, THOMAS MITCHELL UTMA AL, 1980 CANOE CREEK RD, SPRINGVILLE, AL 35146-6701 |
| CANDACE N HARRINGTON | 506 N 160 E, MENDON, UT 84325 |
| CANDACE R SURIANO | 295 CHERRYLAND, AUBURN HILLS, MI 48326-3350 |
| CANDACE RIEMER HUBER | 460 E STARK RD, MILTON, WI 53563-8300 |
| CANDACE TWINGSTROM | 6210 STARK RD, HARRIS, MN 55032-3340 |
| CANDACE W BALLARD | 692 ANDOVER VILLAGE PL, LEXINGTON, KY 40509-1928 |
| CANDELARIAC DIAZ | 102 MANGROVE AVE, KEY LARGO, FL 33037-2032 |
| CANDELARIAC DIAZ & | ORLANDO DIAZ JT TEN, 102 MANGROVE AVE, KEY LARGO, FL 33037-2032 |
| CANDELARIO G RAMON | 9311 DOWNING RD, BIRCH RUN, MI 48415-9734 |
| CANDELARIO L ESTRADA | 1580 WEST 23RD, LONG BEACH, CA 90810-3501 |

| | |
|---|---|
| CANDELORO DONATO & | FRANCES DONATO JT TEN, 8407 12TH AVE, BROOKLYN, NY 11228-3314 |
| CANDICE A CARABELLI | 1245 FRASER PINE BLVD, SARASOTA, FL 34240 |
| CANDICE A COOPER | ATTN CANDICE A COOPER-GREINKE, 10166 64TH AVE, ALLENDALE, MI 49401-8357 |
| CANDICE A THOMAS | 29241 BARKLEY, LIVONIA, MI 48154-4020 |
| CANDICE S ROBINSON | 103 NICKERSON PARKWAY, LAFAYETTE, LA 70501-6509 |
| CANDICE SAWUSCH-PYTLIK | 4261 RAFAEL ST, IRVINE, CT 92604 |
| CANDICE SPERKO | 18982 PROSPECT, STRONGSVILLE, OH 44149-6738 |
| CANDICE VESPER GOODALE | 4720 ASHWELL LA, SUWANEE, GA 30024 |
| CANDIDA A MATZ | 16040 E STATE FAIR, DETROIT, MI 48205 |
| CANDIDA ANDRIOLE COSTA | 1120 STUMP LN, KEY WEST, FL 33040-7149 |
| CANDIDO VAZQUEZ JR | 654 NORTH EAST 56TH ST, MIAMI, FL 33137-2318 |
| CANDIS L MCGOUGH | 6376 W FRANCES RD, CLIO, MI 48420 |
| CANDIS L SMART | 648 7TH AVE SE, HICKORY, NC 28602-3925 |
| CANDIS TRIVETTE | ROUTE 1 BOX 188, EAST LYNN, WV 25512-9710 |
| CANDY AGLIOTTA | CUST CHRISTOPHER AGLIOTTA UGMA CT, 41 BALDWIN TERR, FAIRFIELD, CT 06430-6901 |
| CANDY C WALL | 7020 PINCH HWY RT 3, CHARLOTTE, MI 48813-9344 |
| CANDY KOKINAKIS | 8140 E CUTLER RD, BATH, MI 48808-9437 |
| CANDY SCHNEIDER | 3377 KATMAI DR, LAS VEGAS, NV 89122-4033 |
| CANDY Y WAITES | 3419 DUNCAN ST, COLUMBIA, SC 29205-2705 |
| CANDYCE F ANTLEY & THEODORE R | FIELD, PER REP EST BARBARA L FIELD, 226 TWINFLOWER LN, IRMO, SC 29063 |
| CANEZA FAMILY LIMITED | PARTNERSHIP, ATTN KEVIN SMITH, 8101 PRESIDENTS DR, ORLANDO, FL 32809-7624 |
| CANNIE S LEACH | 1646 WESTBROOK DR, BEAVERCREEK, OH 45434-6642 |
| CAPITAL BANK & TRUST FBO | CHERYL L CRUSE, 117 HIGHLAND PKWY, KENMORE, NY 14223 |
| CAPPIE J GILBERT | 191 W 155TH STREET, HARVEY, IL 60426 |
| CAPRICE HILL | 2211 DELON COURT, KOKOMO, IN 46901-5004 |
| CARA G OLDANI & | MICHAEL OLDANI JT TEN, 28569 WALES DRIVE, CHESTERFIELD, MI 48047-1786 |
| CARA GREEN | 4558 ALVEO RD, LA CANADA, CA 91011-3703 |
| CARA J KOPEC | ATTN CARA PROCTOR, 3461 GREENS MILL RD, SPRINGHILL, TN 37174-2125 |
| CARA JAMIE MARGARET PERKINS | 533 WASHINGTON AVE, BASEMENT APT, BROOKLYN, NY 11238 |
| CARA L JEFFRIES | 2600 FLINTWOOD DR, COLUMBUS, IN 47203-3252 |
| CARA L WARD | 9967 BRADY ST, REDFORD, MI 48239-2030 |
| CARA M FLAHERTY | 39 RIVERVIEW AVE, AGWAM, MA 01001 |
| CARA M MOORE | 14322 WESTMAN DRIVE, FENTON, MI 48430-1482 |
| CARA PAT PHILLIPS | 333 SOUTH MAIN, LEAD, SD 57754-1838 |
| CARA RUST | CUST JONATHAN PETER RUST UGMA NY, 515 WEAVER ST, LARCHMONT, NY 10538-1013 |
| CARA S WILSON | 39753 EAGLE TRACE DR, NORTHVILLE, MI 48168 |
| CARABEE INVESTMENTS INC | 11 HOLTHAM RD, MONTREAL QC  H3X 3N2,   CANADA |
| CARADO A BAILEY | 26132 BUSTER DR, WARREN, MI 48091-1041 |
| CARALIE OLSEN | 41 S 13TH ST, SAN JOSE, CA 95112-2022 |
| CARCENE WRIGHT | 44109 WILLOW RD, BELLEVILLE, MI 48111-9143 |
| CARDELL BOUIE | 30 BEDFORD ST, ROCHESTER, NY 14609-4124 |
| CARDELL E BUNCH | 525 SOUTH BELTLINE BLVD, COLUMBIA, SC 29205-4207 |
| CARDELL ROBINSON | 3017 VALENTINE ST, DALLAS, TX 75215-5335 |
| CARDIOLOGY ASSOCIATES OF | JOHNSTOWN PENSION PLAN B, C/O M S MITAL, 909 PARKVIEW DR, JOHNSTOWN, PA 15905-1741 |
| CAREL S SHIVELEY | 55 BROOKWOOD DR, BELLBROOK, OH 45305-1924 |
| CAREL SCOTT SHIVELEY | 55 BROOKWOOD DR, BELLBROOK, OH 45305-1924 |
| CAREN E NEDERLANDER | CUST ERIC A NEDERLANDER U/THE MICH, U-G-M-A, ATTN THE NEDERLANDER COMPANY, 1450 BROADWAY 20TH FLOOR, NEW YORK, NY 10018-2201 |
| CAREN E NEDERLANDER | CUST ROBERT NEDERLANDER, JR U/THE MICH UNIFORM GIFTS, TO MINORS ACT, 870 5TH AVE APT 15E, NEW YORK, NY 10021-4953 |
| CAREN J WALKUP | 1127 COLUMBUS ST, HARRISBURG, OH 43126 |
| CAREN L FICKBOHM | ATTN CAREN F BRISCOE, 65 COUNTY RD 327, OXFORD, MS 38655-5919 |
| CAREN N RASMUSSEN | 18632 CLOVERCREST CIRCLE, OLNEY, MD 20832-3057 |
| CAREN SANDLER | CUST JOSEPH W, SANDLER UTMA MA, 44 RIDGEWOOD TERRACE, NORTHAMPTON, MA 01060-1632 |
| CAREN STRULOWITZ EISENSTAER | 5-14 LORI LANE, FAIRLAWN, NJ 07410-1624 |
| CAREN SUE ZWEIFLER | 2665 HOMECREST AVE, BROOKLYN, NY 11235-4560 |
| CARETHA E JACKSON | 270 CHEROKEE, PONTIAC, MI 48341-2004 |
| CARETTA L COMBS | 211 N CENTRAL N AV 73, UTICA, OH 43080 |
| CAREY A BARRESE & | FRANK BARRESE JT TEN, 30170 CORTE COELHO, TEMECULA, CA 92591 |
| CAREY C GUPTON & | PAULA H GUPTON JT TEN, 229 COUNTRY CLUB DR, STATE ROAD, NC 28676-8908 |
| CAREY CALLAHAN | 121 BANJO LN, CENTREVILLE, MD 21617 |
| CAREY E MOORE | 5847 CATBERRY DRIVE, SAGINAW, MI 48603 |
| CAREY FELT | 1292 CHEROKEE DR, UNION CITY, MI 49094 |
| CAREY H BANKSTON JR | 2967 BEAUMONT COVE, PEARL, MS 39208 |
| CAREY J MOORE | 185SO 9TH ST, NEWARK, NJ 07107-1403 |
| CAREY J SCHWEINFURTH & | SARA J SCHWEINFURTH JT TEN, 3205 MERRIWEATHER RD, SANDUSKY, OH 44870-5672 |
| CAREY JONES | 23 GREENFIELD DR, MONROE, LA 71202-5914 |
| CAREY L MURPHY | 3966 LAWLEY AVE, WATERFORD, MI 48328 |
| CAREY L SOMMERDYKE | 1011 GRANDVILLE AVE S W, GRAND RAPIDS, MI 49503-5025 |
| CAREY L VANOUS | W4610 COUNTY E, CHILTON, WI 53014-9799 |
| CAREY M KOKOT | 2220 AVALON AVE, KETTERING, OH 45409-1925 |
| CAREY M KOKOT | 2220 AVALON AVE, KETTERING, OH 45409-1925 |
| CAREY M NEE | BOX 3942, WILMINGTON, DE 19807-0942 |
| CAREY M SWANN III | 3217 BARLOW COURT, WILMINGTON, NC 28409 |

| | |
|---|---|
| CAREY N LANE | 1300 ELI LN, LAWRENCEVILLE, GA 30045 |
| CAREY O'KELLEY HAMMETT | 35 PELHAM DRIVE, METAIRIE, LA 70005-4453 |
| CAREY R MILLER 3RD | 901 S WILLOW AVE, TAMPA, FL 33606-2944 |
| CAREY R TOKIRIO & | KAZUE VICKI TOKIRIO JT TEN, 11711 LAGRANGE AVE, LOS ANGELES, CA 90025-1807 |
| CAREY TUNE | 2204 BEVERLY HEIGHTS, ALTAVISTA, VA 24517-2004 |
| CARGYLE G KISER | RT 1, MINERAL WELLS, WV 26150 |
| CARI A WARDER & | TERESA C WARDER JT TEN, 16751 ROBERT LN, HUNTINGTON BEACH, CA 92647-4242 |
| CARIBBEAN CORP | 1227 N COLLIER BLVD, MARCO ISLAND, FL 34145-2509 |
| CARIDAD E RODRIGUEZ | CUST, TRAVIS PAUL RODRIGUEZ UTMA CA, 2733 CARLMONT PL, SIMI VALLEY, CA 93065-1421 |
| CARILL GILL | 4969 THOLOZAN, ST LOUIS, MO 63109-1736 |
| CARIN SHAUGHNESSY | 9002 CHARNWOOD CT, AUSTIN, TX 78729-4615 |
| CARISSA ARAGONA | 5210 PENICK RD, HENRICO, VA 23228-4842 |
| CARISSA RUFF | 7387 DOVER DR, YPSILANTI, MI 48197-2926 |
| CARL A ANDERSON | 300 S RATH AVE, UNIT 5, LUDINGTON, MI 49431-2077 |
| CARL A BOLAN | 906 VENETIAN WAY, KOKOMO, IN 46901-3780 |
| CARL A BOWEN & | TRENA K BOWEN JT TEN, 1008 E 600 N, ALEXANDRIA, IN 46001-8791 |
| CARL A BRANDENBURG & | CONSTANCE F BRANDENBURG JT TEN, 41 HERMAN THAU RD, ANNANDALE, NJ 08801-3004 |
| CARL A BROWN | 7721 W CR 500 NORTH, MUNCIE, IN 47304-9195 |
| CARL A CASSIOL | 413 NORTH-CREEK DR, DEPEW, NY 14043-1950 |
| CARL A CECILIA | 45 HARPER RD, SNYDER, NY 14226-4047 |
| CARL A CLAXTON | 19520 SHREWSBURY, DETROIT, MI 48221-1844 |
| CARL A CLAXTON & | LEONA C CLAXTON JT TEN, 19520 SHREWSBURY, DETROIT, MI 48221-1844 |
| CARL A CROWSON | 5577 TALLANT RD, OOLTEWAH, TN 37363 |
| CARL A D AMBROSIA | 872 DEBORAH DR, WILLOWICK, OH 44095-4317 |
| CARL A GAROFALO JR | 134 SIMPSON ROAD, BROWNSVILLE, PA 15417-9625 |
| CARL A GILMORE | 3700 WESTLAWN ST, AMARILLO, TX 79102-2020 |
| CARL A GRADEL | 3298 HILARY DR, SAN JOSE, CA 95124-2215 |
| CARL A GUSIE & | BARBARA J GUSIE JT TEN, 4709 MONTROSE DR, BRADENTON, FL 34210-2955 |
| CARL A HANSEN JR | 2318 TURNER LANE, BEL AIR, MD 21015-6113 |
| CARL A HARTUNG JR | 2547 CRESTWOOD DR, CHATTANOOGA, TN 37415-6319 |
| CARL A HIGHTOWER | 706 MORNIGSIDE CIRCLE, CONYERS, GA 30094-4480 |
| CARL A HILL & | MARY D HILL JT TEN, 895 FREY RD R 2, VERMONTVILLE, MI 49096-9525 |
| CARL A HOMSHER | 6233 W RIDGE DR, FREMONT, MI 49412-9035 |
| CARL A HORTON | 10073 E COLE RD, DURAND, MI 48429-9417 |
| CARL A JAGGER & | ALBERT E JAGGER &, DOROTHY M JAGGER JT TEN, 4691 W MONTGOMERY RD, CAMDEN, MI 49232-9606 |
| CARL A JOHNSON & | MARGARET A JOHNSON JT TEN, BOX 53, CHESTERFIELD, NH 03443-0053 |
| CARL A LAUKKA | TR CARL A LAUKKA REV TRUST, UA 2/28/00, 204 CO RD 480, NEGAUNEE, MI 49866-9555 |
| CARL A MC COMB & | ALICE L MC COMB JT TEN, 2444 CARPENTER RD, LAPEER, MI 48446-9106 |
| CARL A MEHTA | 16 MADACH CT, DEER PARK, IL 60010-3708 |
| CARL A MERRIWETHER | 2030 MCAVOY, FLINT, MI 48503-4248 |
| CARL A MIELCAREK & | GLORIA A MIELCAREK JT TEN, 333 WESTWIND DR, AVON LAKE, OH 44012-2423 |
| CARL A MILLER | BOX 53, NEW JOHNSONVILLE, TN 37134-0053 |
| CARL A O SHENSKY | 30 PORTER HILL RD, ITHICA, ITHACA, NY 14850 |
| CARL A PETRELLO | PO BOX 15046, LAS VEGAS, NV 89114-5046 |
| CARL A PISTERZI & ROBERTA | BOYD PISTERZI TRUSTEES U/A, DTD 08/21/92 CARL & ROBERTA, PISTERZI TRUST, 410 N FEDERAL HWY APT 518, DEERFIELD BEACH, FL 33441-2217 |
| CARL A PROUTY | BOX 31, WEST BLOOMFIELD, NY 14585-0031 |
| CARL A QUATTROCCHI & | ANTOINETTE QUATTROCCHI JT TEN, 156 BUFFALO ST, STATEN ISLAND, NY 10306-3854 |
| CARL A RICHARDSON | 4235 S FIVE POINTS RD, INDIANAPOLIS, IN 46239-9611 |
| CARL A ROEDELL | 39 SMOKE STREET, NOTTINGHAM, NH 03290-5637 |
| CARL A RYAN | 332 EVERGREEN DRIVE, TONAWANDA, NY 14150-6436 |
| CARL A SPINNLER JR | 261 S E 5 AVENUE, POMPANO BEACH, FL 33060-8023 |
| CARL A STAUB | CUST CHRISTINE D STAUB UGMA PA, 137 BRYN MAWR AVE, NEWTOWN SQ, PA 19073-4224 |
| CARL A SZWARC | 9981 OYSTER PEARL ST, LAS VEGAS, NV 89183 |
| CARL A THOMAS | 4610 BAILEY DR, WILMINGTON, DE 19808-4129 |
| CARL A TUCHALSKI & GLADYS E | TUCHALSKI & DENNIS C TUCHALSKI JT T, 2205 MORNING STAR DR, ALTON, IL 62002 |
| CARL A USHER | 42 ABBE RD, ENFIELD, CT 06082-5205 |
| CARL A WEAVER | 2223 CANFIELD, DETROIT, MI 48207-1158 |
| CARL A WEBB | 4280 TEMPLETON RD N W, WARREN, OH 44481-9180 |
| CARL A WEINMAN & | DOLORES C WEINMAN JT TEN, 1590 CHAMPLIN, DELLWOOD, MO 63136-2111 |
| CARL A WELLENKOTTER & | ARVA L WELLENKOTTER JT TEN, 184 SHAGBARK DR, ROCHESTER HILLS, MI 48309-1815 |
| CARL A WEST 2ND | 711 SAINT CHRISTOPHERS ROAD, RICHMOND, VA 23226-2708 |
| CARL A WILLIAMS | 4131 STANDISH DR, INDIANAPOLIS, IN 46221-2438 |
| CARL A WRIGHT | 6254 BENNETT LAKE RD, FENTON, MI 48430-9079 |
| CARL ADLER & | MARGARET M ADLER JT TEN, 1003 N WATER ST, BAY CITY, MI 48708 |
| CARL ALGOZZINI | 218 WISCASSET ROAD, HIGHLAND LAKES, NJ 07422 |
| CARL ANTHONY YOUNG | 212 WALKER BUNGALOW RD, PORTSMOUTH, NH 03801-5564 |
| CARL APFEL | 274 WILLIAM ST, TONAWANDA, NY 14150-3504 |
| CARL ARMSTRONG JR | 1941 MAPLERIDGE RD, ROCHESTER, MI 48309-2749 |
| CARL ARTHUR BENDIX | STE 779 23852N PACIFIC COAST HWY, MALIBU, CA 90265-4879 |
| CARL B ANDREN | 235 ELEVEN OCLOCK RD, FAIRFIELD, CT 06430-1728 |
| CARL B BEAN & | IDA J BEAN JT TEN, 160 MARWOOD RD APT 3104, CABOT, PA 16023 |
| CARL B CAMRAS | 10401 N 108 ST, OMAHA, NE 68142-4246 |

| | |
|---|---|
| CARL B CORNETT | 2545 WILLIAMS AVE, CAMDEN, AR 71701-6542 |
| CARL B ECKSTROM | 5413-38TH AVE, KENOSHA, WI 53144-2719 |
| CARL B GAGNE | 7195 JOHNSON RD, FLUSHING, MI 48433-9048 |
| CARL B HORTON | 217 WOFFORD WAY, SAGINAW, TX 76179-1562 |
| CARL B KRASKA | 2796 TUPPER DR, BAY CITY, MI 48706-1534 |
| CARL B KRISTOFF | 40504 BOYER COURT, STERLING HEIGHTS, MI 48310-6996 |
| CARL B MILLS | 199 FLORAL DR, BATTLE CREEK, MI 49015-4944 |
| CARL B NORBERG | 889 HIGHLAND RD, ITHACA, NY 14850-1475 |
| CARL B PARTYKA | 135 KENTON PLACE, HAMBURG, NY 14075-4307 |
| CARL B RAMSAY | RR 1 BOX 217A, RIDGELEY, WV 26753-9724 |
| CARL B RUDD | 2462 GRACES RUN RD, WINCHESTER, OH 45697 |
| CARL B SHIVELEY | 5701 MALLARD DR, HUBER HEIGHTS, OH 45424-4147 |
| CARL B SMITH | 2647 W GRAND, DETROIT, MI 48238-2709 |
| CARL B SPARKLER & | DOROTHY SPARKLER JT TEN, 2245 E DEERFIELD DR, MEDIA, PA 19063 |
| CARL B VAN WINTER | 9801 W PARMER LN, APT 313, AUSTIN, TX 78717-4603 |
| CARL B WEBSTER | RD 2 BOX 80, PETERSBURG, NY 12138 |
| CARL B WELLS | 6014 DELFAIR LANE, MILFORD, OH 45150 |
| CARL B WILSON | 8322 S BUTTER ST, GERMANTOWN, OH 45327-8716 |
| CARL BAER & | ANNE BAER JT TEN, 361 BLAUVELT ROAD, BLAUVELT, NY 10913-1530 |
| CARL BAHOR | CUST CHARLES, BAHOR UTMA IN, 7514 MAISONS CT, INDIANAPOLIS, IN 46278-1582 |
| CARL BALALOSKI | 5865 TIMBER DR, COLUMBUS, OH 43213-2131 |
| CARL BALZER JR | 8996 BARNHART ROAD, RD 1, AMHERST, OH 44001-9750 |
| CARL BANERIAN | 25110 W CHICAGO, REDFORD, MI 48239-2041 |
| CARL BANNER & | DOROTHY BANNER JT TEN, 34 JOPHPRUS RD, KEARNEYSVILLE, WV 25430 |
| CARL BARNETT | CUST CARL, BARNETT JR UGMA TX, 3702 ALMOND CREEK DR, HOUSTON, TX 77059-3701 |
| CARL BARNETT | 254 BLUFF DR, ROGERSVILLE, AL 35652-6763 |
| CARL BARONE | 176 REILLY ROAD, LAGRANGEVILLE, NY 12540-6113 |
| CARL BAUER JR & | TROY S HILL &, CRYSTAL L HILL JT TEN, 70750 WELDING RD, RICHMOND, MI 48062-5219 |
| CARL BELMONDO | 325 E EDGEWOOD AVE, TRAFFORD, PA 15085-1543 |
| CARL BENNICE | 15 STEPHENS AVE, MIDDLETOWN, NY 10941-1137 |
| CARL BERND TIMMER | GUBISRATHER STRASSE 1, 41516 GREVENBOICH-NEUKIRCHEN, REPL OF ZZZZZ,  GERMANY |
| CARL BEUCHAT & | HAZEL BEUCHAT JT TEN, 2039 WOOSTER RD, APT D55, ROCKY RIVER, OH 44116-2651 |
| CARL BIEBERS JR | 1060 SHEERBROOK DR, CHAGRIN FALLS, OH 44022 |
| CARL BILDNER | 30 THORNWOOD RD, STAMFORD, CT 06903-2613 |
| CARL BILDNER & | LINDA BILDNER JT TEN, 30 THORNWOOD RD, STAMFORD, CT 06903-2613 |
| CARL BLANDING | PO BOX 1783, SUN CITY, AZ 85372 |
| CARL BOAL | 3871 DAVENPORT RD, METAMORA, MI 48455-9637 |
| CARL BOOS | 70 BISCAY DR, FLANDERS, NJ 07836-9523 |
| CARL BREWER | 1123 ROSS AVE, HAMILTON, OH 45013-2542 |
| CARL BRITTAIN CAWOOD | 12075 SW 70 COURT, MIAMI, FL 33156-5437 |
| CARL C BRIM & | PHYLLIS BRIM JT TEN, 17 MERRIWEATHER DR 11, ELWOOD, NE 68937-2230 |
| CARL C BROWN | 3589 CRANBERRY DR, HUNTINGDON VALLEY, PA 19006 |
| CARL C BULAK | 25215 HOOVER RD, WARREN, MI 48089-1101 |
| CARL C HENKE | 7068 FAIRGROVE DR, SWARTZ CREEK, MI 48473-9408 |
| CARL C ISENBERG | 39463 BAROQUE, MT CLEMENS, MI 48038-2611 |
| CARL C JOHNSTON JR | 910 CEDAR DR, PURCELL, OK 73080-2101 |
| CARL C LANCE | 504 WOODLAND CIRCLE, DAWSONVILLE, GA 30534-7242 |
| CARL C MINOR | 608 FAIRFIELD RD, MOUNT VERNON, IL 62864-5046 |
| CARL C MUNIR | 40101 KOPPERNICK RD, CANTON, MI 48187-4278 |
| CARL C PATRICK | 4501 WASHINGTON AVE S E, CHARLESTON, WV 25304-1827 |
| CARL C PETTY | CUST GREG M COLEMAN, UGMA MO, 2354 CHARTERWOOD CRT, MARYLAND HGTS, MO 63043-1405 |
| CARL C POGGIOLO & | VIRGINIA M POGGIOLO, TR, CARL C POGGIOLO & VIRGINIA M, POGGIOLO TRUST UA 03/12/91, 4417 WHITTON WAY, NEW PORT RICHEY, FL |
| | 34653-6358 |
| CARL C RUBINO & | LUISA N RUBINO JT TEN, 3596 TIMBERBROOKE TRL, POLAND, OH 44514-5321 |
| CARL C SCHINDLER & | DIANA A SCHINDLER JT TEN, 35 W MAIN AVE, MORGAN HILL, CA 95037-4525 |
| CARL C SCHREINER | 5145 WHEELOCK ROAD, TROY, OH 45373-9545 |
| CARL C SMITH | BOX 371, GUTHRIE, OK 73044-0371 |
| CARL C TINSTMAN JR | 3205 SOUTHDALE DR #2, KETTERING, OH 45409-1128 |
| CARL C TRITTIPO | 616 CHAPEL HILL ROAD, INDIANAPOLIS, IN 46214-3736 |
| CARL C UPTEGRAFT | 8386 W NATIONAL ROAD, NEW CARLISLE, OH 45344-9285 |
| CARL C WAHL & | PHYLLIS A WAHL, TR WAHL TRUST, UA 10/02/96, BOX 92, GATE, OK 73844-0092 |
| CARL C WAHL & | PHYLLIS A WAHL, TR WAHL TRUST, UA 10/02/96, BOX 92, GATE, OK 73844-0092 |
| CARL C WIEGAND JR | 3623 PARDEE, DEARBORN, MI 48124-3568 |
| CARL C WIEGAND JR & | MICHELLE K WIEGAND JT TEN, 3623 PARDEE, DEARBORN, MI 48124-3568 |
| CARL CHARBONNET | 4323 KENNESAW DR, BIRMINGHAM, AL 35213-3311 |
| CARL CHESTER | PO BOX 206, ADDISON, ME 04606 |
| CARL COLEMAN | 1647 NEOME DRIVE, FLINT, MI 48503-1126 |
| CARL CREIGH SCHINDLER | CUST GRETA AGNES SCHINDLER UGMA CA, 181 WARWICK DR, CAMBELL, CA 95008-1751 |
| CARL CREIGH SCHINDLER | CUST LISA ANN SCHINDLER UGMA CA, 35 W MAIN AVE, MORGAN HILL, CA 95037-4525 |
| CARL CULOTTA | 116 STATE ST, MEDINA, NY 14103-1336 |
| CARL CUNNINGHAM | 7981 WHEATON HILL RD, SPRINGWATER, NY 14560-9711 |
| CARL D ALEXANDER | 243 ARROWHEAD TRAIL, KINGSTON, TN 37763 |
| CARL D ASMUS | 742 CAMPBELL ST, FLINT, MI 48507-2423 |

| | |
|---|---|
| CARL D BALCH | 119 HEDGESTONE DR, HUNTSVILLE, AL 35806-4128 |
| CARL D BOGGS | PO BOX 28, WAYNESVILLE, OH 45068-0028 |
| CARL D BREWER & | ARLENE D BREWER JT TEN, 105 HILLSIDE RD, OAK RIDGE, TN 37830-6318 |
| CARL D BROWNLEE JR | 745 POPLAR ST NE, MONROE, GA 30655-6167 |
| CARL D CLARK | 1137 DUTCH RIDGE RD, PARKERSBURG, WV 26104-7033 |
| CARL D COX & | MABEL M COX JT TEN, 118 WEST 7TH, WEWOKA, OK 74884-3106 |
| CARL D DELONG | 5875 SPEEDWAY DR, SPEEDWAY, IN 46224-5358 |
| CARL D FANNING | 703 SE 100TH LN, GOLDEN CITY, MO 64748-8121 |
| CARL D FIFIELD | 3170 NIGHT HERON LN, VENICE, FL 34293-1483 |
| CARL D FRANKLIN | 35474 ORANGELAWN, LIVONIA, MI 48150-2539 |
| CARL D GLADDEN | 11501 SILVERLEAF LN, FREDERICKSBURG, VA 22407-7427 |
| CARL D GLADDEN & | DEBORAH A GLADDEN JT TEN, 11501 SILVERLEAF LN, FREDERICKSBURG, VA 22407-7427 |
| CARL D HALL | RR 11 BOX 944, BEDFORD, IN 47421-9710 |
| CARL D HINKSON | TR UA 03/14/03, CARL D HINKSON TRUST, 350 NORTH DARBY ROAD, HERMITAGE, PA 16148 |
| CARL D HOKE | 511 N 600 E, MARION, IN 46952-9142 |
| CARL D HULSE | R R 1, PALESTINE, IL 62451-9801 |
| CARL D JERMEAY | 11495 W CARLETON RD, CLAYTON, MI 49235-9739 |
| CARL D KAMPE | 607 S 3RD ST, CLINTON, MO 64735-2811 |
| CARL D KING | 10318 W COUNTY LINE RD, BARRYTON, MI 49305-9627 |
| CARL D KIRTS & | ARLENE C KIRTS, TR, CARL D & ARLENE C KIRTS FAM, TRUST UA 01/14/98, 130 GOLANVYI TRL, VONORE, TN 37885-2688 |
| CARL D KUTSKO | 11105 PALMYRA RD, NORTH JACKSON, OH 44451-9725 |
| CARL D LYONS & | CAROLYN A LYONS JT TEN, 2620 CEDAR LAKE RD, GREENBUSH, MI 48738-9661 |
| CARL D MATNEY | 1014 STEVENSON RD, XENIA, OH 45385-7022 |
| CARL D PURNELL & | JEANNETTE W PURNELL JT TEN, 901 W 37TH, PINE BLUFF, AR 71603-6439 |
| CARL D ROLL | 124 E BRITTON RD, MORRICE, MI 48857-9708 |
| CARL D SANDBERG | 1785 IRISH BLVD, SANFORD, NC 27330 |
| CARL D SLATER | 117 KURLANE ST, FAIRHOPE, AL 36532-2749 |
| CARL D SLATER & | GLENDA R SLATER JT TEN, 117 KURLANE ST, FAIRHOPE, AL 36532-2749 |
| CARL D SNYDER | 8544 NATHAN HALE, CENTER LINE, MI 48015-1791 |
| CARL D SPARKMAN | 3289 UPPER CANE CREEK, STANTON, KY 40380-9714 |
| CARL D STONE | TR LE ROY C STONE TRUST, UA 10/07/94, 16 NO NAME RD, STOW, MA 01775-1618 |
| CARL D VARNEY & | GENEVIEVE VARNEY JT TEN, 33462 STONEWOOD DRIVE, STERLING HTS, MI 48312 |
| CARL D'ANCONA & | PHILIP D'ANCONA JT TEN, APT 4A, PO BOX 547, LARCHMONT, NY 10538 |
| CARL DAN JUBAR | 1189 MORRIS HILLS PKY, MT MORRIS, MI 48458-2581 |
| CARL DAVID EIGENAUER | 3940 HARBOR POINT DR, MUSKEGON, MI 49441-4682 |
| CARL DAVID ENGLE & | HERMINE PADEN TEN COM, 835 MILFORD MILL RD, BALT, MD 21208-4634 |
| CARL DAVID HOBSON & | CARL R L HOBSON JT TEN, 2465 CEDAR KEY DRIVE, LAKE ORION, MI 48360-1823 |
| CARL DAVID WERFT & | KATIE R WERFT JT TEN, 22526 OXFORD LN, SAUGUS, CA 91350-3019 |
| CARL DEAN KRETZLER & | ESTHER M KRETZLER JT TEN, 6472 MAHOGANY PEAK AVE, LAS VEGAS, NV 89110-2854 |
| CARL DEAN KRETZLER & | ESTHER M KRETZLER JT TEN, 5455 KIRN AVE, FALLON, NV 89406 |
| CARL DERRY | 63 BRUCE PK DR, TRENTON, NJ 08618-5109 |
| CARL DI LALLO & | FLORENCE DI LALLO JT TEN, 3916 DEER TRAIL AVE, MINERAL RIDGE, OH 44440-9046 |
| CARL DICKS & | LOUISE DICKS JT TEN, 729 MULBERRY ST, CLINTON, IN 47842-1809 |
| CARL DOHN JR | 5111 OLD PLUM GROVE RD, PALATINE, IL 60067-7319 |
| CARL DONATO JR | 5730 KINGFISHER LN, CLARKSTON, MI 48346-2939 |
| CARL DORRANCE | 283 W MAIN ST 2065, NORTON, MA 02766-2103 |
| CARL E ALFSEN & | EVELYN G ALFSEN JT TEN, 8735 OLDE HICKORY AV 8204, SARASOTA, FL 34238-4373 |
| CARL E BAKER & | BARBARA A BAKER JT TEN, 174 DUNLEITH DRIVE, DESTREHAN, LA 70047-2118 |
| CARL E BAKER & | BARBARA A BAKER TEN COM, 174 DUNLEITH DR, DESTREHAN, LA 70047-2118 |
| CARL E BEAUVAIS & | HILDA M BEAUVAIS JT TEN, 6715 CHURCH RD, IRA, MI 48023-1905 |
| CARL E BIGELOW & | JUDY RETTKOWSKI JT TEN, 2203 S ARCH ST, JANESVILLE, WI 53546-5955 |
| CARL E BROWN | 230 TYLER, HIGHLAND PARK, MI 48203-3263 |
| CARL E BROWN | 3360 WEAVER RD, BATAVIA, OH 45103-6201 |
| CARL E CHRISTMAN | 128 DOUBLE EAGLE DR, DAYTONA BEACH, FL 32119 |
| CARL E COBB | 3982 TROUGHSPRINGS ROAD, ADAMS, TN 37010-9064 |
| CARL E COBB TR UA 4/18/07 | CARL ELBERT COBB REVOCABLE TRUST, 3982 TROUGH SPRINGS COURT, ADAMS, TN 37010 |
| CARL E CRIPPEN | 11869 GABLE ST, DETROIT, MI 48212-2525 |
| CARL E CURRENT | 7445 DAYTON RD, ENON, OH 45323-1464 |
| CARL E DUNLAP | 11900 WEST 143 TERR, OLATHE, KS 66062-9413 |
| CARL E ENGLEHARDT | 1063 W RIDGE RD, ESSEXVILLE, MI 48732-9694 |
| CARL E EVANS | 18456 STATE HWY CC, WARRENTON, MO 63383 |
| CARL E GIBSON JR | 25 HAGOOD CT, SPARTANBURG, SC 29307-2626 |
| CARL E GIERMAN | 5661 IMLAY CITY RD, ATTICA, MI 48412-9790 |
| CARL E GLOSSOP & | FLORENCE I GLOSSOP JT TEN, 34287 LILY BLVD, PINELLAS PARK, FL 33781-2617 |
| CARL E GRANFORS & | VERA L GRANFORS TEN COM, 6901 WILDWOOD LANE NE, ALBUQUERQUE, NM 87111-1081 |
| CARL E GROSE | 5757 ELLSWORTH COURT, MERRILLVILLE, IN 46410-2162 |
| CARL E GROSE & | MARY K GROSE JT TEN, 5757 ELLSWORTH CT, MERRILLVILLE, IN 46410-2162 |
| CARL E HART | 27723 PARK CT, MADISON HTS, MI 48071 |
| CARL E HENNING & | SHEILA G ADKINS-HENNING JT TEN, 11910 COUNTRY VALLEY CV, ARLINGTON, TN 38002-4390 |
| CARL E HICKS | 12256 KNAPP HWY, BROOKLYN, MI 49230-9251 |
| CARL E HILL | 101 BAYVIEW DR, TEN MILE, TN 37880-2514 |
| CARL E HILTUNEN & | WILMA HILTUNEN JT TEN, 625 W LAKE JASMINE CIR APT 106, VERO BEACH, FL 32962-8568 |
| CARL E HOLIDAY | 2102 WALNUT, SAGINAW, MI 48601-2033 |

| | |
|---|---|
| CARL E JAYNE & | ELIZABETH W JAYNE JT TEN, 16 RUSS SIM HEIGHTS, GROTON, CT 06340-3327 |
| CARL E JOHNSON | 1200 E ALGONQUIN RD, SCHAUMBURG, IL 60173-4045 |
| CARL E JOHNSON | 6510 COVINGTON RD, APT 106, FT WAYNE, IN 46804-7350 |
| CARL E JONES | 7205 INDEPENDENCE LN, FORT WORTH, TX 76140-1907 |
| CARL E JUERGENS | 1504 N LIMESTONE ST, SPRINGFIELD, OH 45503-3332 |
| CARL E JURRUS JR | 8375 EAGLE ROAD, KIRTLAND, OH 44094-9354 |
| CARL E KIMBLE JR & | FRANKIE BARBARA KIMBLE JT TEN, 4587 ALPINE DR, LILBURN, GA 30047-4601 |
| CARL E KOEPPEN | 430 BROAD, OMER, MI 48749 |
| CARL E LAYNE | 111 HILLSIDE DR, ELKINS, WV 26241 |
| CARL E LEE | 2218 HILLSDALE DRIVE, AIKEN, SC 29803-5234 |
| CARL E LIBBY | 5702 ROSSMORE DRIVE, BETHESDA, MD 20814-2228 |
| CARL E LINDENMAYER JR | 1189 SCOTLAND LANDING ROAD, WEST POINT, VA 23181-3921 |
| CARL E LINDSEY | 405 S HIGH ST, MT ORAB, OH 45154-9042 |
| CARL E LINK & | HELEN L LINK JT TEN, 185 BUCKLAND AVE, ROCHESTER, NY 14618-2137 |
| CARL E LITTLE | 210 HOLLYHOCK DR, FRANKLIN, OH 45005-2119 |
| CARL E LYKINS | BOX 7, SELMA, IN 47383-0007 |
| CARL E MAYFIELD | BOX 596, ARIZONA CITY, AZ 85223-0596 |
| CARL E MCKONE | 8003 BYRON RD, NEW LOTHROP, MI 48460 |
| CARL E MITCHELL | 6746 W SHORE DR, WEIDMAN, MI 48893-8779 |
| CARL E MOBLEY | 1029 AUTUMN LEAF DR, WINTER GARDEN, FL 34787 |
| CARL E MORRISON JR | 1113 MAIN ST, EARLE, AR 72331-1618 |
| CARL E MORTON | 515 REBECCA STREET, LAWRENCEVILLE, GA 30045-4765 |
| CARL E MOSBACHER | 308 E 72ND #9B, NEW YORK, NY 10021 |
| CARL E MYERS | 374 DEVON PL, HEATHROW, FL 32746-5038 |
| CARL E NICKEL & | JEAN H NICKEL JT TEN, 110 HIGHLANDER HEIGHTS DR, GLENSHAW, PA 15116-2534 |
| CARL E ORF | 7900 MICHAEL RD, ORCHARD PARK, NY 14127-1464 |
| CARL E OSLUND JR & | CYNTHIA A OSLUND JT TEN, 405 W BROAD ST, GREENSBORO, GA 30642-1049 |
| CARL E OVERTON & | RUTHANNA V OVERTON JT TEN, 3920 TODD RD, INDIANAPOLIS, IN 46237-9371 |
| CARL E PANNELL | 102 GRAY FOX LN, ROCKY HILL, CT 06067-3258 |
| CARL E PARMENTER & | BARBARA J PARMENTER JT TEN, 4805 N 118 ST, OMAHA, NE 68164-2017 |
| CARL E PARTAIN | 3801 CRAIG DR, FLINT, MI 48506-2681 |
| CARL E PILGRIM | 57 ALLSTON STREET, CAMBRIDGE, MA 02139 |
| CARL E PROVINS & | ELLA LOUISE PROVINS JT TEN, 198 KONA CRL, PITTBURG, CA 94565 |
| CARL E RAGUSE & | JANICE RAGUSE JT TEN, 114 NORTH BEN, PLANO, IL 60545-1415 |
| CARL E RIAL | 130 RUTHERFORD HWY, BRADFORD, TN 38316-7629 |
| CARL E RICHMOND | 10123 WENGERLAWN RD, BROOKVILLE, OH 45309-9626 |
| CARL E RIDDLE | 5114 4TH STREET, BALTIMORE, MD 21225-3102 |
| CARL E RUSH | RR 2 POST OFFICE BOX 383, ORLEANS, IN 47452-9802 |
| CARL E RYNKOWSKI | 3692 PROUTY ROAD, TRAVERSE CITY, MI 49686-9110 |
| CARL E RYNKOWSKI & | MARY J RYNKOWSKI JT TEN, 3692 PROUTY ROAD, TRAVERSE CITY, MI 49686-9110 |
| CARL E SABO JR | 11166 NICHOLS RD, MONTROSE, MI 48457-9113 |
| CARL E SCHROEDER | 5397 LAKE DR, CELINA, OH 45822 |
| CARL E SCHULZ | TR CARL E SCHULZ TRUST, UA 12/22/97, 4419 WEST 71ST TERR, PRAIRIE VILLAGE, KS 66208-2809 |
| CARL E SCHUNKE | 8836 EAST COUNTY RD 100 N, INDIANAPOLIS, IN 46123-9185 |
| CARL E SCHUNKE & | VIRGINIA A SCHUNKE JT TEN, 8836 EAST COUNTY RD 100 N, INDIANAPOLIS, IN 46123-9185 |
| CARL E SEITZ & | LUCILLE J SEITZ JT TEN, BOX 268, HIGGINS LAKE, MI 48627-0268 |
| CARL E SHEPARD & | JOAN B SHEPARD JT TEN, 105 PERRY ST, MOUNT CARMEL, IL 62863-2579 |
| CARL E SIMMS JR & | JANICE M SIMMS JT TEN, 6767 PINE, TAYLOR, MI 48180-1730 |
| CARL E SLONE | 924 EAGLE NEST DRIVE, KODAK, TN 37764-2423 |
| CARL E SMITH | RR 2 BOX 1501-3, SILEX, MO 63377-9802 |
| CARL E SPRADLIN | 46262 ROCKLEDGE DR, PLYMOUTH, MI 48170-3508 |
| CARL E STEFFON | 6164 BEVERLY HILLS RD, COOPERSBURG, PA 18036-1865 |
| CARL E STUMP | 314 HICKORY LANE, SEAFORD, DE 19973-2020 |
| CARL E SYKES JR | 720 SHIRLEY AVE, NORFOLK, VA 23517-2006 |
| CARL E TALASKI | 555 TRACY LANE, MILFORD, MI 48381-1575 |
| CARL E THELEN & | MARY J THELEN JT TEN, 4719 RUSTIC HILLS RD, LAKE, MI 48632-9630 |
| CARL E THOMAS | 14867 HUBBELL, DETROIT, MI 48227-2927 |
| CARL E TOUCHSTONE | BOX 962, SALEM, NJ 08079-0962 |
| CARL E VAN LAAN | 7150 CLYDE PARK AVE SW, BYRON CENTER, MI 49315-8337 |
| CARL E VANALSTINE | 7636 DELMONT, ST LOUIS, MO 63123-3824 |
| CARL E VANNATTA | 5819 N TERESA DR, ALEXANDRIA, IN 46001-8635 |
| CARL E WARNER | 805 BELLOWS DR, NEW CARLISLE, OH 45344-2404 |
| CARL E WEST JR | 519 E CHURCH-BOX 204, SPARTA, IL 62286 |
| CARL E WILFONG | RR2 BOX 230, PATTON, MO 63662-9753 |
| CARL E WILLIS | 6966 EDGEWATER CIRCLE, FORT MYERS, FL 33919-6771 |
| CARL E WILLIS & | VIRGINIA WILLIS JT TEN, 6966 EDGEWATER CIRCLE, FORT MYERS, FL 33919-6771 |
| CARL E WINSKY | 3777 TRYELL RD, OWOSSO, MI 48867-9281 |
| CARL E WOLLENHAUPT & | NELLIE M WOLLENHAUPT JT TEN, 2914 PARKWOOD CT, FULLERTON, CA 92835-2335 |
| CARL EDMOND SHORT | 48070 ASHWOOD DRIVE, PLYMOUTH, MI 48170-5246 |
| CARL EDWARD BUMEN | 1142 HOLTON RD, GROVE CITY, OH 43123-8987 |
| CARL EDWARD KIZER JR | 1423 SOUTH EBRIGHT ST, MUNCIE, IN 47302-3545 |
| CARL ELLABARGER | 703 MENDOTA COURT, KOKOMO, IN 46902-5529 |
| CARL ELWOOD LAINE & VIRGINIA E | LAINE TR U/A DTD 02/26/90 CARL, ELWOOD LAINE & VIRGINIA E LAINE, REV LIV TR, 600 GLORIA ROAD, ARCADDIA, CA 91006-2123 |

| | |
|---|---|
| CARL EUGENE TAYLOR | PO BOX 444, BURLINGTON, IN 46915-0444 |
| CARL F ANDERSON | 1000 S 61ST ST, WEST ALLIS, WI 53214-3203 |
| CARL F BAUERSFELD | 7101 WISCONSIN AVE, BETHESDA, MD 20814-4871 |
| CARL F BEST & | CAROLYN R BEST JT TEN, 35883 AVIGNON CT, WINCHESTER, CA 92596-9167 |
| CARL F BROWN & | BETTY J BROWN JT TEN, 1128 PROSPECT ST, WESTFIELD, NJ 07090-4242 |
| CARL F CHRISTIANSON | 846 VIRGINIA WOODS LN, ORLANDO, FL 32824-7550 |
| CARL F CRONEBERGER | 42 HAMILTON TERRACE, BERKELEY HEIGHTS, NJ 07922-2055 |
| CARL F DENNER | 8028 LANSDALE RD, BALTIMORE, MD 21224-2130 |
| CARL F DOMBROSKI | 20 BARTON CT, BUFFALO, NY 14217-1120 |
| CARL F DORSETT | 512 N HOWARD, NEWMAN, IL 61942-9742 |
| CARL F ELIASON | 11842 COASTAL LANE W, JACKSONVILLE, FL 32258-5336 |
| CARL F FUNKE | PO BOX 6883, EVANSVILLE, IN 47719-0883 |
| CARL F GEERTZ TR | UA 08/17/2007, CARL F GEERTZ REV TRUST, 1726 HWY 6, WEST LIBERTY, IA 52776 |
| CARL F GIESE & | SUSAN J GIESE JT TEN, 6221 BALDWIN AVENUE, LORAIN, OH 44053-3878 |
| CARL F GORAN | 24147 CHICAGO ST, DEARBORN, MI 48124-3263 |
| CARL F GRAFTON | 128 EDWARDS N W, WARREN, OH 44483-1118 |
| CARL F HAHN | TR, CARL F HAHN & JEANETTE R HAHN TR, DTD 1/28/80, 204 LTN ANNE CT, ANN ARBOR, MI 48103 |
| CARL F HENDRY & | SHIRLIE A HENDRY JT TEN, 7177 EVENTRAIL DR, POWELL, OH 43065-7342 |
| CARL F HENSLEY | BOX 103, SNELLVILLE, GA 30078-0103 |
| CARL F HOLZINGER | 422 VALLEYCREST DR, DAYTON, OH 45404-2223 |
| CARL F HUFF | 8708 CHAMBLEE CT, NORTH CHARLESTON, SC 29420-6862 |
| CARL F HYSOM | 313 CLEARVIEW DRIVE, PLEASANT HILL, MO 64080-1801 |
| CARL F JARBOE & | ELIZABETH B JARBOE JT TEN, 1134 BUCKINGHAM, GROSSE PTE CITY, MI 48230-1463 |
| CARL F JELICHEK & | MARK J JELICHEK JT TEN, 2119 32ND ST NW, CANTON, OH 44709-2711 |
| CARL F KEHR | 7202 MIRAMIST CIR, MIDLAND, MI 48642-8285 |
| CARL F KOZLOWSKI | 24906 S SYLBERT, REDFORD, MI 48239-1642 |
| CARL F MARTIN | 3501 S STATE RT 4, ATTICA, OH 44807-9597 |
| CARL F MEDLEY | 626 E WEISHEIMER RD, COLUMBUS, OH 43214-2231 |
| CARL F NELSON | 10681 SAWYERS BAY RD, HENDERSON, NY 13650-4101 |
| CARL F OLSON & | HELEN K OLSON JT TEN, 1746 WILLIAM HARRISON DRIVE, BILOXI, MS 39531-3306 |
| CARL F RAISS | 2280 LAKE RIDGE DR, GRAND BLANC, MI 48439-7364 |
| CARL F ROGHAN | 112 1/2 W BROADWAY, SCOTTVILLE, MI 49454-1017 |
| CARL F SCHAENING & | ALICE M QUICK JT TEN, 24484 MEADOW BRIDGE DR, CLINTON TWP, MI 48035-3013 |
| CARL F SCHAENING & | NANCY JO RYSZTAK JT TEN, 24484 MEADOW BRIDGE DR, CLINTON TWP, MI 48035-3013 |
| CARL F SCHNEIDER | 11800 BLACK PIKE, NEW CARLISLE, OH 45344-9122 |
| CARL F SCHOCK JR | 614 BANBURY ROAD, ARLINGTON HEIGHTS, IL 60005-2005 |
| CARL F SCHRADER | 3427 SUPREME DR, HOLIDAY, FL 34691-4706 |
| CARL F SCHUNKE | 3462 W 10TH ST, INDIANAPOLIS, IN 46222-3486 |
| CARL F SEAVER | 2038 MEADOW RIDGE DRIVE, WALLED LAKE, MI 48390-2657 |
| CARL F SEPMEYER JR | BOX 523, MOREHEAD CITY, NC 28557-0523 |
| CARL F SIMPSON | 500 SCHOOL LANE, NEW CASTLE, DE 19720-4210 |
| CARL F SKORA | 35 BAYSHORE DR, TOMS RIVER, NJ 08753 |
| CARL F STIEFEL ELIZABETH C | STIEFEL & CARL FREDERICK, STIEFEL II JT TEN, 807-3RD ST, PO BOX 148, VICTOR, IA 52347 |
| CARL F TIMEUS | CLARE ANNE TIMEUS JT TEN, 2729 ENOCH AVE, ZION, IL 60099 |
| CARL F WAGHORN & | KATHLEEN A WAGHORN JT TEN, 1416 TIMBER RIDGE TRL, BOYNE CITY, MI 49712-9400 |
| CARL F WILLIAMS | 1330 WILLIAMSON RD, LOT 432, GOODLETTSVILLE, TN 37072-8946 |
| CARL F WOEHLCKE & | JEAN L WOEHLCKE JT TEN, 492 W PERRY ST, CAPE MAY, NJ 08204-1266 |
| CARL F WOLK | 64 HILL TERRACE DR, POTTSVILLE, PA 17901-9039 |
| CARL FLEMER & | KAY FLEMER JT TEN, 15 HINES RD, ROCKINGHAM, VT 05101-3004 |
| CARL FORTH & | JOSEPHINE FORTH TEN COM, TRUSTEES U/A DTD 565/01/1705, THE CARL FORTH & JOSEPHINE, FORTH FAMILY TRUST, 855 HIGHLAND DRIVE, LOS OSOS, CA 93402-3901 |
| CARL FREEMAN JR | 308 HARRISON AVE, LANCASTER, OH 43130-2903 |
| CARL G A OLSEN & | FLORENCE I OLSEN JT TEN, 3354 S 114TH ST, OMAHA, NE 68144-4654 |
| CARL G ALBRIGHT | 1611 CRESCENT DR, FLINT, MI 48503-4722 |
| CARL G ALLORE | BOX 261, HAMBURG, MI 48139-0261 |
| CARL G BAILEY | 309 BRISBANE AVE, WESTERVILLE, OH 43081-3427 |
| CARL G BARKER | 801 S SQUIRREL, AUBURN HEIGHTS, MI 48057 |
| CARL G BARNETT | 5701 EAST 46TH ST, INDIANAPOLIS, IN 46226-3313 |
| CARL G BUBOLZ | 3706 LIDO DR, HIGHLAND, MI 48356-1743 |
| CARL G CHESTER & | JEAN J CHESTER JT TEN, PO BOX 206, ADDISON, MI 04606 |
| CARL G COMBS & | SELENA J COMBS JT TEN, 7635 MILHOUSE RD, INDIANAPOLIS, IN 46241-9550 |
| CARL G DAHLGREN | 4160 N NATCHEZ AVE APT 507, CHICAGO, IL 60634-6235 |
| CARL G FAHLSTROM | CUST ERIC A, PO BOX 191, NORWELL, MA 02061-0191 |
| CARL G GUILE | 6555 N GREEN BAY AVE APT 105, MILWAUKEE, WI 53209-3469 |
| CARL G HOLSTEIN & | SHARON L HOLSTEIN JT TEN, 518 CLAIR HILL, ROCHESTER HILLS, MI 48309-2115 |
| CARL G JOHNSON | BOX 392, FOOTVILLE, WI 53537-0392 |
| CARL G JOHNSON JR | TR CARL G JOHNSON JR TRUST, UA 06/10/02, 4 LOMOND LN, BELLE VISTA,  72715 |
| CARL G KLAYO | 3590 MEADOW LN, DRYDEN, MI 48428-9794 |
| CARL G KOPCZYK | 37397 BRETT DR, NEW BALTIMORE, MI 48047-5518 |
| CARL G MCVICKER III & | GAYLE T MCVICKER JT TEN, 9004 BLUFFWOOD CT, BURKE, VA 22015 |
| CARL G MOORE | 1913 OAK LANE RD, WILMINGTON, DE 19803-5237 |
| CARL G NEAL | 3551 15TH STREET, DETROIT, MI 48208-2643 |
| CARL G PFEIFER & | MARGARET R PFEIFER JT TEN, 36 HAWTHORNE PL, MONTCLAIR, NJ 07042-3229 |

| | |
|---|---|
| CARL G RASMUSSEN & | BEATRICE L RASMUSSEN JT TEN, 8089 STANLEY, WARREN, MI 48093-2733 |
| CARL G SANDERS | TR CARL G SANDERS TRUST, UA 09/22/94, 15191 FORD RD APT 330, DEARBORN, MI 48126 |
| CARL G SANDERS | TR, CARL G SANDERS REVOCABLE LIVING, TRUST UA 09/22/94, 9820 AUBURNDALE, LIVONIA, MI 48150-2880 |
| CARL G SILVERNAIL & PHYLLIS M | SILVERNAIL TRS CARL G SILVERNAIL &, PHYLLIS M SILVERNAIL TRUST U/A, DTD 12/14/2000, 6910 E SANILAC RD, KINGSTON, MI 48741 |
| CARL G SPEAKS JR | 43340 ALVA, BELLEVILLE, MI 48111-2802 |
| CARL G STARCHER | 6872 LOVE WARNER RD, CORTLAND, OH 44410-9661 |
| CARL G STEIBER | 19316 LISADELL DR, TINLEY PARK, IL 60477-4489 |
| CARL G STRAND | 1565 DOUGLAS DR, TAWAS CITY, MI 48763-9440 |
| CARL G STRONG | 3100 EWALD CIRCLE, DETROIT, MI 48238-3119 |
| CARL G TELBAN | CUST CARL TELBAN JR UGMA NY, 28 ROSEMERE RD, BALLSTON LAKE, NY 12019 |
| CARL G YATES | 33 MOSS, HIGHLAND PARK, MI 48203-3750 |
| CARL GAMBURD | TR CARL GAMBURD LIVING TRUST, UA 09/04/95, 9825 FAIRFIELD, LIVONIA, MI 48150-2774 |
| CARL GEORGE PATZKE | 5 BEACHVIEW DR, SILVER CREEK, NY 14136-1003 |
| CARL GERROS | CUST, CARLA C GERROS UGMA PO BOX 74, HOUSATONIC, MA 01236 |
| CARL GERROS | CUST, TERRY C GERROS UGMA, 820 CORDON NE RD, SALEM, OR 97301-3225 |
| CARL GINOTTI & | MICHILENA GINOTTI JT TEN, 37855 HOWELL, LIVONIA, MI 48154-4830 |
| CARL GISONNI JR | 640 SHERMAN AVE, THORNWOOD, NY 10594-1431 |
| CARL GIURLANDA & | LORAINE F GIURLANDA JT TEN, 15711 PINTO CT, CLINTON TWP, MI 48035-1042 |
| CARL GLYN MATHEWS | 1801 LOEHR ROAD, LA GRANGE, TX 78945-6043 |
| CARL GRAF | 139 SMALLEY AVE, MIDDLESEX, NJ 08846-2230 |
| CARL GRAF & | HILDA GRAF JT TEN, 10917 VALLEY FORGE CIRCLE, KING OF PRUSSIA, PA 19406-1127 |
| CARL GUSSIE | 5738 LOGAN ARMS, GIRARD, OH 44420 |
| CARL H AUERSCH | 6410 S LA CROSS, CHICAGO, IL 60638-5820 |
| CARL H BALSBAUGH | 3 FIELDCREST CIR, MYERSTOWN, PA 17067-1708 |
| CARL H BRICKNER | 188 PAGO PAGO LN, ENGLEWOOD, FL 34223-6226 |
| CARL H BROWN | 7894 SUTTON PL DR, WARREN, OH 44484-1457 |
| CARL H BURNS | 1404 CHERRY STREET, JACKSON, MI 49202-2524 |
| CARL H CHORMAN & | JOYCE A CHORMAN JT TEN, 3235 ELIZABETH DR, UNIT 22, PERRY, OH 44081-9102 |
| CARL H CHRISTOPHER | 12815 PROVIDENCE RD, ALPHARETTA, GA 30004 |
| CARL H COULTER | 6681 TRANSPARENT DR, CLARKSTON, MI 48346-2169 |
| CARL H DE WITT & | RUTH CAROLYN DE WITT JT TEN, 139 OLDBURY DR, WILMINGTON, DE 19808-1432 |
| CARL H DEISTER | 3117 KISTER, ST CHARLES, MO 63301-0018 |
| CARL H DIETERLE | 7205 N BARNETT LANE, MILWAUKEE, WI 53217-3610 |
| CARL H FISHER | 413 GILL HALL RD, JEFFERSON HILLS, PA 15025 |
| CARL H GAERTNER | 3886 KERRI CT, HOLLAND, MI 49424-9491 |
| CARL H GAERTNER & | RITA M GAERTNER JT TEN, 3886 KERRI CT, HOLLAND, MI 49424-9491 |
| CARL H GREEN & | JEAN K GREEN JT TEN, 543 ROSSFORD AVE, FT THOMAS, KY 41075-1240 |
| CARL H GRIEVE & SARA J | GRIEVE TRUSTEES U/A DTD, 05/30/90 THE GRIEVE TRUST, 689 GILBERT PL, CHULA VISTA, CA 91910-6411 |
| CARL H HANSELMAN | 4931 SKYLARK AVE, WEST MIFFLYN, PA 15122-1357 |
| CARL H HARTLIEB | R D 2 BOX 178, VALLEY GROVE, WV 26060-8932 |
| CARL H HENDERSON | 11031 S JENNINGS RD, FENTON, MI 48430-9784 |
| CARL H KEVWITCH | 6770 FORREST RD, KINGSLEY, MI 49649-9358 |
| CARL H KOLB & | JACQUELINE S KOLB, TR UA 06/20/05, RICHARD E KOLB TRUST, 530 WING PT, COLDWATER, MI 49036-8020 |
| CARL H KUJAWA | 10056 MCCARTNEY LANE, ST LOUIS, MO 63137-3428 |
| CARL H LUNG | 4047 GREENBRIAR RD, BATAVIA, OH 45103-8408 |
| CARL H MAY JR | 7119 W SAGINAW, GRAND LEDGE, MI 48837 |
| CARL H MOORE | 6024 W GRAND BLANC RD, SWARTZ CREEK, MI 48473-9441 |
| CARL H NEIDEN | 387 HUNTMERE DR, BAY VILLAGE, OH 44140-2505 |
| CARL H PECK & | JUDITH A PECK, TR PECK FAM LIVING TRUST, UA 05/24/94, 11283 W CARPENTER RD, FLUSHING, MI 48433-9772 |
| CARL H PEDERSEN | 42701 TURNBERRY CT, BELLEVILLE, MI 48111-4373 |
| CARL H REUTER | 14608 KILDARE LN, CEMENT CITY, MI 49233 |
| CARL H SCHANK | C/O SUSAN RIGG, 1105 MARSHALL AVE, SOUTH BOSTON, VA 24592 |
| CARL H SELLARS | 6180 KLINES DR, GIRARD, OH 44420-1228 |
| CARL H SHAW | 707 W DODDS, BLOOMINGTON, IN 47403-4772 |
| CARL H SHERWOOD | 765 SWAMP ROAD, BROCKPORT, NY 14420-9768 |
| CARL H SHERWOOD & | BARBARA J SHERWOOD JT TEN, 765 SWAMP RD, BROCKPORT, NY 14420-9768 |
| CARL H SPECHT & | ANN E SPECHT JT TEN, 3 PATRICK HENRY DR, MARLTON, NJ 08053 |
| CARL H STEFFEN | 3075 BIRCH ROW DR, E LANSING, MI 48823-2249 |
| CARL H STEILING JR | 68 MOORE ST, CHELMSFORD, MA 01824-3247 |
| CARL H TURBIN & L MABEL TURBIN | TR REV TR 01/19/90 U/A, CARL H & L MABEL TURBIN, SPACE 342, 201 SOUTH GREENFIELD RD, MESA, AZ 85206-1242 |
| CARL H WALTER | 4411 HARRISON RD, KENOSHA, WI 53142-3861 |
| CARL H WITTEN & | SHEILA M WITTEN JT TEN, 250 DECLARATION LN, FLINT, MI 48507-5918 |
| CARL H ZAHN & | SUSAN ZAHN JT TEN, 45803 TURTLEHEAD DR, PLYMOUTH, MI 48170-3655 |
| CARL H ZIRKLE | C/O ETHELEEN V ZIRKLE, 61058 US HIGHWAY 231, ONEONTA, AL 35121-4353 |
| CARL HALE | 5206 PACKARD DR, DAYTON, OH 45424-6039 |
| CARL HAMMARSTROM | 201 SUE LN, AUBURN, GA 30011-3000 |
| CARL HARRIS | 207 SOUTH 8TH, MITCHELL, IN 47446-1718 |
| CARL HAYS | 1819 EBBTIDE LANE, DALLAS, TX 75224-4113 |
| CARL HEBREW CEPHAS | C/O GEORGE CEPHAS EXEC, 1608 W 4TH ST, WILMINGTON, DE 19805-3546 |
| CARL HEIMANN & | KENNETH HEIMANN JT TEN, 10875 E ROYAL, STANWOOD, MI 49346-8913 |
| CARL HENDREN | 934 E COURT AVE, JEFFERSONVILLE, IN 47130-4108 |
| CARL HENDRICKSON JR | 412-26TH ST SE, CEDAR RAPIDS, IA 52403-2911 |
| CARL HENRY CARTIER | 2239 E PRESTON ST, BALTIMORE, MD 21213-3417 |

| | |
|---|---|
| CARL HENRY KUEHN | 4708 E PAWLING ST NW, ROANOKE, VA 24012-2219 |
| CARL HORAK | TR, IRREVOCABLE FAMILY TRUST DTD, 06/05/92 U/A ALFRED HORAK, 5326 RESERVE WAY, SHEFFIELD LAKE, OH 44054-2964 |
| CARL HUDSON & | JESSIE J HUDSON JT TEN, 8407 SOUTH MUSKEGON, CHICAGO, IL 60617 |
| CARL HUGH COOK JR | 1211 GRAIN ELEVATOR RD, LUCEDALE, MS 39452 |
| CARL I BERRY & | LOIS M BERRY JT TEN, 12425 N SAGINAW, CLIO, MI 48420-2200 |
| CARL I CURTISS | 300 E MICHIGAN AVE, SALINE, MI 48176-1546 |
| CARL I MUROAKA | 361 OOMANO PL, HONOLULU, HI 96825-1842 |
| CARL IBURG | 4440 WEST 231ST AVE, LOWELL, IN 46356-9728 |
| CARL J AARNS | BX 7, BECKEMEYER, IL 62219-0007 |
| CARL J ALESSANDRO TRUST U/A | DTD 01/21/91 CARL J, ALESSANDRO TRUST, 15852 INGLEWOOD COURT, STRONGSVILLE, OH 44136-2567 |
| CARL J ARNOLD | 3116 BROOKSIDE PARKWAY N DRIVE, INDIANAPOLIS, IN 46218-4452 |
| CARL J BELLAVIA | 55 LUDDINGTON LANE, ROCHESTER, NY 14612-3329 |
| CARL J BENNETT | 8722 LITZINGER, BRENTWOOD, MO 63144-2306 |
| CARL J BICKNELL | 8495 PIPER PL, RENO, NV 89506-2167 |
| CARL J BLUMENSTEIN & | A WILMA BLUMENSTEIN JT TEN, 468 N 19TH, CANON CITY, CO 81212-2427 |
| CARL J COOK | 9 WESTCHESTER DR, BRISTOL, CT 06010-4574 |
| CARL J DALLIGAN | 624 COOK ROAD, GROSSE POINTE WOOD MI,  48236-2710 |
| CARL J DALLIGAN & | ALICE DALLIGAN JT TEN, 624 COOK ROAD, GROSSE POINTE WOOD MI,  48236-2710 |
| CARL J EIGENAUER & | BETTY J EIGENAUER JT TEN, 435 N PUTNAM ST, WILLIAMSON, MI 48895-1136 |
| CARL J ELLIS | 5 LAKE MERAMAC DRIVE, ST PETERS, MO 63376-3244 |
| CARL J FARNO | 863 CAMDEN RD, EATON, OH 45320-9587 |
| CARL J FRYE | 21679 COHOON RD, HILLMAN, MI 49746-9168 |
| CARL J GIACALONE | 4068 W DODGE, CLIO, MI 48420-8525 |
| CARL J GLESNER | BOX 2026, NATICK, MA 01760-0015 |
| CARL J GOHM & | ROSEMARY GOHM, TR, CARL J GOHM JR, UA 12/07/94, 4112 MACKINAW ST, SAGINAW, MI 48602-3320 |
| CARL J GOLDMAN | 13070 BEARDSLEE ROAD, PERRY, MI 48872 |
| CARL J GORDULIC | 4082 SAINT ANDREWS CT, UNIT 3, CANFIELD, OH 44406 |
| CARL J GRAY | 3377 RIDGEWOOD DR, HILLIARD, OH 43026-2454 |
| CARL J HAND | 5500 E HACKER CREEK RD, MARTINSVILLE, IN 46151-9358 |
| CARL J HAND | 5500 E HACKER CREEK RD, MARTINSVILLE, IN 46151 |
| CARL J HANES | 19 JACKSON ST, HOLLEY, NY 14470-1105 |
| CARL J HARTZ | THE WOODS, 9 CARPENTERS CIRCLE, LEWES, DE 19958-9225 |
| CARL J HOLMIK | 320 WESTGATE RD, KENMORE, NY 14217-2212 |
| CARL J HULTQUIST | 602 S FRANKLIN AVE, FLINT, MI 48503-5385 |
| CARL J JANES | 907 CHARLESTON PIKE, CHILLICOTHE, OH 45601-9312 |
| CARL J JARRETT | 818 MITWEEDE ST, HARTSELLE, AL 35640-3504 |
| CARL J JORDAN JR | 6235 WILLOWDALE COURT, BURTON, MI 48509-2602 |
| CARL J KRAMER & | KURT S KRAMER JT TEN, 56751 BATES, CHESTERFIELD, MI 48051-1141 |
| CARL J KRUGER & | LAURA A PEZEK TEN COM, 654 NW 39TH AVE, DEERFIELD BEACH, FL 33442 |
| CARL J KUBIS | 26 W 13TH STREET, BAYONNE, NJ 07002-1436 |
| CARL J KUNZ & | VIVIAN J KUNZ JT TEN, 324 HAND DR, GODFREY, IL 62035 |
| CARL J LAU | 215 BERMUDA DR, O'FALLON, MO 63366-1616 |
| CARL J LAYER | 71 SAXTON STREET, LOCKPORT, NY 14094-4345 |
| CARL J MAY | 443 GRAPE, PORTLAND, MI 48875-1022 |
| CARL J MCKALIP | BOX 3454, FOUNTION CITY RD, DESOTO, MO 63020 |
| CARL J MCNEILL | 860 SAINT LAWRENCE ST, MARYSVILLE, MI 48040-1335 |
| CARL J MEHRER | 40803 WOODSIDE DR, CLINTON TOWNSHIP, MI 48038-4190 |
| CARL J MESSENHEIMER & | LILLIAN A MESSENHEIMER JT TEN, 681 BUNKERS HILL CT, WESTERVILLE, OH 43081-2709 |
| CARL J MONACO & | ROSETTA M MONACO, TR UA 04/17/91 CARL J MONACO & ROSSETTA M MONACO REV, TR, 14 ROYAL PALM WAY APT 605, BOCA RATON, FL 33432 |
| CARL J NIEDENTHAL | 1230 E THOMPSON RD, INDIANAPOLIS, IN 46227-4267 |
| CARL J OLSON | 40914 GROVELAND, CLINTON TOWNSHIP, MI 48038-2914 |
| CARL J PALLAS | 692 BRIDGESTONE DRIVE, ROCHESTER HILLS, MI 48309-1614 |
| CARL J PALLAS & | BERNADINE C PALLAS JT TEN, 692 BRIDGESTONEDR, ROCHESTER HILLS, MI 48309-1614 |
| CARL J PANZARELLA | 22429 KIDD CEMETERY RD, NEW CANEY, TX 77357-4119 |
| CARL J PAYNE | 569 20 MINE RD, MC CAYSVILLE, GA 30555 |
| CARL J PERROUD | PO BOX 21, FOWLERVILLE, MI 48836 |
| CARL J PETITT | 5770 FALKENBURG ROAD, NORTH BRANCH, MI 48461-9734 |
| CARL J PINKLEY | 3929 W 5TH STREET 132, SANTA ANA, CA 92703-3263 |
| CARL J PRONLEY | 4585 NORTH 145TH ST, BROOKFIELD, WI 53005-1605 |
| CARL J RAUEN | 4334 FLORAL AVE, NORWOOD, OH 45212-3254 |
| CARL J ROBERT JR | 6312 GROVENBERG RD, LANSING, MI 48911-5410 |
| CARL J ROED & | KATHARINE M ROED JT TEN, 20987 CANAL CROSSING COURT, STERLING, VA 20165-7406 |
| CARL J SCARINGELLI & | JANE P SCARINGELLI JT TEN, 2304 WINDSONG CT, FORT WAYNE, IN 46804-7754 |
| CARL J SCHNAUTZ | R R 1, 135 HICKORY AVE, LEMONT, IL 60439-9801 |
| CARL J SCHNICK | 1110 SIX MILE CREEK ROAD, OWOSSO, MI 48867-9653 |
| CARL J SINKULE | 2618 GREEN, CHICAGO, IL 60608-5903 |
| CARL J SPORVEN & | VICTOR SCHIRO JT TEN, 2118 BETSY AVENUE, PAPILLON, NE 68133-2331 |
| CARL J STIELER | 1885 ROSEDALE ST, W BLOOMFIELD, MI 48324 |
| CARL J SWEDINE | 630 CURWOOD ROAD, OWOSSO, MI 48867-2172 |
| CARL J TACKETT | BOX 56, SCHOOLCRAFT, MI 49087-0056 |
| CARL J TALLMADGE | 8575 EAGLE RIDGE DRIVE, WEST CHESTER, OH 45069-4506 |
| CARL J TESAVIS | 513 EAGLE SPRINGS DR, CENTERVILLE, GA 31028-8604 |

| | |
|---|---|
| CARL J THAME | 1191 GALE DRIVE, NORCROSS, GA 30093-1609 |
| CARL J THOMAS | 4400 N EBERHART, HARRISON, MI 48625-8946 |
| CARL J WEIS JR | 721 TWIN FAWNS, SAINT LOUIS, MO 63131 |
| CARL J WEISENBURG JR | PO BOX 96, SOUTH WALES, NY 14139 |
| CARL J ZAJICEK | 1320 CRAIG ST, MC KEESPORT, PA 15132-5407 |
| CARL J ZKIAB | 6508 RIDGEWOOD LAKES DRIVE, PARMA, OH 44129-5011 |
| CARL JACKSON | 4564 COUNTY RD 1564, BAILEYTON, AL 35019-9433 |
| CARL JOE KING | 175 SCRANTON CT, ZIONSVILLE, IN 46077-1059 |
| CARL JOHN BENNING | 4523 EAST ROAD 200S, AVON, IN 46123 |
| CARL JOHN BENNING & | EVELYN M BENNING JT TEN, 4523 EAST ROAD 200S, AVON, IN 46123 |
| CARL JOHN SHURTLEFF | CUST BAILEY ELIZABETH SHURTLEFF, UTMA NY, 4735 MEDALLION WA, MASON, OH 45040-3833 |
| CARL JOHN SHURTLEFF | CUST GRANT PARKER SHURTLEFF, 4735 MEDALLION WA, MASON, OH 45040-3833 |
| CARL JOHNSON | 1480 PICARD ROAD, COLUMBUS, OH 43227-3236 |
| CARL JOSEPH RUSSELL | 3508 E CARMEL DR, CARMEL, IN 46033-4331 |
| CARL JUNCTION CEMETERY ASSN | , CARL JUNCTION, MO 64834 |
| CARL K ABRAHAM | E6060 TRI COUNTY RD, WEYAUWEGA, WI 54983-9526 |
| CARL K DUNYER | 1719 WHITEHALL DR, FT LAUDERDALE, FL 33324 |
| CARL K GANO | 1073 LAKE PARK CIRCLE, GRAND BLANC, MI 48439-8039 |
| CARL K GREENE | 6080 FORDHAM DRIVE, SHELBY, MI 48316-2529 |
| CARL K WHITE & | JUDY A HETHERINGTON JT TEN, 3303 W FARRAND ROAD, CLIO, MI 48420-8827 |
| CARL KANTOR | 2852 GRETCHEN DRIVE N E, WARREN, OH 44483-2926 |
| CARL KUERBITZ JR | 751 MELROSE ST, PONTIAC, MI 48340-3122 |
| CARL L AMMERMAN | 7182 BURNING BUSH LN, FLUSHING, MI 48433-2292 |
| CARL L BAILEY | 2129 SEDALIA CT, MARIETTA, GA 30067-7349 |
| CARL L BRANDON | 3413 HAMMERBERG RD, FLINT, MI 48507-3216 |
| CARL L BREITINGER & ELFREDA | E BREITINGER TRUSTEES U/A, DTD 12/04/85 BREITINGER, FAMILY TRUST, 25815 MCBEAN PARKWAY SUITE #121, VALENCIA CA,  91355 |
| CARL L CRENNO | 10338 LOVERS LANE, GRAND RAPIDS, MI 49544-9600 |
| CARL L DANNER | 11521 PENINSULA PARK DR, BAKERSFIELD, CA 93311-9201 |
| CARL L DARBY | 4160 HONEYBROOK AVENUE, DAYTON, OH 45415-1441 |
| CARL L DAVIS & WILMA E DAVIS | TR DAVIS JOINT TRUST UA 2/20/01, 163 FOWLERVILLE RD, FOWLERVILLE, MI 48836-8934 |
| CARL L DURHAM | 129 WILLOW DRIVE, LA SALLE ON  N9J 1W7,  CANADA |
| CARL L FALLOW | 7932 RUSSELLHURST, KIRKLAND, OH 44094-8505 |
| CARL L FLIPPO | 7879 BEACH RD, WADSWORTH, OH 44281-9291 |
| CARL L FREDERICKS | 5430 MC DONALD AVE, EL CERRITO, CA 94530 |
| CARL L FREDRICKSEN JR | 11313 N 79TH AVE, PEORIA, AZ 85345 |
| CARL L FRIEBEL & | KAY R FRIEBEL, TR UA 06/27/91 CARL L, FRIEBEL & KAY R FRIEBEL REV TR, 3419 ESSEX, TROY, MI 48084-2745 |
| CARL L GARIETY | 115 VERSAILLES RD, RUSSIA, OH 45363-9616 |
| CARL L GEHLHAUSEN JR | 74 FOREST HOLLOW DRIVE, CICERO, IN 46034-9665 |
| CARL L GERHARDT | 4503 S DIXIE DR, DAYTON, OH 45439-2111 |
| CARL L GETTMANN & | SIMONE S GETTMANN JT TEN, 15 HONEY FLOWER LN, WEST WINDSOR, NJ 08550-2418 |
| CARL L GOBER | 1117 WISCONSIN BLVD, DAYTON, OH 45408-1944 |
| CARL L HARCHICK | 5709 SUBURBAN CT, FLINT, MI 48505-2645 |
| CARL L HARRIS | 150 RICE AVE, BELLWOOD, IL 60104-1239 |
| CARL L HAUSMANN | CUST CAROLINE F HAUSMANN, UTMA IN, 30 DEER CREEK WOODS, LADUE, MO 63124 |
| CARL L HAUSMANN | CUST VANESSA F HAUSMANN, UTMA IN, 30 DEER CREEK WOODS, LADUE, MO 63124 |
| CARL L HAZLETT | 402 W ROLLING HILLS, CONROE, TX 77304-1209 |
| CARL L HUDSON | 8157 BEECHER ROAD, CLAYTON, MI 49235-9650 |
| CARL L HUNTINGTON | 9715 RIDGE ROAD, MIDDLEPORT, NY 14105-9709 |
| CARL L KING | 3403 E 600 N, ANDERSON, IN 46012-9529 |
| CARL L LIVINGSTON | 425 NORTH 500 EAST LOT 82, ANDERSON, IN 46017-9105 |
| CARL L LUCISANO | 17 BOBBIE DR, ROCHESTER, NY 14606-3647 |
| CARL L MABRY | 559 ARNOLD ST, MANSFIELD, OH 44903-2155 |
| CARL L NEWCOMER JR | 9104 REID ROAD, SWARTZ CREEK, MI 48473-7618 |
| CARL L SCHILDTKNECHT | 950 ROMINE RD, ANDERSON, IN 46011-8781 |
| CARL L SHUGARTS | 519 WILLIAMS ST, APT 7, CLEARFIELD, PA 16830-1400 |
| CARL L SILVEY & | BETTY J SILVEY JT TEN, BOX 27, SUMMITVILLE, IN 46070-0027 |
| CARL L SMITH | 5724 CLINTON RIVER DRIVE, WATERFORD, MI 48327-2527 |
| CARL L SMITH | 2812 MOSSBEGE COURT, ST CHARLES, MO 63303-1114 |
| CARL L STANGEL & | MARY JANE STANGEL JT TEN, BOX 234, CONCORDIA, KS 66901-0234 |
| CARL L STRNAD | R 1 WILSON ROAD, BANNISTER, MI 48807-9801 |
| CARL L SZCZYGIEL | 9678 ROLLING GREENS DR, PINCKNEY, MI 48169-8132 |
| CARL L TOBIAS | 260 FULLER ST RT 1, NASHVILLE, MI 49073-9769 |
| CARL L VAN SICKLE | 2117 W LAKEVIEW, STANDISH, MI 48658-9616 |
| CARL L WATSON | 915 HIGHFALL DR, DALLAS, TX 75232-3513 |
| CARL L WHITE | BOX 278, HOGANSBURG, NY 13655-0278 |
| CARL L WINNINGHAM | 601 CHERYL DR, MUNCIE, IN 47304-3423 |
| CARL L WOODARD & | JUDITH G WOODARD JT TEN, 125 HILLFIELD, AUBURN HILLS, MI 48326-2936 |
| CARL L WRIGHT | 212 N JOHNSON, PONTIAC, MI 48341-1022 |
| CARL LEE WOODARD & | JUDITH G WOODARD TEN COM, 125 HILLFIELD, AUBURN HILLS, MI 48326-2936 |
| CARL LEMUEL LOWE | 5359 TEFT, ST CHARLES, MI 48655-8542 |
| CARL LEROY KLEIN | 344 GROVE STREET, TONAWANDA, NY 14150-3952 |
| CARL LIPOMI | 6 WILL CURL HWY, EAST HAMPTON, NY 11937-4501 |
| CARL LISWITH & | MARION LISWITH JT TEN, 2900 GULF BLVD #311, BELLEAIR BEACH, FL 33786-3546 |

| | |
|---|---|
| CARL M ALEXANDER & | JUNE E ALEXANDER JT TEN, 17036 PARKER RD, ATHENS, AL 35611-8504 |
| CARL M ANDERSEN & | MARJORIE E ANDERSEN, TR CARL M & MARJORIE E ANDERSEN, REVOCABLE, LIVING TRUST UA 07/21/97, 116 CARAN ROAD, WILLIAMSBURG, VA 23185-2950 |
| CARL M BEASON & | ELIZABETH BEASON JT TEN, 1077 BRINDLESTONE DRIVE, VANDALIA, OH 45377-3103 |
| CARL M BERGQUIST & | THELMA C BERGQUIST JT TEN, 63 NETTLECREEK RD, FAIRPORT, NY 14450-3043 |
| CARL M BURDE | 443 MEADOWBROOK LANE, WATERLOO, IA 50701-3856 |
| CARL M BURGESS | 8005 MANNING ROAD, GERMANTOWN, OH 45327-9338 |
| CARL M BURTON | 9 NORTH PARK, BATAVIA, NY 14020 |
| CARL M CHODYNIECKI | 20700 COUNTRY OAKS DR APT 28, RIVERVIEW, MI 48193-7959 |
| CARL M ERMAN | CUST, NEAL ERMAN UGMA NJ, 114 SPRING ST APT 3, NEW YORK, NY 10012-3852 |
| CARL M ERWIN | CUST LINDSEY KAY ERWIN, UTMA CA, 1671 CASTLE HILL RD, WALNUT CREEK, CA 94595-2338 |
| CARL M ERWIN | CUST LINDSEY KAY ERWIN, UTMA CA, 1671 CASTLE HILL ROAD, WALNUT CREEK, CA 94595-2338 |
| CARL M ERWIN | CUST MEGAN CYNTHIA ERWIN, UTMA CA, 1671 CASTLE HILL RD, WALNUT CREEK, CA 94595-2338 |
| CARL M ERWIN | CUST NICOLE CORIN ERWIN, UTMA CA, 1671 CASTLE HILL RD, WALNUT CREEK, CA 94595-2338 |
| CARL M ERWIN | CUST KEVIN MAC ERWIN, UTMA CA, 1671 CASTLE HILL RD, WALNUT CREEK, CA 94595-2338 |
| CARL M FOWLER | 8423 S SHERMAN, INDIANAPOLIS, IN 46237-9551 |
| CARL M HARRIS | 8566 OSMO SOUTH, KALEVA, MI 49645-9760 |
| CARL M KOREEN | 273 CUMMINGS AVE, ELBERON, NJ 07740-4854 |
| CARL M LEE | 8379 SOUTH STREET, BOCA RATON, FL 33433-1572 |
| CARL M LEWIS | 2627 KEYSTONE DR, EVERGREEN, CO 80439-9431 |
| CARL M LUNDIN | 1501 AVENUE A, DODGE CITY, KS 67801-4612 |
| CARL M MARTEL | 221 N GOLDEN BEACH DR, KEWADIN, MI 49648-9217 |
| CARL M MATORIN & | HELENE R MATORIN JT TEN, 87 STAVOLA RD, MIDDLETOWN, NJ 07748-3758 |
| CARL M MC CLEARN JR | 80 CHAPEL ST, KINGSTON, NY 12401-6746 |
| CARL M NAGATA | BOX 1784, UNION CITY, CA 94587-6784 |
| CARL M NORTON | 5455 LA SIERRA DR, APT 312, DALLAS, TX 75231-4182 |
| CARL M PEREZ | 14436 E WILLIS RD, GILBERT, AZ 85296-7204 |
| CARL M PHILPOTT | 21105 BROOKLAWN DR, DEARBORN HTS, MI 48127-2637 |
| CARL M REED | 8772 Q AV, MATTAWAN, MI 49071-9417 |
| CARL M RODAK & | ELISA RODAK JT TEN, 6 MOORE AVE, SARATOGA SPRING, NY 12866-9235 |
| CARL M ROSS | 13628 MATILDA, WARREN, MI 48093-3729 |
| CARL M ROSS | TR, ROSS FAMILY LIVING CREDIT, SHELTER TRUST B UA 01/10/90, 204 HUNT CIRCLE, THOUSAND OAKS, CA 91360-3163 |
| CARL M RYLANDER JR | 35 PAYSON HEIGHTS, QUINCY, IL 62301-6461 |
| CARL M SAURBER | 1958 BELTWAY SO, ABILENE, TX 79606-5830 |
| CARL M SCHROEDER & | MARGIE B SCHROEDER JT TEN, 938 KNOLLWOOD VILLAGE, SOUTHERN PINES, NC 28387-3000 |
| CARL M STREET | 912 S W 15TH, MOORE, OK 73160-2653 |
| CARL M TRIPLETT | 6918 HENDRICKS ST, ANDERSON, IN 46013-3608 |
| CARL M VIGLIANCO | 4211 BRIARCLIFFE RD, WINSTON-SALEM, NC 27106-2908 |
| CARL M WIGET III | 4225 ELMDORF, FLINT, MI 48504-1330 |
| CARL M WILEY | 334 OLD CARROLLTON RD, ROOPVILLE, GA 30170-2131 |
| CARL M WRIGHT | 882 BRIDGE AVE, FOREST PARK, GA 30297-2369 |
| CARL M YERRINGTON | 1781 GOODRICH AVE, WINTER PARK, FL 32789-4005 |
| CARL M ZEMLA | 2146 W WILKINSON, OWOSSO, MI 48867-9408 |
| CARL MAGNANO | CUST, JAMES MAGNANO U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, RD 2 2333 FARM TO MARKET RD, JOHNSON CITY, NY 13790-4511 |
| CARL MARKS | 1018 WEATHERBOARD ST, HENDERSON, NV 89015-3121 |
| CARL MATICHAK III | 129 HILLYMEDE CIRCLE, HARRISBURG, PA 17111-4911 |
| CARL MATTHEW LAWRENCE | 1 DARTMOUTH CT, EAST NORTHPORT, NY 11731-1403 |
| CARL MC CRAY | 246 JEFFERSON TERR, ROCHESTER, NY 14611-3338 |
| CARL MC MAHAN | TR, CARL MC MAHAN &, FLORENCE IRENE MC MAHAN TRUST, UA 10/18/95, 3095 PESE K RD, E JORDAN, MI 49727-8819 |
| CARL MELLOR | 102 SPYGLASS HILL RD, SAN JOSE, CA 95127-1715 |
| CARL MICHAEL HOWARD | 1021 OAK HILLS DR, COLORADO SPRINGS, CO 80919-1433 |
| CARL MIENTKIEWICZ | 1385 EUCLID, LINCOLN PARK, MI 48146-1728 |
| CARL MILLER | 2965 WOODLAWN, WALLED LAKE, MI 48390-1489 |
| CARL MONROE BARTON | 335 YOUNGS CHAPEL ROAD, CORBIN, KY 40701-7817 |
| CARL MOORE | 6201 LEO DRIVE, BELLEVILLE, IL 62223-4518 |
| CARL MOORE | PO BOX 4846, WICHITA FALLS, TX 76308-0846 |
| CARL MOSHER | 9221 VINTON AVE, SPARTA, MI 49345 |
| CARL MOYER JR & | ELEANOR D MOYER JT TEN, 6861 ORIZABA AVE, EL PASO, TX 79912-2325 |
| CARL MUSICK | 3012 E KENDALL LN, MUNCIE, IN 47303-9292 |
| CARL N CHAFFEE | 14696 ROBSON RD, BATH, MI 48808-9711 |
| CARL N FULTZ | 4001 FOX AVE NE, MINERVA, OH 44657-8646 |
| CARL N HENSON | 1414 HAYES AVENUE, SANDUSKY, OH 44870-3304 |
| CARL N JOHNSON JR | 17 BOLTON RD, WAYNE, NJ 07470-5942 |
| CARL NAPIER | 25 EAVES RD, LAKE PLACID, FL 33852-5462 |
| CARL NEWTON HARBIN | 1339 BRADY ST, BURTON, MI 48529-2007 |
| CARL NICHOLS | 1004 GROVE HILL DR, BEAVERCREEK, OH 45434-5906 |
| CARL NORTON | 1807 CUMBERLAND AVE SW, DECATUR, AL 35603-1010 |
| CARL NOSANCHUK | CUST DANIEL S NOSANCHUK UGMA MI, 2125 MOOREVILLE RD, MILAN, MI 48160-9519 |
| CARL O BENSON | 2791 BEAL N W, WARREN, OH 44485-1207 |
| CARL O BERGSTROM JR | N8260 DEADWOOD POINT BEACH RD, FOND DU LAC, WI 54935-9598 |
| CARL O BERGSTROM JR & | PETRANELLA C BERGSTROM JT TEN, N8260 DEADWOOD POINT BEACH RD, FON DU LAC, WI 54935-9598 |
| CARL O HERZIG | 8016 MANN RD, INDIANAPOLIS, IN 46221-9640 |

| | |
|---|---|
| CARL O LARSEN | PO BOX 392, VIENNA, OH 44473-0392 |
| CARL O LEPPANEN | 1384 E M-28, MARQUETTE, MI 49855 |
| CARL O WASSMANN & | ELIZABETH A WASSMANN JT TEN, 36533 ACTON DR, CLINTON TWP, MI 48035-1410 |
| CARL OBERDIEK | 23905 OBERDIEK LANE, PLATTE CITY, MO 64079-8236 |
| CARL OWENS | 7435 PINELAND CT 64, WATERFORD, MI 48327-4529 |
| CARL P BRODHUN 2ND | 911 W PALMETTO ST, FLORENCE, SC 29501-4352 |
| CARL P CACACE JR & | TAMI CACACE JT TEN, 2 RIDGEWOOD TER, POUGHKEEPSIE, NY 12603-5832 |
| CARL P ECKSTINE | 6292 LITTLE COVE RD, MERCERSBURG, PA 17236-9435 |
| CARL P EGNATOWSKI | 329 SHAMROCK BLVD, VENICE, FL 34293-1718 |
| CARL P ELSON | 334 MACKEY RD, VIENNA, OH 44473-9641 |
| CARL P FOOS | 109 HIDDEN VALLEY ROAD, ROCHESTER, NY 14624-2361 |
| CARL P NEUVIRTH | 122 BERNARD AVE, EDISON, NJ 08837-3063 |
| CARL P OBERLEE | 69 PLUM CREEK RD, LAPEER, MI 48446-7740 |
| CARL P PALMA | 861 LONE CREEK RD, DEPERE, WI 54115 |
| CARL P SATTLER | 1974 NEWMAN DRIVE, TRENTON, MI 48183-1733 |
| CARL P SATTLER & | NORMA LEE SATTLER JT TEN, 1974 NEWMAN DR, TRENTON, MI 48183-1733 |
| CARL P TISON | 3040 STARRAT RD, JACKSONVILLE, FL 32226-1313 |
| CARL P WELCHNER | 10311 CEDAR ISLAND RD, WHITE LAKE, MI 48386-2915 |
| CARL PARDI | 165 LOS ROBLES ST, WILLIAMSVILLE, NY 14221-6720 |
| CARL PAUL PRINCE | 664 CRAWFORD RD, SCHENECTADY, NY 12306-7304 |
| CARL PELIKAN | 1438 S MORRISH RD, FLINT, MI 48532-3038 |
| CARL PETERSEN & | OLGA E PETERSEN JT TEN, 20535 CEDAR ST, ST CLAIR SHORES, MI 48081-1793 |
| CARL PINSON | 3410 BEECHWOOD ST, GRAND JUNCTION, CO 81506-4854 |
| CARL POPP | 1213 VISTA DR, SOCORRO, NM 87801-4445 |
| CARL POTTER | 246 SHEPHARDS CHAPEL RD, ROGERSVILLE, TN 37857-7010 |
| CARL PURNELL | CUST, GARY PURNELL U/THE ARKANSAS, UNIFORM GIFTS TO MINORS ACT, 3219 IMPERIAL VALLEY, LITTLE ROCK, AR 72212-3111 |
| CARL PURNELL | 901 W 37TH, PINE BLUFF, AR 71603-6439 |
| CARL Q MILLARD | BOX 5881 GSW STA, ARLINGTON, TX 76005-5881 |
| CARL R BISIGNANO & | NORA T BISIGNANO JT TEN, STAR RIDGE RD, NORTH SALEM, NY 10560 |
| CARL R BOURNE | 1025 N 7TH ST, BERTHOUDE, CO 80513-1147 |
| CARL R BURT | 249 IVASON DR NW, STANTON, MI 48888-9216 |
| CARL R CLEMENT | 8550 COUNTY ROAD 214, TRINITY, AL 35673-4507 |
| CARL R CORP JR & | MARILYN G CORP JT TEN, 322 AUSTRALIAN DR, ROTONDA WEST, FL 33947-4805 |
| CARL R CURRY | 5189 N 500 W, FAIRLAND, IN 46126-9711 |
| CARL R DAVIS | 114 WEST THRID STREET, BAYONNE, NJ 07002 |
| CARL R DENLINGER & | NANCY E DENLINGER TEN ENT, 2001 HARRISBURG PIKE, LANCASTER, PA 17601-2641 |
| CARL R DILLON | 2937 U S 35 EAST, W ALEXANDRIA, OH 45381 |
| CARL R DYSINGER | ATT LORRAINE DYSINGER, 7368 E CREER RD, LOCKPORT, NY 14094 |
| CARL R ELDER SR | 1705 CAMELLIA DRIVE, ARLINGTON, TX 76013-3569 |
| CARL R ELDER SR & | VERA A ELDER JT TEN, 1705 CAMELLIA DR, ARLINGTON, TX 76013-3569 |
| CARL R ELEY | BOX 404, SELMA, IN 47383-0404 |
| CARL R ESSL | 120 S PARK LN, IRVING, TX 75060-6843 |
| CARL R FAULMAN | 632 HOWARD, ALGONAC, MI 48001-1512 |
| CARL R GOLOMBESKI | 255 SO SAGINAW STREET, MONTROSE, MI 48457-9145 |
| CARL R GRAF | 10917 VALLEY FORGE CR, KING OF PRUSSIA, PA 19406-1127 |
| CARL R GRAMLICH | 282 HIDDEN VALLEY RD, ROCHESTER, NY 14624-2356 |
| CARL R HARRINGTON | 17912 3RD CALLYON, BARRYTON, MI 49305 |
| CARL R HAYES | 16630 SW 80TH AVE, MIAMI, FL 33157-3755 |
| CARL R HOGAN | 1058 STONEHENGE RD, FLINT, MI 48532 |
| CARL R HOGAN & | DOROTHY A HOGAN JT TEN, 1058 STONEHENGE RD, FLINT, MI 48532 |
| CARL R HOLBROOK | 180 ROSE WOOD DR, COCOA, FL 32926-3151 |
| CARL R HOOPS | 1846 SPRING GROVE, BLOOMFIELD HILLS, MI 48304 |
| CARL R HUBER & | NANCY J HUBER, TR UA 04/11/91, CARL R HUBER & NANCY J HUBER, TRUST, 614 WICKSHIRE, DURAND, MI 48429-1431 |
| CARL R HUGHES | 3954 YOUNGSTOWN-KINGSVILLE, CORTLAND, OH 44410-8711 |
| CARL R HURLEY & | F VIRIGNIA HURLEY JT TEN, 201 WORDSWORTH DR, WILMINGTON, DE 19808-2342 |
| CARL R JACOBSON | TR, CARL R JACOBSON REVOCABLE LIVING, TRUST U/A DTD 02/20/95, 522 NORTH M37 HIGHWAY, HASTINGS, MI 49058 |
| CARL R JACOBSON & | JEAN E JACOBSON JT TEN, 522 NORTH M-37 HIGHWAY, HASTINGS, MI 49058-9744 |
| CARL R KEENAN | 115 LAUREL PARK PL., PEARL, MS 39208-5540 |
| CARL R KELLGREN | 7669 E PARKSIDE DR, BOARDMAN, OH 44512-5309 |
| CARL R KUCHTA | 2349 WEST RIVER RD, NEWTON FALLS, OH 44444-9413 |
| CARL R LEACH | BOX 748, 8511 ADAMS ST, PORT AUSTIN, MI 48467-0748 |
| CARL R LIVINGSTON | 1351 SHOAL CREEK RD, DECATUR, AL 35603-6511 |
| CARL R MARCH | 1408 PINECREST DRIVE, DAYTON, OH 45414-5316 |
| CARL R MCMILLIN | 6099 WARBLERS ROOST, BRECKSVILLE, OH 44141-1751 |
| CARL R MOORE | 6501 RED HOOK PLZ APT 2, ST THOMAS, VI 00802-1305 |
| CARL R NEFF | 2612 JACKSON, ANDERSON, IN 46016-5234 |
| CARL R NELSON & | PHILENDA A NELSON JT TEN, 168 CORYELL DR, OXFORD, MI 48371-4255 |
| CARL R NILES JR | G5251 E CARPENTER RD, FLINT, MI 48506 |
| CARL R OLSON | 30 POPLAR CIRCLE, PEEKSKILL, NY 10566-4124 |
| CARL R PAGELLA | BOX 1280, JUPITER, FL 33468-1280 |
| CARL R PARRISH | 1098 NE INDEPENDENCE AVE, APT 104, LEES SUMMIT, MO 64086-5706 |
| CARL R PAYTON | 6728 CHEROKEE LN, MISSION HILLS, KS 66208-2158 |
| CARL R PINKSTON | 2739 EDGEFIELD, WATERFORD, MI 48328-3205 |

| | |
|---|---|
| CARL R PINKSTON | CUST SCOTT D PINKSTON UGMA MI, 2739 EDGEFIELD, WATERFORD, MI 48328-3205 |
| CARL R PORTER | 5860 RED LION 5 PTS RD, SPRINGBORO, OH 45066-7418 |
| CARL R PULVER JR | 1264 PADDOCK LOOP, WASHINGTON COURTHOUSE, WSHNGTN CT HS, OH 43160 |
| CARL R REID | 2744 NW 32ND AVE, CAMAS, WA 98607 |
| CARL R ROBINSON | 19804 SHAKERWOOD RD, WARRENSVILLE, OH 44122-6618 |
| CARL R ROHR | PO BOX 71, EMIGSVILLE, PA 17318-0071 |
| CARL R SAYLOR | 1581 MOCKINGBIRD LANE W, ANDERSON, IN 46013-9704 |
| CARL R SCHECKELHOFF & | KAREN S SCHECKELHOFF JT TEN, D-555 RD 16C, NEW BAVARIA, OH 43548 |
| CARL R SCHIED & | PHYLLIS I SCHIED JT TEN, 6 CAPRI DR, ROCHESTER, NY 14624-1314 |
| CARL R SCHULTZ & | SHARON A SCHULTZ JT TEN, 406 TIMBERWOOD COURT, ST CHARLES, MO 63303-6517 |
| CARL R SHEMWELL | 7282 CLINTON/MACON RD, CLINTON, MI 49236-9526 |
| CARL R STEMPLE JR | 1422 IUA ST, BURTON, MI 48509-1529 |
| CARL R STRICKLAND | 900 NIPP AVE, LANSING, MI 48915-1024 |
| CARL R VANBUREN | 3252 BURLINGAME SW, WYOMING PARK, MI 49509-3323 |
| CARL R WARFIELD | 101 E SEMINARY ST, DANVILLE, IL 61832-4722 |
| CARL R WEBER | 5528 CAMBRIDGE LANE 5, RACINE, WI 53406-2885 |
| CARL R WHALEN | CUST CARL R WHALEN JR U/THE PA, UNIFORM GIFTS TO MINORS ACT, 153 LYNCH ROAD, ST MARYS, PA 15857-3536 |
| CARL R WHEELER | 1055 MARGO ST, TAWAS CITY, MI 48763-8303 |
| CARL R WILDEY | 2162 LAUREL PT ISABEL, MOSCOW, OH 45153-9601 |
| CARL R YORKS JR | 4189 SWALLOW DR, FLINT, MI 48506-1604 |
| CARL RALPH MOORE | 24508 HARMON, ST CLAIR SHORES, MI 48080-3130 |
| CARL RANDOLPH | 1755 PARKER, DETROIT, MI 48214-2601 |
| CARL RICHARD COLEMAN | 9678 OLENTANGY RIVER RD, POWELL, OH 43065-9737 |
| CARL RICHARD MOE | 320 OKMULGEE CR, LOUDON, TN 37774 |
| CARL RICHARD RITTER | TR CARL RICHARD RITTER TRUST, UA 05/29/97, 1603 EATON DR, TOLEDO, OH 43614-3429 |
| CARL ROBERT HAAS | 10966 W TEXAS AVE, LAKEWOOD, CO 80232-4950 |
| CARL ROBERT YOUNG | 5211 E TRINDLE RD APT 2, MECHANICSBURG, PA 17050-3523 |
| CARL ROBERTSON | 314 W POPLAR ST BOX 201, WEST TERRE HAUTE, IN 47885-1827 |
| CARL ROLOFF & | DEBBY ROLOFF, TR UA 6/25/03 THE ROLOFF FAMILY, TRUST, 1438 GRACE AVE, LAKEWOOD, OH 44107 |
| CARL ROTARIUS | 1592 HURON RD, KAWKAWLIN, MI 48631-9408 |
| CARL S BRAYN & | VERA L BRAYN JT TEN, 11841 CURWOOD DRIVE, GRAND BLANC, MI 48439-1104 |
| CARL S COEN & | JEAN LEE JT TEN, 610 MADISON AVE, GLENDALE, WV 26038-1329 |
| CARL S GOOD & | VITA M GOOD JT TEN, 47643 MANORWOOD DR, NORTHVILLE, MI 48167-8471 |
| CARL S GOTTLIEB & | SHIRLEY GOTTLIEB JT TEN, 1797 CYNTHIA LANE, MERRICK, NY 11566-5107 |
| CARL S HICKS JR | 6118 MARVIN ST, NORTH LAS VEGAS, NV 89031-0645 |
| CARL S HUTMAN | 3265 NW 62ND LN, BOCA RATON, FL 33496-3395 |
| CARL S HUTTO & | CAROL HUTTO JT TEN, 2005 SABER LN, WEATHERFORD, OK 73096-2747 |
| CARL S MABSON | 352 BROOX LEA CV, LAWRENCEVILLE, GA 30044-3451 |
| CARL S MEHALICK | 54 COLUMBUS AVE, EDISON, NJ 08817-5208 |
| CARL S SAPHOS JR | 9012 LAKE CHARITY DR, MAITLAND, FL 32751 |
| CARL S SCHANZENBACH | 8036 BROWNING, VILLE LASALLE QC  H8N 2G1,  CANADA |
| CARL S TREADWAY | 236 KINTYRE DRIVE, OXFORD, MI 48371-6024 |
| CARL S WEISER | 9065 NORTHWOOD CIRCLE, NEW HOPE, MN 55427-1615 |
| CARL S WIZE & | CARLAS PAUL WIZE JT TEN, 24550 PRATT RD, ARMADA, MI 48005-1525 |
| CARL Z ZERINGUE | 3021 TEXAS AVE, KENNER, LA 70065-4646 |
| CARL SCARNIAC | 4606 FENN RD, MEDINA, OH 44256 |
| CARL SCHROTH | 738 CAMP ST, ROME, NY 13440-3950 |
| CARL SCOTT BURDEN | 2320 DURHAM COURT, MOUNT LAUREL, NJ 08054-4227 |
| CARL SEIFFER & | ELIZABETH SEIFFER, TR UA 02/08/05 SEIFFER LIVING, TRUST, 65003 BRASSIE DR, TUCSON, AZ 85739 |
| CARL SENCZYSZYN | 36229 JAMISON, LIVONIA, MI 48154-5114 |
| CARL SENCZYSZYN & | MARCELLA T SENCZYSZYN JT TEN, 36229 JAMISON, LIVONIA, MI 48154-5114 |
| CARL SIMANCIK | 24122 BLACKMAR DRIVE, WARREN, MI 48091-1762 |
| CARL SMITH | 3872 CHARFIELD LN, HAMILTON, OH 45011-6522 |
| CARL SMITH | 5569 HOAGLAND BLACKSTUB RD, CORTLAND, OH 44410-9523 |
| CARL SPARKS JR | BOX 132, RUSSELLVILLE, OH 45168-0132 |
| CARL SROUFE | 1375 GLENBROOK DR, HAMILTON, OH 45013-2330 |
| CARL STIER | CUST, BARBARA L STIER U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 35 N WESTGATE RD, LIVINGSTON, NJ 07039-3530 |
| CARL STROTH | 2073 GOOSECREEK RD, WHEELERSBURG, OH 45694-8596 |
| CARL STRUVE | 237 IRVING PL, WOODMERE, NY 11598-1653 |
| CARL STRYESKI & | NANCY STRYESKI JT TEN, 505 DORI PLACE, STEWARTSVILLE, NJ 08886 |
| CARL T ASH & | IRENE M ASH JT TEN, 810 LA LANE, CHATTANOOGA, TN 37412-4124 |
| CARL T BISHOP | 2171 GLENSIDE AV, CINCINNATI, OH 45212-1141 |
| CARL T COOK & | BETSY H COOK JT TEN, 111 SOUTHPOINT CT, MOORE, SC 29369 |
| CARL T FRASHER & | JUANITA J FRASHER JT TEN, 10295 S STATE RD, GOODRICH, MI 48438-8882 |
| CARL T JACKSON | 3611 AUGER AVE, WHITE BEAR LAKE, MN 55110-4685 |
| CARL T KELLY | 2994 PRATT RD, METAMORA, MI 48455-8921 |
| CARL T KIRK | 4100 CHERRY RIDGE WALK, SUWANEE, GA 30024-2378 |
| CARL T LINDER | 1977 STRONG ROAD, VICTOR, NY 14564-9111 |
| CARL T PITCOCK | 122 MILEY AVE, INDIANAPOLIS, IN 46222-4431 |
| CARL T RUSSELL & | LORRAINE J RUSSELL JT TEN, 3635 SHADDICK, WATERFORD, MI 48328-2352 |
| CARL T SIMPSON | BOX 166, BURKBURNETT, TX 76354-0166 |
| CARL T YORK | 3201 PEBBLEBROOK DR, ELWOOD, IN 46036-8649 |
| CARL THOMAS & | NORMA J WOLF JT TEN, 954 MILL ST, LINCOLN PARK, MI 48146-2740 |

| | |
|---|---|
| CARL THOMAS BREININGER & | LORRAINE CHARLOTTE, BREININGER JT TEN, 715 RIVERSIDE DR, TOMS RIVER, NJ 08753-7234 |
| CARL THORSTEN SALLANDER & | ANNE PERRY SALLANDER TEN COM, 19303 N NEW TRADITION RD 250, SUN CITY WEST, AZ 85375-3853 |
| CARL TIPTON JR | 4418 SKYLARK DRIVE, ENGLEWOOD, OH 45322-3740 |
| CARL V CARGILL | 1167 EMERALD, SAN DIEGO, CA 92109-2921 |
| CARL V FITTANTE | 7246 SOUTHFORK DRIVE, SWARTZ CREEK, MI 48473-9759 |
| CARL V FRANDSEN | BOX 186, DRIFTWOOD, TX 78619-0186 |
| CARL V GERVASON | 49945 VALLEY DR, UTICA, MI 48317-1582 |
| CARL V KELK | 8800 DU BOIS RD, CHARLOTTE HALL, MD 20622-3655 |
| CARL V KLING & | MAE L KLING JT TEN, 3720 DAUPHIN ST, MOBILE, AL 36608-1725 |
| CARL V WILLIAMS | PO BOX 2593, WICHITA, KS 67201-2593 |
| CARL VINCIGUERRA & | MARY VINCIGUERRA JT TEN, 87-80 98TH ST, WOODHAVEN, NY 11421-2206 |
| CARL W ANDERSON | 10992 MAIDENS RD, BEAR LAKE, MI 49614-9734 |
| CARL W ANDERSON & MARY | THORN ANDERSON & ROBERT C, ANDERSON JT TEN, 603-37TH ST, VIENNA, WV 26105-2523 |
| CARL W ANDERSON & MARY THORN | ANDERSON & A KATHLEEN, ANDERSON JT TEN, 603-37TH STREET, VIENNA, WV 26105-2523 |
| CARL W BARKER JR | 13441 MOREHEAD RD, WALLINGFORD, KY 41093-8745 |
| CARL W BARNETT | 254 BLUFF DRIVE, ROGERSVILLE, AL 35652 |
| CARL W BAUMAN | 225 W CHEROKEE CIR, FOX POINT, WI 53217-2719 |
| CARL W BLANKSTROM | 7013 CRESTWOOD DR, DEARBORN HTS, MI 48127-4600 |
| CARL W BORCZ | 9055 LEDGEMONT DR, BROADVIEW HEIGHTS, OH 44147-4023 |
| CARL W BROWN & | JACQUELINE M BROWN JT TEN, 1285 NEVINS RD, SIDNEY, MI 48885 |
| CARL W BUSBY | CUST, LEIGH ANN BUSBY U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 8729 FLORENCE DR, MAGNA, UT 84044 |
| CARL W CARTER | 1619 OAK GROVE RD, DECATUR, TN 37322-3660 |
| CARL W CRAIB | 15238 N SR 13, ELWOOD, IN 46036-8772 |
| CARL W DETTMER JR | 1925 ASH AVE, LAS CRUCES, NM 88001-2063 |
| CARL W DIMOCK | 248 HARDING ST, DEFIANCE, OH 43512-1358 |
| CARL W DOLL & | JACQUELYN DOLL JT TEN, 2540 S LAW ST, ALLENTOWN, PA 18103-6813 |
| CARL W ERICKSON | CUST DANA C ERICKSON UGMA CT, 370 MARSH RD, BRISTOL, CT 06010-2214 |
| CARL W FASTZKIE JR | 442 COUNTRY MEADOWS DRIVE, OAK HARBOR, OH 43449 |
| CARL W FELTS | 686 COUNTY RD 355, HARVIELL, MA 63945 |
| CARL W FERRIS | 22738 COLONEL LEANORD RD, ROCK HALL, MD 21661-2029 |
| CARL W FOX | 1300 TWIN LAKES ROAD, ATHEN, GA 30606-6221 |
| CARL W FRENCH | 3724 GARRICK AV, WARREN, MI 48091-3456 |
| CARL W GAMBLE | 3378 KINGSWAY DRIVE, HIGHLAND, MI 48356 |
| CARL W GIEROW | 2824 HARDIN ST, SAGINAW, MI 48602-3711 |
| CARL W HAFER | 5889 SQUIRRELS NEST LANE, CINCINNATI, OH 45252-1049 |
| CARL W HAGMANN | 3610 OLD COBBLE RD, SAN DIEGO, CA 92111-4048 |
| CARL W HAMILTON | 7255 CONFEDERATE LN, VILLA RICA, GA 30180 |
| CARL W HEYN | 764 HC 534 NW, NEWTON FALLS, OH 44444 |
| CARL W HIER | 164 FISCOE AVE, SYRACUSE, NY 13205-3007 |
| CARL W HOLSTEIN | 504 OXFORD DR, HARRISON, AR 72601-4625 |
| CARL W HOPKINS | 547 CAT TRACK, WEATHERFORD, TX 76085-8117 |
| CARL W HOPPER | 5505 S 850 W, LEXINGTON, IN 47138-7515 |
| CARL W HURLEY | 3285 SOMERVILLE RD, SOMERVILLE, OH 45064-9706 |
| CARL W JACKSON | PO BOX 481, LIVE OAK, FL 32064-0481 |
| CARL W JENKINS | 227 TRAMMEL LANE, FALLING WATERS, WV 25419-6916 |
| CARL W JOHNSON | RR 1 BOX 200, REELSVILLE, IN 46171 |
| CARL W JOHNSON | 1617 WILLIAMSPORT ST, HENDERSON, NV 89052 |
| CARL W JONES | 5274 FREESTONE CIR, DALLAS, TX 75227-1807 |
| CARL W KOORS | 9987 BAUGHMAN ROAD, HARRISON, OH 45030-1792 |
| CARL W LEWIN | BOX 339, RANGELEY, ME 04970-0339 |
| CARL W MEDINA | 20613 MISSION BLVD, HAYWARD, CA 94541-1816 |
| CARL W MEYERS JR | 1004 MILL STREET, QUAKERTOWN, PA 18951 |
| CARL W NICHOL | 4044 SAGINAW TRAIL, WATERFORD, MI 48329-4249 |
| CARL W NORTON | 1807 CUMBERLAND SW AV, DECATUR, AL 35603-1010 |
| CARL W ORECKLIN | 310 S SALTAIR AVE, LOS ANGELES, CA 90049-4129 |
| CARL W ORECKLIN & | JAMES R ORECKLIN JT TEN, 310 S SALTAIR AVE, LOS ANGELES, CA 90049-4129 |
| CARL W PACKARD | 708 NORTH CENTRAL AVENUE, CRANDON, WI 54520-1134 |
| CARL W PARRISH JR | 3745 FENNER RD, MUSKEGON, MI 49445-1831 |
| CARL W PENTICOFF JR | 43708 RATLIFF RD, CALLAHAN, FL 32011 |
| CARL W RAFF | 5125 SHUNPIKE RD, LOCKPORT, NY 14094-9715 |
| CARL W ROBBINS JR | 3711 DELENA FARM RD, DOUGLASVILLE, GA 30135-2841 |
| CARL W ROWLAND | 5706 HAVERHILL DRIVE, PARMA, OH 44129-4222 |
| CARL W ROWLAND & | MARYANN ROWLAND JT TEN, 5706 HAVERHILL DRIVE, PARMA, OH 44129-4222 |
| CARL W SCHELL | 717 ASTOR AVE, MORGANTOWN, WV 26501-6844 |
| CARL W SCHULTE & | MARY L SCHULTE JT TEN, 27815 LAUREN ST S, HARRISON TOWNSHIP, MI 48045 |
| CARL W SELIGER & | ALICE SELIGER JT TEN, 10800 S AUSTIN AVE, CHICAGO RIDGE, IL 60415-2226 |
| CARL W SHIELDS & | ELFRIEDA M SHIELDS JT TEN, 177 MATTHEWS ST, BRISTOL, CT 06010-2954 |
| CARL W SIGLER | 2260 RT 57, WASHINGTON, NJ 07882-3600 |
| CARL W SIMCOX & | MARTHA J SIMCOX, TR UA 03/17/94 CARL W, SIMCOX & MARTHA J SIMCOX REV TR, 7237 BISON, WESTLAND, MI 48185 |
| CARL W SNARSKY | 620 WAVERLY CIRCLE, COPLEY, OH 44321-1272 |
| CARL W SOINE | 4937 OLD HANOVER RD, WESTMINSTER, MD 21158-1338 |
| CARL W SPRINGER | 5909 ROBERT ROAD, MUNCIE, IN 47303-4444 |
| CARL W STAMPER & | ALENE STAMPER JT TEN, 775 SUNSET, PLYMOUTH, MI 48170-1076 |

| | |
|---|---|
| CARL W VANDEBOGART | 5385 WILLIS RD, YPSILANTI, MI 48197-8922 |
| CARL W VANDIVER | 7610 VAN ROTH CROSSING, BLOOMSDALE, MO 63627-9046 |
| CARL W VINSON | 904 CLEARVIEW ST S W, DECATUR, AL 35601-6210 |
| CARL W WEBER & | CLAIRE E WEBER JT TEN, 1770 N CENTER RD, SAGINAW, MI 48603-5579 |
| CARL W WERNER JR | BOX 1174, LA GRANGE PARK, IL 60526-9274 |
| CARL W WILLIAMSON | 1009 CRAWFORD DR, ROCKVILLE, MD 20851 |
| CARL W YEARY | 22367 CLARK RD, BELLEVILLE, MI 48111-9646 |
| CARL W YOUNG & | ALTHEA YOUNG JT TEN, 23930 GILMORE ST, WEST HILLS, CA 91307-3116 |
| CARL W ZEH | 615 STANTON DRIVE, NORTH AUGUSTA, SC 29841-3262 |
| CARL W ZOBEL JR | 12470 BELL ROAD, BURT, MI 48417-9794 |
| CARL WALTERS | CUST ANDREW, WHITFIELD WALTERS UNDER THE, MI UNIF GIFTS TO MINROS ACT, 1423 MAYFIELD, ROYAL OAK, MI 48067-1150 |
| CARL WATERS | CUST LISA A WATERS UGMA MA, 5853 SUNSWEPT LN, BOYNTON BEACH, FL 33437-3446 |
| CARL WATERS | CUST VICKI L WATERS UGMA MA, 5853 SUNSWEPT LN, BOYNTON BEACH, FL 33437-3446 |
| CARL WELLINGTON KOINER & | HELEN ELIZABETH KOINER, TR CARL, WELLINGTON & HELEN ELIZABETH, KOINER LIVING TRUST UA 03/11/88, 1320 VINEYARD DR, TEMPLETON, CA 93465-9403 |
| CARL WELMERS & | GLENDA WELMERS JT TEN, 1835 HUTCHINSON AVE S E, GRAND RAPIDS, MI 49506-4612 |
| CARL WEST | 1724 MONTGOMERY ST, FAIRBORN, OH 45324-3118 |
| CARL WHITE | BOX 791, CORSICANA, TX 75151-0791 |
| CARL WILLS | BOX 345, WALLED LK, MI 48390-0345 |
| CARL WINTER & | SOPHIA E WINTER JT TEN, 3391 SAXTON STREET, SAGINAW, MI 48603-3276 |
| CARL WITSKEN | 2430 DOVER ST, ANDERSON, IN 46013-3128 |
| CARL ZIRBEL & | DONNA J ZIRBEL JT TEN, 140 S MARTHA, DEARBORN, MI 48124-1403 |
| CARL ZOCCOLA | BOX 66, ROUND TOP, NY 12473-0066 |
| CARL-AXEL BLOM | LUNDAGATAN 18 C 33, 06100 BORGA 10 ZZZZZ,  FINLAND |
| CARL-FREDRIK SCHULERUD | 362/1-10 SOI TAPIA, SOI WAD DAN SAMRONG NUA, SAMRONG NUA A MUANG, SAMUTPRAKAN 10270,   THAILAND |
| CARLA A CAMPOLIETO | CUST ALEXA M CAMPOLIETO, UTMA PA, 3 DOMIANO DR, EYNON, PA 18403-1002 |
| CARLA A CAMPOLIETO | CUST JOSEPH M CAMPOLIETO, UTMA PA, 3 DOMIANO DRIVE, EYNON, PA 18403-1002 |
| CARLA A SMIHT | 50 FOXBRIDGE VILLAGE ROAD, BRANFORD, CT 06405 |
| CARLA ANN BROWN | 538 THERESA LANE, MOODY, TX 76557-4013 |
| CARLA ANN MARTINUCCI | 5440 NORTH PARIS, CHICAGO, IL 60656-1548 |
| CARLA ANN SLOAN & | PATRICK M MULROY JT TEN, 1416 BRAIDED MANE CIRCLE, HENDERSON, NV 89014 |
| CARLA CALARCO | PO BOX 16507, SEATTLE, WA 98116-0507 |
| CARLA CRELLIN | 70 SUNBEAM DRIVE, BLUFFTON, SC 29909 |
| CARLA D EDWARDS | 4918 WATER FOWL LN, MEMPHIS, TN 38141-8435 |
| CARLA D GREENFIELD | 9 BURNCOAT WAY, PITTSFORD, NY 14534-2215 |
| CARLA D MCGUIRE | 4545 W CONTINENTAL DR, GLENDALE, AZ 85308-3443 |
| CARLA D MYERS | 11200 BOX RD, LEXINGTON, OK 73051-6721 |
| CARLA DEAN GALLIPOLI | TR CARLA DEAN GALLIPOLI TRUST, UA 6/24/97, 10901 CORONA AVE NE, ALBUQUERQUE, NM 87122 |
| CARLA E INTZA | 1624 SPRINGWATER COURT, VIRGINIA BEACH, VA 23456 |
| CARLA FRANCES FALKENBERG | 2641 GREENCREST DRIVE, WINSTON-SALEM, WINSTON SALEM, NC 27106-3807 |
| CARLA H LUZIO | 8847 VINEYARD HAVEN DR, DUBLIN, OH 43016 |
| CARLA H MORRISON | 6 BASKIN RD, LEXINGTON, MA 02421-6902 |
| CARLA IACOBONI | CUST DANIELA IACOBONI UGMA MI, 8403 WESLEY DR, FLUSHING, MI 48433-1164 |
| CARLA IACOBONI | CUST MICHAEL, ANTHONY IACOBONI UGMA MI, 8403 WESLEY DR, FLUSHING, MI 48433-1164 |
| CARLA J BROWNING | 1400 SUNNYSIDE DRIVE, COLUMBIA, TN 38401-5231 |
| CARLA J DOMBROSKI | 4436 BLACKBERRY LN, LANSING, MI 48917-1633 |
| CARLA J HEFLIN | 430 S GRAND BL 316, GARY, IN 46403 |
| CARLA J RICE | 1135 EAGLE CREEK DRIVE, FLORESVILLE, TX 78114-9214 |
| CARLA J RUSSELL | C/O CARLA J FREDERICK, ROUTE 1, GREENTOP, MO 63546-9801 |
| CARLA J STEWART | 314 GREENWOOD DRIVE, PETERSBURG, VA 23805-2048 |
| CARLA J SWARTZ | 2473 CEREW CIRCLE, DAYTON, OH 45439 |
| CARLA J VAN LANDINGHAM | 331 KENTUCKY LANE, FAIRVIEW, TX 75069 |
| CARLA J ZODY | 351 ABBEYFEALE ROAD, MANSFIELD, OH 44907-1012 |
| CARLA JANE SPEAR | 316 PLEASANT DR, WARREN, PA 16365-3352 |
| CARLA JEAN STEWART | 10382 SHADYBROOK DRIVE, BOISE, ID 83704-3942 |
| CARLA JEANELLE WILKINSON | 641 W 29TH ST, LAUREL, MS 39440-2061 |
| CARLA JO EIGENAUER | PO BOX 732, ELLENSBURG, WA 98926 |
| CARLA L AUSTIN | 1000 W WILSHIRE BLVD SUITE 205, OKLAHOMA CITY, OK 73116 |
| CARLA L FINE | 5809 NW GRAND BLVD SUITE C, OKLAHOMA CITY, OK 73118-1230 |
| CARLA L GRABITS | 1013 THIRD ST, BRILLIANT, OH 43913 |
| CARLA L POWELL | 18804 34TH AVENUE SE, BOTHELL, WA 98012-8836 |
| CARLA L RAMSBY | 5910 S PARKWAY S E, KENTWOOD, MI 49508-6298 |
| CARLA M CHAPMAN | 1653 WINCHESTER ST, LINCOLN PARK, MI 48146-3844 |
| CARLA M CRANE-BUDDE | 5490 STONE ROAD, LOCKPORT, NY 14094 |
| CARLA M GRIMM | 1103 W AUTUMN CT, COLLEGEVILLE, PA 19426 |
| CARLA M HOPKINS | C/O CARLA M MCINTOSH, 2241 TALL OAKS LANE, YORK, PA 17402-8905 |
| CARLA M LOCHNER | 14546 MULLEN, OLATHE, KS 66062-6563 |
| CARLA M MCINTOSH | CUST QUINN M MCINTOSH UTMA PA, 2241 TALL OAKS LN, YORK, PA 17402-8905 |
| CARLA M MCINTOSH | CUST THOMAS H MCINTOSH UTMA PA, 2241 TALL OAKS LN, YORK, PA 17402-8905 |
| CARLA M NELSON | 22 FLORENCE AVE, WHITE PLAINS, NY 10607-1406 |
| CARLA M PALANDRANI TOD | RICHARD PALANDRANI, SUBJECT TO STA TOD RULES, 52 CARMINE ST #4, NEW YORK, NY 10014 |
| CARLA M WRIGHT | 551 E CENTER ST, FREEPORT, IL 61032-5701 |
| CARLA MARCHIONI | 1637 HILLSIDE LN, ROCHESTER, MI 48307-3438 |

| | |
|---|---|
| CARLA POLK-PITA | 1022 TARFORD PL, KNIGHTDALE, NC 27545-9249 |
| CARLA R ALLEN | 4010 N GUILFORD AVE, INDIANAPOLIS, IN 46205-2723 |
| CARLA R BOST | 1530 QUEENS RD #502, CHARLOTTE, NC 28207 |
| CARLA R HAMILTON | 3925 KIOWA COURT, GRANVILLE, MI 49418-1841 |
| CARLA S CONRADT | 18191 536TH AVE, AUSTIN, MN 55912-5889 |
| CARLA S LEWALLEN | 624 CERRO ST, ENCINITAS, CA 92024 |
| CARLA S SANDERS | 37 LAWRENCE AL, ASHEVILLE, NC 28801-1428 |
| CARLA S SCHEIN | 141 E 88TH ST, NEW YORK, NY 10128-2248 |
| CARLA SCHWARZE | CUST ELIZABETH SCHWARZE UGMA MI, ATTN ELIZABETH STOREY, 6682 TRICKLEWOOD CT SE, GRAND RAPIDS, MI 49546-7252 |
| CARLA STANISLAW | 321 N HILLSIDE RD, CANFIELD, OH 44406-1237 |
| CARLA SUE ERKE | 516 NE 94TH COURT, KANSAS CITY, MO 64155-3394 |
| CARLA T ADAMS | 13613 CHEVY CHASE LANE, CHANILLY, VA 20151-3374 |
| CARLA T RICHARDSON | 451 W 500S, ANDERSON, IN 46013-5409 |
| CARLA TIMMONS | 304 S OAKWOOD AVE, WILLOW SPRINGS, IL 60480 |
| CARLA V JOSEY | 533 PHILMONT DRIVE, GATHERSBURG, MD 20878 |
| CARLAN D RIKER & | WILLIAM L JOHNSON THOMAS A JOHNSON, JT TEN, PO BOX 461, UNION LAKE, MI 48387 |
| CARLAN J RAY | 1122 PINEHURST ST, FLINT, MI 48507-2338 |
| CARLAUS D ADDO | 506 ALPINE ST, NORMAN, OK 73072-5116 |
| CARLE C CONWAY III | 1305 E VIA ENTRADA, TUCSON, AZ 85718-4804 |
| CARLEE FISHBURN | 101 HOPI ST, HOT SPRINGS, AR 71913-9533 |
| CARLEEN A CHRISTNER | 130 HUNTINGTON TRAIL, CORTLAND, OH 44410-1600 |
| CARLEEN A CHRISTNER & | DAVID W CHRISTNER JT TEN, 130 HUNTINGTON TRAIL, CORTLAND, OH 44410-1600 |
| CARLEEN M VACHOWSKI | RD 3 BOX 1012, BRIDGTON, ME 04009-9409 |
| CARLEEN RICHARDS | 307 N PEARL, PAOLA, KS 66071-1239 |
| CARLEEN SHAAR | 3135 NE 61ST, PORTLAND, OR 97213 |
| CARLEN P HARLOW | 7811 CALVARY STAGE, SAN ANTONIO, TX 78255 |
| CARLENE C BOLLINGER | 2290 FISHER TRAIL, ATLANTA, GA 30345-3433 |
| CARLENE CARLBERT GALLIGAN | 2 ALLAN WAY, BETHEL, CT 06801-1611 |
| CARLENE E HESS | 36 N FOURTH STREET, HUGHESVILLE, PA 17737-1906 |
| CARLENE HALL | 5501 RHONE DR, WICHITA FALLS, TX 76306-1005 |
| CARLENE HATCHER | 2905 LA QUINTA DRIVE, PLANO, TX 75023-5419 |
| CARLENE HATCHER & | RICHARD HATCHER JT TEN, 2905 LA QUINTA DRIVE, PLANO, TX 75023-5419 |
| CARLENE M MUNRO | 3700 TOWSLEY CT, GLADWIN, MI 48624-9791 |
| CARLENE MARJORIE IRELAND | TR UA 12/16/92, IRELAND TRUST, 2221 SW 1ST AVE APT 1422, PORTLAND, OR 97201 |
| CARLES DRIVER | 37128 VAN BORN RD, WAYNE, MI 48184-1554 |
| CARLETON A SPERATI | 23 MUSTANG ACRES, PARKERSBURG, WV 26101-8040 |
| CARLETON BLOCK & BARBARA | BLOCK TRUSTEES OF THE BLOCK, FAMILY TRUST DTD 12/13/82, 19401 HIAWATHA ST, NORTHRIDGE, CA 91326-2932 |
| CARLETON E MARTIN | BOX 96, CHARLESTON, ME 04422-0096 |
| CARLETON M RINEHART JR | 360 ROSELAKE DRIVE, CENTERVILLE, OH 45458-4013 |
| CARLETT F JONES | 23813 E LAVER, BROKEN ARROW, OK 74014-2524 |
| CARLETTA A WOODWARD | BOX 2874, KOKOMO, IN 46904-2874 |
| CARLETTA L RIGHTLER & | DAVID E RIGHTLER JT TEN, 17 CHELTANHAM LANE, FAIRFIELD GLADE, TN 38558 |
| CARLETTA M NORTH | 7820 CALVIN LEE RD, GROVELAND, FL 34736-9496 |
| CARLETTA R GARLINGTON | BOX 171794, KANSAS CITY, KS 66117-0794 |
| CARLETTE B PICKARD | 632 WILLIS AVE, YOUNGSTOWN, OH 44511-1526 |
| CARLIAKENIEL BRIGGS & | DARNELL BRIGGS JT TEN, 2928 HILLSIDE LANE, DARIEN, IL 60561-1681 |
| CARLIE BURNETT | 4552 MOUNTAIN RD, PASADENA, MD 21122-5329 |
| CARLIE CHRISTENSEN | 2870 OAKHURST DR, SALT LAKE CITY, UT 84108-2030 |
| CARLIE E WILLETT | 5424 HOLOPAW ST, ST CLOUD, FL 34773-9460 |
| CARLIE R ROGERS & | VERNELL V ROGERS JT TEN, 552 COUNTY RD 4925, QUITMAN, TX 75783 |
| CARLIN AMERICAN INC | ATTN WILLIAM A BRADFORD, 31777 INDUSTRIAL RD, LIVONIA, MI 48150-1821 |
| CARLIN FRANCES TOOLE | 760 DUBOCE AVE, SAN FRANCISCO, CA 94117-3266 |
| CARLIN J PATTON | 11310 MENDEN, DETROIT, MI 48205-4719 |
| CARLIS D HERRINGTON | 25072 PAMELA ST, TAYLOR, MI 48180-4522 |
| CARLIS E WILLIAMS | 4465 WOOD DUCK CT, LINDEN, MI 48451-8410 |
| CARLIS F BROWN | 18076 KEYSTONE, DETROIT, MI 48234-2327 |
| CARLIS L ODEN | BOX 6759, SAGINAW, MI 48608-6759 |
| CARLIS N RAGLAND | 1 SUSAN CT APT D4, W ORANGE, NJ 07052-6244 |
| CARLIS R COMER | 734 SPRING LAKE BLVD NW, PT CHARLOTTE, FL 33952-6435 |
| CARLISLE MOORE | 270 ROCKLICK RD, BEATTYVILLE, KY 41311-9409 |
| CARLITA WATTS | 9100 BRYDEN, DETROIT, MI 48204 |
| CARLITO DIAZ & | YING K DIAZ JT TEN, 24421 ST JAMES DR, MORENO VALLEY, CA 92553-3571 |
| CARLITO M KONG | 7208 MEEKER CREEK DR, DAYTON, OH 45414 |
| CARLITO M KONG & | MARIA L KONG JT TEN, 7208 MEEKER CREEK DR, DAYTON, OH 45414-2075 |
| CARLO A ROSSI | 8529 MAIN AVE, PASADENA, MD 21122-3149 |
| CARLO BERNARDINI & | LILIANA BERNARDINI JT TEN, 2 CRESCENT CT, DEARBORN, MI 48124-1206 |
| CARLO CASINGHINO & | ROSE CASINGHINO JT TEN, 44 SPIER AVE, ENFIELD, CT 06082-4346 |
| CARLO D ALESIO | 282 PENN-WASH CR RD, TITUSVILLE, NJ 08560 |
| CARLO DANGELO | 102 SO FOREST RD, BUFFALO, NY 14221-6435 |
| CARLO DIFABRIZIO | 1936 AXTON AVE, UNION, NJ 07083-6149 |
| CARLO FINAZZO | 703 N SHORE DR, MILFORD, DE 19963 |
| CARLO G TRIPI & | GIOVANNINA TRIPI JT TEN, 123 LISA ANN DR, ROCHESTER, NY 14606-5619 |
| CARLO GILBERT | 85 SHORT LANE, CORBIN, KY 40701-5068 |

| | |
|---|---|
| CARLO GOFFI & | DEBBIE GOFFI JT TEN, 78 ST GEORGES BLVD, TORONTO  M9R 1X4,  CANADA |
| CARLO HAMMONS | 4199 FENTON RD, HAMILTON, OH 45013-9223 |
| CARLO INGLESE | 25 GRANADA CIR, ROCHESTER, NY 14609-1957 |
| CARLO L ADAMO & | ANTOINETTE J ADAMO JT TEN, 5127 ELPINE WAY, PALM BEACH GARDENS FL,  33418-7850 |
| CARLO LOPICCOLO | 38452 AMMERST DR, CLINTON TOWNSHIP, MI 48038-3201 |
| CARLO MARCHIOLI & | FILOMENA MARCHIOLI JT TEN, 11 FRANK ST, FAIRPORT, NY 14450-1411 |
| CARLO MICOZZI | 530 NEW SALEM ROAD, UNIONTOWN, PA 15401-9014 |
| CARLO NAPIER | 2390 LASS AVENUE, KINGMAN, AZ 86401-1350 |
| CARLO P POLIDORI JR & | JOANN L POLIDORI JT TEN, 2032 CARLTON COURT, WHITE LAKE TWNSHP, MI 48383-3362 |
| CARLO PICCININO | 2643 RUTH AVE, BRENTWOOD, MO 63144-2416 |
| CARLO PICCO | 36 BLANDORMAN RD, TORONTO ON  M6L 2L8,  CANADA |
| CARLON A STAPPER | CUST LINDA LEE STAPPER, UGMA TX, PO BOX 1647, OZONA, TX 76943 |
| CARLOS A BURGOS | 4902 INDIAN WELLS CT, ARLINGTON, TX 76017-2431 |
| CARLOS A GARCIA | 6540 W 91ST ST, APT 100, OVERLAND PARK, KS 66212-6019 |
| CARLOS A MARTINS | 229 SOMMERVILLE PL, YONKERS, NY 10703-2210 |
| CARLOS A RAMIREZ | 2506 QUINCY, KANSAS CITY, MO 64127-4755 |
| CARLOS A RICHTER | CUST, CARLOS A RICHTER U/THE TEXAS, UNIFORM GIFTS TO MINORS ACT, 222 SIDNEY BAKER S, SUITE 350 G, KERRVILLE, TX 78028 |
| CARLOS A ROSSI PAZ | C/O G M ARGENTINA SA, ARENALES 1391 9TH FLOOR, BUENOS AIRES ZZZZZ,  ARGENTINA |
| CARLOS A SALAZAR | 3006 CALIFORNIA ST, HUNTINGTON PARK, CA 90255-5912 |
| CARLOS A SHANNON | 1955 UNION PL 1150, COLUMBIA, TN 38401-5909 |
| CARLOS ARNOLD & | ALBERTA C ARNOLD JT TEN, 145 MICHAEL LN, JACKSBORO, TN 37757-2332 |
| CARLOS AYALA | 800 JUSTIN DR, YUKON, OK 73099-2144 |
| CARLOS B GUERRERO | 1511 HIGATE DR, SAN JOSE, CA 95122-1155 |
| CARLOS B HART | 504 HIGH ST, SALEM, VA 24153-2832 |
| CARLOS B HART | CUST DANIEL L, HART UGMA VA, 645 BOON ST, SALEM, VA 24153-3436 |
| CARLOS BERGER & | SUSIE BERGER JT TEN, 9 QUEENSBROOK, ST LOUIS, SAINT LOUIS, MO 63132-3014 |
| CARLOS C ESTRADA | 2221 WEST 19TH STREET, YUMA, AZ 85364-5106 |
| CARLOS C LEVITT | 1101 S ELLSWORTH RD, MESA, AZ 85208 |
| CARLOS C SAY | CUST BRIAN, PATRICK SAY UGMA IL, 1405 SAN GABRIEL WAY, MERCED, CA 95340-2562 |
| CARLOS C SAY & | LORETTA Y SAY JT TEN, 1405 SAN GABRIEL WAY, MERCED, CA 95340-2562 |
| CARLOS C SMITH | 8703 HIGHLAND RD, WHITE LAKE, MI 48386-2025 |
| CARLOS D DESOUSA | 724 JACKSON AVENUE, ELIZABETH, NJ 07201-1619 |
| CARLOS D DOEBLER | 228 SPRUCE ST, SUNBURY, PA 17801-3142 |
| CARLOS D LAMBERT | 5095 W FRANCES RD, CLIO, MI 48420-8578 |
| CARLOS D MEANS | 303 MARKET ST, HERMANN, MO 65041 |
| CARLOS D WARD | 10280 EATON PIKE R 1, NEW LEBANON, OH 45345-9630 |
| CARLOS E ALMEIDA JR | 45 W 67 ST, APT 22E, NEW YORK, NY 10023-6265 |
| CARLOS E CORDOVA | 2808 WILLING, FORT WORTH, TX 76110-3036 |
| CARLOS E RODRIGUEZ | CUST BENJAMIN W RODRIGUEZ UGMA TX, 43-10 48TH AVE, APT 2P, WOODSIDE, NY 11377 |
| CARLOS E RODRIGUEZ | CUST LYDIA M RODRIGUEZ UGMA TX, 43-10 48TH AVE, APT 2P, WOODSIDE, NY 11377 |
| CARLOS E RODRIGUEZ | CUST TIMOTHY C RODRIGUEZ UGMA TX, 32-45 90TH ST APT 507, JACKSON HTS, EAST ELMHURST, NY 11369 |
| CARLOS E SANTOS | 531 BURNHAM ROAD, ELIZABETH, NJ 07202-1701 |
| CARLOS ENCINA | THE CHASE MANHATTAN BANK, A/C 038-455465, BOX 31598, ROCHESTER, NY 14603-1598 |
| CARLOS F BROWNING | 7221 LAFAYETTE RD, MEDINA, OH 44256-8518 |
| CARLOS F NOA | 1715 HIDDEN OAKS CT, PLAINFIELD, IL 60586-1651 |
| CARLOS F RAMIREZ | 82 MILL RIVER RD, SOUTH SALEM, NY 10590-2002 |
| CARLOS F RIDDLE | 6959 U S 35 SOUTH, LOS ANTVILLE, IN 47354 |
| CARLOS G ANDERSON | 6691 BUNKER HILL CIR, CHARLOTTE, NC 28210-4200 |
| CARLOS G BADILLO | HC 57, BOX 9651, AGUADA, PR 00602-9710 |
| CARLOS G PEREDO | 5166 WARBLER WAY RD, CARMEL, IN 46033-9647 |
| CARLOS G QUINTEROS | 18234 CHATSWORTH ST, NORTHRIDGE, CA 91326-3208 |
| CARLOS G RODON | 6270 WINDCHIME PL, BOYNTON BEACH, FL 33437-5115 |
| CARLOS GALINDO-ELVIRA | POST OFFICE BOX 94, HAYDEN, AZ 85235-0094 |
| CARLOS GARCIA | 24 NEW BROADWAY 1, SLEEPY HOLLOW, NY 10591-1725 |
| CARLOS GARCIA | 106 WATSON LAKE DR, LAREDO, TX 78041-1924 |
| CARLOS GUAJARDO | 4831 GILBO, WATERFORD, MI 48328-2848 |
| CARLOS H PYLE | 309 S CLINTON, SUMMITVILLE, IN 46070-9701 |
| CARLOS H RUD | 911 VERSAILLES BLVD APT V19, ALEXANDRIA, LA 71303-2356 |
| CARLOS HOSKINS | 115 F HUBBARD RD, LONDON, KY 40741-7681 |
| CARLOS I GAITAN | 3001 N TROY ST, CHICAGO, IL 60618-6908 |
| CARLOS I MARISCAL | 132 BAY SHORE RD, HYANNIS, MA 02601-4704 |
| CARLOS J ALONSO | 2718 LINWOOD AVENUE, PARKVILLE, MD 21234-5629 |
| CARLOS J DOMINGUEZ | 2811 EXTERIOR ST 9F, BRONX, NY 10463-7125 |
| CARLOS J LE BLANC & | RUTH R LE BLANC JT TEN, BOX 336, HUBBELL, MI 49934-0336 |
| CARLOS J NATIONS | C/O MAGNOLIA HILLS, 504 HISTORIC 441 N, DEMOREST, GA 30535 |
| CARLOS J NEWMAN | 15116 W DAYBREAK DR, SURPRISE, AZ 85374-2046 |
| CARLOS JORGE | 214 ROBERTS AVE, YONKERS, NY 10703-1511 |
| CARLOS K BARTON | 555 SELLENSCHUTTER RD, MARTHASVILLE, MO 63357-3121 |
| CARLOS K BARTON & | MARIETTA L BARTON JT TEN, 555 SELLENSCHUTTER RD, MARTHASVILLE, MO 63357-3121 |
| CARLOS KAPLAN | 408 E PIASANO DR, EL PASO, TX 79901-2820 |
| CARLOS L ANTON | 4615 S BRYE RD, LUDINGTON, MI 49431-9724 |
| CARLOS L CASTILLO | 2706 DOUBLE TREE WAY, SPRING HILL, TN 37174-8219 |
| CARLOS L GONZALEZ | 3032 BOUCK AVENUE, NEW YORK, NY 10469-5101 |

| | |
|---|---|
| CARLOS L PAUTZ & | MAURICE E PAUTZ JT TEN, 3068 S PITKIN WAY, AURORA, CO 80013-2249 |
| CARLOS LUCIANO | 2140 LAKESHORE AVE, APT 5, OAKLAND, CA 94606-1130 |
| CARLOS M DASILVA | 985 OLD LOGANVILLE RD, LOGANVILLE, GA 30052-2502 |
| CARLOS M FLORES | 22 TRENTO ST, ROCHESTER, NY 14606-2024 |
| CARLOS M PENABAD | 84 AVE B, LODI, NJ 07644-1814 |
| CARLOS M VIDAL | 256 CASTLE DRIVE, ENGLEWOOD CLIFFS, NJ 07632-1631 |
| CARLOS MACKLIN | 8200 KENSINGTON BLVD APT 721, DAVISON, MI 48423-3151 |
| CARLOS MARTINEZ | PO BOX 325, LUFKIN, TX 75902-0325 |
| CARLOS MARTINS | 40 WATSON AVENUE, OSSINING, NY 10562-5114 |
| CARLOS MEDRANO | LAFAYETTE 13-403, ANZURES C P 11590, MEXICO CITY MEXICO ZZZZZ,   MEXICO |
| CARLOS MIRANDA | 210 BRAKEFIELD DRIVE, JAMESVILLE, WI 53546-2241 |
| CARLOS N EDGERTON | 17700 S WESTER 159, GARDENA, CA 90248-3259 |
| CARLOS O BONDS & | 3144 BARKSIDE CT NE, ATLANTA, GA 30341-4202 |
| CARLOS O BONDS & | DORIS P BONDS JT TEN, 3144 BARKSIDE CT NE, ATLANTA, GA 30341-4202 |
| CARLOS O BONDS & | DORIS P BONDS TEN COM, 3144 BARKSIDE CT NE, ATLANTA, GA 30341-4202 |
| CARLOS OLIVEIRA | 71 APPLE D'OR RD, FRAMINGHAM, MA 01701-3154 |
| CARLOS ORTIZ | 9466 WOODALE AVE, ARLETA, CA 91331-5545 |
| CARLOS P GALLEGOS | BOX 2278, EDGEWOOD, NM 87015-2278 |
| CARLOS PEREZ | 207 N AUSTIN ST, ALTON, TX 78573-3822 |
| CARLOS PULIDO | 3061 OLIVE ST, HUNTINGTON PA, CA 90255-6411 |
| CARLOS Q EMERSON | 3372 COUNTY RD 426, POPLAR BLUFFS, MO 63901 |
| CARLOS R GOBER | 6015 OLD BURNT HICKORY R, POWDER SPRING, GA 30073 |
| CARLOS R GOMEZ | 1802 S MAPLE AVE, BERWYN, IL 60402-1548 |
| CARLOS R HAYES | BOX 1092, WAXAHACHIE, TX 75168-1092 |
| CARLOS R RASH | 3590 KIVETT LN, MARTINSVILLE, IN 46151-8937 |
| CARLOS R ROBERTS | ALELI K-10, JARDINES II,   CAYEY |
| CARLOS RAMOS MANUEL | 86-757 PUUHULU ROAD, WAIANAE, HI 96792-2727 |
| CARLOS ROSA | BOX 1044, LUQUILLO, PR 00773-1044 |
| CARLOS S MARTINEZ | 431 CLAY ST, FILLMORE, CA 93015-1517 |
| CARLOS S RIOS | 1607 ANNIE LN, COLUMBIA, TN 38401-5423 |
| CARLOS S SANCHEZ & | MARILYN A SANCHEZ JT TEN, 3305 SHERWOOD DR, LAFAYETTE, IN 47909-3741 |
| CARLOS SAAVEDRA | 808 PALM STREET, SAN JOSE, CA 95110-3030 |
| CARLOS SANTIAGO | 14367 SANDY BEACH RD, MANITOU BEACH, MI 49253-9778 |
| CARLOS T TEJEDA | 13646 PAXTON ST, PACOIMA, CA 91331-2858 |
| CARLOS TAPIA | 15680 SPRIG ST, CHINO HILLS, CA 91709-2854 |
| CARLOS V HUFFINE | 3990 JACKSON ST, DEARBORN HTS, MI 48125-3008 |
| CARLOS WISNER | 4413 PITT ST, ANDERSON, IN 46013-2445 |
| CARLOTTA CALTON | 3349 S FISHMARKET RD, MCLOUD, OK 74851-8093 |
| CARLOTTA HLUCHAN | 1482 BRISTOL-CHAMPION TOWN, WARREN, OH 44481-9459 |
| CARLOTTA PIRANEO | 2301 STEINWAY ST, LONG ISLAND CITY, NY 11105-1911 |
| CARLOTTA R GARCIA | 11157 MAIDSTONE AVE, NORWALK, CA 90650-1633 |
| CARLOTTA S CROSBY | 139 WALLACE MANOR ROAD, EDGEWATER, MD 21037-1205 |
| CARLTON A RASMUSSEN AS | CUSTODIAN FOR SARA KIRSTEN, RASMUSSEN U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 3272 VALLEY DR, ALEXANDRIA, VA 22302-2108 |
| CARLTON B CHEW | BOX 5, WENONAH, NJ 08090-0005 |
| CARLTON C KAMMERER & | PATRICIA M KAMMERER JT TEN, 6941 BROOKS ROAD, HIGHLAND, MD 20777-0066 |
| CARLTON CRENSHAW JR | 106 GLENN DRIVE, WARNER ROBINS, GA 31088 |
| CARLTON D MC CORD & | MARY J MC CORD JT TEN, BOX 151, MARENGO, IA 52301-0151 |
| CARLTON E BENJAMIN & | EVELYN M BENJAMIN, TR BENJAMIN LIVING TRUST, UA 08/25/97, 26 LOUISA CT, NORTHPORT, NY 11768-3017 |
| CARLTON E MILLER | 230 COLGATE AVE, DAYTON, OH 45427-2847 |
| CARLTON EDEN JR | 20857 GREENVIEW, SOUTHFIELD, MI 48075-7115 |
| CARLTON F MANTE | PO BOX 147, BERGEN, NY 14416-0147 |
| CARLTON G HAMILTON | 923 WOOLSEY CT, SEQUIM, WA 98382-5058 |
| CARLTON G JOHNSON | 1309 LAKE WHEELER RD, RALEIGH, NC 27603-2231 |
| CARLTON H COOPER | 38 SUN VALLEY CRT, NO TONAWANDO, NY 14120-1928 |
| CARLTON H WELLS | 5429 ROSEWALL CIR, LEESBURG, FL 34748-8020 |
| CARLTON H WOOD & | LUCILLE M WOOD JT TEN, 3570 S W 151 ST, OCALA, FL 34473-2835 |
| CARLTON J BALLIETT III | PO BOX 654, ROCKPORT, TX 78381-0654 |
| CARLTON J CHADWICK | 7293 EDGEWORTH ROAD, MECHANICSVLLE, VA 23111 |
| CARLTON J COOK | 3338 GLENBROOK DR, BAY CITY, MI 48706-2425 |
| CARLTON J KUCZKOWSKI | 372 CRESCENT AVE, BUFFALO, NY 14214-1909 |
| CARLTON J REDDER | 1108 PRIEBE AVE, PETOSKEY, MI 49770-2831 |
| CARLTON J TOBIAS & | JOAN TOBIAS JT TEN, 303 WOODS RD, ORLEANS, MI 48865-9614 |
| CARLTON J WITKOWSKI | 47358 JUNIPER, MACOMB, MI 48044-2433 |
| CARLTON J WITKOWSKI & | JOYCE A WITKOWSKI JT TEN, 47358 JUNIPER, MACOMB, MI 48044-2433 |
| CARLTON K DETTMAN & | GLORIA M DETTMAN JT TEN, BOX 38, MONTROSE, MI 48457-0038 |
| CARLTON KELLEY | 30417 64TH AVE, LAWTON, MI 49065-7426 |
| CARLTON L BURFORD | 1042 HUNTSMAN CIRCLE, FRANKLIN, TN 37064-5720 |
| CARLTON L OESTERLE & | MARJORIE K BLANCHETT JT TEN, 5104 W REID RD, SWARTZ CREED, MI 48473-9418 |
| CARLTON M SYDNOR | 302 CANNERY LANE, FOREST HILL, MD 21050 |
| CARLTON NORRIS MC KENNEY JR | 2436 SPRING LAKE DRIVE, MARIETTA, GA 30062-2536 |
| CARLTON P DETTLOFF | 35225 BEACONHILL DR, MT CLEMENS, MI 48043 |
| CARLTON P OSTDIEK | 5120 DORSET FIELD CT, CLARKSTON, MI 48348-5038 |

| | |
|---|---|
| CARLTON R KLEIN | 82-17-211TH ST, QUEENS VILLAGE, NY 11427-1313 |
| CARLTON R RESNICK AS | CUSTODIAN FOR MICHAEL L, RESNICK U/THE CALIF UNIFORM, GIFTS TO MINORS ACT, 6739 N ST LOUIS, LINCOLNWOOD, IL 60712-3727 |
| CARLTON R TAFT | 2381 MOUNTAIN RUN RD, BERKELEY SPRINGS, WV 25411 |
| CARLTON R WINEBRENNER | 68 OAKMONT DRIVE, FAIRVIEW, NC 28730 |
| CARLTON S ASHBY | CUST CAROLYN S ASHBY UGMA NC, 2657 ACORN DR, MORGANTON, NC 28655 |
| CARLTON S FROST | 4611 DORIS DR, NEW SMYRNA BEACH, FL 32169-4301 |
| CARLTON STEPHEN ASHBY JR | 6912 PENNY RD, RALEIGH, NC 27606 |
| CARLTON T GORDER | 4011 TRIPLE CROWN CIR, TUSCALOOSA, AL 35406-4034 |
| CARLTON T RINK | 5250 S 29TH STREET, KALAMAZOO, MI 49048-9737 |
| CARLTON W MC CRINDLE & | MARY LYNN MC CRINDLE JT TEN, 729 WILCOX, ROCHESTER, MI 48307-1445 |
| CARLTON W SAGE | 5059 HIGHPOINT DR, SWARTZ CREEK, MI 48473 |
| CARLTON W SPENCER | TR U/A, WITH DOROTHY LAHTI SPAULDING, DTD 9/23/68, 50 BEACON ST, BOSTON, MA 02108-3524 |
| CARLTON W WASHINGTON | 321 KERBY RD, GROSSE POINTE, MI 48236-3145 |
| CARLUS W RUTLEDGE | 273 HOLLY DR, WINDER, GA 30680-1750 |
| CARLY J PAZZ | 655 MAPLE ST, MT MORRIS, MI 48458-1926 |
| CARLY MAKIE | 1038 PHEASANT COURT, SAN MARCOS, CA 92069-4934 |
| CARLYLE BUTLER | 403 MCCCOY RDCCLEAN, REIDSVILLE, NC 27320 |
| CARLYLE CAMPBELL | 801 E MOREHEAD ST SUITE 129, CHARLOTTE, NC 28202-2775 |
| CARLYLE D HAMMOND | 3634 MARINER ST, WATERFORD, MI 48329-2268 |
| CARLYLE E BRAGEN | 3062 AUBURN ROAD, AUBURN HILLS, MI 48326-3215 |
| CARLYLE E BRAGEN & | ELAINE M BRAGEN JT TEN, 3062 AUBURN ROAD, AUBURN HILLS, MI 48326-3215 |
| CARLYLE K NELSON | 16036 HALDANE ST, WHITTIER, CA 90603-2813 |
| CARLYLE N COFFMAN & | MARTHA M COFFMAN JT TEN, ONE JOHN ANDERSON DR, UNIT 615, ORMOND BEACH, FL 32176-5790 |
| CARLYLE N MONTAYNE JR | PO BOX 14, GLYNDON, MD 21071-0014 |
| CARLYLE R WIMBISH JR | BOX 4, SOUTH BOSTON, VA 24592-0004 |
| CARLYLE T BURNS | 510 BELLEVUE, MILFORD, MI 48381-2203 |
| CARLYLE T BURNS & | BETTY J BURNS JT TEN, 510 BELLEVUE, MILFORD, MI 48381-2203 |
| CARLYN D REEVE | 3062 LENOX NEW LYME RD, JEFFERSON, OH 44047-8593 |
| CARLYN KINNISON DJIE | 3115 WARWOOD RD, LAKEWOOD, CA 90712-3745 |
| CARLYN LOVGREN | WHITEHAND, 1410 SHERIDAN ROAD, APT 3C, WILMETTE, IL 60091-1840 |
| CARLYN MAKINSON | 1589 N ENDICOTT PT, CRYSTAL RIVER, FL 34429-2676 |
| CARLYN WILLIAM RICE | 1070 FELTIS RD, TEMPERANCE, MI 48182-9209 |
| CARLYNE ANN RONAI | CUST JAMES G RONAI U/THE, CONN UNIFORM GIFTS TO MINORS ACT, 630 RIDGE RD, ORANGE, CT 06477-2408 |
| CARLYNE ANN RONAI AS | CUSTODIAN FOR PETER J RONAI, UNDER THE CONNECTICUT, UNIFORM GIFTS TO MINORS ACT, 330 MERWIN AVE APT G7, MILFORD, CT 06460-7120 |
| CARMA J MOODY | 101 MEADOW LANE, BRYAN, OH 43506-9221 |
| CARMA NETA MORRIS & | LESLIE GENE MORRIS JT TEN, 910 S WILSON AVE, EL RENO, OK 73036-5261 |
| CARMA P EDWARDS | 315 S MAPLE STREET, HOHENWALD, TN 38462-1817 |
| CARMAN BUSCEMI | 1327 LARBOARD CT, UNIONDALE, NY 11553-1317 |
| CARMAN C DICKINSON & | MARGARET L DICKINSON, TR U/A 6/22/99, CARMAN & MARGARET DICKINSON, REVOCABLE FAMILY TRUST, 11437 GERALD DR, WARREN, MI 48093-2602 |
| CARMAN E MOTT | 109 FRANCIS ST, INGERSOLL ON CAN  N5C 2H2,   CANADA |
| CARMAN G HOWELL | 144 NIAGARA AVE, DAYTON, OH 45405-3721 |
| CARMAN R CARTER | 2609 STONY SPRINGS TRAIL NE, BUFORD, GA 30519-6474 |
| CARMEL C KIBLER | 6042 HEMINGWAY RD, HUBER HEIGHTS, OH 45424 |
| CARMEL COUCH | 836 CLOVER DR, NORTH WALES, PA 19454-2748 |
| CARMEL F CASILIO | 47 ROSECROFT, ROCHESTER, NY 14616-4803 |
| CARMEL J VAN AUSDAL | 115 S POINT DR, FAIRBORN, OH 45324-2707 |
| CARMEL M NAPLES | 4408 ELVENA AVE, PENNSAUKEN, NJ 08109-1607 |
| CARMEL M NAPLES & | MARY M NAPLES JT TEN, 4408 ELVENA AVE, PENNSAUKEN, NJ 08109-1607 |
| CARMEL N BROWN | 2385 DOLLY RIDGE RD 311W, BIRMINGHAM, AL 35243-2821 |
| CARMEL PLAIA | 645 DRAWHORN, PORT NECHES, TX 77651-4405 |
| CARMEL ROCCO | 217 FOUNTAIN AVE, ELLWOOD CITY, PA 16117-2123 |
| CARMELA A GUILIANO | 21 CUMMINGS AVENUE, TRENTON, NJ 08611-1329 |
| CARMELA B SCHELL | 2017 BROOKLINE AVE, DAYTON, OH 45420-2442 |
| CARMELA C IOPPOLO | APT 1, 5844 AUBURN BLVD, UTICA, MI 48317-4202 |
| CARMELA C IOPPOLO & | ANN P CROWE JT TEN, 5844 AUBURN RD, UTICA, MI 48317-4202 |
| CARMELA C LAWRENCE | RD 1, 72 NOBLE ROAD, SHILOH, OH 44878 |
| CARMELA C MARTIN | 1194 SHANGRILA DRIVE, CINCINNATI, OH 45230-4107 |
| CARMELA C NICKELS | 13 DOREEN RD, TRENTON, NJ 08690-2007 |
| CARMELA CECERE | CUST ANTHONY MARK CECERE, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 12162 W 84TH PL, ARVADA, CO 80005-5167 |
| CARMELA CIANFRANI | 1014 BEECH AVE, WALLINGFORD, PA 19086-7228 |
| CARMELA D SILVESTRI | 145 EAST 15TH ST APT 12A, NEW YORK, NY 10003 |
| CARMELA DI MINO | TR, CARMELA DI MINO REVOCABLE TRUST U/A, DTD 04/27/2000, 26 MILFORD DR, CENTRAL ISLIP, NY 11722 |
| CARMELA G TYSON | 15 HARRISON AVE, TITUSVILLE, NJ 08560 |
| CARMELA J COYNE | 634 RIDGEWAY AVENUE, ROCHESTER, NY 14615-3912 |
| CARMELA LA MANTIA & | ANGELO LA MANTIA JT TEN, 165 FOXWOOD ROAD, WEST NYACK, NY 10994-2516 |
| CARMELA LIVOLSI & | PATRICIA LIVOLSI & MICHELE JAEGER JT TEN, 1144 LANGDON ST, FRANKLIN SQUARE, NY 11010-1424 |
| CARMELA LOMBARDO & | FRANK C LOMBARDO TEN COM, JOHN LOMBARDO, 767 LAKE STREET, ANGOLA, NY 14006 |
| CARMELA M COLANTUONO & | NANCY DEKONSKI & ROSEMARIE DEKONSKI JT TEN, 13 JEFFERSON ST, METUCHEN, NJ 08840-2805 |
| CARMELA M GABRIEL | 16 VALLEYWOOD DRIVE, HUNTINGTON, NY 11746-1327 |
| CARMELA PARRINELLO | 270 LATTA RD APT 4, ROCHESTER, NY 14612-4872 |
| CARMELA ROTS & | GEORGE ROTS JT TEN, 40310 LEXINGTON PARK DR, STERLING HEIGHTS, MI 48313-3837 |

| | |
|---|---|
| CARMELA RUSSO | 5 BRIGHTON CT, BROOKLYN, NY 11223-6241 |
| CARMELA SALEMI | 37 HAZEL BARK RU, ROCHESTER, NY 14606-4507 |
| CARMELA SPANO | 656 HAZELWOOD RD, ARDMORE, PA 19003-1828 |
| CARMELA VIVIANN HAWKINS | 22552 PONTCHARTRAIN, SOUTHFIELD, MI 48034-6203 |
| CARMELETA V DEISINGER | ATTN CARMELETA V VON EHR, 1060 E 550 N, ROCHESTER, IN 46975-7398 |
| CARMELIA GROS | B-3518 OLD HWY 14, VIROQUA, WI 54665 |
| CARMELINA T SLEVA | 2516 NOLEN DR, FLINT, MI 48504-7720 |
| CARMELITA A MCBRIDE | 8682 CLIFFWOOD WAY, SACRAMENTO, CA 95826-3641 |
| CARMELITA A YERO | 25982 MATILDA AVE, FLAT ROCK, MI 48134-1070 |
| CARMELITA BUCHANAN | 683 WETHERBY LANE, DEVON, PA 19333-1856 |
| CARMELITA BULRISS | 1720 ALA MOANA BLVD, PH 1 B, HONOLULU, HI 96815 |
| CARMELITA E PENIX | 15480 HARTWELL, DETROIT, MI 48227-3329 |
| CARMELITA M BRUCE | 2394 VIENNA PKWY, DAYTON, OH 45459-1372 |
| CARMELITA M MURPHY | 247 LAKESIDE DR NE, GRAND RAPIDS, MI 49503-3813 |
| CARMELLA A PRICE | HC 36 AUX 25 A, CDEARVILLE, WV 26611 |
| CARMELLA A SCHNEIDER | 1829 STONEY HILL DR, HUDSON, OH 44236-3843 |
| CARMELLA A VANCE | 22976 MAPLERIDGE, N OLM, OH 44070-1473 |
| CARMELLA A WALDECK & | SHANNON R GREEN JT TEN, 177 HIGH POINT DR, CEDARVILLE, WV 26611 |
| CARMELLA C PANKOWSKI | 119 FLORENCE AVE, WILM, DE 19803-2337 |
| CARMELLA CERIANI TOD | LEONARD W MEYER, 9514 SO KILBOURN AVE UNIT 3C, OAKLAWN, IL 60453-7207 |
| CARMELLA D SICKLER | 16 STATE ST, PENNS GROVE, NJ 08069-1620 |
| CARMELLA FARINA | 193 JACKSON RD, ENFIELD, CT 06082 |
| CARMELLA HARRISON | ATTN CARMELLA HARRISON ANTHONY, PO BOX 110, DAYTON, OH 45405-0110 |
| CARMELLA J MERCURIO | 156 EAST CEDAR STREET, APT 3306, LIVINGSTON, NJ 07039-4154 |
| CARMELLA L SCIRROTTA | 13053 STEVENS RD, PHILADELPHIA, PA 19116-1334 |
| CARMELLA M BARONE & | BARBARA J AHRENS JT TEN, 315 NORTH MAIN ST, ANGOLA, NY 14006-1033 |
| CARMELLA M GESCHWENDER & | RAYMOND L GESCHWENDER & RICHARD W GESCHWENDER JT TEN, 17 BRADWOOD RD, WEST SENECA, NY 14224-4221 |
| CARMELLA M INFANDE | 1166 RIDGE RD E, ROCHESTER, NY 14621-1939 |
| CARMELLA M WYCKLENDT | TR, CARMELLA M WYCKLENDT REVOCABLE LIVI, TRUST U/A DTD 11/09/04, 18918 TWIN BAY LANE, KIEL, WI 53042 |
| CARMELLA MATTHEWS | 2549 SKIF DR, ORLANDO, FL 32812-7813 |
| CARMELLA MC CORMACK | 34 MEADOWCREST DR, CECIL, PA 15321-1155 |
| CARMELLA MINNELLA | 179 MARIETTA AVE, HAWTHORNE, NY 10532-2342 |
| CARMELLA P HILL | 5230 PARKMAN RD NW, WARREN, OH 44481-9174 |
| CARMELLA R GRESKO | 5187 KARNE ISLE DR, WILLOUGHBY, OH 44094-4349 |
| CARMELLA T BOWDEN | 401 BOXWOOD LANE, MIDDLETON, DE 19709-9659 |
| CARMELLA T WYNNE | 1009 SHERMAN AVE, ROME, NY 13440 |
| CARMELLA UTTARO | 3021 SO UNION ST, ROCHESTER, NY 14624-1925 |
| CARMELO CARONE JR CARMELO A | PO BOX 2804, MARTINEZ, CA 94553-7804 |
| CARMELO D SAMPIERI | 149 ROUND HILL RD, MIDDLETOWN, CT 06457-6135 |
| CARMELO DE JESUS MEDINA TOD | ENRIGUE DE JESUS RODRIGUEZ, SUBJECT TO STA TOD RULES, 1430 E GUNHILL RD, BRONX, NY 10469 |
| CARMELO J MINESSALE & | ROBERTA A MINESSALE JT TEN, 21105 HIGHLAND PASS, BROOKFIELD, WI 53045-4547 |
| CARMELO MARABELLA | 55 PRESTON ROAD, COLONIA, NJ 07067-2420 |
| CARMELO MIRANDA | 4151 WESTERN ST, DETROIT, MI 48210-3509 |
| CARMELO NICITA | 25 PLUM RIDGE DR, NEW EGYPT, NJ 08533 |
| CARMELO TERRANOVA & | MARIE E TERRANOVA JT TEN, 306 HIGH VISTA DRIVE, DAVENPORT, FL 33837-5585 |
| CARMELO XUEREB USUFRUCTUARY | U-W LORETO XUEREB, 25 CONCEPTION STREET, QALA GOZO,   MALTA |
| CARMEN A APRA | 99 MOUNTAIN VIEW DR, PHOENIX, OR 97535-9451 |
| CARMEN A APRA | 99 MOUNTAIN VIEW DRIVE, MEDFORD, OR 97504-9451 |
| CARMEN A ELIA | 29 STARHAVEN AVE, MIDDLETOWN, NY 10940-4627 |
| CARMEN A FRATTO MD | 407 WESTSIDE BLVD, BALTIMORE, MD 21228-4062 |
| CARMEN A OSBORNE | 606 LA FONDA DR, ROSWELL, NM 88201-6656 |
| CARMEN A STRACHAN | 7309 ARVERNE MEWS UNIT 34B, BOX 7, ARVERNE, NY 11692 |
| CARMEN APONTE | 2060 ISLAND DRIVE, MIRAMAR, FL 33023-2406 |
| CARMEN B LIPSCHUTZ | 2440 BOULEVARD NAPOLEON, LOUISVILLE, KY 40205-2011 |
| CARMEN B PERONI & | BEATRICE FUSI JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | CHARLES ROSSIO JT TEN, 33215 WARREN RD APT 511, WESTLAND MI 48185, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | DANIEL PERONI JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | JAMES ROSSIO JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | KEVIN HARDICK JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | RICHARD ROSSIO JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | RICHARD SINACOLA JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | RONALD SINACOLA JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | SCOTT HARDICK JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | TODD HARDICK JT TEN, APT 511, 33215 WARREN ROAD, WESTLAND, MI 48185-2929 |
| CARMEN B PERONI & | FRANK SINACOLA JT TEN, 33215 WARREN RD APT 511, WESTLAND, MI 48185-2929 |
| CARMEN BABARRO | ATTN ANTHONY ALMEIDA, 30 FERNWOOD TERRACE, ELIZABETH, NJ 07208-1157 |
| CARMEN BARTHET | 25 TUDOR CITY PL, NEW YORK, NY 10017 |
| CARMEN C CHIU | 4628 N OSAGE, NORRIDGE, IL 60706-4431 |
| CARMEN C ESPOSITO | 332 S INGLEWOOD AVE, YOUNGSTOWN, OH 44515-3936 |
| CARMEN C LOPEZ | 614 ALICE ST, SAGINAW, MI 48602-2708 |
| CARMEN C ORSER & | DOROTHY J ORSER JT TEN, 139 DANBURY DRIVE, BUFFALO, NY 14225 |
| CARMEN CARUCCI | 11-A LAURA LANE, BASTROP, TX 78602-9785 |
| CARMEN CIRRINCIONE | 208 HAYWOOD KNOLLS DRIVE, HENDERSONVILLE, NC 28791-8717 |

| | |
|---|---|
| CARMEN CLAES | 2111 LANCASTER, GROSSE POINTE WDS, MI 48236-1652 |
| CARMEN COMAS | HC 2 BOX 21070, MAYAGUEZ, PR 00680-9005 |
| CARMEN D ALGUIRE | 11420 W SILVERLAKE RD, BYRON, MI 48418 |
| CARMEN D CHIOCCHIO & | JAMES C CHIOCCHIO JT TEN, 8522 95TH AVE, SEMINOLE, FL 33777-2909 |
| CARMEN D HILL | 3021 LINGER LN, SAGINAW, MI 48601-5617 |
| CARMEN D SIMON | 2390 MIRA FLORES DR, TURLOCK, CA 95380-3643 |
| CARMEN DAPICE | 248 HAZELHURST AVENUE, SYRACUSE, NY 13206-2814 |
| CARMEN DIEZ OLDACH | APARTADO 1365, PANAMA CITY 1 ZZZZZ,  PANAMA |
| CARMEN DOMINGUEZ | 450 364, LAREDO, TX 78045-7592 |
| CARMEN E ROGAN & | JUDITH ANNE DODSON JT TEN, 253 HAYES RD, SCHAGHTICOKE, NY 12154-2619 |
| CARMEN E SIBILSKY | 2028 E HAMMOND LAKE RD, BLOOMFIELD HILLS, MI 48302-0127 |
| CARMEN E SOTO | 208 ROMEO DR, NEW CASTLE, DE 19720-7630 |
| CARMEN ESTUDILLO | AVENIDA ENSENADA 933, COL CACHO, TIJUANA BAHA CALIFORNIA ZZZZZ,  MEXICO |
| CARMEN F GRASSO | CUST MICHAEL A GRASSO U/THE, NEB UNIFORM GIFTS TO MINORS ACT, 104 OAKLAND HILLS DR, NAPLES, FL 34113-7437 |
| CARMEN F ZEOLLA | 5077 STAGECOACH RD, CAMILLUS, NY 13031-9794 |
| CARMEN FALARDEAU LAROSE | 935 RUE ST-JEAN, LONGUEUIL PROVINCE OF QC, J4H 2Y9,  CANADA |
| CARMEN FALCONERO | 2428 N 88TH ST, MILWAUKEE, WI 53226-1956 |
| CARMEN FISCHETTE | 32F RIVERVIEW GARDENS, NORTH ARLINGTON, NJ 07031-6223 |
| CARMEN G HUGHES | 6250 E ZUMWALT RD, HARTSBURG, MO 65039-9221 |
| CARMEN GALDINI & | ANNA BELLE GALDINI JT TEN, 687 COLES STREET, MAYWOOD, NJ 07607-2001 |
| CARMEN GRUMBACH | 3504 JEFFERSON ST, RIVERSIDE, CA 92504-3520 |
| CARMEN H GUERRA | 7 MC KINLEY AVENUE, CARTERET, NJ 07008-2468 |
| CARMEN H SNYDER | TR UA 10/11/04, CARMEN H SNYDER TRUST 2004, 181 PARNASSUS CIRCLE, OCEANSIDE, CA 92054 |
| CARMEN I BUTTACCIO | 5611 UPPER MT RD, LOCKPORT, NY 14094 |
| CARMEN IGNUDO & | AGNES J IGNUDO JT TEN, 117 STANTON RD, WILM, DE 19804-3625 |
| CARMEN ISOLA & | MABEL W ISOLA JT TEN, BOX 124, PETERSTOWN, WV 24963-0124 |
| CARMEN J DANESE | 41 HAWTHORNE RD, ASHLAND, MA 01721-1760 |
| CARMEN J FINOCCHI JR | 1362 KENMORE AVE, BUFFALO, NY 14216-1222 |
| CARMEN J LAPRESTA & HELEN A | LAPRESTA & JOSEPH M LAPRESTA &, STEVEN W LAPRESTA JT TEN, 411 EIGHTH ST, CRYSTAL CITY, MO 63019-1502 |
| CARMEN J LICITRA | CUST, CURT LICITRA UGMA NY, 9 FALMOUTH LANE, GLENHEAD, NY 11545-1116 |
| CARMEN J LICITRA | CUST, FRANK LICITRA UGMA NY, 9 FALMOUTH LANE, GLENHEAD, NY 11545-1116 |
| CARMEN J MANDATO | 2645 EAST 112 STREET, CLEVELAND, OH 44104-2665 |
| CARMEN J MARQUIS | 5925 GILMAN, GARDEN CITY, MI 48135-2512 |
| CARMEN J MONTONE | 29689 ASPEN DR, FLAT ROCK, MI 48134-1330 |
| CARMEN J SEVERINO | 42 LONGWOOD DR, GROVEVILLE, NJ 08620-2415 |
| CARMEN JOY REA | 731 E HARMONY LANE, FULLERTON, CA 92831-1865 |
| CARMEN K TRUJILLO | 32271 ITHACA PL, HAYWARD, CA 94544-8147 |
| CARMEN KRIEGER | 109 MARKET VIEW, IRVINE, CA 92602 |
| CARMEN L DETTORE | 8500 S JENNINGS RD, SWARTZ CREEK, MI 48473-9140 |
| CARMEN L ESCOBAR & | HERNAN ESCOBAR JT TEN, 9924 S SCRIBNER, WHITTIER, CA 90605-3222 |
| CARMEN L RUIZ | BOX 1239, HATILLO, PR 00659-1239 |
| CARMEN L WALTROUS & LEONE L | WALTROUS & CLARENCE L WALTROUS, JR & DOLORES L WALTROUS & EVEYLN, FLEURETTA WALTROUS JT TEN, 3046 BRIGHTON 3 RD ST, BROOKLYN, NY 11235-7409 |
| CARMEN LOZADA | 1124 VILLAVIEW DRIVE, CLEVELAND, OH 44119-2942 |
| CARMEN M ADKINS | 15600 CURTIS, DETROIT, MI 48235-3132 |
| CARMEN M BENAVIDES | 60 MARQUETTE ST, PONTIAC, MI 48342-1525 |
| CARMEN M BENAVIDES & | MARIA JOVITA BENAVIDES JT TEN, 15619 KIRKSHIRE, BIRMINGHAM, FRANKLIN, MI 48025 |
| CARMEN M BRESLIN & | CLAUDETTE M ZARRA &, JEANNINE M RYAN JT TEN, 501 SCHUYLKILL AVE, TAMAQUA, PA 18252-1523 |
| CARMEN M BROWN | 1221 CADMUS DR, TROY, MI 48085-1216 |
| CARMEN M BUEHLER | 1104 SE 45TH AVE, PORTLAND, OR 97215-2424 |
| CARMEN M DOWLING | 14448 VIA ROCA, VICTORVILLE, CA 92392-7616 |
| CARMEN M LASAR & | WALTER G GRADY, TR UA 4/21/00, DANIEL H LASAR & CARMEN M LASAR, LIVING TRUST, 612 WATERVIEW ISLE, ALAMEDA, CA 94501 |
| CARMEN M MARTINEZ | 345 PLANET ST, ROCHESTER, NY 14606-3044 |
| CARMEN M MARTINEZ | 10515 BLUCHER AVENUE, GRANADAHILLS, CA 91344-7210 |
| CARMEN M MINK | TR UA 03/09/01 CARMEN M MINK, REVOCABLE, TRUST, 7252 RIVERSIDE DRIVE, ALGONAC, MI 48001 |
| CARMEN M URRABAZO | 6399 BISHOP RD, LANSING, MI 48911-6212 |
| CARMEN M VALDES | BOX 202, WESTON, VT 05161-0202 |
| CARMEN MASSIMO | 14 WINGATE PL, YONKERS, NY 10705-1533 |
| CARMEN N CONEY | 2027 LANGDON ROAD, RANSOMVILLE, NY 14131-9704 |
| CARMEN N MILLER | 4818 SO 70TH EAST AVE, TULSA, OK 74145-5927 |
| CARMEN OLVERA | 9242 BRUST ROAD, FAIRGROVE, MI 48733-9789 |
| CARMEN P CASTRO | 3952 JAMES AVE, FREMONT, CA 94538-3414 |
| CARMEN P GUTIERREZ TOD | ALVARO R TORRES SALAZAR, SUBJECT TO STA TOD RULES, SECTION 9197, PO BOX 02-5289, MIAMI, FL 33102-5289 |
| CARMEN P LIBERATORE | 61 HAVENS AVE, AUBURN, NY 13021-8200 |
| CARMEN PRICE | 7991 SABROOK DR, HASLETT, MI 48840 |
| CARMEN PROBANSKI | 52 NANCY CT, STATEN ISLAND, NY 10306-6126 |
| CARMEN R MARTINO & | PATRICIA A MARTINO JT TEN, 4044 SANDVIEW DR, MEDINA, OH 44256-7229 |
| CARMEN R SABLAN & | A P SABLAN JR JT TEN, 12887 PINE MEADOW COURT, SAN DIEGO, CA 92130-2438 |
| CARMEN R SIMON | 7548 WILLOW POINT CT SE, CALEDONIA, MI 49316-8074 |
| CARMEN RAMIREZ | 1810 STATE ST, SAGINAW, MI 48602-5237 |
| CARMEN RAY MYATT & | SUE A MYATT JT TEN, 447 RIVER RD, ELIOT, ME 03903 |
| CARMEN S CORDARO | 96 OLD ENGLISH DRIVE, ROCHESTER, NY 14616-1950 |
| CARMEN S LEONE SR & | URSULA M LEONE JT TEN, 11 BARCHAN DUNE RISE, VICTOR, NY 14564 |

| | |
|---|---|
| CARMEN SIEIRA | 17351 ROUGEWAY DRIVE, LIVONIA, MI 48152-3830 |
| CARMEN V CURTIS | 6505 CRESTA BONITA, EL PASO, TX 79912-2411 |
| CARMEN V QUASUNELLA | 21713 FRESARD ST, ST CLR SHORES, MI 48080-3922 |
| CARMEN V TIJERINA | 1621 GODFREY AVE SW, WYOMING, MI 49509 |
| CARMEN VELLANOWETH | TR VELLANOWETH FAM TRUST, UA 07/20/98, 11229 E LIGGETT STREET, NORWALK, CA 90650-4767 |
| CARMEN VENIERO JR | 3611 CREAMERY ROAD, BENSALEM, PA 19020-4705 |
| CARMEN ZEMBRELLO | 15 RIVERVIEW TERRACE, RENSSELAER, NY 12144-3526 |
| CARMENA J PIZZARELLO | 85 HILDRETH STREET, SOUTHAMPTON, NY 11968-3440 |
| CARMENCITA P DULANEY | 424 SYCAMORE CT, CALVESTON, IN 46932 |
| CARMIN J MOUTINHO | CUST CARMIN J MOUTINHO JR, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 432 EAST ST, LUDLOW, MA 01056-3011 |
| CARMINE A CAMPANELLI | 10202 W RIDGE ROAD, HALES CORNERS, WI 53130-1438 |
| CARMINE A VACCARO | 19 CAMBRIDGE WAY, OCEAN, NJ 07712-3231 |
| CARMINE CRINCOLI | 15 CARDINAL DRIVE, TOMS RIVER, NJ 08755-8030 |
| CARMINE DIMATTEO & | ELIZABETH DIMATTEO JT TEN, 17 HANOVER ST, PEMBERTON, NJ 08068-1105 |
| CARMINE FAVETTA | 128 RANDOLPH LANE, WEST ORANGE, NJ 07052-4853 |
| CARMINE IANNACE | 15 STANDISH RD, WAYLAND, MA 01778-2135 |
| CARMINE J BEVILACQUA & | AUDREY J BEVILACQUA JT TEN, 23 CHELSEA COURT, GLEN MILLS, PA 19342-1786 |
| CARMINE J VITO | CUST, CHRISTINE ANNE VITO, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 25611 QUAIL RUN 58, DAN POINT, CA 92629-2119 |
| CARMINE J VITO | CUST, GREGORY JOHN VITO U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 24112 LAPWING LANE, LAGUNA NIGUEL, CA 92677-1381 |
| CARMINE J VITO | CUST BRYAN, 24112 LAPWING LN, LAGUNA NIGUEL, CA 92677-1381 |
| CARMINE LOTANO | 298 MICHIGAN AVE, SCHENECTADY, NY 12303-1015 |
| CARMINE MINDAUGAS IANNACE | 15 STANDISH RD, WAYLAND, MA 01778-2135 |
| CARMINE P GALLO | 140 DANIEL ST, SOUTH PLAINFI, NJ 07080-4615 |
| CARMINE PACELLA | 40219 VINCENZIA, MT CLEMENS, MI 48038-4085 |
| CARMINE PICCIANO | 1 MAGNOLIA DR N, ORMOND BEACH, FL 32174-9249 |
| CARMINE RANDAZZO | 182 MEADOW RD, RUTHERFORD, NJ 07070 |
| CARMINE ROBERTO & | ANTOINETTE ROBERTO JT TEN, 355 PELHAM RD, APT 203, NEW ROCHELLE, NY 10805-2264 |
| CARMINE T SANTORO | 6801 RHINEVIEW COURT, DAYTON, OH 45459-1228 |
| CARMINE VICCICA & | HELEN VICCICA JT TEN, 12 GLENMERE CT, MONSEY, NY 10952-3401 |
| CARMON J OXENRIDER & | NETA OXENRIDER JT TEN, 12636 WARD DR, CHESTERLAND, OH 44026-2529 |
| CARMON W FLATT | 7642 MINOCK, DETROIT, MI 48228-3326 |
| CARNEGIE G GRIFFITH | 4059 FRANKFORT HIGHWAY, BOX 642, FRANKFORT, MI 49635-9776 |
| CARNELL CAMPBELL | 16546 AL HWY 20, HILLSBORO, AL 35643 |
| CARNELL H ROSS | 1511 MACINTOSH CIR, TROTWOOD, OH 45426 |
| CARNELL J KIKKERT | 820 MAYHEW WOOD DRIVE S E, GRAND RAPIDS, MI 49507-3608 |
| CARNELL SMITH | 1254 RIVER FOREST, FLINT, MI 48532 |
| CARNELLA RUSS | 310 JESSES RUN RD, FAIRVIEW, WV 26570-9306 |
| CARNETHA J LOCKETT | 1183 SWALLOW SW ST, WARREN, OH 44485-3658 |
| CARNETTA M PETERSON | 137 COUNTRY SIDE LN, BEAR, DE 19701-2011 |
| CAROL A ABBEY | 7240 WILSON ROAD, MONTROSE, MI 48457-9196 |
| CAROL A ADAMS | 956 ORCHID ST, LADY LAKE, FL 32159-2148 |
| CAROL A ALBERS | APT 111, 215 VALENCIA BLVD, BELLEAIR BLUFFS, FL 33770-2751 |
| CAROL A ALPIN | 11739 SW PINE AVE, ARCADIA, FL 34269-7099 |
| CAROL A ANDRESKI | 12 PENN DR, DIX HILLS, NY 11746-8529 |
| CAROL A ANDRESKI & | WARREN P ANDRESKI JT TEN, 12 PENN DR, DIX HILLS, NY 11746-8529 |
| CAROL A ANGELL & | TIFFANY E ANGELL JT TEN, BOX 103, CONWAY, MA 01341-0103 |
| CAROL A APPLEGATE | 11 MIDDLE RD, LEVITTOWN, PA 19056-3612 |
| CAROL A ARSCOTT | 1111 N GULFSTREAM AVE, APT 10B, SARASOTA, FL 34236-5534 |
| CAROL A ATTILIO | ATTN CAROL A LAWRENCE, 22106 CHERRY WOOD RD, WOODHAVEN, MI 48183-1146 |
| CAROL A ATWOOD & | COLEMAN ATWOOD JT TEN, 3415 DELTA RIVER DRIVE, LANSING, MI 48906-3459 |
| CAROL A BARONE | 154 RAMUNNO CIR, HOCKESSIN, DE 19707-2065 |
| CAROL A BARRETT | 1150 NOBLE RD, LEONARD, MI 48367-1645 |
| CAROL A BARTZ | 1274 BATEMAN PONDS WAY, WEST JORDAN, UT 84084 |
| CAROL A BASHISTA | 307 DAVIS DRIVE, COLUMBIA, TN 38401-9351 |
| CAROL A BATCHELDER | 3159 IVY HILL CIR, UNIT C, CORTLAND, OH 44410-9370 |
| CAROL A BAUGHMAN | 18 JUNIPER ST, BROOKLINE, MA 02445-7150 |
| CAROL A BEBER | 1261 STANTON STREET, SHARON, PA 16146-3637 |
| CAROL A BECK | 4142 DRY LAKE RD, ALGER, MI 48610 |
| CAROL A BERLIN | 9313 MAYPARK DR, OKLAHOMA CITY, OK 73159-6545 |
| CAROL A BERMAN | C/O STASI C SEIDLER, JOHN JOSEPH BERMAN, 163 NEW JERSEY AVE, BERGENFIELD, NJ 07621 |
| CAROL A BEST | 9312 NW FINZER CT, PORTLAND, OR 97229-8035 |
| CAROL A BICKING | 1204 BATTERY CREEK RD, BEAUFORT, SC 29902-6326 |
| CAROL A BLUM | 312 HAZLETT AVE, WHEELING, WV 26003-6923 |
| CAROL A BOGDANSKI | 14718 PECK, WARREN, MI 48093-1529 |
| CAROL A BONDURANT & | BRANDI L BONDURANT JT TEN, 12200 WEST CAMEO MARY LANE, TUCSON, AZ 85743-7731 |
| CAROL A BOWIE | 18501 PINEHURST ST, DETROIT, MI 48221-1956 |
| CAROL A BOWLING & | GARY E BOWLING JT TEN, 117 DOGWOOD LANE, LITTLE MOUNTAIN, SC 29075-9637 |
| CAROL A BRADSHER | 7050 BLUE LK RD NE, KALKASKA, MI 49646-8548 |
| CAROL A BRANDT | 91-1015 KAILOA ST, EWA BEACH, HI 96706-5015 |
| CAROL A BRANNEN | , BOVINA CENTER, NY 13740 |
| CAROL A BRANTLEY | 4200 EDMORE, WATERFORD, MI 48329-3816 |
| CAROL A BROCKETT | PO BOX 195, CURTICE, OH 43412 |
| CAROL A BROOKS | 513 COCHRAN ST, DUQUESNE, PA 15110-1300 |

| | |
|---|---|
| CAROL A BROWN | 750 PARKER RD, AURORA, OH 44202-9738 |
| CAROL A BUERKERT | 13750 ONEIDA DR B 109-A1, DELRAY BEACH, FL 33446-3306 |
| CAROL A BUERKERT & | ROSE T BUERKERT JT TEN, 13750 ONEIDA DR B109 A1, DELRAY BEACH, FL 33446-3306 |
| CAROL A BURNS | 118 CAROL VILLA DR, MONTGOMERY, AL 36109 |
| CAROL A CANCRO | 219 HILLSIDE AVE, WHITE PLAINS, NY 10603-2803 |
| CAROL A CARLIN | 244 CHAPEL ST, LINCOLNAND, RI 02865-2152 |
| CAROL A CARPENTER | 27614 238TH AVE SE, MAPLE VALLEY, WA 98038 |
| CAROL A CARR | BOX 5493, SCOTTSDALE, AZ 85261-5493 |
| CAROL A CASSIE | PO BOX 1236, FOWLERVILLE, MI 48836 |
| CAROL A CHATHAM | 1004 HARDING ST, DEFIANCE, OH 43512-1852 |
| CAROL A CHOLMAKJIAN | 225 BENNETT AVE APT 5B, NEWYORK, NEW YORK, NY 10040 |
| CAROL A CLEMENT | 1166 RISECLIFF DR, GRAND BLANC, MI 48439-8940 |
| CAROL A COCHRAN | ROUTE 2 5875 N WILLIAMSTON RD, WILLIAMSTON, MI 48895-9644 |
| CAROL A CODDINGTON & | ERNEST A CODDINGTON JT TEN, 1604 ELLIOTT, MADISON HEIGHTS, MI 48071-4816 |
| CAROL A COFFEY | 713 CRESCENT AV, AU GRES, MI 48703-9302 |
| CAROL A COLEMAN | 320 WINRY DR, ROCHESTER, MI 48307 |
| CAROL A CORBETT | C/O CAROL A HAWLEY, 936 CAPRI ISLE BLVD, APT 106, VENICE, FL 34292-4413 |
| CAROL A CORCORAN | 406 CAROL COURT, PONTIAC, IL 61764 |
| CAROL A CORNELL & | R JAMES CORNELL JT TEN, 7424 ELK CREEK DRIVE, LINCOLN, NE 68516-7014 |
| CAROL A COWAN | 5 CHRISTINA CRT, MADISON, NJ 07940 |
| CAROL A COYLE & | DAVID T COYLE JT TEN, 351 NORTHSHORE DRIVE, COLDWATER, MI 49036-1267 |
| CAROL A DAGGETT | 310 KENILWORTH LANE, GALVESTON, IN 46932-9489 |
| CAROL A DEAL | 4 KNIGHTS CRESCENT, RANDOLPH, MA 02368-3116 |
| CAROL A DEAMBRA-SMALL | 403 MATISSE COURT, DOYLESTOWN, PA 18901 |
| CAROL A DELLATTE & | DAVID A DELLATTE JT TEN, 106 HAMPTON PLACE, STATEN ISLAND, NY 10309-1643 |
| CAROL A DERSCHUG | 4170 THORNWOOD LANE, WILLIAMSVILLE, NY 14221-7362 |
| CAROL A DEVLIN | BOX 944, BILLERICA, MA 01821-0944 |
| CAROL A DEVRIES & | THOMAS B DEVRIES JT TEN, 616 GOLF AVE, ROYAL OAK, MI 48073-3620 |
| CAROL A DI MARCO | 2164 DEER HOLLOW CR, LONGWOOD, FL 32779-7004 |
| CAROL A DIDZBALIS | 122 MICHAEL STREET, ISELIN, NJ 08830 |
| CAROL A DINGWALL | 5946 GARLOW RD, NIAGARA FALLS, NY 14304 |
| CAROL A DION | 4 MONTCLAIR DR, AUBURN, MA 01501-3219 |
| CAROL A DOERR | 14936 KNOLLVIEW DR, DALLAS, TX 75248-5540 |
| CAROL A DONALDSON | 308 BALDWIN RD, HEMPSTEAD, NY 11550-7425 |
| CAROL A DORSHIMER | 515 BINNACLE BND, PLACIDA, FL 33946-2206 |
| CAROL A DRAKE | 1016 NELSON ST, FLINT, MI 48503 |
| CAROL A DUFFY & | JEAN C DUFFY, TR UA 10/02/89, CAROL A DUFFY & JEAN C DUFFY, TRUST, 4870 90TH PLACE S E, MERCER ISLAND, WA 98040-4702 |
| CAROL A EASTER | 10644 S WENTWORTH, CHICAGO, IL 60628-2545 |
| CAROL A EDWARDS & | MILDRED A HERRON JT TEN, 10644 S WENTWORTH, CHICAGO, IL 60628-2545 |
| CAROL A FARMER | 1625 BRAEBURN RD, ALTADENA, CA 91001-2705 |
| CAROL A FERRELL | 11 OAK DRIVE, GREENVILLE, SC 29611-5725 |
| CAROL A FIELDS & | EUGENE W FIELDS JT TEN, 5564 ECHO RD, GAHANNA, OH 43230-1105 |
| CAROL A FINCH | 4303 CHRIS GREENE LAKE RD, CHARLOTTESVILLE, VA 22911-5813 |
| CAROL A FISHER | 107 GORDON RD, ESSEX FELLS, NJ 07021-1619 |
| CAROL A FISHER | 324 GATHERING HOUSE DR, BENTON, AR 72015 |
| CAROL A FOSTER | 4835 FISHBURG, HUBER HEIGHTS, OH 45424-5304 |
| CAROL A FREED | 23463 SYLVAN ST, WOODLAND HILLS, CA 91367-1355 |
| CAROL A FURMAN & | KELLY LYNN FURMAN JT TEN, 9543 SUSAN LANE, CLARKSTON, MI 48348-2447 |
| CAROL A FURMAN & | KENNETH LEE FURMAN JT TEN, 9543 SUSAN LANE, CLARKSTON, MI 48348-2447 |
| CAROL A GAGLIARDI & | ELEANOR C GAGLIARDI JT TEN, 505 SADDLE LA, GROSSE POINTE WOOD MI,  48236-2727 |
| CAROL A GAMBINO | CUST, BRIAN J GAMBINO UGMA MI, 4836 FOREST LANE, TRENTON, MI 48183-4510 |
| CAROL A GAMMICCHIA | 11380 GREENWOOD, SHELBY TWP, MI 48316-3754 |
| CAROL A GAMMICCHIA & | GASPER J GAMMICCHIA JT TEN, 11380 GREENWOOD, SHELBY TOWNSHIP, MI 48316-3754 |
| CAROL A GIEHLER | 8 GARDEN AVE, MILLER PLACE, NY 11764-1507 |
| CAROL A GLAZA | 234 W SPRUCE ST, E ROCHESTER, NY 14445-1821 |
| CAROL A GOECKEL | 1839 SHERWOOD DRIVE, DEFIANCE, OH 43512-3429 |
| CAROL A GOODMAN | 206 TUNBRIDGE RD, BALTIMORE, MD 21212-3422 |
| CAROL A GORNEAULT | 3 RESERVOIR RD, BURLINGTON, CT 06013-2605 |
| CAROL A GRAU | 130 POKANOKET LN, MARSHFIELD, MA 02050 |
| CAROL A GRIFFIN & | FRANCIS A GRIFFIN JT TEN, 1576 NE 104TH ST, MIAMI SHORES, FL 33138-2666 |
| CAROL A GRIGSBY | 2101 COURTLAND AVE, DAYTON, OH 45420-2150 |
| CAROL A GRIMES & | GORDON E GRIMES JT TEN, 1694 RIVERGATE TRAIL, JACKSONVILLE, FL 32223 |
| CAROL A GRIPPO | BOX 295, HAINES FALLS, NY 12436-0295 |
| CAROL A GROSHEK | 26220 HARBOUR POINTE S DR, HARRISON TOWNSHIP, MI 48045-3215 |
| CAROL A HALL | 3007 CANFIELD RD APT 6, YOUNGSTOWN, OH 44511 |
| CAROL A HANDY | C/O KEANE, 24284 HALBURTON RD, BEACHWOOD, OH 44122-4130 |
| CAROL A HANNON & | LANE W HANNON JT TEN, 824 NW COUNTY LINE ROAD, BENTON, KS 67017 |
| CAROL A HANRAHAN | TR CAROL A HANRAHAN LIVING TRUST, UA 10/22/97, 6768 DESMOND, WATERFORD, MI 48329-2804 |
| CAROL A HARPER | CUST, CHRISTOPHER SEAN HARPER, UGMA IN, 109 REBA DRIVE, WEST LAFAYETTE, IN 47906-1615 |
| CAROL A HARPER | CUST, MICHAEL LEE HARPER UGMA IN, 109 REBA DRIVE, WEST LAFAYETTE, IN 47906-1615 |
| CAROL A HAVEMANN LYNCH & | JOSEPH G LYNCH JT TEN, 14102 LAKE SCENE TRAIL, HOUSTON, TX 77059-4409 |
| CAROL A HAWLEY | 936 CAPRI ISLE BLVD #106, VENICE, FL 34292 |
| CAROL A HAYES | 791 OAK STREET APT 5, PESHTIGO, WI 54157 |

| | |
|---|---|
| CAROL A HECKER | 10057 CASANES, DEWNEY, CA 90240 |
| CAROL A HENSLEY | 1520 SAINT ANTHONY STREET, FLORISSANT, MO 63033-6232 |
| CAROL A HERRMANN | 5992 ROYAL CT, LOCKPORT, NY 14094-9530 |
| CAROL A HIMES | 505 WOODHAVEN DRIVE, LANSING, MI 48917-3546 |
| CAROL A HOLDEN | 4104 WESTMOUNT DR, GREENSBORO, NC 27410-2173 |
| CAROL A HOLM | 322 PRAIRIEWOOD CIR S, FARGO, ND 58103 |
| CAROL A HOLM & | LOWELL V HOLM JT TEN, 322 PRAIRIEWOOD CIR S, FARGO, ND 58103-4607 |
| CAROL A HULSEMANN | 609 HAMPTON RIDGE, AKRON, OH 44313-5044 |
| CAROL A HUNTER | ATTN CAROL ANN BARR, 844 STATE ROUTE 58 RD 3, ASHLAND, OH 44805-9539 |
| CAROL A HURD | 2673 PASADENA, BAY CITY, MI 48706-2631 |
| CAROL A IDEMA | 5460 CHRISTIE SE, KENTWOOD, MI 49508-6165 |
| CAROL A IVES | 1786 E OAK STREET, FLORA, IN 46929-1447 |
| CAROL A IVES & | ROBERT T IVES JT TEN, 1786 E OAK STREET, FLORA, IN 46929-1447 |
| CAROL A JONES | 205 RIVERVIEW PARK DR, COLUMBUS, OH 43214 |
| CAROL A JOYCE | 6715 DARTBROOK DRIVE, DALLAS, TX 75240-7921 |
| CAROL A KEHRER | 2535 YELLOWSTONE, SAGINAW, MI 48603-3354 |
| CAROL A KELLY | 2 FERN ROAD, TURNERSVILLE, NJ 08012-1811 |
| CAROL A KING | 1440 WILLIAMSBURG RD, ROCKFORD, IL 61107-2440 |
| CAROL A KINSEY & | RONALD G KINSEY JT TEN, 8815 IRMA CT, BOONSBORO, MD 21713-1723 |
| CAROL A KISSEL | 41 CHRISTINE DR, GROSSE POINT FARMS MI,  48236-3722 |
| CAROL A KMETZ | 811 WYNFIELD TRACE, NORCROSS, GA 30092-4557 |
| CAROL A KOSHY | 44211 VILLAGE CT, CANTON, MI 48187-2130 |
| CAROL A KRASICKY | 3879 DOROTHY LN, WATERFORD, MI 48329-1112 |
| CAROL A KROLL | 28863 IRONWOOD, WARREN, MI 48093 |
| CAROL A KROSKA | 5135 N SEYMOUR ROAD, BOX 207, FLUSHING, MI 48433-1064 |
| CAROL A KULINA | 24919 BOVINGTON DR, SPRING, TX 77389-3327 |
| CAROL A KUSKY | 5272 WYNDEMERE SQ, SWARTZ CREEK, MI 48473-8895 |
| CAROL A LAWSON | ATTN CAROL A TOMASELLI, 186 BERKELY ST, METHUEN, MA 01844-4944 |
| CAROL A LEMIERE | TR, CAROL A LEMIERE TRUST U/A DTD 6/3/0, 19531 DARTMOUTH, NORTHVILLE, MI 48167 |
| CAROL A LEVI | 220 N 22ND PLACE, UNIT 1098, MESA, AZ 85213-8375 |
| CAROL A LEWIS | 17659 IDA EAST, CLINTON TOWNSHIP, MI 48038-1745 |
| CAROL A LEWIS | 4501 ROUTE 176 2ND FL, CRYSTAL LAKE, IL 60014 |
| CAROL A LITTLE | 13022 S MORROW CIR, DEARBORN, MI 48126-1543 |
| CAROL A LLOYD | 6 PARKVIEW CT, FRANKENMUTH, MI 48734-1222 |
| CAROL A MAGGIPINTO | 3050 WISTERIA WAY, APTOS, CA 95003 |
| CAROL A MC EVILLY | 210 MORTIMER AVE, RUTHERFORD, NJ 07070-1918 |
| CAROL A MC NEIL | 86 W GENESEE ST, SKANEATELES, NY 13152-1023 |
| CAROL A MCDONELL & | MICHAEL S MCDONELL JT TEN, 47276 MALBURG WAY DR, MACOMB, MI 48044-3028 |
| CAROL A MCNALLY | ATTN CAROL MCNALLY QUICK, 802 SOUTH WASHINGTON STREET, HINSDALE, IL 60521-4531 |
| CAROL A MCPHEETERS | 13765 W NATIONAL AVE, APT 132, NEW BERLIN, WI 53151-4543 |
| CAROL A MEANS | 344 E 5TH AVENUE, WARREN, PA 16365-4375 |
| CAROL A MIKOLIN | 559 ROYCROFT BLVD, CHEEKTOWAGA, NY 14225-1051 |
| CAROL A MILLER | 119 BERWYCK DRIVE, AKRON, OH 44312-1146 |
| CAROL A MILLER | 54590 LAKELAND DR, SENECAVILLE, OH 43780-9418 |
| CAROL A MILLS | 8407 WAKEFIELD ST, OKLAHOMA CITY, OK 73149-1906 |
| CAROL A MINCH | RD #2 BOX 179, VALLEY GROVE, WV 26060 |
| CAROL A MISIASZEK | 245 OXFORD RD APT D, NEW HARTFORD, NY 13413-4300 |
| CAROL A MOORE & | DUANE A MOORE JT TEN, 4358 NE TORCH LAKE DR, CENTRAL LAKE, MI 49622 |
| CAROL A MOORE & | CHARLES L MOORE JT TEN, 10210 ANTHONY DR, JACKSON, MI 49201-8574 |
| CAROL A MORISON & | CHARLES T MORISON JR JT TEN, 3534 MADONNA LN, BOWIE, MD 20715-2907 |
| CAROL A MOROCCO | 3231 WILDWOOD DR, MCDONALD, OH 44437-1356 |
| CAROL A MULIER | ATTN CAROL A MULIER SAVAGE, 2399 LANSBURY DR, WATERFORD, MI 48329-2321 |
| CAROL A MUSZYNSKI | 6639 BRYNWOOD WAY, SAN DIEGO, CA 92120-3809 |
| CAROL A MUTSCHLER | 11 TIMBER RUN COURT, REISTERSTOWN, MD 21136-1842 |
| CAROL A NASH | 40 ALDER BUSH LN, HAMLIN, NY 14464-9326 |
| CAROL A NEWHOUSE | C/O CAROL A KLUMB, 4 OLDE STONE CT, OXFORD, OH 45056-9779 |
| CAROL A NULTON | 1625 GATHE DRIVE, SAN LUIS OBISPO, CA 93405-6243 |
| CAROL A OLEARY | 37 WACHUSETT RD, N WEYMOUTH, MA 02191-1121 |
| CAROL A ORIANS JR | 15 LAURA CIR, LAURA, OH 45337-8815 |
| CAROL A ORT | 50 SUMMIT HILL DR, ROCHESTER, NY 14612-3828 |
| CAROL A OSTERMAN | 152 RHODES DRIVE, BEAVER FALLS, PA 15010 |
| CAROL A OTT | 70 SUNRISE DR, LAFAYETTE, IN 47904-2737 |
| CAROL A PAUKSTIS | 6035 LANCASTER DR, FLINT, MI 48532-3214 |
| CAROL A PEARSON | 5715 PRIORY LN, BLOOMFIELD HILLS, MI 48301-1101 |
| CAROL A PENCE CUST | ERIC J PENCE, 302 WEST APRK, GREENVILLE, OH 45331-2304 |
| CAROL A PENCE CUST | MITCHELL L PENCE, 302 WEST PARK, GREENVILLE, OH 45331-2275 |
| CAROL A PHILLIPS | 147 SMITH AVE, PEMBROKE, NH 03275-1301 |
| CAROL A PIERCE & | RUSSELL W PIERCE JT TEN, 2135 GANNON RD, HOWELL, MI 48855 |
| CAROL A PUCILOWSKI | C/O CAROL A KUSKY, 5272 WYNDEMERE SQ, SWARTZ CREEK, MI 48473-8895 |
| CAROL A RACEY | 40 ALEXANDER PARKWAY, NORTH TONAWANDA, NY 14120-9588 |
| CAROL A REBA | 6383 ROBERT E LEE DR, FAIRFIELD, OH 45014-4629 |
| CAROL A REYNOLDS | 1170 FERNSHIRE DR, CENTERVILLE, OH 45459-2316 |
| CAROL A RIGGS | 1407 S WINDING WAY, ANDERSON, IN 46011-3062 |

| | |
|---|---|
| CAROL A RINES | 1840 S WINN RD, MT PLEASANT, MI 48858-8237 |
| CAROL A RIVAS | 101 DALE CT, COLUMBIA, TN 38401-5568 |
| CAROL A RONOLER | 9419 TRENKLE RD, CUBA, NY 14727-9213 |
| CAROL A RZEMPALA | 22637 E ELEVEN MILE RD, ST CLAIR SHORES, MI 48081-2536 |
| CAROL A SCHNEIDER | 16707 SAINT PIERRE RD, ARCADIA, MI 49613-9726 |
| CAROL A SHANNON | 7517 HIGHLAND DRIVE, BALDWINSVILLE, NY 13027-9426 |
| CAROL A SHAW | 704 SHORELAND CT, COLUMBIA CITY, IN 46725-1531 |
| CAROL A SHORTELL | 3 RANDOLPH CT, WEST WINDSOR, NJ 08550-2927 |
| CAROL A SIBETO | 510 E MOODY AVE, NEW CASTLE, PA 16105 |
| CAROL A SIERZAN & | HARRY F SIERZAN JT TEN, 40432 COLONY, STERLING HGTS, MI 48313-3806 |
| CAROL A SMILEY | 12 5TH STREET, PHILIPPI, WV 26416-1014 |
| CAROL A STEIB | 11577 LINFRED DR, ST LOUIS, MO 63146-4941 |
| CAROL A STEMPKY | 19888 CRANBROOK DR 202, DETROIT, MI 48221-1577 |
| CAROL A STRUNK | 1641 5TH COURT, VERO BEACH, FL 32960-5612 |
| CAROL A SUITS | 236 SKYCREST DR, LANDENBERG, PA 19350-9662 |
| CAROL A SWAIN | 34328 BARTON, WESTLAND, MI 48185-3573 |
| CAROL A TECKMEYER | PO BOX 50851, IDAHO FALLS, ID 83405-0851 |
| CAROL A TIBBETS | 6103 CLUBSIDE DR, SARASOTA, FL 34243-3151 |
| CAROL A TILTON | BOX 68, RYE, NH 03870-0068 |
| CAROL A TONNOS | 1590 HILLSIDE DR, OKEMOS, MI 48864-2346 |
| CAROL A TRACY | 660 CRESENT AVE, BUFFALO, NY 14216-3403 |
| CAROL A TRAYTE | 6208 NELWOOD RD, PARMA HEIGHTS, OH 44130-2333 |
| CAROL A TROY | 177 GREENMEADOW DR, ROCHESTER, NY 14617-5132 |
| CAROL A TURNER | 10862 W WIKIEUP LN, SUN CITY, AZ 85373-3369 |
| CAROL A URBANAWIZ | 20 HUNDLEY DR, DAVENPORT, FL 33837 |
| CAROL A URNESS | 455 GRANDVIEW CIRCLE, ADELL, WI 53001-1164 |
| CAROL A VAN SICKLE | 270 HAWTHORNE RANCH RD, PRUDENVILLE, MI 48651 |
| CAROL A VARNAU | 32822 HOMESTEAD DR, WICKENBURG, AZ 85390 |
| CAROL A VENARDOS | 1831 CELESTE CIRCLE, AUSTINTOWN, OH 44511-1007 |
| CAROL A VYVERBERG | 117 CENTERWOOD DRIVE, ROCHESTER, NY 14616-2409 |
| CAROL A WEBER | 1943 KISKER, ST CHARLES, MO 63301-6331 |
| CAROL A WERTHER | BOX 474, REMSENBERG, NY 11960-0474 |
| CAROL A WEST | 7940 E 300 SOUTH, DUNKIRK, IN 47336 |
| CAROL A WESTFALL | 549 HIGH ST, WOODBURY, NJ 08096-5703 |
| CAROL A WILKINS | 27 WINDSOR DR, ELMHURST, IL 60126-3971 |
| CAROL A WINSLOW | 3780 HOPSWEE DR, MYRTLE BEACH, SC 29577-5930 |
| CAROL A YIP | 43 MONTICELLO AVE, PIEDMONT, CA 94611-3923 |
| CAROL A ZERZYCKI | CUST MICHAEL ZERZYCKI UTMA WI, 936 CROWDER DR, CROWLEY, TX 76036-3657 |
| CAROL A ZERZYCKI | CUST MICHAEL ZERZYCKI UTMA WI, 936 CROWDER DR, CROWLEY, TX 76036-3657 |
| CAROL AIELLO TOD | BARTON BOEHM, 4446 CENTRAL CHURCH RD, DOUGLASVILLE, GA 30135 |
| CAROL ANN ALCOCK | 812 RAMONA WAY, GILROY, CA 95020-4013 |
| CAROL ANN ALDEN | TR UA 09/16/99, JOHN L &, CAROL ANN ALDEN TRUST, 4101 SHERIDAN RD LOT 66, LENNON, MI 48449 |
| CAROL ANN BAEHREN | 1134 SE 7TH ST, STUART, FL 34996-3637 |
| CAROL ANN BARDEN | , OTISVILLE, MI 48463 |
| CAROL ANN BENNETT | 1720 REYNOLDS ST, CROFTON, MD 21114-2635 |
| CAROL ANN BERLIN | ATTN CAROL ANN HENK, 2128 RUSSET, TROY, MI 48098-5219 |
| CAROL ANN BLAINE | RR2 4 HEATHER LN, HACKETTSTOWN, NJ 07840-4801 |
| CAROL ANN BLEEZARDE | C/O CAROL DZIURA, 187 PROSPECT ST, NUTLEY, NJ 07110-2625 |
| CAROL ANN BOLEN | 211 RIVER LANE, BEDFORD, PA 15522 |
| CAROL ANN BOROTA | 1609 GETTYSBURG PLACE, ATLANTA, GA 30350 |
| CAROL ANN BOYLAN | 1431 NEPPERHAN AVE, YONKERS, NY 10703-1014 |
| CAROL ANN BRAINARD & | KENNETH M BRAINARD JT TEN, 11520 KINBALL WAY, KNOXVILLE, TN 37922-6032 |
| CAROL ANN BRIGGS RICHARDI | 916 BROADWAY, HANOVER, MA 02339-2749 |
| CAROL ANN BUCKINGHAM | 529 DAVENTRY LANE, GAHANNA, OH 43230-2367 |
| CAROL ANN BURNS | TR CAROL ANN BURNS TRUST, UA 10/12/01, 30 DAKOTA RD, CARBONDALE, IL 62902 |
| CAROL ANN C SMELA | 2231 TIMBERWOOD CT, DAVISON, MI 48423-9532 |
| CAROL ANN CHASE | 25005 LEWIS & CLARK RD, HIDDEN HILLS, CA 91302 |
| CAROL ANN CLASE | 6426 POTTER RD, BURTON, MI 48509 |
| CAROL ANN CORNELIUS | 905 N MONTANA ST, ARLINGTON, VA 22205-1621 |
| CAROL ANN CORRIERE | 1550 E RADERS LN, BETHLEHEM, PA 18015-5533 |
| CAROL ANN CORY | 3605 S SUNDERLAND DR, SPOKANE VALLEY, WA 99206 |
| CAROL ANN CSAPO | 9363 ISABELLA LN, DAVISON, MI 48423-2850 |
| CAROL ANN DANEFF & | ROSE MARIE DANEFF JT TEN, 3435 S 14TH ST, OMAHA, NE 68108-2002 |
| CAROL ANN DASS | 41 PARK AVE, MAYWOOD, NJ 07607-2015 |
| CAROL ANN DELBRIDGE | 5315 WYNDEMERE COMMON SQ, SWARTZ CREEK, MI 48473-8911 |
| CAROL ANN DEW | 21 ARTHUR AVE, PATCHOGUE, NY 11772-1834 |
| CAROL ANN DOSSEY & RICHARD E | DOSSEY, TR REVOCABLE TRUST, U/A/D 02/19/82 CAROL ANN, DOSSEY, 3739 BRIDGER DR N, CARMEL, IN 46033-4169 |
| CAROL ANN DUNCAN & | ALAN JOSEPH DUNCAN JT TEN, RR 1 269, PARSONS, TN 38363 |
| CAROL ANN FISHER | 408 GREENBRIAR DR, AVON LAKE, OH 44012-2185 |
| CAROL ANN FITZSIMONS | 22991 VALLEY VIEW, SOUTHFIELD, MI 48033 |
| CAROL ANN FONS | 4650 EDINBURGH, HOWELL, MI 48843-8635 |
| CAROL ANN GALBERT | TR, CAROL ANN GALBERT LIVING TRUST UA, 35013, 13820 TAMARACK LN, ORLAND PARK, IL 60462-1657 |
| CAROL ANN GARGARO | TR THE MARENDA TRUST, UA 07/30/86, 33625 YORKRIDGE DRIVE, FARMINGTON HILLS, MI 48331 |

| | |
|---|---|
| CAROL ANN GOODING & | LINDA ANN HACKNEY & LORI ANN DAVENPORT JT TEN, 4814 S COUNTY LINE RD, DURAND, MI 48429-9408 |
| CAROL ANN GOODING & TERRI | LYNN SLEEPER & LINDA ANN, HACKNEY & LORI ANN DAVENPORT, JT TEN, 4814 S COUNTY LINE RD, DURAND, MI 48429-9408 |
| CAROL ANN GOODWIN | 200 GOODWIN LANE, ALBANY, NY 12203 |
| CAROL ANN HANNER | 246 ARCHER RD, MAHOPAC, NY 10541-2018 |
| CAROL ANN HARDY & | SANDY ANN HARDY JT TEN, 5811 N SWEDE ROAD, MIDLAND, MI 48642-8439 |
| CAROL ANN HECKMAN KELLEY | 915 MILLER ST, ALLENTOWN, PA 18103-4627 |
| CAROL ANN HENK & | LEONARD A HENK JT TEN, 2128 RUSSET, TROY, MI 48098-5219 |
| CAROL ANN HERB | 306 WEST MAIN RD, CONNEAUT, OH 44030-2043 |
| CAROL ANN HUNDLEY | 20935 ISLAND FOREST DR, CORNELIUS, NC 28031-7101 |
| CAROL ANN JACOBS | 614 NW 8TH AVE, DELRAY BEACH, FL 33444-1704 |
| CAROL ANN JACOBS PERSONAL | REP E-O FRIEDA J MCALLISTER, 614 NW 8TH AVE, DELRAY BEACH, FL 33444-1704 |
| CAROL ANN JENKS | 12977 RT 31, ALBION, NY 14411 |
| CAROL ANN JOHNSON | 6644 NEWLAND ST, ARVADA, CO 80003-4032 |
| CAROL ANN KELLEY | 3804 GLOVER DR, PLANO, TX 75074-4023 |
| CAROL ANN KELLY | 6300 NE 181ST ST APT 4, KENMORE, WA 98028-9420 |
| CAROL ANN KENNEDY | 103 00 SHORE FRONT PKWY, ROCKAWAY BEACH, NY 11693 |
| CAROL ANN KESSLER | BOX 321, SHELBYVILLE, IL 62565-0321 |
| CAROL ANN KILBY | 3061 E ANDERSON DR, LITHIA SPRINGS, GA 30122-2502 |
| CAROL ANN LAMPMAN | 2625 KNOLLWOOD DR, INDIANAPOLIS, IN 46228-2164 |
| CAROL ANN LEWIS & | DEAN S LEWIS JT TEN, BOX 1395, JACKSON, WY 83001-1395 |
| CAROL ANN LOZITO | 2162 WHITEHALL DRIVE NE, MARIETTA, GA 30066-7200 |
| CAROL ANN MAYASICH | 801 MCKINLEY AVE APT 108, EVELETH, MM 55734 |
| CAROL ANN MAZALEWSKI | BOX 1225, MANOMET, MA 02345-1225 |
| CAROL ANN MC BURNEY | 65 BETHEL RD, CENTERVILLE, OH 45458-2464 |
| CAROL ANN METZGER | 1425 BON AYR ROAD, PARK CITY, KY 42160-7536 |
| CAROL ANN MIDILI | 53219 SKYLARK COURT, SOUTH BEND, IN 46635-1375 |
| CAROL ANN MILLER | 4587 LARWIN AVE, CYPRESS, CA 90630-3508 |
| CAROL ANN MOORE | 20 BUGBEE RD, ONEONTA, NY 13820-4629 |
| CAROL ANN MUDRA | 5505 N MELVINA AVE, CHICAGO, IL 60630-1007 |
| CAROL ANN NOLAN | 500 HARRISON DR, CENTERPORT, NY 11721-1217 |
| CAROL ANN NORBERG | 5912 CLOUSE, GLENNIE, MI 48737 |
| CAROL ANN PALMER | 273 AVENUE P, BROOKLYN, NY 11204-4152 |
| CAROL ANN PAULUS & | LOIS L PAULUS JT TEN, PO BOX 159, FLORA, IL 62839-0159 |
| CAROL ANN RATERMANN | CUST MICHAEL R RATERMANN, UTMA OH, 6495 BETHELVILLE RD, NEW CARLISLE, OH 45344 |
| CAROL ANN ROBINSON | 5428 LEE AVE, LAS CRUCES, NM 88011-6917 |
| CAROL ANN SLENZAK | 28649 LOS OLAS, WARREN, MI 48093-2704 |
| CAROL ANN SLOCOMB | 4001 PYLES FORD RD, WILMINGTON, DE 19807 |
| CAROL ANN SMITH | 5715 WORTHAM LANE, DALLAS, TX 75252 |
| CAROL ANN STONE | 217 HOOD AVE, WINCHESTER, KY 40391-2347 |
| CAROL ANN T NAGEL | TR CAROL ANN T NAGEL LIVING TRUST, UA 04/03/97, 49700 NORTH AVE, MACOMB, MI 48042-4607 |
| CAROL ANN TAGGART | 6230 JOYCE WAY, DALLAS, TX 75225-2113 |
| CAROL ANN TYLER | 23641 FILMORE, TAYLOR, MI 48180-2360 |
| CAROL ANN VAN SCOIK | 4400 GRAND CENTRAL AVE APT 24, VIENNA, WV 26105 |
| CAROL ANN VAYNE | 4105 ALACHUA AVE, TITUSVILLE, FL 32796-1806 |
| CAROL ANN VOYDANOFF | 4070 OAKRIDGE DR, HARRISON, MI 48625-9017 |
| CAROL ANN WAHLSTROM | 325 3RD AVE SO 303, EDMONDS, WA 98020 |
| CAROL ANN WATSON | PO BOX 442384, DETROIT, MI 48244-2384 |
| CAROL ANN WEBER & | PAUL R WEBER JT TEN, 5660 W LAKESHORE DR, WEIDMAN, MI 48893-9283 |
| CAROL ANN WESTFORT | 543 ALLEN AVE, MERIDEN, CT 06451-3607 |
| CAROL ANN WESTFORT | CUST SUSAN LYNN WESTFORT, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 543 ALLEN AVE, MERIDEN, CT 06451-3607 |
| CAROL ANN WILKS | 40 SOUTH SEA AVE, BURNABY BC  V5B 3W6,  CANADA |
| CAROL ANN ZIMA | 22784 GORDON SWITCH ST, ST CLAIR SHORES, MI 48081-1308 |
| CAROL ANN ZUCKERMAN | 2311 MORNING BREEZE DR, FINKSBURG, MD 21048-3001 |
| CAROL ANNA KROGER | 12129 SE 91ST AVE, SUMMERFIELD, FL 34491-8244 |
| CAROL ANNE ANDREW | 2300 NW 23RD ST, GAINESVILLE, FL 32605-2805 |
| CAROL ANNE BICHER | 7509 PALOMAS PARK NE, ALBUQUERQUE, NM 87109 |
| CAROL ANNE CUSTER & | DONALD M CUSTER JR JT TEN, 1552 SANTA MONICA DR, DUNEDIN, FL 34698-4437 |
| CAROL ANNE LAND | 10124 BASALT CT, NOBLESVILLE, IN 46060-8880 |
| CAROL ANNE RYAN | 648-79TH ST, BROOKLYN, NY 11209-3717 |
| CAROL ASENATH BROKAMP | 7803 SWAILS STREET, INDIANAPOLIS, IN 46259-1541 |
| CAROL ASHLEY SMIT | 775 LOMA VALLEY RD, SAN DIEGO, CA 92106-2926 |
| CAROL AUDREY HIGHT | 3263 E PEBBLE CREEK DR, AVON PARK, FL 33825-6039 |
| CAROL AUSTELL & | JOANNE KROSKE & KATHY L JOHNSON JT TEN, 1739 EAGLE WATCH DR, ORANGE PARK, FL 32003-8642 |
| CAROL AXEL | 205 E 10TH ST, NEW YORK, NY 10003-7634 |
| CAROL AXEL | CUST JEFFREY L, AXEL UGMA NY, 55 DAVIS LANE, ROSLYN, NY 11576-2158 |
| CAROL AYRES SUMMERS | 26 MC CURDY RD, NEW BOSTON, NH 03070-4303 |
| CAROL B ADELMAN | CUST RICKI A, ANDREW UTMA FL, 16 SNOWBELL CT, E BRUNSWICK, NJ 08816-2781 |
| CAROL B ALEXANDER | 3152 PARKWAY 13-202, PIGEON FORGE, TN 37863-3340 |
| CAROL B ALLEMANG | TR CAROL B ALLEMANG TRUST, UA 06/03/91, 6445 WOODCREST RIDGE, CLARKSTON, MI 48346-3050 |
| CAROL B BRECKENFELD | 1333 TOMIKE, LAKE GENEVA, WI 53147-1142 |
| CAROL B BUSICK & | MARK A BUSICK JT TEN, 647 E PINE RIVER RD, MIDLAND, MI 48640-8389 |
| CAROL B COLEN | 53 SHADY BROOKE LANE, SWEDEBORO, NJ 08085-1582 |
| CAROL B DAUGHERTY | 874 MAPLEWOOD AVE, NEWBURY PARK, CA 91320-5563 |

| | |
|---|---|
| CAROL B HAUGEN | 9600 PORTLAND AVENUE 116, BLOOMINGTON, MN 55420-4555 |
| CAROL B HUMRICKHOUSE | 1300 CLIPPER RD, NORTH MYRTLE BEACH SC,  29582-6873 |
| CAROL B JOSEPH | 1300 BRIANNA COURT, CEDAR PARK, TX 78613-3224 |
| CAROL B KEHLER | 1532 PERKIOMEN AVE, READING, PA 19602-2221 |
| CAROL B KLEIN | 2306 HAYWARD DRIVE, LOUISVILLE, KY 40242-6426 |
| CAROL B KNERR | 5230 MEADOWBROOK RD, EAU CLAIRE, MI 49111-9751 |
| CAROL B LUDWIN | 149 HAMPDEN RD, STAFFORD, CT 06076-3106 |
| CAROL B MC CORD | 13801 YORK RD D2, COCKEYSVILLE, MD 21030-1835 |
| CAROL B NORRIS | 5748 SEVEN GABLES AVE, DAYTON, OH 45426-2114 |
| CAROL B REEVES | 2144 BRAMPTON CT, WALNUT CREEK, CA 94598-2316 |
| CAROL B STROUGH | 3621 E LYNN, ANDERSON, IN 46013-5377 |
| CAROL B WALKER | 1141 DEADWOOD ST, STURGIS, SD 57785-2309 |
| CAROL BAJEK | 515 W FOURTH ST, ROYAL OAK, MI 48067 |
| CAROL BALL & | JAMES BALL JT TEN, 4655 BLOOMFIELD, STERLING HGTS, MI 48310-3317 |
| CAROL BARBOUR SUMRALL | 3855 LLEWELYN DRIVE, MOBILE, AL 36608-1766 |
| CAROL BARKANN | 442 SAYRE DRIVE, PRINCETON, NJ 08540-5845 |
| CAROL BARRETT | 320 A FTON DR, BRANDON, MS 39042 |
| CAROL BAUER | 1528 THACKERAY DR, LOUISVILLE, KY 40205-2410 |
| CAROL BEDDOW BEENICK | 848 DEERWOOD COURT, ANNAPOLIS, MD 21401 |
| CAROL BEECHER | CUST CARLYLE, ROGER BEECHER UGMA WI, 2391 DARRELL DR, MADISON, WI 53711-5513 |
| CAROL BEECHER | CUST JENNIE, MARIE BEECHER UGMA WI, 2798 RICHARDSON ST, MADISON, WI 53711-5292 |
| CAROL BELFORD | 6213 DARLENE AVE, BURTON, MI 48519 |
| CAROL BENNETT | 3160 SHED RD 306, BOSSIER CITY, LA 71111-3101 |
| CAROL BETH BLAGG CROSSLEY | 303 STOREYWOOD, SAN ANTONIO, TX 78213-2917 |
| CAROL BINETTI | BOX 585, MAHOPAC, NY 10541-0585 |
| CAROL BLACK | 5619 BAYSHORE RD 122, PALMETTO, FL 34221-9303 |
| CAROL BOGARD MC MORROW | 2 POWDER HORN HILL RD, WILTON, CT 06897-3119 |
| CAROL BRANDT WILSON | 284 WEST G ST, BRAWLEY, CA 92227-2226 |
| CAROL BROCK | 41221 TIFFANY LANE, HEMET, CA 92544-6330 |
| CAROL BRODSKY & | CHARLEE MAE BRODSKY JT TEN, 150 E 61ST ST 11K, NEW YORK, NY 10021-8527 |
| CAROL BRODSKY & | MISS MERYL BRODSKY JT TEN, 150 E 61ST ST 11K, NEW YORK, NY 10021-8527 |
| CAROL BROWN | 411 16TH AVE, LAKE COMO, NJ 07719 |
| CAROL BROWNING | 445 S TIAGO DR, GILBERT, AZ 85233-6737 |
| CAROL BURGESS | 54 ALBERTA ST, ROCHESTER, NY 14619-1002 |
| CAROL C BIGIONI & | BRADFORD R BIGIONI &, DONALD A BIGIONI JT TEN, 218 THORNWOOD DRIVE, MOUNT LAUREL, NJ 08054-1812 |
| CAROL C BOVE | 20792 RAINSBORO DRIVE, ASHBURN, VA 20147-2832 |
| CAROL C CAMPBELL | 10067 ROMAINE, ROMULUS, MI 48174-3965 |
| CAROL C CHARLES-MORRISON | 1097 LESLIE LN, GIRARD, OH 44420 |
| CAROL C DAVIS | TR REVOCABLE TRUST 07/12/91, U/A CAROL C DAVIS, 4879 ST AUGUSTINE, ELK GROVE, CA 95758-9524 |
| CAROL C GORDON | 6659 N PARK EXT, CORTLAND, OH 44410-9509 |
| CAROL C GRIGGS | 50 SWANS RD, RAYMOND, ME 04071-6139 |
| CAROL C HAROWSKI | 215 DEEDS AVENUE, DAYTON, OH 45404 |
| CAROL C HOOD | 1-B TRENTWOOD DRIVE N W, ROME, GA 30165-1735 |
| CAROL C HYDE | 123 ST LAWRENCE STREET, REHOBOTH BEACH, DE 19971-2267 |
| CAROL C LORD | 3458 MOSS BROOK LANE, BIRMINGHAM, AL 35243-4950 |
| CAROL C MYERS | 5384 DRAYTON RD, CLARKSTON, MI 48346-3710 |
| CAROL C PEDEN | 3256 HUNTINGDON PLACE, HOUSTON, TX 77019-5926 |
| CAROL C ROMANOWSKI | 1700 LITTLESTONE, GROSSE POINTE WOOD MI,  48236-1955 |
| CAROL C ROYER | 8206 AINSWORTH DR, KNOXVILLE, TN 37909-2203 |
| CAROL C SEMENUK | 10411 W BUNZEL DR, HALES CORNERS, WI 53130 |
| CAROL C TAYLOR | 1302 WRIGHT AVE, LAPORTE, IN 46350 |
| CAROL C WEINBERG & | YVONNE S ALLISON JT TEN, 4181 CR 5800, INDEPENDENCE, KS 67301-7962 |
| CAROL C WHITCOMB | 1621 CHASE LANDING WAY, WINTER PARK, FL 32789-5940 |
| CAROL CAMBRIDGE WEST | PO BOX 949, WARREN, OH 44482-0949 |
| CAROL CAMPODONICA | 506 W DONNA DR, MERCED, CA 95348-2816 |
| CAROL CAPUTO | 24 THOMPSON PL, STATEN ISLAND, NY 10305-2913 |
| CAROL CARLSON | 42 E MAIN ST, PO BOX 328, MOUNT JEWETT, PA 16740 |
| CAROL CENTANNI & | JOHN CENTANNI JT TEN, 19 GOLF CLUB DRIVE, LANG HORNE, PA 19047-2162 |
| CAROL CLARK | 4400 IRVING CT, RALEIGH, NC 27609-6029 |
| CAROL COLLINS TOFEL | APT 8E, 130 E 67TH ST, NEW YORK, NY 10021-6136 |
| CAROL CONTI & | GEORGE CONTI JT TEN, 2293 S CHANTICLEER CT, TOMS RIVER, NJ 08755-1820 |
| CAROL CONTI & | GEORGE CONTI JT TEN, 2293 SOUTH CHANTICLEER COURT, TOMS RIVER, NJ 08755-1820 |
| CAROL CONWAY | 991 MILLWOOD DR, DINUBA, CA 93618-3113 |
| CAROL COOK | 1678 BOY SCOUT RD, CARO, MI 48723-9491 |
| CAROL COOPER | ATTN CAROL COOPER AIGNER, 26038 S CHESTNUT RD, MONEE, IL 60449 |
| CAROL COOPER MORGAN | WINCHESTER ROAD, BOX 495, WINSTED, CT 06098-0495 |
| CAROL COWAN CULP | RD 3 BOX 69, KITTANNING, PA 16201-8815 |
| CAROL CRAIG FALK | 13 MOULTON RD, WEST PEABODY, MA 01960-3752 |
| CAROL CRAIG WILEMON | CUST WILLIAM CLAYTON, WILEMON U/THE TENN UNIFORM, GIFTS TO MINORS ACT, 1146 JUNCO COVE, COLLIERVILLE, TN 38017 |
| CAROL CRAMER SHELTON | 3501 SODOM-HUTCHINS RD, CORTLAND, OH 44410-8708 |
| CAROL CRATIN ZIDEK | 27 625 BEECHER ST, WINFIELD, IL 60190 |
| CAROL CRAWFORD | 101 MIDWAY, RIVERTON, NJ 08077-1012 |
| CAROL CRAYTON EDWARDS | 1290 GRANGER RD, ORTONVILLE, MI 48462-9223 |

| | |
|---|---|
| CAROL CUFF | CUST MICHELLE L, CUFF UGMA NY, 81 SOUTHFIELD ST, KINGSTON, NY 12401-1913 |
| CAROL CURRY WARTENBERG | 35 CONRAD HILLS RD, HAVANA, FL 32333 |
| CAROL D BARNES | 213 WILLOW GLEN CI, BLYTHEWOOD, SC 29016-8322 |
| CAROL D BECK | 1810 GRAND CIRCLE, ROCK HILL, SC 29730-9660 |
| CAROL D BIRCH | ATTN CAROL D GYORGY, 7 PRIMROSE DRIVE, KINGSVILLE ON  N9Y 0A4,   CANADA |
| CAROL D BURWELL | ATTN CAROL D BELLAVER, 3341 WYMMS MILL, METAMORA, MI 48455 |
| CAROL D DEC | 4475 SASHABAW RD, WATERFORD, MI 48329-1961 |
| CAROL D DUFF | CUST CHRISTOFER, HAMILTON DUFF A MINOR UNDER, THE LAWS OF GEORGIA, 3031 NORTON COURT S E, SMYRNA, GA 30082-2127 |
| CAROL D DUFF | CUST JENNIFER, LAUREN DUFF A MINOR UNDER, THE LAWS OF GEORGIA, 3031 NORTON COURT S E, SMYRNA, GA 30082-2127 |
| CAROL D ELDER | 4848 PIN OAK PARK DRIVE #704P, HOUSTON, TX 77081 |
| CAROL D GOLDENHERSH | 10540 HAWK'S TERRACE, WEST PALM BEACH, FL 33412 |
| CAROL D HAMILTON | 20634 91 AVE, LANGLEY BC  V1M 2X1,   CANADA |
| CAROL D HEAGNEY | 3916 MASON RD, MONROEVILLE, OH 44847-9302 |
| CAROL D JOHNS | BOX 107, LA QUINTA, CA 92253-0107 |
| CAROL D JONES | 6083 PLEASANT VALLEY DR, ANDERSON, IN 46011-9142 |
| CAROL D KNOTT | 1001 BOYCE AVENUE, BALTIMORE, MD 21204-3602 |
| CAROL D LOMONACO | ATTN CAROL D MASON, 2 ARBOR COURT, HAMTPON BAYS, NY 11946-1862 |
| CAROL D MINES | TR CAROL D MINES TRUST, UA 07/29/97, 5304 HANCOCK ST, MONTAGUE, MI 49437-2502 |
| CAROL D MOSS | 37 NOTRE DAME ST, HUDSON FALLS, NY 12839-1507 |
| CAROL D ROOT | 1521 GLEN EAGLES DR, KOKOMO, IN 46902-3192 |
| CAROL D SHATTUCK & | FRANK E SHATTUCK JT TEN, 9288 SAUER ROAD, EDEN, NY 14057-9513 |
| CAROL D SIMONEAU | BOX 1291, STOWE, VT 05672-1291 |
| CAROL D TANKSLEY | 732 BLUE FATHOM DR, RUNAWAY BAY, TX 76426-4532 |
| CAROL D TIFFANY | ATTN CAROL D WILSON, 1171 WAGON WHEEL CIR, RENO, NV 89503-3159 |
| CAROL D WAPLE | 16 CALDER COURT, MARLBORO, NJ 07746-2232 |
| CAROL D WHITE & | ROBERT A WHITE, TR TEN COM, ROBERT A & CAROL D WHITE, REVOCABLE TRUST UA 07/22/99, 509 ELM CREST PL, HENDERSON, NV 89012-4583 |
| CAROL DAMPIER | 212 E BURBANK AVE, JANESVILLE, WI 53546-3017 |
| CAROL DANGELO | 821 RIDGE ST, PEEKSKILL, NY 10566-5524 |
| CAROL DAVIS PARKER | 7336 GOLD RING TERRACE, DERWOOD, MD 20855 |
| CAROL DEMAREST | 22 ELM STREET, BALDWINVILLE, MA 01436-1007 |
| CAROL DICERTO | 8027 SAPPHIRE COVE AV, LAS VEGAS, NV 89117-2545 |
| CAROL DIPPEL-ZUBRITSKY | 725 SPRUCE ST, BERKELEY, CA 94707 |
| CAROL DOREE GOLDBERG | 605 S 94TH AVE, OMAHA, NE 68114-5025 |
| CAROL DUDEK | 1163 CORDOBA WAY, VISTA, CA 92081 |
| CAROL E BOBB & | ROGER T BOBB JT TEN, 7440 ROGER THOMAS DR, GENESEE, MI 48437 |
| CAROL E BROHN | 16121 LONGMEADOW ST, DEARBORN, MI 48120 |
| CAROL E BUERGER | 28 O'BRIEN DR, LOCKPORT, NY 14094-5113 |
| CAROL E CALSO & JOHN R CALSO | TR, CAROL ELLEN CALSO TRUST NO 1, U/A 5/25/00, 53352 CHESIRE, SHELBY TWP, MI 48316-2713 |
| CAROL E CHAMBERLAIN & | BOBBIE S CHAMBERLAIN JT TEN, 5191 SANDALWOOD CIRCLE, GRAND BLANC, MI 48439 |
| CAROL E CHRISTENSEN | ERGENBRIGHT, 2715 RAMBLING ROAD, MARYVILLE, TN 37801-9512 |
| CAROL E COMSTOCK | 214 S WILTON RD, RICHMOND, VA 23226-2213 |
| CAROL E FAGGELLO | 380 WOODS RD, TEANECK, NJ 07666-2631 |
| CAROL E FORKER | CUST AMY E FORKER, UTMA AZ, 4436 E CAMPBELL ST, PHOENIX, AZ 85018-4343 |
| CAROL E FORKER | CUST DAVID HENRY FORKER, UTMA AZ, 4810 E WHITTON AVE, PHOENIX, AZ 85018 |
| CAROL E GIFFORD | 516 W ALDINE AVE UNIT 3, CHICAGO, IL 60657-3754 |
| CAROL E GOLD | 7 SHADY HILL SQ, CAMBRIDGE, MA 02138-2035 |
| CAROL E HAMMER | TR CAROL E HAMMER LIVING TRUST, UA 03/25/98, 11421 W OREGON TRAIL ROAD, POLO, IL 61064-9202 |
| CAROL E HAWKINS | BOX 163, GALVESTON, IN 46932-0163 |
| CAROL E HAYES | PO BOX 13674, COLUMBUS, OH 43213 |
| CAROL E HEBERLING | 3201 CHARLOTTE CT, ALTON, IL 62002 |
| CAROL E HOLMBERG | 3704 6TH ST W, LEHIGH ACRES, FL 33971 |
| CAROL E JANUSZEWSKI | 92 HERON BAY DR, FENTON, MI 48430-8753 |
| CAROL E KOHUT | TR CAROL E KOHUT LIV TRUST, UA 10/24/96, 6940 CHILSON RD, HOWELL, MI 48843-7423 |
| CAROL E LEE | 20 RED CEDAR LN, CADIZ, KY 42211-9435 |
| CAROL E LOCKER | 16757 CENTRALIA AVE, REDFORD, MI 48240-2421 |
| CAROL E LONGAN | 40 POIRIER ST, BELLINGHAM, MA 02019 |
| CAROL E LORD | 1406 MARGARETTE AVE, TOWSON, MD 21286-1549 |
| CAROL E LUDWIG | 906 RENWOOD DR, DAYTON, OH 45429-4630 |
| CAROL E MATTEY & | JAMES M MATTEY JT TEN, 5904 DEVONSHIRE DRIVE, BETHESDA, MD 20816-3416 |
| CAROL E MC MAHAN | 383 STEWART ST N W, WARREN, OH 44483-2135 |
| CAROL E MEAGHER | 1615 SCHEFFER, ST PAUL, MN 55116-1427 |
| CAROL E NICHOLSON | 15000 HIGHLAND ROAD, BATON ROUGE, LA 70810-5523 |
| CAROL E OLSON | 2104 S 36TH ST, MILWAUKEE, WI 53215-2309 |
| CAROL E OWENS | 5414 KEEPORT DRIVE APT 5, PITTSBURGH, PA 15236 |
| CAROL E PIPER | 34 WEST MAIN ST, MARCELLUS, NY 13108-1132 |
| CAROL E RAIRIE | 3856 ROOT ROAD, GASPORT, NY 14067-9402 |
| CAROL E ROMANO | 5670 BURGER, DEARBORN HEIGHTS, MI 48127-2410 |
| CAROL E SCIANNA | 3212 N HAWTHORNE STREET, FRANKLIN OARK, IL 60131-1917 |
| CAROL E STOKER | 977 WEST 1000 SOUTH, WOODS CROSS, UT 84087-2007 |
| CAROL E THOMPSON | 2701 BLACK LOCUST CT, NORMAN, OK 73071-1740 |
| CAROL E WALLEN & | DEWEY WALLEN JT TEN, 5563 GREENSBORO WAY, GLADWIN, MI 48624 |
| CAROL E WEBSTER | ATTN CAROL CADWELL, 6056 SOUTH BROOK AVE, LANSING, MI 48911-4844 |

| | |
|---|---|
| CAROL E WINFIELD & | SUSAN W PRICE JT TEN, 309 FAIRFIELD, STARKVILLE, MS 39759-4320 |
| CAROL E ZIPAY | 2280 YO-CONNEAUT RD, FOWLER, OH 44418 |
| CAROL EHLERS STANDISH | 1306 W BYRON, CHICAGO, IL 60613-2819 |
| CAROL ELAINE KRUG | BOX 324, LYONS FALLS, NY 13368-0324 |
| CAROL ELIZABETH BOAGEY | 409 SALT WIND CT W, PONTE VEDRA BEACH, FL 32082-4556 |
| CAROL ELIZABETH SMITH | ATTN CAROL ELIZABETH S BEASLEY, 1830 SAGAMORE DR, EUCLID, OH 44117-2366 |
| CAROL ELLIS | 13656 AVE 224, TULARE, CA 93274-9304 |
| CAROL ELSBREE | MEADOWLARK DR BOX 335, SAYRE, PA 18840-0335 |
| CAROL ENDICOTT & | THEODORE ENDICOTT JT TEN, 26725 GROVELAND, ROSEVILLE, MI 48066 |
| CAROL ESKINA | 983 COUNTY STREET 2976, BLANCHARD, OK 73010-4432 |
| CAROL F BAILEY TOD | AMANDA M BAILEY, SUBJECT TO STA TOD RULES, 4478 VERMILION DR, ST LOUIS, MO 63128 |
| CAROL F BELL | 149 BRIDGEWATER CIRCLE, MIDLAND, TX 79707-6109 |
| CAROL F BURRIS & | JOHN D BURRIS JT TEN, 105 COROT DR, NOKOMIS, FL 34275-4226 |
| CAROL F BURSCH | BOX 347, OQUOSSOC, ME 04964-0347 |
| CAROL F CLARK | 2026 FLORAL DR, WILMINGTON, DE 19810-3878 |
| CAROL F DUNN | 987 WEST SHORE RD, BRISTOL, NH 03222-3661 |
| CAROL F GAULT | RR 1 BOX 212D, LAMONI, IA 50140-9531 |
| CAROL F GOLDY | C/O CAROL G JONES, 6071 PILGRIMS REST ROAD, BROAD RUN, VA 20137-2317 |
| CAROL F HOUCHEN | 719 S ROBBINS AVE, FALMOUTH, KY 41040-1517 |
| CAROL F LENTZ | 9413 HAROLD DRIVE, ST LOUIS, MO 63134-4009 |
| CAROL F LEWIS | ATTN CAROL LEWIS TAYLOR, 24593 HOLT RD, ELKMONT, AL 35620-3851 |
| CAROL F PORTO | 322 RIDGEWOOD DR, SNYDER, NY 14226-4942 |
| CAROL F VAN DYKE | 18 OLD FORGE CROSSING, DEVON, PA 19333-1119 |
| CAROL F WHITE | 1670 SHANNON DRIVE, LEWISVILLE, TX 75077-2430 |
| CAROL FABRIZIO KNOLL | 5120-39TH ST NW, WASHINGTON, DC 20016-4208 |
| CAROL FAIRLEY & | MARY FAIRLEY JT TEN, 1309 W 3RD ST, NORTH PLATTE, NE 69101-3662 |
| CAROL FAORO | 531 W ROAD 2 S, CHINO VALLEY, AZ 86323 |
| CAROL FAUST & | KELLY P FAUST JT TEN, 2715 MERIWETHER DR, CHARLOTTESVILLE, VA 22901-9506 |
| CAROL FAUST & | MARK B FAUST JT TEN, 2715 MERIWETHER DR, CHARLOTTESVILLE, VA 22901-9506 |
| CAROL FEDER | 17 CARY ROAD, GREAT NECK, NY 11021-1517 |
| CAROL FELDMAN | CUST, MARCY ANN FELDMAN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 1500 BAY BLVD, ATLANTIC BEACH, NY 11509-1606 |
| CAROL FELDMAN AS | CUSTODIAN FOR EDWARD FELDMAN, UNDER THE NEW YORK UNIFORM, GIFTS TO MINORS ACT, 1500 BAY BLVD, ATLANTIC BEACH, NY 11509-1606 |
| CAROL FENTON | 2613 S 100 W, WABASH, IN 46992-8030 |
| CAROL FISHER VINTON | 56 PAUL TRAIL, CANTON, NC 28716 |
| CAROL FLEMING | 4 GREEN ROAD, GREEN ROAD NB  E7N 2H3,   CANADA |
| CAROL FLYNN | 710 OLD TIPTON SCHOOL ROAD, SHERMAN, IL 62684 |
| CAROL FRANTZ | 740 HEATHERIDGE CT 11, BRIGHTON, MI 48116-6715 |
| CAROL FREITAG | 2618 WILLIAMSBURG CIRCLE, AUBURN HILLS, MI 48326-3545 |
| CAROL FRONTIER & | JOHN FRONTIER JT TEN, 305 S WELLESLEY LANE, SCHAUMBURG, IL 60193-1146 |
| CAROL FROWNFELTER JENSEN | 340 LONG RD, PITTSBURGH, PA 15235-3147 |
| CAROL FUGERE FRENCH | USUFRUCTUARY CHRISTIAN, DMYTRO FRENCH & STEPHEN, DMYTRO FRENCH NAKED OWNERS, 1670 SHANNON DR, LEWISVILLE, TX 75077-2430 |
| CAROL FUNK | 126 MOREHEAD DRIVE, MARTINEZ, GA 30907-1393 |
| CAROL G BLOCK & | ROBIN C BLOCK SHULTZ JT TEN, 2431 ROUNDUP RD, NORCO, CA 92860-2483 |
| CAROL G ELKINS | TR U/A, DTD 09/08/92 CAROL G ELKINS, REVOCABLE TRUST, 6721 N GARFIELD, GLADSTONE, MO 64118-3749 |
| CAROL G FINNEY | 8160 ENGLEWOOD N E, WARREN, OH 44484-1967 |
| CAROL G HENRY | 29 ROBINWOOD DR, HOPE, RI 02831-1312 |
| CAROL G HOLLEY | 14830 OXFORD RD, GERMANTOWN, OH 45327-9738 |
| CAROL G HOLLEY & | THOMAS W HOLLEY JT TEN, 14830 OXFORD RD, GERMANTOWN, OH 45327-9738 |
| CAROL G HOPKINS | 505 FOXFIRE DR, COLUMBIA, SC 29212-3349 |
| CAROL G LAMB | 157 BRIDGE ST, MANCHESTER, MA 01944-1417 |
| CAROL G MOORE | PO BOX 96, FARMDALE, OH 44417-0096 |
| CAROL G PAWLAK | 11 ROSEWOOD TRAIL, LONG VALLEY, NJ 07853-3591 |
| CAROL G SACKETT & | CHARLES E SACKETT JT TEN, 1481 MAGELLAN CIR, ORLANDO, FL 32818-6738 |
| CAROL GABRIELAN | 82 STONES THROW, EAST STROUDSBURG, PA 18301-9600 |
| CAROL GALLO | CUST DEBRA ANNE GALLO UGMA MA, 34 WILDER LANE, LEOMINSTER, MA 01453-6640 |
| CAROL GALLO | CUST LAURA GALLO UGMA NY, 34 WILDER LANE, LEOMINSTER, MA 01453-6640 |
| CAROL GALLO | CUST LAURA ANNE GALLO UGMA MA, 34 WILDER LANE, LEOMINSTER, MA 01453-6640 |
| CAROL GALLO | CUST LISA GALLO UGMA NY, 34 WILDER LANE, LEOMINSTER, MA 01453-6640 |
| CAROL GALLO | CUST LISA GALLO UGMA MA, 34 WILDER LANE, LEOMINSTER, MA 01453-6640 |
| CAROL GALSKOY | 1507 CHIGWELL LANE, WEBSTER, NY 14580-8558 |
| CAROL GAY OLSON | 1037 LOS ARABIS LANE, LAFAYETTE, CA 94549-2817 |
| CAROL GENE LOHRMANN | 765 OAK DR, DOVER, DE 19904-4341 |
| CAROL GENSE | 1644 WEXFORD CT, WOODBURY, MN 55125-3347 |
| CAROL GERALYN MCMILLAN | 326 EDISON BL, PORT HURON, MI 48060-2229 |
| CAROL GIBBONS | 13221 MEADOW LARK, ORLAND PARK, IL 60462-1850 |
| CAROL GILBERT | 345 EAST 80TH ST APT 7C, NEW YORK, NY 10021-0663 |
| CAROL GILLEN | CUST STEPHANIE, GILLEN UGMA PA, 27 JOHN DYER WAY, DOYLESTOWN, PA 18901-9615 |
| CAROL GLASSER | 48794 KINGS DRIVE, SHELBY TOWNSHIP, MI 48315-4038 |
| CAROL GOLIGHTLY | 4123 WILLOWHEAD WAY, NAPLES, FL 34103-3411 |
| CAROL GOODMAN | CUST MISS BARBARA LYNN, GOODMAN U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 1191 TEAKWOOD CIRCLE, HASLETT, MI 48840-9734 |
| CAROL GOWER | 111 RIDGE AVE, DAYTON, OH 45405-3846 |

| | |
|---|---|
| CAROL GRABOW | 2985 LAMPLIGHTER COURT, KOKOMO, IN 46902 |
| CAROL GRIBBLE | 1754 REDWOOD DR, VINELAND, NJ 08361-6749 |
| CAROL GRUPPI | 231 NORTH AVE W 384, WESTFIELD, NJ 07090-1428 |
| CAROL GUZZI RIZZO | 10 PATTERSON COURT, HOLMDEL, NJ 07733-1054 |
| CAROL H BEAM | 267 IVY DRIVE, BRISTOL, CT 06010-3308 |
| CAROL H BEAM & | DONALD W BEAM JT TEN, 267 IVY DRIVE, BRISTOL, CT 06010-3308 |
| CAROL H BEHLING & | RICHARD A BEHLING TR, UA 11/19/1996, THE BEHLING FAMILY TRUST, 2543 CITRUS LN, LK HAVASU CTY, AZ 86403 |
| CAROL H BEHRMAN | TR CAROL H BEHRMAN REVOCABLE TRUST, UA 01/24/97, 422 HARBORLIGHTS, TINTON FALLS, NJ 07753 |
| CAROL H BILLINGSLEY | 8135 GREYSTONE CIRCLE E, RICHMOND, VA 23229-7273 |
| CAROL H CATANZARO & | ANDREW C CATANZARO JT TEN, 157 GOLDEN SHADOW CIR, THE WOODLANDS, TX 77381-4161 |
| CAROL H FICK | 19 WILSHIRE TER, SAINT LOUIS, MO 63119-4603 |
| CAROL H HANSON | 150 KELTON RD, WEST GROVE, PA 19390-9439 |
| CAROL H HERRMANN | 205 WASHBURN DR, EAST SYRACUSE, NY 13057-1633 |
| CAROL H HORN | ATTN JEROLD I HORN, STE 515, 124 SW ADAMS, PEORIA, IL 61602-1371 |
| CAROL H LESNEK-COOPER | 12922 SUTHERLAND, BRIGHTON, MI 48116-8515 |
| CAROL H LYNCH | 1277 FRUIT COVE DR, JACKSONVILLE, FL 32259 |
| CAROL H MADDOX | 1821 ALBANS RD, HOUSTON, TX 77005-1705 |
| CAROL H MALEYKO | 2253 HOLMES CRESENT, WINDSOR ON  N8N 4R1,   CANADA |
| CAROL H MC FADDEN | 228 RIDGEDALE RD, ITHACA, NY 14850-6114 |
| CAROL H NICHOLAS | ATTN C H LANGMAN, 8D, 501 N BETHLEHEM PIKE, AMBLER, PA 19002-2522 |
| CAROL H ORLUCK | 5300 ZEBULON RD, UNIT 64, MACON, GA 31210-9150 |
| CAROL H ROGERS | TR, COTTRELL J ROGERS U/W, FRANCES R ROBINSON, 75 W TUSKEENA ST, HAYNEVILLE, AL 36040-2022 |
| CAROL H RUSSELL | 6835 NEW RD, YOUNGSTOWN, OH 44515-5512 |
| CAROL H SELLA | 156 EVERETT RD, BOX 190, HARRISVILLE, MI 48740-9703 |
| CAROL H SELMEYER | BOX 21, MARKLEVILLE, IN 46056-0021 |
| CAROL HAHN | 1108 E CARTER DR, TEMPE, AZ 85282-7108 |
| CAROL HALL DEMPSEY | 1300 SW 117TH WAY, DAVIE, FL 33325-3944 |
| CAROL HANNA BARNARD & | JOHN Q BARNARD JR JT TEN, 645 NEIL AVE, APT 711, COLUMBUS, OH 43215-1648 |
| CAROL HARELICK | CAROL HARELICK-FITZSIMONS, 360 CENTRAL PARK WEST APT 17J, NEW YORK, NY 10025-6590 |
| CAROL HARGAN UNDERHILL | 3101 ENGLISH TURN COURT, FREDERICKSBURG, VA 22408 |
| CAROL HARRIS KANN | 64 BISHOPSGATE RD, NEWTON, MA 02459-2031 |
| CAROL HARROD | 4820 HEGEL RD, GOODRICH, MI 48438-8917 |
| CAROL HARTLEY | 2662 ROSEWOOD, MEDFORD, OR 97504-5046 |
| CAROL HARUE YAMAMURA | 1556 PIIKOI ST 1002, HONOLULU, HI 96822-4011 |
| CAROL HELEN PASTOR | 3613 HAWAII CT, PLEASANTON, CA 94588-4915 |
| CAROL HELEN PERTA | 1195 HALLINAN ST, LAKE OSWEGO, OR 97034-4933 |
| CAROL HILBERT ELLIS | 1103 LORE AVE, WILM, DE 19809-2718 |
| CAROL HINE | 52 EMORY COURT, BOSSIER CITY, LA 71111 |
| CAROL HODNETT & STEPHANIE | L KIMBALL & ROBERT H, KIMBALL TEN COM, 8024 ARCHER AVE, FAIR OAKS, CA 95628-5907 |
| CAROL HOLZMAN | CUST ERIC, HOLZMAN UGMA NY, 5 TULANE COURT, FORT SALONGA, NY 11768 |
| CAROL HOOPER MC KELVIE | 1744 SEVERN FOREST DRIVE, ANNAPOLIS, MD 21401-2946 |
| CAROL HULETT | PO BOX 3407, SIERRA VISTA, AZ 85636-3407 |
| CAROL HUTNER | C/O CAROL WINOGRAD, 746 ESPLANADA WAY, STANFORD, CA 94305-1073 |
| CAROL I BAKER | 19 FRANKLIN COURT EAST, GARDEN CITY, NY 11530-6110 |
| CAROL I ELLIOTT | 1 LORRAINE COURT, BOWMANVILLE ON  L1C 3L5,   CANADA |
| CAROL I HAWKINS | 5110 EXETER, SHREWSBURY, MO 63119-4340 |
| CAROL I MC LAUGHLIN | 412 FOXGLOVE LN, INDIAN TRAIL, NC 28079-6546 |
| CAROL I POLLOCK | 580 E MOUNT HOPE AVE, LANSING, MI 48910-9146 |
| CAROL I WILLIAMS | 3892 GRASSY CREEK, LEXINGTON, KY 40514-1059 |
| CAROL J ADAMS | 49 KEATING DR, ROCHESTER, NY 14622-1521 |
| CAROL J ALDRIDGE & | JAMES C NEWMAN TEN ENT, 306 PHEASANT DRIVE, BRYN MAWR, PA 19010 |
| CAROL J ALLEN | 4186 BELLEVUE, ONONDAGA, MI 49264-9715 |
| CAROL J ALLEN | CUST SHERI, 3414 ASSOCIATED WAY, APT 209, OWINGS MILLS, MD 21117-6036 |
| CAROL J ALTORFER | 157 BROOKSIDE AVE, RIVER VALE, NJ 07675-6209 |
| CAROL J ANDERSON | ATTN CAROL ANDERSON LESCH, 238 MERION RD, MERION STATION, PA 19066-1751 |
| CAROL J ANDREWS | 405 DAWNVIEW AVE, DAYTON, OH 45431-1806 |
| CAROL J BALL & | SUSAN E BALL JT TEN, 14 ROSEHILL AVE, SMETHPORT, PA 16749-1512 |
| CAROL J BENNETT | 12286 GIRDLED RD, PAINESVILLE, OH 44077-8809 |
| CAROL J BENTLEY | 5747 GARNET CIRCLE, CLARKSTON, MI 48348-3061 |
| CAROL J BLACK | CUST, KERI JEAN BLACK UGMA MI, 6301 LONSDALE, KALAMAZOO, MI 49009-6335 |
| CAROL J BOND | 1570 ST ANTHONY DR, FT WRIGHT, KY 41011-3753 |
| CAROL J BOTMA | 3253 EASTERN AVE NE, GRAND RAPIDS, MI 49525-2526 |
| CAROL J BOWMAN | 4994 DEQUINCEY DR, FAIRFAX, VA 22032-2508 |
| CAROL J BOWMAN & | SUSAN L B HICKS JT TEN, 4334 WOODROW, BURTON, MI 48509-1126 |
| CAROL J BRIENIK | 4305 WOODLEIGH LANE, YOUNGSTOWN, OH 44511-1813 |
| CAROL J BRUCE | 2712 HALLMARK LANE, CENTERVILLE, OH 45440-2213 |
| CAROL J BURNS | 510 CHURCH ST, ST JOHNS, MI 48879-2114 |
| CAROL J COLWELL | 1666 SANDPOINT RD, MUNISING, MI 49862-1411 |
| CAROL J CONWAY | 3825 NE 140TH TERRACE CIRCLE, EDMOND, OK 73013-7219 |
| CAROL J COUNCELLER | 101 NORTH 8TH AVE, BEACH GROVE, IN 46107-1207 |
| CAROL J CRISMON | 1209 NE 8TH ST, MOORE, OK 73160-6855 |
| CAROL J DAVEY & GREGORY G | DAVEY & KATHLEEN J FARDEN &, REBECCA L MILLIKAN & DOUGLAS K DAVEY JT TEN, 13115 W 55TH STREET, SHAWNEE, KS 66216-1419 |
| CAROL J DICE | 3330 E CO RD 100 SO, KOKOMO, IN 46902 |

| | |
|---|---|
| CAROL J DOUTEL | 8 WATER MARK WAY, THE WOODLANDS, TX 77381-6618 |
| CAROL J EBERT | 5007 FLOWER CT, PRESCOTT, AZ 86301-5857 |
| CAROL J FEGERT | 3909 S PIN OAK AVE, NEW ORLEANS, LA 70131-8447 |
| CAROL J FLOEN | 1107 W SOUTH ST, BLUFFTON, IN 46714-2229 |
| CAROL J FOBES & | PAUL G FOBES JT TEN, 81 FRANKFORT AVE, PITTSBURGH, PA 15229-2015 |
| CAROL J FRIAR | 661 DURHAM ROAD, WRIGHTSTOWN, PA 18940-9679 |
| CAROL J GARNONS | 394 E 308TH ST, WILLOWICK, OH 44095-3718 |
| CAROL J GAST & | BRADLEY S GAST &, LANCE R GAST JT TEN TE, 5302 ISAIAH ST, WESTON, WI 54476 |
| CAROL J GATES | 1626 MASON ST, FLINT, MI 48503-1111 |
| CAROL J GEIER | 6679 MAPLE TREE RD, RHINELANDER, WI 54501-8137 |
| CAROL J GOGA | 3380 CARDINAL DR, SHARPSVILLE, PA 16150-9235 |
| CAROL J GRAF | 410 HYMAN AVE, W ISLIP, NY 11795-4107 |
| CAROL J GREEN | 22340 OXFORD ST, DEARBORN, MI 48124-3489 |
| CAROL J GRIFFIN | 600 NE 44TH ST, KANSAS CITY, MO 64116-1810 |
| CAROL J HAIG | C/O CAROL J SWANSON, 1908 PIPE ST, SANDUSKY, OH 44870-5043 |
| CAROL J HARNACH | TR CAROL J HARNACH TRUST, UA 03/10/90, 9301 GARDEN POINTE CT, FORT MYERS, FL 33908-6686 |
| CAROL J HEPTING | 1770 HEPTING TRAIL, BARTON CITY, MI 48705-9797 |
| CAROL J HOFFMEYER | ATTN CAROL J HOFFMEYER POWERS, 1060 HOMEWOOD BLVD J202, DELRAY BEACH, FL 33445-5508 |
| CAROL J HUGHES | 16 FARM RIDGE COURT, BALDWIN, MD 21013-9781 |
| CAROL J HUNTLEY | 11420 W CENTRAL AVE, SWANTON, OH 43558 |
| CAROL J JENKINS | 6721 E HIGH STREET, LOCKPORT, NY 14094-5306 |
| CAROL J JOBERT | 1570 ST ANTHONY DR, FORT WRIGHT, KY 41011-3753 |
| CAROL J KANTANY | ATTN CAROL K CASARTELLO, 118 DUXBURY LANE, LONGMEADOW, MA 01106-2008 |
| CAROL J KEITH & | DAVID P KEITH JT TEN, 9080 PICKEREL LAKE ROAD, PETOSKEY, MI 49770-9643 |
| CAROL J KEITH & | KRISTIN J KEITH JT TEN, 9080 PICKEREL LAKE ROAD, PETOSICEY, MI 49770-9643 |
| CAROL J KLENOW & | WADE L KLENOW & MICHELLE J WILLIAMS JT TEN, 10500 COOLIDGE RD, GOODRICH, MI 48438 |
| CAROL J KOZLOWSKI | 19001 STATE RD, N ROVALTON, OH 44133-6434 |
| CAROL J KRAFT | 1 TOMS POINT LANE, APT 15C, BLDG 7, PORT WASHINGTON, NY 11050-2124 |
| CAROL J KRAFT | 100 SERENCE CT, CAREY, NC 27518 |
| CAROL J KRZCIOK | CUST AUSTIN L KRZCIOK, UGMA MI, 91 KRATZ PL, HEMLOCK, MI 48626-9307 |
| CAROL J KRZCIOK | CUST JEREMY L MCCOY, UGMA MI, 91 KRATZ PL, HEMLOCK, MI 48626-9307 |
| CAROL J KRZCIOK | CUST ROBERT D MCCOY, UGMA MI, 91 KRATZ PL, HEMLOCK, MI 48626-9307 |
| CAROL J LAMBERT & | KENNETH E LAMBERT JT TEN, 593 SEA SHELL LANE, LAS VEGAS, NV 89110-3040 |
| CAROL J LEONARD & | HARLAN H LEONARD JT TEN, 2358 MAYFAIR DR, SALINA, KS 67401-6927 |
| CAROL J LEWIS | 4245 W REDDIE LOOP, GLENDALE, AZ 85310 |
| CAROL J LIGUORI | 24 PEACHTREE LANE, HUNTINGTON STATION NY,  11746-7426 |
| CAROL J LUCAS | 55 HARBOR HILL DRIVE, ROCHESTER, NY 14617-1467 |
| CAROL J MACEY | 12329 MAIR DRIVE, STERLING HEIGHTS, MI 48313-2573 |
| CAROL J MARTALOCK | 7016 E RYAN ROAD, MILTON, WI 53563-9705 |
| CAROL J MARTIN | 38770 CHESHIRE DRIVE, NORTHVILLE, MI 48167-9057 |
| CAROL J MC KEON | 13491 WINDY HOLW, MILFORD, MI 48380-3077 |
| CAROL J MCNUTT | 124 GARLAND ST, DAVISON, MI 48423-1357 |
| CAROL J MILLER | 5416 CRESTED BUTTE CIR, ARLINGTON, TX 76017-1955 |
| CAROL J MORGAN | 2450 HENDERSON ROAD, TUCKER, GA 30084-3432 |
| CAROL J MOSES | 1472 CANAL, KALAMAZOO, MI 49002-7504 |
| CAROL J MULACK | 15443 RISE ST, ATHENS, AL 35613-7159 |
| CAROL J NANCE | 2217 S F ST, ELWOOD, IN 46036-2545 |
| CAROL J NEWTON | 196 LAURA LANE, LINDEN, MI 48451 |
| CAROL J O'BRIEN | 411 E MONTERAY AVE, DAYTON, OH 45419-2654 |
| CAROL J OLIVER | 5421 PINERIDGE DR, LA CRESCENTA, CA 91214 |
| CAROL J ORTO | 29 BERRY LA, N CHILI, NY 14514-1101 |
| CAROL J PAGE | 1901 W 16TH ST, SAULT STE MARIE, MI 49783-1396 |
| CAROL J PARKER | 1753 SADDLECREEK RD, MORGANTON, NC 28655 |
| CAROL J PATT | 2141 VALPARAISO BLVD, NO FORT MEYERS, FL 33917-6789 |
| CAROL J PETERMAN | 530 EATON ST, LONDON, OH 43140 |
| CAROL J RUNKLE | CUST MEGHAN, ASHLEY RUNKLE UNDER THE, FLORIDA GIFTS TO MINORS ACT, 1165 IVYGLEN CIRCLE, BLOOMFIELD HILLS, MI 48304 |
| CAROL J RUSSELL | 9311 BRYANT AVE S, BLOOMINGTON, MN 55420-3403 |
| CAROL J SAMANEN | 95 CARRIAGEWAY DR APT 310, LEOMINSTER, MA 01453-1217 |
| CAROL J SCHAFFER | 1236 PINECREST CIRCLE, SILVER SPRING, MD 20910-1626 |
| CAROL J SCHANK | 4408 CROSBY ROAD, FLINT, MI 48506-1418 |
| CAROL J SHUTTLEWORTH | APT 1722, 6405 CONSULATE COURT, SPEEDWAY, IN 46224-2975 |
| CAROL J SIMMONS | 613 FRANK ST, ADRIAN, MI 49221-3016 |
| CAROL J SKAROSI | PO BOX 214, MIMS, FL 32754 |
| CAROL J SLOANE | 9067 BROADLEDGE, MACEDONIA, OH 44056-1303 |
| CAROL J SMITH | 10295 S HEATHERHILL TER, INVERNESS, FL 34452-9275 |
| CAROL J SNIDER | 5460 STREEFKERK DR, WARREN, MI 48092-3120 |
| CAROL J SPARKS | 4734 HALEY WAY, GROVE CITY, OH 43123-8278 |
| CAROL J STANDING | 5878 JAMIAH DR, SALT LAKE CITY, UT 84123-5101 |
| CAROL J SULLIVAN | ATTN CAROL J FEIS, 250 MCGUIRE RD, ROCHESTER, NY 14616-2139 |
| CAROL J SWENSON | 2115 ROCKPORT RD, JANESVILLE, WI 53548 |
| CAROL J THOMAS | 790 BOYLSTON ST APT 16G, BOSTON, MA 02199-7915 |
| CAROL J TRACEY | 8409 VILLA MANOR DR, GREENTOWN, IN 46936-1448 |
| CAROL J VERACOECHEA & | JOHN F VERACOECHEA JT TEN, 82-31-61ST DR, MIDDLE VILLAGE, NY 11379 |

| | |
|---|---|
| CAROL J WENERD | 6237 BIKLE RD, CHAMBERSBURG, PA 17201-9065 |
| CAROL J WHITAKER | 2949 MARLINGTON, WATERFORD, MI 48329-3649 |
| CAROL J WILCOX | 20 FAIRMONT ST, WETHERSFIELD, CT 06109-2211 |
| CAROL J WILLIAMS | PO BOX 43, ASHER, OK 74826-0043 |
| CAROL J WISNIEWSKI | ATTN CAROL JEAN JOHNSON, 950 N LAKE DR, WATERTOWN, SD 57201-5522 |
| CAROL J YOUNTS | 2006 VINEWOOD, BRYAN, TX 77802-1845 |
| CAROL J ZARZECK | 898 SUSCON ROAD, PITTSTON, PA 18640-9539 |
| CAROL J ZEEK | 13077 GOLFSIDE CT, CLIO, MI 48420 |
| CAROL J ZIMMERMANN & JOSEPH | W ZIMMERNAMM & BETTY L, ZIMMERMANN JT TEN, 589 ABERDEEN RD, FRANKFORT, IL 60423-8754 |
| CAROL J ZINK | 8685 EDGEWOOD, COMMERCE TWP, MI 48382 |
| CAROL J ZWYGHUIZEN & | DAVID P ZWYGHUIZEN JT TEN, 1014 STATE HWY 131, MASSENA, NY 13662-3190 |
| CAROL JAEGER | CUST ERIN, MICHELLE JAEGER UGMA MI, 3143 CRANSTON DRIVE, DUBLIN, OH 43017-1717 |
| CAROL JAEGER | CUST ZACHARY, JAEGER UGMA MI, 3143 CRANSTON DRIVE, DUBLIN, OH 43017-1717 |
| CAROL JANE ANTOFF & | RICHARD C ANTOFF JT TEN, 84 SCOTT RUN CR, BEAR, DE 19701-1005 |
| CAROL JANE BATMAN | 5318 OCHS AVE, INDIANAPOLIS, IN 46254-3568 |
| CAROL JEAN BEVERLY | 504 SOUTH 6TH AVE, WEST BEND, WI 53095-3912 |
| CAROL JEAN CLARK & | GARY DONALD CLARK JT TEN, 6748 CROSS CREEK DR, WASHINGTON TWP, MI 48094-2813 |
| CAROL JEAN CRESS | 214 BUDD FAIRMONT, FAIRMONT, MN 56031-2903 |
| CAROL JEAN MOORE | 3912 GRAY POND CT, INDIANAPOLIS, IN 46237 |
| CAROL JEAN NIX | 6079 EAGLE POINT CIRCLE, BIRMINGHAM, AL 35242 |
| CAROL JEAN NOVELLI | CUST RICHARD JOSEPH, NOVELLI U/THE CALIF UNIFORM, GIFTS TO MINORS ACT, 12647 N 18TH PL, PHOENIX, AZ 85022-5737 |
| CAROL JEAN NOVELLI | CUST MICHAEL THOMAS, NOVELLI U/THE CALIF UNIFORM, GIFTS TO MINORS ACT, 2498 TRENTON DR, SAN BRUNO, CA 94066-2843 |
| CAROL JEAN NOVELLI | CUST RONALD ANTHONY, NOVELLI U/THE CALIF UNIFORM, GIFTS TO MINORS ACT, 2357 LA MADRE CT, REDDING, CA 96002-4159 |
| CAROL JEAN SQUICCIARINI & | JOHN B SQUICCIARINI JT TEN, 2038 AVONCREST DR, ROCHESTER HILLS, MI 48309-2119 |
| CAROL JEAN W THOMPSON | 5037 N BELSAY RD, FLINT, MI 48506-1669 |
| CAROL JEAN WERBACHOWSKI & | EDWARD MARTIN WERBACHOWSKI SR JT, TEN TE, 3224-83RD AVE N, BROOKLYN PARK, MN 55443-2731 |
| CAROL JEAN ZIMMERMANN & | BETTY L ZIMMERMANN JT TEN, 589 ABERDEEN RD, FRANKFORT, IL 60423-8754 |
| CAROL JEFFAY | CUST KEITH JEFFAY UGMA IL, 2569 PUNDERSON DR, HILLIARD, OH 43026 |
| CAROL JOAN ALEXANDER | 203 TIMBERWILDE, HOUSTON, TX 77024-6923 |
| CAROL JOAN FREEDMAN | 804 SOUTH 2ND AVENUE, HIGHLAND PARK, NJ 08904-2237 |
| CAROL JOAN HAMBLETON | 2885 CRICKET LANE, WICKLIFFE, OH 44092-1411 |
| CAROL JOHNSON | 6294 PHILLIPS RICE RD, CORTLAND, OH 44410-9605 |
| CAROL JOHNSON BRODERSON | 3919 RIVERSIDE DR, INDEPENDENCE, VA 24348-4808 |
| CAROL JONES COLLINS | 92 GREENWOOD DR, MILLBURN, NJ 07041-1428 |
| CAROL JUDITH NOYE | 12234 MACINTOSH DRIVE, FENTON, MI 48430 |
| CAROL K BROCKMAN | 2805 STATE RD TT, NEW BLOOMFIELD, MO 65063-1643 |
| CAROL K CARTER | 15 BOARDMAN RD, BRISTOL, CT 06010 |
| CAROL K DEHAMER | PO BOX 175, BELMONT, MI 49306 |
| CAROL K GREENHALGH & | SHARON L GREENHALGH JT TEN, 3233 CIRCLE DRIVE, PGH, PA 15227-4201 |
| CAROL K KNIGHT | ATTN CAROL K HALLIDAY, 9 LOUISE DR, TOLLAND, CT 06084-2536 |
| CAROL K NOGA | 4740 PARKMAN RD N W, WARREN, OH 44481-9138 |
| CAROL K SABOL | 1983 OLD FORGE ROAD, KENT, OH 44240-6780 |
| CAROL K SOVERN | CUST WILLIAM, SCHANGBORN GAUS UGMA IA, 2409 HAWTHORNE LN, FLOSSMOOR, IL 60422-1505 |
| CAROL K SZALACH | BOX 324, LYONS FALLS, NY 13368-0324 |
| CAROL K VOGELMAN & | BERNARD VOGELMAN JT TEN, 894 IRIS DR, NORTH BELLMORE, NY 11710-1031 |
| CAROL K WALDEN & | MARGARET M KINZEY JT TEN, 1300 OVERWOOD RD, BIRMINGHAM, AL 35222-4408 |
| CAROL KASUDA | 427 EVERETT DRIVE, LANSING, MI 48915-1105 |
| CAROL KASUDA & | TERESA KASUDA JT TEN, 427 EVERETT DRIVE, LANSING, MI 48915-1105 |
| CAROL KELESKE | 6221 LINCOLNSHIRE DRIVE, RANCINE, WI 53403 |
| CAROL KELLEY | 120 S AVENA, LODI, CA 95240-3307 |
| CAROL KELLEY | CUST ROBERT KELLEY UGMA MA, 125 WESTFIELD DR, HOLLISTON, MA 01746-1256 |
| CAROL KELLEY | CUST STEPHEN KELLEY UGMA MA, 125 WESTFIELD DR, HOLLISTON, MA 01746-1256 |
| CAROL KELLEY | CUST SUSAN KELLEY UGMA MA, 8 LEXINGTON ST, CANTON, MA 02021 |
| CAROL KELLOGG HOERTIG | SUCCESSOR TRUSTEE U/W OF, RAYMOND P KELLOGG, 11599 HARVARD WAY, YUCAIPA, CA 92399-6878 |
| CAROL KELLY | 4730 EMERSON LOOP ROAD, THE DALLES, OR 97058-9633 |
| CAROL KETTLEWELL | 13123 FROST RD, HEMLOCK, MI 48626-9441 |
| CAROL KLINGHOFFER | 103 DORAY DRIVE, PLEASANT HILL, CA 94523 |
| CAROL KOHLMANN | 7647 LANDAU LANE, INDIANAPOLIS, IN 46227-2516 |
| CAROL KOWALCZYK | C/O MARGRET M KOWALCZYK, 8601 WEST 89TH ST, HICKORY HILLS, IL 60457 |
| CAROL KRAMER | 506 WICKHAM WAY, GAHANNA, OH 43230 |
| CAROL KRAMER | 9 JAY ST, OLD TAPPAN, NJ 07675-6910 |
| CAROL L ARNALL | CUST TAYLOR G, ARNALL A MINOR UNDER THE, LAWS OF GEORGIA, 4085 WHITEWATER CREEK RD NW, ATLANTA, GA 30327-3946 |
| CAROL L BACKE | 133 CIRCLE AVE, FOREST PARK, IL 60130 |
| CAROL L BARNES | 13580 DONNYBROOK DR, HAGERSTOWN, MD 21742-2503 |
| CAROL L BAUM | 430 SALT SPRINGS RD, SYRACUSE, NY 13224-1527 |
| CAROL L BECK | 5209 HARPER RD, HOLT, MI 48842-8621 |
| CAROL L BOHL | CUST AMANDA BOHL, UGMA MI, 29725 BAY VIEW DR, GROSSE ILE, MI 48138-1681 |
| CAROL L BOHL | CUST RICHARD BOHL, UGMA MI, 25430 4TH STREET, GROSSE ILE, MI 48138 |
| CAROL L BOOTH | 6N 111 KEENEY ROAD, KEENEVILLE, IL 60172-3202 |
| CAROL L BRAY | 3335 WEIGL RD, SAGINAW, MI 48609-9792 |
| CAROL L BROWN | 10195 HOLD HWY, DIMONDALE, MI 48821-9667 |
| CAROL L BROWN | 8050 PEPPERWOOD DR, GRAND BLANC, MI 48439-1879 |
| CAROL L BURKE | 3320 MADELON CT, FLINT, MI 48506-2125 |

| | |
|---|---|
| CAROL L BURKE & | DAVID A BURKE JT TEN, 18691 GLENMORE, REDFORD, MI 48240-1740 |
| CAROL L BURKE & | RICHARD E BURKE JT TEN, 3320 MADELON CT, FLINT, MI 48506-2125 |
| CAROL L CABLE | 16 CONEWANGO AVENUE, WARREN, PA 16365-2529 |
| CAROL L CALKINS & | JAMES R CALKINS JT TEN, 9514 W 121 TER, OVERLAND PARK, KS 66213-4237 |
| CAROL L CASEY | 1056 PERKINSWOOD S E, WARREN, OH 44484-4405 |
| CAROL L CASTOR | 4938 PASADENA WAY, BROOMFIELD, CO 80020-4030 |
| CAROL L CHATTERS | G-3299 VAN CAMPEN, FLINT, MI 48507 |
| CAROL L COON | 11354 ALLENDALE DR, ARVADA, CO 80004-4464 |
| CAROL L CORNWELL | 54 EAST ROAD, CHESTERTON, IN 46304-1035 |
| CAROL L CORNWELL | CUST MICHAEL ANDREW CORNWELL, UTMA IN, 54 EAST RD, CHESTERTON, IN 46304-1035 |
| CAROL L CROSSNOE | 5381 GENESEE RD, FLINT, MI 48506-4528 |
| CAROL L DAVIDSON | 470 WINFIELD SCOTT DRIVE, WINFIELD, IL 60190 |
| CAROL L DAVIS | 21360 GREEN HILL RD, UNIT 386, FARMINGTN HLS, MI 48335 |
| CAROL L DEL CARLO | 874 OPHIR PEAK, INCLINE VILLAGE, NV 89451-9520 |
| CAROL L EBOCH | 10293 MOTTOWN RD, DEERFIELD, OH 44411 |
| CAROL L FOSTER | 2559 PETERBORO ROAD, WEST BLOOMFIELD, MI 48323-3119 |
| CAROL L GIBBONS | HC1 BOX 116K, HAWLEY, PA 18428-9512 |
| CAROL L GIBSON | 4141 E 200 S, KOKOMO, IN 46902-4276 |
| CAROL L GORICKI | 5969 KENNEDY RD, LOWELLVILLE, OH 44436-9528 |
| CAROL L GREENE | 48 STANTON CIRCLE, NEW ROCHELLE, NY 10804 |
| CAROL L GRODY & | RONALD L GRODY JT TEN, 5906 ASHLEY AVENUE, BELDING, MI 48809 |
| CAROL L GUEST | 10015 GROH ROAD, APT-3, GROSSE ILSE, MI 48138 |
| CAROL L HALL | TR, CAROLL HALL LIVING TRUST UA, 35002, 15956 EAST VIEW DR, MACOMB, MI 48044 |
| CAROL L HAMILL | 121 OCTOBER HILL RD, HAMDEN, CT 06518-1161 |
| CAROL L HOBERTY | 1804 FRIENDSHIP DR, INDIANAPOLIS, IN 46217-4434 |
| CAROL L HOPKINS | RT 98, 1995 CREEK RD, ATTICA, NY 14011-9617 |
| CAROL L HOWARD | 5260 N ROAD 625 W, BARGERSVILLE, IN 46106-9179 |
| CAROL L JANCE | 13300 VILLAGE PARK DRIVE, APT 1092, SOUTHGATE, MI 48195-2739 |
| CAROL L KILLIAN | PO BOX 735, PITTSFIELD, MA 01202 |
| CAROL L KOROGI-REEVES | 7273 GORDON DR, EDEN PRAIRIE, MN 55346 |
| CAROL L KRAFT | PO BOX 8251, S CHARLESTON, WV 25303-0251 |
| CAROL L LANOUX | 2312 EMILY'S WAY, GREEN COVE SPRINGS FL,  32043-5004 |
| CAROL L LE GANT | C/O CAROL LE GANT ERVIN, 987 PORTSMITH LN, BOLINGBROOK, IL 60440-5212 |
| CAROL L LOCKARD | 217 HIGH ST, EAST HARTFORD, CT 06118-3610 |
| CAROL L LOMONACO | 2231 BANNER DR, WYOMING, MI 49509-1925 |
| CAROL L MACLEOD | 949 GREENLEAF CIRCLE, OSHAWA ON  L1K 2W8,   CANADA |
| CAROL L MACLEOD | 884 SORRENTO AVE, OSHAWA ON  L1J 6V8,   CANADA |
| CAROL L MARTOF | 2013 YOUNSTOWN-CONNEAUT RD, FOWLER, OH 44418-9718 |
| CAROL L MATUSZAK | 6 NORTH 111 KEENEY ROAD, KEENEYVILLE, IL 60159 |
| CAROL L MAZZAGLIA | 78 BELMONT AVE, HAVERHILL, MA 01830-6602 |
| CAROL L MC GEE | 62 BEACHWOOD TERRACE, WELLS, ME 04090-4003 |
| CAROL L MC KAY | 6204 S CRESTLINE, SPOKANE, WA 99223-6827 |
| CAROL L MC MAHAN | CUST MICHAEL D MC MAHAN UGMA CA, 100 PEMBURY WAY, FOLSOM, CA 95630-8675 |
| CAROL L MELLON | 855 WHISPER HOLLOW DR, CHESAPEAKE, VA 23322-9517 |
| CAROL L MENGELT | 639 CHARTIER ST, JANESVILLE, WI 53546-2445 |
| CAROL L MEREDITH | 3591 SPENCER RD, ROCKY RIVER, OH 44116-3857 |
| CAROL L MOHLER | 3605 WINTER LAUREL TERRACE, OLNEY, MD 20832-2243 |
| CAROL L NELSON BURNS | PO BOX 936, KELLYS ISLAND, OH 43438 |
| CAROL L NORTH | 172 MITCHELL ST, ROCHESTER, NY 14621-3956 |
| CAROL L NUNN & | LISA A NUNN JT TEN, 530 4TH ST, BOX 345, OSECOLA, MO 64776 |
| CAROL L OUTTEN | TR CAROL L OUTTEN REVOCABLE LIVING, TRUST U/D/T, DTD 2/22/05, 17935 SE 89TH NATCHEZ AVE, THE VILLAGES, FL 32162 |
| CAROL L PENNINGTON | 7137 MOHAWK TRL RD, DAYTON, OH 45459-1376 |
| CAROL L PERKINS | 1580 MELROSE AVE, COLUMBUS, OH 43224-4335 |
| CAROL L POHL | 65 DUNCAN, TROY, MI 48098-4612 |
| CAROL L RAY | 8 QUARRY DR, WAPPINGERS FALLS, NY 12590-3016 |
| CAROL L RAYLEAN | 4902 KNAPP, DIMONDALE, MI 48821-9740 |
| CAROL L REDMAN | 2723 M 99 S, HOMER, MI 49245-9711 |
| CAROL L REIMLER | TR U-D, OF TR OF CAROL L REIMLER DTD, 30496, 6557 DELOR ST, SAINT LOUIS, MO 63109-2627 |
| CAROL L REIMLER | TR U/A, DTD 06/29/83 CAROL L REIMLER, TRUST, 6557 DELOR, ST LOUIS, MO 63109-2627 |
| CAROL L REIMLER | TR CAROL L REIMLER TRUST, UA 06/29/83, 6557 DELOR, ST LOUIS, MO 63109-2627 |
| CAROL L RICHARD | 14409 22ND AVE SW, SEATTLE, WA 98166-1005 |
| CAROL L ROMINE | 5760 LUM RD, ATTICA, MI 48412-9384 |
| CAROL L SCHMIDT | 5911 TROWBRIDGE DR, CINCINNATI, OH 45241-1715 |
| CAROL L SHERMAN | 607 COVERED BRIDGE LN, DOYLESTOWN, PA 18901-2050 |
| CAROL L SHOOLTZ | 5637 SLEIGHT RD, BATH, MI 48808-9457 |
| CAROL L SMITH | 45, 4012 VENICE RD, SANDUSKY, OH 44870-1647 |
| CAROL L SPODNEY & | STEVENSON J SPODNEY JR &, MATTHEW T SPODNEY JT TEN, 4288 MT VERNON PASS, SWARTZ CREEK, MI 48473-8240 |
| CAROL L SPODNEY & STEVENSON | J SPODNEY & GREGORY W, SPODNEY JT TEN, 4288 MT VERNON PASS, SWARTZ CREEK, MI 48473-8240 |
| CAROL L SPRINGER | BOX 265, OTISVILLE, MI 48463-0265 |
| CAROL L SWENSON | 1928 ALSUP, COMMERCE TWP, MI 48382-3710 |
| CAROL L THIEDA | 43151 W KIRKWOOD, CLINTON TWP, MI 48038 |
| CAROL L VAN DYK | ROUTE 1, MCLAREN LAKE, HESPERIA, MI 49421-9801 |
| CAROL L VANDERSLUIJS | 1916 ROSEMONT BLVD, DAYTON, OH 45420-2513 |

| | |
|---|---|
| CAROL L WALDMAN | 928 COLUMBIA DRIVE, JANESVILLE, WI 53546-1720 |
| CAROL L WALTERS | 1420 HIGH POINT RD, HARTSVILLE, SC 29550-6601 |
| CAROL L WESLEY | 11030 CLARA BARTON DR, FAIRFAX STA, VA 22039-1410 |
| CAROL L WESTBAY | 1440 MILLERS LANDING, CORTLAND, OH 44410-9220 |
| CAROL L WILKINS | 24 OLD NORTH ROAD, HUDSON, MA 01749-2860 |
| CAROL L WILLIAMS | 124 1859 WOODWAY PL, BURNABY BC  V5B 4T6,   CANADA |
| CAROL L WILSON | BOX 235, TURNER, OR 97392-0235 |
| CAROL LAFFERTY | 1852 SASSAFRAS DRIVE, WESLEY CHAPEL, FL 33543 |
| CAROL LAMBIE-PARISE | 62 BRICKYARD RD, CLINTON, CT 06413-1435 |
| CAROL LANE | 15410 W BURT ROAD, CHESANING, MI 48616 |
| CAROL LAPINSKI | 68 LA SOLIS DR, ROCHESTER, NY 14626-4316 |
| CAROL LEARSY | CUST THOMAS CHARLTON UGMA CT, PO BOX 548, 7322 PINECASTLE ROAD, FALLS CHUNELE,  22043 |
| CAROL LEBRECHT | 5850 207 ST ST, BAYSIDE, NY 11364-1731 |
| CAROL LEE CALKINS | 9514 W 121ST TERR, OVERLAND PARK, KS 66213-4237 |
| CAROL LEE CHAPMAN | 15582 YOKEKO DR, ANACORTES, WA 98221-8754 |
| CAROL LEE COSS | ATTN C L BOUDROT, 31220 LA BAYA DRIVE, SUITE 110, WESTLAKE VILLAGE, CA 91362-6366 |
| CAROL LEE DAMILANO | 521 E STATE RD 32, PERRYSVILLE, IN 47974-8049 |
| CAROL LEE FRASCA | ATTN C L BOUDROT, 31220 LA BAYA DRIVE, SUITE 110, WESTLAKE VILLAGE, CA 91362-6366 |
| CAROL LEE POHLIDAL | C/O UNGERLEIDER, 3186 66TH TERR S, APT-B, ST PETERSBURG, FL 33712-5446 |
| CAROL LEE R TILGHMAN | 957 COULSON LANE, BLUEMONT, VA 20135 |
| CAROL LEE SEVERS | CUST JOHN B SEVERS UGMA, 1303 GUNNISON AVE, GRAND JUNCTION, CO 81501-4449 |
| CAROL LEE STEFFEY | 206 N 18TH AVE, BEECH GROVE, IN 46107-1002 |
| CAROL LEE STEIN | 10427 TIFFANY VILLAGE CT, SAINT LOUIS, MO 63123-8000 |
| CAROL LEE UNGERLEIDER | 3186 66TH TER S APT B, ST PETERSBURG, FL 33712-5446 |
| CAROL LENHART | 5270 IRISH RD, LOCKPORT, NY 14094-9211 |
| CAROL LESNEK-COOPER & | RAYMOND H COOPER JR JT TEN, 12922 SUTHERLAND, BRIGHTON, MI 48116-8515 |
| CAROL LESSER MOSS | CUST ISAAC MOSS, UTMA MA, 52 SUMMIT AVE, BROOKLINE, MA 02446-2311 |
| CAROL LESSER MOSS | CUST MAX MOSS, UTMA MA, 52 SUMMIT AVE, BROOKLINE, MA 02446-2311 |
| CAROL LESSER MOSS | CUST SAMUEL MOSS, UTMA MA, 52 SUMMIT AVE, BROOKLINE, MA 02446-2311 |
| CAROL LETTIE JENKS | 9255 CLARK CIRCLE, TWINSBURG, OH 44087 |
| CAROL LEVINE | CUST ALAN, MARK LEVINE UGMA MA, 4 QUESTRIAN COURT, UPPER BROOKVILLE, NY 11545 |
| CAROL LEVINE | CUST ALAN, MARK LEVINE UGMA NY, 4 EQUESTRIAN COURT, UPPER BROOKVILLE, NY 11545-2638 |
| CAROL LEVINE | 4 EQUESTRIAN CT, UPPER BROOKVILLE, NY 11545-2638 |
| CAROL LIGUORI | CUST COLE, F LIGUORI UTMA NJ, 22 CAPTAINS DR, TOMS RIVER, NJ 08753-4715 |
| CAROL LINDEN & | ADOLF LINDEN JT TEN, 17 NORTHFIELD LANE, BAY SHORE, NY 11706-7613 |
| CAROL LINDSAY KRONEN | CUST WILLIAM L KRONEN JR, UGMA PA, 188 IRON BRIDGE RD, FREEPORT, PA 16229-1716 |
| CAROL LINSLEY | 607 VINEYARD PT RD, GUILFORD, CT 06437-3250 |
| CAROL LORENE MOSHIER | 1121 ROSELAND AVE, KALAMAZOO, MI 49001 |
| CAROL LORRAINE SOMMER | ATTN CAROL L LEIDER, 800 MAYBERRY CT, LAKE IN THE HILLS, IL 60156-4604 |
| CAROL LOUISE MORGAN | BOX 495, WINSTED, CT 06098-0495 |
| CAROL LOUISE SCOTT | 6825 STEMEN RD, PICKERINGTON, OH 43147-9424 |
| CAROL LOUISE THOMAS | CUST CHARLES JOSEPH THOMAS, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, BOX 1615, NAPLES, FL 34106-1615 |
| CAROL LOW | CUST JAMES, RICHARD LOW U/THE CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 19543 PARSONS AVE, CASTRO VALLEY, CA 94546-3418 |
| CAROL LYN STADLBERGER | ATTN CAROL LYN KNEESHAW, 6319 MC KINLEY RD, FLUSHING, MI 48433-2900 |
| CAROL LYN ADAMS | 2301 S WEBSTER ST, KOKOMO, IN 46902-3308 |
| CAROL LYNN BARRANCE | 74 BURNETT ROAD, SAUGERTIES, NY 12477-3604 |
| CAROL LYNN CROWLEY | 2811 CATHEDRAL AVENUE N W, WASHINGTON, DC 20008-4121 |
| CAROL LYNN DAKIN HASTINGS | 14 SOMERSET CT, WILLIAMSBURG, VA 23188-1539 |
| CAROL LYNN DEW | 12380 COOLIDGE RD, GOODRICH, MI 48438-9709 |
| CAROL LYNN FRAME | UNITED STATES, 9415 STATE RTE 202, TIPP CITY, OH 45371-8306 |
| CAROL LYNN LOKER | 6460 WILDER, BEAUMONT, TX 77706-4206 |
| CAROL LYNN SEXTON | 3275 HARDWOOD HOLLOW RD, MEDINA, OH 44256-9696 |
| CAROL LYNN SIEMERS | 205 WHITE COURT, NASHVILLE, TN 37211 |
| CAROL LYNN SMITHA | 1512 14TH ST, BEDFORD, IN 47421-3631 |
| CAROL LYNN WALLWORK | 3323 GRANGE HALL RD APT 201, HOLLY, MI 48442 |
| CAROL LYNN WIDMAN | 1179 LONE PINE LANE, SAN JOSE, CA 95120-5521 |
| CAROL LYNNE HARRISON | 196 OLD ROSSER RD, STONE MOUNTAIN, GA 30087-2524 |
| CAROL LYNNE HULL | 5518 SPEARMINT DRIVE, CHARLOTTE, NC 28227 |
| CAROL LYNNE JOHNSON | 151 BURLINGTON BEACH RD, VALPARAISO, IN 46383-1316 |
| CAROL M AUBREY & | NORBERT E AUBREY JR JT TEN, 56, 588 N WICKHAM RD, MELBOURNE, FL 32935-8408 |
| CAROL M AUER | 110 TEXAS, ROCHESTER HLS, MI 48309-1574 |
| CAROL M BAIN & | JAMES P BAIN JT TEN, 573 RENFREW, LAKE ORION, MI 48362 |
| CAROL M BATES | 1915 BEDFORD RD, LOWELLVILLE, OH 44436-9753 |
| CAROL M BURKE | CUST ANN, MARGARET BURKE UGMA MI, 7555 DORWICK DR, NORTHFIELD, OH 44067-2632 |
| CAROL M CISLAK DESMUL | 25 CRESCENT PL, WILMETTE, IL 60091-3337 |
| CAROL M COLAMONICO & | ANTHONY F COLAMONICO JT TEN, 7210 W SEMINOLE, CHICAGO, IL 60631-3024 |
| CAROL M DONALDSON | 730 CHESTNUT ST, BETHLEHEM, PA 18017-5167 |
| CAROL M DRISCOLL | 993 CANE PATCH, WEBSTER, NY 14580 |
| CAROL M DRISCOLL | 5703 CATHERINE, COUNTRYSIDE, IL 60525-3517 |
| CAROL M EMMONS | 1801 STONEY POINT DRIVE, LANSING, MI 48917-1413 |
| CAROL M FABRIZIO & | JAMES A DAVIS JT TEN, 5256 JAIME LANE, FLUSHING, MI 48433-2907 |
| CAROL M FOSTER | 547 WILD FLOWER COURT, ANDERSON, IN 46013-1167 |
| CAROL M GALLMANN | 37 SOUTH ST, BOX 263, ANGELICA, NY 14709-8755 |

| | |
|---|---|
| CAROL M GARNER | 1108 ELM NE RD, WARREN, OH 44483-4013 |
| CAROL M GRUSZCYNSKI | 305 HEMLOCK COURT, SOUTH MILWAUKEE, WI 53172-1009 |
| CAROL M HAYES & | OSCAR E PETERSON JT TEN, BOX 241, SOUTH LYON, MI 48178-0241 |
| CAROL M HAYES & | OSCAR E PETERSON JT TEN, BOX 241, SOUTH LYON, MI 48178-0241 |
| CAROL M HEMMETER & | JENNIFER L STADLER &, RUTH E HEMMETER JT TEN, 231 BLOSSOM COURT, BUFFALO GROVE, IL 60089-2404 |
| CAROL M HENDERSON | 4-12943 16TH AVE, SURREY BC V4A 1N8,  CANADA |
| CAROL M HOFF | 2104 N HUGHSON ST, OKLAHOMA CITY, OK 73141-1046 |
| CAROL M HOLUB | 34505 W SHARONDALE DR, SOLON, OH 44139-3046 |
| CAROL M HUFF | 151 BRICKMILL RD, ATGLEN, PA 19310-9307 |
| CAROL M JOHN | 4207 PRESERVE PLACE, PALM HARBOR, FL 34685-4033 |
| CAROL M JOHNSON & | DWAIN O JOHNSON JT TEN, 1016 COURT MERRILL, MITCHELL, SD 57301-4323 |
| CAROL M KEGANS | 1909 HOLLYGLEN DRIVE, TYLER, TX 75703 |
| CAROL M KNAPP | 7 RIVERWOODS DR UNIT F205, EXETER, NH 03833-5304 |
| CAROL M KOWALENKO | CUST THOMAS A KOWALENKO UGMA NJ, 20 ACKEN DR, CLARK, NJ 07066 |
| CAROL M KRIEG | 3118 N 12TH ST, WAUSAU, WI 54403-2312 |
| CAROL M LANNING | 1402 RUTLAND CLUB COURT, LOUISVILLE, KY 40245 |
| CAROL M LOGAN | 9530 W DEBBIE LN, MILWAUKEE, WI 53224-4616 |
| CAROL M LOKKEN-BOSTAD | 6311 MAYWICK DR, MADISON, WI 53718 |
| CAROL M MURRAY | CUST MERCEDES AGATHA MURRAY UGMA, NY, 9 BUCKINGHAM ST APT 6, ROCHESTER, NY 14607-2237 |
| CAROL M NEUMANN | 1930 N 74TH ST, MILWAUKEE, WI 53213-1845 |
| CAROL M NORFLEET & | RONALD J C NORFLEET, TR TEN COM, CAROL MARIE NORFLEET, REVOCABLE TRUST UA 05/17/99, 3145 MOOSEWOOD SPRINGS WAY, HARTFORD, TN 37753-2443 |
| CAROL M PRESTON | 5415 BEAVER LODGE, KINGWOOD, TX 77345-1741 |
| CAROL M RHODES | HCR 61 BOX 87, STONY BOTTOM, WV 24927-9612 |
| CAROL M RILEY | 2849 ANDERSON ANTHONY RD, WARREN, OH 44481-9426 |
| CAROL M RIZZUTO & | CANDANCE L RIZZUTO JT TEN, 6080 SCHOFIELD DR, PENSACOLA, FL 32506-5292 |
| CAROL M ROSSIGNOL | 497N E JEFFERSON AVE A, CHEHALIS, WA 98532-2718 |
| CAROL M SCHLIEPP | W4819 COUNTY ROAD W, REDGRANITE, WI 54970-7095 |
| CAROL M THOMPSON | 216 ROCKAWAY AV 11K, BROOKLYN, NY 11233-4221 |
| CAROL M THOMPSON | 6243 DENTON RD, BELLEVILLE, MI 48111-1012 |
| CAROL M TIRRELL | 6 WICKLOW CT, CHERRY HILL, NJ 08003-2116 |
| CAROL M TITCOMB | CUST JOSHUA H TITCOMB, UGMA FL, 425 S ATLANTIC SW DR, LANTANA, FL 33462 |
| CAROL M VAN VLECK | 2760 E VERMONTVILLE HWY, CHARLOTTE, MI 48813-8708 |
| CAROL M VANGURA | 3748 DAWES AVE, CLINTON, NY 13323-4021 |
| CAROL M VAUGHAN | 23397 ADAMS RD, COPEMISH, MI 49625 |
| CAROL M WADE | 4400 LORRAINE, SAGINAW, MI 48604-1642 |
| CAROL M WEAGEL & PHILIP D WEAGEL | TR, CAROL M WEAGEL & PHILIP D WEAGEL, TRUST U/A DTD 07/26/01, 22025 BENJAMIN, ST CLAIR SHORES, MI 48081 |
| CAROL M WEATHERSPOON | 15275 COLLIER BLVD 201, PMB #144, NAPLES, FL 34119 |
| CAROL M WINKLER | 406-A S CROSKEY ST, PHILADELPHIA, PA 19146-1104 |
| CAROL M WINPENNY | BOX 234, PINE FORGE, PA 19548-0234 |
| CAROL M ZOBITZ | 50 EVANS ST, NILES, OH 44446-2632 |
| CAROL MACGAMWELL YANNUZZI | 8955 HARMONY DR, PITTSBURGH, PA 15237-4523 |
| CAROL MACPHERSON BERGER | 3015 HEMINGWAY DR, MONTGOMERY, TX 77356 |
| CAROL MAE GERHARD | BOX 335, PIQUA, OH 45356-0335 |
| CAROL MAHONEY | 234 DEER DR, RUCKERSVILLE, VA 22968-3161 |
| CAROL MANGER | 635 BARRON AVE, WOODBRIDGE, NJ 07095-3104 |
| CAROL MANN | 113 TUCKAHOE TRACE, YORKTOWN, VA 23693-2604 |
| CAROL MARHOFFER | 803 WATER RIDGE DR, DE BARY, FL 32713-1929 |
| CAROL MARIAN FINGER | 312, 25912 HAYWARD BLVD, HAYWARD, CA 94542-1649 |
| CAROL MARIE BOESPFLUG | 25720-136TH AVE SE, KENT, WA 98042-3522 |
| CAROL MARIE GLYNN | 23117 KINGSBROOKE LN, WESTLAKE, OH 44145-3653 |
| CAROL MARLOW PERS REP EST | CHARLES E KING, 2108 CHAPEL RD, BRIMINGHAM, AL 35226 |
| CAROL MARRERO | 1749 ETHAN LN, BRENTWOOD, TN 37027 |
| CAROL MAY DOWNEY | 6209 CLAUSSEN WA, NORTH HIGHLANDS, CA 95660-4105 |
| CAROL MC ABEE | CUST JACQUELINE MC ABEE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 2015 ARNETT DR, CAMDEN, SC 29020-3201 |
| CAROL MC COY | 2303 GEORGETOWN RD, BRADENTON, FL 34207-5138 |
| CAROL MC NICHOLAS | 10631 S BELL, CHICAGO, IL 60643-3123 |
| CAROL MC TAMNEY | 330 OXFORD ROAD, PLYMOUTH MEETING, PA 19462-7169 |
| CAROL MCCARTHY | 5935 NORTH HIGH ST UNIT 123, WORTHINGTON, OH 43085-3984 |
| CAROL MCCREA O'BRIEN | 387 SW RIVERWAY BLVD, PALM CITY, FL 34990-4254 |
| CAROL MCELWEE | TR GENTRY FAMILY EXEMPTION TRUST, UA 12/17/02, 27001 CALLE MARIA, CAPISTRANO BEACH, CA 92624 |
| CAROL MCMAHAN | CUST MATTHEW D MCMAHAN, UTMA IN, 1679 PENNS CHAPEL RD, BOWLING GREEN, KY 42101-8619 |
| CAROL MERLIN | 21145 CARDINAL POND TERRACE, APT 427, ASHBURN, VA 20147 |
| CAROL MERZ SIM | CUST HEATHER, NICOLE SIM UGMA MI, 1202 NORTH STREAMWOOD LANE, VERNON HILLS, IL 60061-1223 |
| CAROL MERZ SIM-CAMPBELL | 1202 N STREAMWOOD LN, VERNON HILLS, IL 60061-1223 |
| CAROL MONICA NOSBISCH | 3108 NE 40 CT, FORT LAUDERDALE, FL 33308-6414 |
| CAROL MOORE SKINNER | 2608 182ND PL, REDONDO BCH, CA 90278-4504 |
| CAROL MULLANE | 14926 NW 128TH ST, MADRID, IA 50156-7442 |
| CAROL MURFF OATES | 4111 GWYNNE, MEMPHIS, TN 38117-3003 |
| CAROL N BERNSTEIN | 18057 KAREN DR, ENCINO, CA 91316-4230 |
| CAROL N BOUCHER | 41 COUNTRY SIDE DR, ESSEX JCT, VT 05452-4352 |
| CAROL N LEAHY | 230 E GREEN ST, ENGLEWOOD, FL 34223-3451 |
| CAROL N SOPER | TR, REVOCABLE LIVING TRUST DTD, 05/19/92 U/A CAROL N SOPER, 5001 E MAIN ST 1666, MESA, AZ 85205-8051 |

| | |
|---|---|
| CAROL N ZIMMERMAN | 7209 WOODHAVEN DRIVE, LOCKPORT, NY 14094-6242 |
| CAROL NEEF | 10000 HARBOR PLACE DR, ST CLAIRE SHORE, ST CLR SHORES, MI 48080 |
| CAROL NICHOFF | 7750 ADMIRALTY DR, CANTON, MI 48187-1514 |
| CAROL NICKERSON | 1223 BROOKLINE DRIVE, CANTON, MI 48187-3235 |
| CAROL NISSIM AS | 656 SCORPIO LN, FOSTER CITY, CA 94404-2762 |
| CAROL NISSIM AS | 656 SCORPIO LN, FOSTER CITY, CA 94404-2762 |
| CAROL NORDQUEST | C/O CAROL HUMMEL, 11304 STATE, ROUTE 44, MANTUA, OH 44255 |
| CAROL NYSTROM | 3812 DUTCH CREEK LANE, JOHNSBURG, IL 60050 |
| CAROL O JENNINGS | CUST CONLEY D, SHAVER A MINOR UNDER THE, LOUISIANA GIFTS TO MINORS ACT, ATTN CAROL O MCELROY, 103 BURROW COURT, LEXINGTON, NC 27295-9087 |
| CAROL ODENHEIMER CAPLAN | 2319 CALHOUN ST, NEW ORLEANS, LA 70118-6351 |
| CAROL OGDEN | PO BOX 95, SPRINGVALE, ME 04083-0095 |
| CAROL OLORI & | DIANA QUERY JT TEN, 299 STRAWTOWN RD, NEW CITY, NY 10956 |
| CAROL ORIANS | BOX 13315, LAURA CIRCLE, LAURA, OH 45337 |
| CAROL ORTMAN | 3675 N 1000 W, KOKOMO, IN 46901-8622 |
| CAROL P BUCHERT | 2984 SLOAT ROAD, PEBBLE BEACH, CA 93953-2531 |
| CAROL P BURDON | 7880 BROOKWOOD NE, WARREN, OH 44484-1543 |
| CAROL P CORBIN | 809 SEABROOKE PT, CHESAPEAKE, VA 23322-7040 |
| CAROL P CORBIN & | STEPHEN P PETERSON JT TEN, 809 SEABROOKE PT, CHESAPEAKE, VA 23322-7040 |
| CAROL P DOWDEN | 2737 APACHE DR, ANDERSON, IN 46012-1401 |
| CAROL P FUENTES | 1806 AZALEA DR, CEDAR PARK, TX 78613-3544 |
| CAROL P GUMTO | 1036 MERIDIAN RD, RENFREW, PA 16053-9712 |
| CAROL P HARVEY | 422 SPANISH MOSS LN, ARROYO GRANDE, CA 93420-6606 |
| CAROL P LIOYD | 1306 PAMPAS DR, MONTGOMERY, AL 36117-2308 |
| CAROL P MAKARA | 89 MATHEWSON MILL RD, LEDYARD, CT 06339-1114 |
| CAROL P RICHMAN | APT 5 E, 317 WEST 89TH STREET, NEW YORK, NY 10024-2143 |
| CAROL P SOBOL | CUST MICHAEL, SOBOL UGMA NY, 29 OAD LANE, SCARSDALE, NY 10583-1624 |
| CAROL P TAYLOR | 3638 HIGHTREE SE, WARREN, OH 44484-3730 |
| CAROL P THATCHER | 4710 ECHO VALLEY NW, NORTH CANTON, OH 44720-7504 |
| CAROL PAGE | CUST MARIJANE PAGE, UGMA MI, 12801 TWYLA LN, HARTLAND, MI 48353-2225 |
| CAROL PAGE | CUST MOLLY PAGE, UGMA MI, 12801 TWYLA LN, HARTLAND, MI 48353-2225 |
| CAROL PARINA | 32134 DICKERSON, WILLOWICK, OH 44095-3832 |
| CAROL PARKER | 460 CEDAR STREET, WEST BARNSTABLE, MA 02668-1328 |
| CAROL PARKS CLANCY & | PATRICK R CLANCY JT TEN, 17 HERIATGE LANE, SCOTCH PLAINS, NJ 07076-2413 |
| CAROL PATRICIA FELDMAN | APT 1208, 6 HORIZON RD, FT LEE, NJ 07024-6612 |
| CAROL PER LEE PLUMB | 6836 AMBOY RD, STATEN ISLAND, NY 10309-3127 |
| CAROL PICKERING BEEKER | 17425 BUNKERHILL DR, MACOMB, MI 48044-2611 |
| CAROL PRIETO | 727 SOUTH BLVD, EVANSTON, IL 60202 |
| CAROL PRINCE | BOX 211040, DETROIT, MI 48221-5040 |
| CAROL R BEARDEN | 44409 SAVERY DR 143, CANTON, MI 48187-2929 |
| CAROL R GAMBA | TR UA 02/24/93, THE GAMBA FAMILY REVOCABLE TRUST, 244 VERANO DRIVE, DALY CITY, CA 94015-2168 |
| CAROL R HOCHRADEL | TR U/A, DTD 12/06/93 CAROL R, HOCHRADEL TRUST, BOX 128, MAYBEE, MI 48159-0128 |
| CAROL R HOCHRADEL | BOX 128, MAYBEE, MI 48159-0128 |
| CAROL R HOELTER | 333 EAST UNION, WHEATON, IL 60187-4229 |
| CAROL R HUDSON | 5232 E GLENEAGLES DR, TUCSON, AZ 85718-1802 |
| CAROL R LEVINE | CUST DEBRA, K LEVINE A MINOR U/ARTICLE 8-A, OF THE PERS PROPERTY LAW OF NEW, YORK, 4 EQUESTRIAN COURT, UPPER BROOKVILLE, NY 11545-2638 |
| CAROL R MARRA | CUST PETER S, MARRA UGMA NY, 243 INSPIRATION POINT RD, WEBSTER, NY 14580-1658 |
| CAROL R MURRAY | 8 JOSEPH COURT, NEW EGYPT, NJ 08533-1816 |
| CAROL R NEUMAYER | 108 MOUNT FRONTENAC WAY, EASLEY, SC 29642 |
| CAROL R ORTH | 4114 MEMORIAL DR, SEBRING, FL 33870-1293 |
| CAROL R PETIT | 51 SPERRY LN, MERIDEN, CT 06451-2750 |
| CAROL R POWERS | 4646 S FRANKLIN RD, INDIANAPOLIS, IN 46239 |
| CAROL R REINKE | 2555 ANDEN PLACE, SAGINAW, MI 48604-9740 |
| CAROL R REINKE & | NORMAN R REINKE JT TEN, 2555 ANDEN PLACE, SAGINAW, MI 48604-9740 |
| CAROL R SEIDLER | BOX 200, DANNER, WY 82832-0200 |
| CAROL R THOMPKINS | 3320 ST CHARLES ROAD, BELLWOOD, IL 60104-1470 |
| CAROL R YELLIN | BOX 158, CHICAGO, IL 60690-0158 |
| CAROL RAFFA BARONE & JENNIE L | RAFFA, TR REV TR 12/21/88 U/A CAROL RAFFA, BARONE, APT 115B, 700 LAYNE, HALLANDALE, FL 33009-6543 |
| CAROL RAIFSNIDER | 931 GRANDVIEW AVE, MARTINEZ, CA 94553-1313 |
| CAROL RATH | 596 DALEVIEW DRIVE, AURORA, OH 44202-7304 |
| CAROL RERICK | PO BOX 807, LITCHFIELD PK, AZ 85340-0807 |
| CAROL REYNOLDS | 67 SCOTT ST, WHITBY ON  L1N 3L2,  CANADA |
| CAROL RHYNER | BOX 172, ELKMONT, AL 35620 |
| CAROL RIEGER | CUST, JENNIFER CAMILLE RIEGER, UGMA NY, 35 SMITH ST, GLEN HEAD, NY 11545-1201 |
| CAROL RIFFLE | 2303 BODETTE STREET, TOLEDO, OH 43613-2144 |
| CAROL RIZZO | 48344 REMER RD, UTICA, MI 48317-2641 |
| CAROL ROBINSON | CUST ANDREW ROBINSON, UGMA IL, 1908 BEVERLY LANE, BUFFALO GROVE, IL 60089-8002 |
| CAROL ROBINSON | CUST JORDAN, DANIEL ROBINSON UTMA IL, 1908 BEVERLY LANE, BUFF GROVE, IL 60089-8002 |
| CAROL ROGERS HILLIARD | 16788 EATON CT, CLEVELAND, OH 44130-8363 |
| CAROL ROSENBERRY | 222 HARBEL DRIVE, ST CLAIRSVILLE, OH 43950-1008 |
| CAROL ROSENFELT | 40 BALD HILL RD, HOLLISTON, MA 01746-1101 |
| CAROL ROTH BEDIGIE & | JEAN-CLAUDE BEDIGIE &, MICHELLE J CHIRPICH &, DANIELLE N BEDIGIE JT TEN, 2212 BUSHNELL DR, COLUMBIA, MO 65201-6112 |

| | |
|---|---|
| CAROL RUNKLE | CUST ELIZABETH RUNKLE UGMA MI, 1165 IVYGLEN CIRCLE, BLOOMFIELD HILLS, MI 48304 |
| CAROL RUTH GRAY | BOX 175, HUTSONVILLE, IL 62433-0175 |
| CAROL S BARHOOVER | 2107 TIMBER CREEK DR NE, CORTLAND, OH 44410-1766 |
| CAROL S BROWN | 6337 BROOKVIEW LN, WEST BLOOMFIELD, MI 48322-1053 |
| CAROL S BROZEK & | JOHN S BROZEK JT TEN, 1262 ERIC LANE, LAKE ZURICH, IL 60047-2780 |
| CAROL S BUCHANAN | 2021 58TH LANE N, CLEARWATER, FL 33760 |
| CAROL S BURKETT & | MARY L GARDNER TR, UA 07/08/97, GEORGE E EDGAR LIVING TRUST, 3103 SCIOTO TRACE, COLUMBUS, OH 43221 |
| CAROL S BURKETT & | MARY L GARDNER TR, UA 07/08/97, ELIZABETH C EDGAR LIVING TRUST, 3103 SCIOTO TRACE, COLUMBUS, OH 43221 |
| CAROL S BUTTS | 1835 W WARDLOW, HIGHLAND, MI 48357-4324 |
| CAROL S CHARLESTON | 2805 37TH ST, APT 2D, ASTORIA, NY 11103-4310 |
| CAROL S CHILDRESS | BOX 84, NEW CANTON, VA 23123-0084 |
| CAROL S CHILDRESS & | LESTER K CHILDRESS JT TEN, BOX 84, NEW CANTON, VA 23123-0084 |
| CAROL S CPREK | 5081 PRENTIS, TROY, MI 48098-3455 |
| CAROL S CRISLER | 3712 LEMON ST, METAIRIE, LA 70006 |
| CAROL S DAVIDSON | ATTN CAROL S GRECO, 171 LINCOLN ROAD, WESTFIELD, NJ 07090-3930 |
| CAROL S FIALKOSKY | 47 RANDLETT PARK, WEST NEWTON, MA 02465-1718 |
| CAROL S FIER | CUST LINDA BETH SHEIN FIER UGMA NY, 330 LINDEN LN, MERION, PA 19066 |
| CAROL S FLEMING | 8150 SAN JOSE BLVD, JACKSONVILLE, FL 32217-3518 |
| CAROL S FOLEY | 5599 HIDDEN OAK CT, NORTH PORT, FL 34287 |
| CAROL S FRANKLIN | ATTN CAROL F JOULLIAN, 1713 PENNINGTON WAY, OKLAHOMA CITY, OK 73116-5117 |
| CAROL S FUQUA | 39 LONGVIEW, MADISON, NJ 07940-1749 |
| CAROL S GIBSON | 7354 GERALDINE CIR, SWARTZ CREEK, MI 48473-7647 |
| CAROL S GILES & | FREDERICK C GILES JT TEN, 4398 TRAPANI LANE, SWARTZ CREEK, MI 48473-8862 |
| CAROL S HAMELINE | BOX 243, BARNEVELD, NY 13304-0243 |
| CAROL S HARTLEY & | ELIZABETH B HARTLEY JT TEN, 236 ALEDO AVE, CORAL GABLES, FL 33134-7203 |
| CAROL S HERIAN | 234 BEACHWOOD DRIVE, YOUNGSTOWN, OH 44505 |
| CAROL S HOMMELL | 835 W SMITH VALLEY RD, GREENWOOD, IN 46142-2058 |
| CAROL S HOWARD | BOX 550, LAKE HARMONY, PA 18624-0550 |
| CAROL S KENNEDY | 165 SMITH ST, SCIOTOVILLE, OH 45662-8767 |
| CAROL S MCLAUGHLIN | 12553 MARGARET DRIVE, FENTON, MI 48430 |
| CAROL S MYRON | 139 PARKHURST RD, DAYTON, OH 45440-3516 |
| CAROL S NOBLE | 119 DRAPER, WATERFORD, MI 48328-3803 |
| CAROL S PARKER | 17 CONNEMARA DRIVE, PITTSFORD, NY 14534 |
| CAROL S POLLOCK | 19568 E LONG LN, AURORA, CO 80016-1912 |
| CAROL S REID | 8410 OLD HARBOR, GRAND BLANC, MI 48439-8061 |
| CAROL S ROACH | 4560 N LAKE SHORE DR, HARBOR SPGS, MI 49740 |
| CAROL S ROSENFELT & | DAVID M ROSENFELT JT TEN, 40 BALD HILL RD, HOLLISTON, MA 01746-1101 |
| CAROL S SCHUMACHER | 2220 LYTHAM RD, COLUMBUS, OH 43220-4636 |
| CAROL S SHORT | 3144 HARROW ROAD, SPRING HILL, FL 34606-3025 |
| CAROL S SMITH | 1251 GULFSTREAM WAY, SINGER ISLAND, FL 33404-2736 |
| CAROL S STEDMAN & | DOUGLAS H JOHNSTON JT TEN, 8238 JONES RD, HOWARD CITY, MI 49329 |
| CAROL S SWICKHAMER & | LESTER M SWICKHAMER, TR CAROL SUE SWICKHAMER TRUST, UA 06/20/00, 401 N E SAPPHIRE LANE, LEE'S SUMMIT, MO 64064-1174 |
| CAROL S TAYLOR | 4038 S MEADOW LN, MOUNT MORRIS, MI 48458-9310 |
| CAROL S TAYLOR | 28150 GRIX RD, NEW BOSTON, MI 48164-9719 |
| CAROL S TUTUNDGY | 7 EGAN PL, ENGLEWOOD CLIFFS, NJ 07632-2012 |
| CAROL S WALTON | TR FAY B COX TRUST, UA 09/28/92, 6090 EAST DARTMOUTH AVE, DENVER, CO 80222 |
| CAROL S WEAVER | 4918 PARK RD, ANDERSON, IN 46011-9428 |
| CAROL S WISNER | 8250 E HERBISON RD, BATH, MI 48808-8474 |
| CAROL S YAMNITZ | 15 W SAINTE MARIE ST, STE 7, PERRYVILLE, MO 63775-1399 |
| CAROL SACCO MANHEIMER | CUST JEFFREY DAVID MANHEIMER UGMA, NY, 95 FAR MILL DRIVE, STRATFORD, CT 06614-1420 |
| CAROL SALOMON | CUST PATTI, SALOMON UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 265 12 POINT BUCK TRL, DURANGO, CO 81301-8943 |
| CAROL SALOMON | CUST SID, SALOMON UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 265 12 POINT BUCK TRL, DURANGO, CO 81301-8943 |
| CAROL SANER MIHALY | 20 W 86TH ST, NEW YORK, NY 10024-3604 |
| CAROL SARACENI | 593 WOOLF RD, MILFORD, NJ 08848-2150 |
| CAROL SCHAENGOLD | 1 EVERGREEN CIRCLE, WYOMING, OH 45215-1368 |
| CAROL SCHULER | 70 EAST 10TH ST 4K, NEW YORK, NY 10003-5107 |
| CAROL SCHULMAN | CUST, MARJORIE SCHULMAN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 18 PINE TREE DRIVE, KINGS POINT, NY 11024-1108 |
| CAROL SCHWARZER | 118 PEARL HILL RD, FITCHBURG, MA 01420 |
| CAROL SHEEHAN | 111 WINNEBAGO TRAIL, EDENTON, NC 27932-9025 |
| CAROL SHER | 875 MARLBORO DRIVE, TOWN OF MT ROYAL QC  H4P 1B7,   CANADA |
| CAROL SHINKLE | 405 UNION ST, FELICITY, OH 45120 |
| CAROL SIMONETTI | 277 ABBEY RD, MANHASSET, NY 11030-2701 |
| CAROL SINGER | 315 E 72ND ST APT 11K, NEW YORK, NY 10021-4672 |
| CAROL SIREFMAN | 7 WALNUT ST, GLEN HEAD, NY 11545-1620 |
| CAROL SKAGGS | 211 ELGIN, FOREST PARK, IL 60130-1382 |
| CAROL SMITH | 2706 N HARRISON STREET, WILMINGTON, DE 19802-2925 |
| CAROL SNIDER & | JODI C MILLER JT TEN, 1329 BROOKE WAY, GARDNERVILLE, NV 89410 |
| CAROL SNYDER | CUST MISS, AMY B SNYDER UGMA MA, 10118 DARLINGTON RD, COLUMBIA, MD 21044-1413 |
| CAROL SNYDER | CUST MISS, AMY BETH SNYDER UGMA MD, 10118 DARLINGTON RD, COLUMBIA, MD 21044-1413 |
| CAROL SNYDER | CUST DAVID W SNYDER UGMA MD, 10118 DARLINGTON RD, COLUMBIA, MD 21044-1413 |
| CAROL SOKOLOV | TR, MARCY SOKOLOV U/DEC OF TR, DTD 11/16/59, 16 WOODMERE ROAD, FRAMINGHAM, MA 01701-2857 |
| CAROL SPENCE | 5864 EFFINGHAM RD, COLUMBUS, OH 43213-3347 |
| CAROL SPURBECK | 2834 N 2ND ST, FARGO, ND 58102-1606 |

| | |
|---|---|
| CAROL STAAR | 12706 BOXWOOD CT, POWAY, CA 92064-2643 |
| CAROL STABILE | 80 WILLOWBROOK CT, PARAMUS, NJ 07652-1833 |
| CAROL STARNES MC CANLESS | PO BOX 1146, HENDERSONVLLE, NC 28793-1146 |
| CAROL STARR | CUST ADAM, MICHAEL STARR UGMA PA, 19 WOODMAN PLACE, ABERDEEN, NJ 07747-1825 |
| CAROL STASZAK | ATTN CAROL S HLADYCZ, 597 THOMAS RD, EIGHTY FOUR, PA 15330-2581 |
| CAROL STAVELY | 8046 GEDDES RD, SAGINAW, MI 48609-9530 |
| CAROL STEJANKO | 37860 HAZEL ST, HARRISON TOWNSHIP, MI 48045-3555 |
| CAROL STICKLES BELLINGER | BOX 21, LIVINGSTON, NY 12541-0021 |
| CAROL SUCHMAN ROSENBLUM | 9813 GLENOLDIN DR, POTOMAC, MD 20854-5002 |
| CAROL SUE BOWERS | 40706 NOBLETON DR, STERLING HEIGHTS, MI 48310-6926 |
| CAROL SUE BURKHARD | 331 GEORGIA DRIVE, XENIA, OH 45385-4890 |
| CAROL SUE DAVIS | TR CAROL SUE DAVIS TRUST, UA 01/28/98, 987 AZALEA, COSTA MESA, CA 92626-1796 |
| CAROL SUE EGAN | ATTN CAROL S EGAN-THORN, 6621 MERRINGER AVE, REYNOLDSBURG, OH 43068-1028 |
| CAROL SUE HICKS TOD | MELYNDA HICKS, UNDER STA GUIDELINES, 1537 MILL DAM RD, APT 307, VIRGINIA BCH, VA 23454-1358 |
| CAROL SUE JOHNSON | 18431 N 3RD AV, PHOENIX, AZ 85023-6433 |
| CAROL SUE MCKENZIE TR | UA 06/22/1990, DOROTHY L VANBROCKLIN IRREV TRUST, 701 SHERRI ST, RIDGECREST, CA 93555 |
| CAROL SUE PIGGUSH & | DONALD A PIGGUSH JT TEN, 13853 CONNER KNOLL PKWY, FISHERS, IN 46038-3492 |
| CAROL SUE THELEN | REGENCY SQUARE, 7222 BELLERIVE APT 1616, HOUSTON, TX 77036-3131 |
| CAROL SUSAN KING | 124 CRAZY HORSE CANYON ROAD, SALINAS, CA 93907-8404 |
| CAROL SWENSEN | 157 EAT 7660 SOUTH, MIDVALE, UT 84047 |
| CAROL SWITKOWSKI & | THOMAS SWITKOWSKI JT TEN, 13828 HALLECK DR, STERLING HTS, MI 48313-4236 |
| CAROL T & MICHAEL A COLOTTI | TR, CAROL T & MICHAEL A COLOTTI, REVOCABLE TRUST UA 09/22/98, 20 CARRIAGE HOUSE LN, BOXFORD, MA 01921-1608 |
| CAROL T FRY | 213 VANTAGE WAY, FRANKLIN, TN 37067-4009 |
| CAROL T LANE | 7869 S CO RD 325 E, HARDINSBURG, IN 47125-6915 |
| CAROL T LANIER | 5935 CHRISTMAS LAKE RD, EXCELSIOR, MN 55331-3306 |
| CAROL T PERRY | 54882 PENZIN DR, MACOMB, MI 48042-2368 |
| CAROL T WALSH | 69 OAK HILL DRIVE, ARLINGTON, MA 02474-2944 |
| CAROL T WEBB | 7988 S ALGONQUIAN CT, AURORA, CO 80016 |
| CAROL T YUREK | 54882 PENZIEN DR, MACOMB, MI 48042-2368 |
| CAROL TARANTINO NOVELLI | CUST JEANINE LUCILLE NOVELLI, U/THE CALIFORNIA U-G-M-A, 2350 CASTLEWOOD DR, REDDING, CA 96002-5120 |
| CAROL TERVEN CROWELL | 128 PINE ST, SALINAS, CA 93901-3223 |
| CAROL THOMPSON | 26 KLEBER AVE, YOUNGSTOWN, OH 44515-1733 |
| CAROL THOMPSON KINSLEY | 10599 WILKINSON DRIVE, SEAFORD, DE 19973 |
| CAROL TOBOLA | 51577 SHADYWOOD DR, MACOMB, MI 48042-4297 |
| CAROL TRACEY BRAITMAN | 10861 LEXINGTON, INDIANAPOLIS, IN 46280 |
| CAROL TRESSER & | JACK TRESSER JT TEN, 10804 BOCA WOODS LN, BOCA RATON, FL 33428-2848 |
| CAROL U YARWICK | 1459 SPRINGWOOD TRACE, WARREN, OH 44484-3145 |
| CAROL V BUNNING | 31 SEABROOK LANE, STONY BROOK, NY 11790-3326 |
| CAROL V COOK | RD 2 BOX 422, ROME, PA 18837-9565 |
| CAROL V DECAMP & | GERALD L DECAMP JT TEN, 7376 HERBERT RD, CANFIELD, OH 44406-9781 |
| CAROL V PHILBIN | 27905 WHITE RD, PERRYSBURG, OH 43551 |
| CAROL V WHITEHEAD | 27272 W M64, ONTONAGON, MI 49953 |
| CAROL VAN CLEVE | 828 DIXON DRIVE, STEVENSVILLE, MD 21666-2310 |
| CAROL VIGNONE | 3300 NEEDLES HWY APT E232, LAUGHLIN, NV 89029-0177 |
| CAROL VITULLO | 5981 ELLA CT, COLUMBUS, OH 43231-2320 |
| CAROL W BLECHMAN | 5777 GEMSTONE COURT, #102, BOYNTON BEACH, FL 33437 |
| CAROL W CAINE | 3304 SUNRISE HILLS DRIVE, CHEYENNE, WY 82009-4528 |
| CAROL W DRAKE | 75 PAUL DRAKE DR, DANIELSVILLE, GA 30633-2775 |
| CAROL W OLIVER | 259 DIVISION ROAD, WESTPORT, MA 02790-1348 |
| CAROL W RANDLES | 1125 MILLINGTON RD, SCHENECTADY, NY 12309 |
| CAROL W WAINWRIGHT | BOX 87, STANTONSBURG, NC 27883-0087 |
| CAROL WALDRON | 5122 COPELAND AVE NW, WARREN, OH 44483-1228 |
| CAROL WALTER | 304 EUCLID AVE, SOMERS POINT, NJ 08244 |
| CAROL WALTZ | 34 HOBBS RD, MERCERVILLE, NJ 08619-3638 |
| CAROL WARDACH | 504 RIDGEVIEW CIR, CLARKS SUMMIT, PA 18411-9375 |
| CAROL WASSERMAN | 2166 BROADWAY APT 11F, NEW YORK, NY 10024-6671 |
| CAROL WATKINS | 703 VINE ST NW, DECATUR, AL 35601-1021 |
| CAROL WELLINGTON | 1912 IGLESIA ST, LADY LAKE, FL 32159-9435 |
| CAROL WILLIAMS TENER | 619 TREMONT AVE, WESTFIELD, NJ 07090-1357 |
| CAROL WILLIS | 8653 SW 96TH ST UNIT C, OCALA, FL 34481 |
| CAROL WINANT | BOX 351242, PALM COAST, FL 32135-1242 |
| CAROL WINTHERS BARBOUR | CUST, JAMES WINTHERS BARBOUR UNDER THE, VA U-G-M-A, 709 CLAIRMONT CT NE, LEESBURG, VA 20176-4927 |
| CAROL Y LIVELLARA | 125 COUNTY RTE 6, GERMANTOWN, NY 12526-6007 |
| CAROL Y STRYKER | 106 ROCKAWAY RD, LEBANON, NJ 08833-4408 |
| CAROL YODER | 104 SIERRA VISTA, SAN MARCOS, TX 78666-2559 |
| CAROL Z BEAUBIEN & | MARY L BEAUBIEN JT TEN, 1901 TUSCOLA ST, FLINT, MI 48503-2125 |
| CAROL-JOAN O SCHWARZ | 13 SANDY LN, RANDOLPH, NJ 07869-4732 |
| CAROLA HAMANN | 119 SHAWNEEAVE, SAN FRANCISCO, CA 94112-3306 |
| CAROLAN E MAGNOLI | 880 RIVER VAL RD, RIVER VAL, NJ 07675-6123 |
| CAROLANN CAMPBELL | 20823 VALERA, SAINT CLAIR SHORES MI,  48080-1126 |
| CAROLANN D WALTON | CUST KATHLEEN WALTON, UTMA IL, 1305 OAKLAND HILLS COURT, SPRINGFIELD, IL 62704 |
| CAROLANN D WALTON | CUST KEVIN WALTON, UTMA IL, 1305 OAKLAND HILLS COURT, SPRINGFIELD, IL 62704 |
| CAROLANN D WALTON | CUST NOREEN WALTON, UTMA IL, 1305 OAKLAND HILLS COURT, SPRINGFIELD, IL 62704 |

| | |
|---|---|
| CAROLANN LEFFLER | CUST, LISA R LEFFLER U/THE NEW YORK, U-G-M-A, ATTN LISA LEFFLER GABOR, 18 EAST 12 STREET, NEW YORK, NY 10003-4458 |
| CAROLANN M WEISHAAR | 53225 TUNDRA DRIVE, SHELBY TOWNSHIP, MI 48316-2162 |
| CAROLANN PALUMBO | 15 LEXINGTON HILLS, UNIT 11, HARRIMAN, NY 10926-3443 |
| CAROLANN S BEUK & | JACK F BEUK JT TEN, 11286 WILDRIDGE ST, WESTCHESTER, IL 60154-5943 |
| CAROLANNE BIANCHI & | MARIE ANNE BIANCHI EX, EST ANGELO J BIANCHI, 1935 CLINTON AVE NORTH, ROCHESTER, NY 14621 |
| CAROLD A DEAN | 2302 16TH AVE N, CLEAR LAKE, IA 50428-2003 |
| CAROLE A BENDER & | JAMES E BENDER JT TEN, 46721 LARCHMONT DR, CANTON, MI 48187-4726 |
| CAROLE A CHANDLER | 2179 WRENS WAY, CLEARWATER, FL 33764-6432 |
| CAROLE A COURTICE | 7030 GRAND VIEW WA, SUWANEE, GA 30024-3426 |
| CAROLE A CRIM | CUST BRIAN ALEXANDER UTMA FL, 7408 VAN DYKE, ODESSA, FL 33556-4611 |
| CAROLE A CROCKETT | 67 PARKSIDE DRIVE, SUFFERN, NY 10901-7827 |
| CAROLE A DECARLO | 1146 LYNETTE DR, LAKE FOREST, IL 60045-4601 |
| CAROLE A FALOTICO | FOUR SEASONS AT MIRAGE, 18 FIVE BRIDGES COURT, BARNEGAT, NJ 08005-5579 |
| CAROLE A FLINT | 16 CRESCENT LANE, COLORADO SPRINGS, CO 80904-1809 |
| CAROLE A FUSILLI | 28 FOXSHIRE LANE, ROCHESTER, NY 14606-5351 |
| CAROLE A GEORGE | 94 CONVENT CT, SAN RAFAEL, CA 94901-1334 |
| CAROLE A GLOWACKI | 11210 OLD CARRIAGE RD, GLEN ARM, MD 21057 |
| CAROLE A KANE | 14819 RIVERCREST, STERLING HEIGHTS, MI 48312-4456 |
| CAROLE A KIRCHER | TR, CAROLE A KIRCHER TRUST U/A DTD 1/6/, 110 HAWTHORNE AVE, NEPTUNE CITY, NJ 07753 |
| CAROLE A MANIMBO | CUST DANIEL, THOMAS MANIMBO UGMA CT, 719 PONUS RIDGE, NEW CANAAN, CT 06840-3411 |
| CAROLE A MARCROFT | 6030 IRONSIDE DR, DAYTON, OH 45459-2223 |
| CAROLE A MARCROFT & | KENNETH M MARCROFT JT TEN, 6030 IRONSIDE DR, DAYTON, OH 45459-2223 |
| CAROLE A MARSHALEK | TR CAROLE A MARSHALEK TRUST, UA 03/12/99, 10377 CHAMPIONS CIRCLE, GRAND BLANCH, MI 48439 |
| CAROLE A MC CARDELL | 11 N CONOCOCHEAGUE ST, WILLIAMSPORT, MD 21795-1003 |
| CAROLE A MCCONVILLE | C/O CAROLE A SPATARO, 400 SIMON PL, BRICK TOWN, NJ 08724-1592 |
| CAROLE A MUNGER | 1140 EMERALD FOREST LN L, DAVISON, MI 48423-9022 |
| CAROLE A PERRY | 3201 WISCONSIN AVE NW 304, WASHINGTON, DC 20016-3801 |
| CAROLE A PIFER | 313 SILVERTHORN DR, MARIETTA, GA 30064-1061 |
| CAROLE A RISTOFF | C/O C A R HOLTJE, 229 PARK AVE, HAUPPAUGE, NY 11788-2963 |
| CAROLE A SALUS | 1477 MANNING TRAIL NORTH, LAKE ELMO, MN 55042-9606 |
| CAROLE A SERGOTT | 4698 WOLFF DRIVE, BRUNSWICK, OH 44212-2549 |
| CAROLE A SHINE | 69 BONHAM ROAD, DEDHAM, MA 02026-5323 |
| CAROLE A SHINE & | GERTRUDE E COTTER JT TEN, 69 BONHAM ROAD, DEDHAM, MA 02026-5323 |
| CAROLE A VIZZO | 167A THAYER ST, MILLVILLE, MA 01529-1623 |
| CAROLE A WALDINGER | 4799 BENNETTS CORNERS RD, HOLLEY, NY 14470-9503 |
| CAROLE A WRUBEL | 1323 BROADWAY ST, # 3A, DETROIT, MI 48226-2201 |
| CAROLE ANN COLEMAN | 18908 E CRESTWOOD LN, OTIS ORCHARDS, WA 99027 |
| CAROLE ANN GUTTERIDGE & | PHILLIP J GUTTERIDGE JT TEN, 11039 HALSEY ROAD, GRAND BLANC, MI 48439-8201 |
| CAROLE ANN H BARTH | 10602 LOCKRIDGE DR, SILVER SPRING, MD 20901-1605 |
| CAROLE ANN LATHEM | 247 GLENKAREN DR, DILLARD, GA 30537-1712 |
| CAROLE ANN ROSS & | ARTHUR E ROSS JT TEN, 2405 LOFTON CT, LAWRENCEVILLE, GA 30044-5050 |
| CAROLE ANN SHACKELFORD | 4115 BURKE STATION ROAD, FAIRFAX, VA 22032-1006 |
| CAROLE ANN STODDARD & | KAREN LYNNE STODDARD JT TEN, 130 LITTONDALE CT, MIDDLETOWN, DE 19709-1396 |
| CAROLE ANN VALDEZ | 949 E ALAMEDA ST, MANTECA, CA 95336 |
| CAROLE ANN WILDER | 39100 PINETREE STREET, LIVONIA, MI 48150-2483 |
| CAROLE ARMENANTE | 35 ELIZABETH AVE, HAMILTON, NJ 08610-6519 |
| CAROLE B FISHMAN | 160 BOYLSTON ST 1310, CHESTNUT HILL, MA 02467-2013 |
| CAROLE B WILLIAMS | 3166 HIGHLANDS BLVD, PALM HARBOR, FL 34684 |
| CAROLE BURROWS | 1120 OXFORD, DOWNERS GROVE, IL 60516-2807 |
| CAROLE C ANSTEAD & | JOHN ANSTEAD JT TEN, 1925 HOLDEN'S ARBOR CIRCLE, WESTLAKE, OH 44145-2076 |
| CAROLE CARTER ANDERSON | CUST SETH WILLIAM ANDERSON UTMA VA, 1025 WILLIAM BROWN LANE, KERNERSVILLE, NC 27284-2387 |
| CAROLE CARTER ANDERSON | CUST TARA KRISTINE ANDERSON UTMA, VA, 1025 WILLIAM BROWN LANE, KERNERSVILLE, NC 27284-2387 |
| CAROLE CARTER ANDERSON & | JOSEPH CARL ANDERSON JT TEN, 1025 WILLIAM BROWN LANE, KERNERSVILLE, NC 27284-2387 |
| CAROLE CHIESA | 12473 WILKES ROAD, YALE, MI 48097-3716 |
| CAROLE CHRISTOPHERSON | 6038 PATRICK HENRY, SAN ANTONIO, TX 78233-5221 |
| CAROLE D FRAZZINI TR | UA 07/14/2005, CAROLE D FRAZZINI TRUST, 136 MONTE VILLA COURT, CAMPBELL, CA 95008 |
| CAROLE D MOSCHELLA | CUST WILLIAM J MOSCHELLA UGMA CT, 33 PEACH ORCHARD RD, PROSPECT, CT 06712-1052 |
| CAROLE D PUGH & | ROY C PUGH JT TEN, 17130 PUGH LN, CONROE, TX 77306-7568 |
| CAROLE D STIELER | 6715 RIVER ROAD, MARINE CITY, MI 48039-2256 |
| CAROLE D STOVER | 9097 76TH AVE N, SEMINOLE, FL 33777-4151 |
| CAROLE D VINCENT & | R THOMAS VINCENT SR JT TEN, RD 2 BOX 207, LAUREL, DE 19956-9340 |
| CAROLE DRZEWIECKI | 69W15281 HONEYSUCKLE LN, MUSKEGO, WI 53150 |
| CAROLE DYE DE CANTO | C/O JOHN T DYE, 509 N BROAD STREET, LANCASTER, OH 43130-3032 |
| CAROLE E GRIFFITHS & | SHARON K ECKART JT TEN, 3906 W 141ST DR, LEAWOOD, KS 66224-9713 |
| CAROLE E HANCOCK | 16 ADELPHI DR, GREENLAWN, NY 11740-1802 |
| CAROLE E STROBEL | 627 FRANKLIN AVE, UNION, OH 45322-3214 |
| CAROLE EKLUND | TR UA 01/01/03, CAROLE EKLUND SEPARATE PROPERTY TRU, 4582 CRESTA VERDE LANE, BONITA, CA 91902 |
| CAROLE F MOORE | 56-47 196TH ST, FLUSHING, NY 11365-2330 |
| CAROLE F ZOOK | 85 PLEASANT HILL DRIVE, ELKTON, MD 21921-2427 |
| CAROLE FALVO | 252 WALNUT STREET NW, WASHINGTON, DC 20012-2157 |
| CAROLE G BURR | 4584 ROUNDHILL ROAD, ELLICOTT CITY, MD 21043-6751 |
| CAROLE GEORGE | 1218 BRADBURY, TROY, MI 48098-6311 |
| CAROLE GUERTIN | 48620 GOLDEN OAKS LN, SHELBY TWP, MI 48317-2614 |

| | |
|---|---|
| CAROLE GUERTIN | 48620 GOLDEN OAKS LN, SHELBY TWP, MI 48317-2614 |
| CAROLE H BRUNHUBER | 140 GREYSTONE LANE 1, ROCHESTER, NY 14618-4946 |
| CAROLE HARMEL | 4728 NORTH VIRGINIA AVE, CHICAGO, IL 60625-3708 |
| CAROLE HARRIS | 667 WEST BETHUNE, DETROIT, MI 48202-2708 |
| CAROLE HOGG | TR HOGG FAMILY TRUST UA 2/18/04, 2319 SAN JUAN DR, LAKE HAVASU CITY, AZ 86403 |
| CAROLE I WILDE | 230 MCKINLEY, KENMORE, NY 14217-2438 |
| CAROLE J ADAMS | 2012 RIVER BASIN TER, PUNTA GORDA, FL 33982-1105 |
| CAROLE J BAUDINO | 2500 SYCAMORE DR, MORRIS, IL 60450-3306 |
| CAROLE J BRYAN | 2 N W 59TH ST, LAWTON, OK 73505-5814 |
| CAROLE J COURSON & | MYRON A KOMARYNSKY JT TEN, 790 GABRIEL CT, KIRKWOOD, MO 63122-3613 |
| CAROLE J DE CLARK | 321 INDIANWOOD RD, LAKE ORION, MI 48362-1514 |
| CAROLE J DELONG | 1668 LILLIAN COURT, COLUMBIA, TN 38401-5419 |
| CAROLE J FORTENBACH | BOX 624, HIGHLAND LAKES, NJ 07422-0624 |
| CAROLE J GATCHELL | 3000 E CUNNINGTON LN, KETTERING, OH 45420-3837 |
| CAROLE J HENNING | 210 S DORCHESTER, WHEATON, IL 60187-4712 |
| CAROLE J MCPHEARSON | 10600 N 600 W, ELWOOD, IN 46036-8924 |
| CAROLE J MENELLE | 1806 ARTHUR N W, WARREN, OH 44485-1807 |
| CAROLE J MENELLE | 1806 ARTHUR N W, WARREN, OH 44485-1807 |
| CAROLE J MILLER | 3014 MIDLAND AVENUE, SYRACUSE, NY 13205-1943 |
| CAROLE J PHILLIPS | BOX 127 76 FOCH CIRCLE, NEMACOLIN, PA 15351-0127 |
| CAROLE J PLANTAMURO | 40 TWINING ST, BRISTOL, CT 06010-6763 |
| CAROLE J SCHOETTLE | 8610 MILLMAN PL, PHILADELPHIA, PA 19118-3717 |
| CAROLE J SCHWABE | 440 MERWINS LANE, FAIRFIELD, CT 06430-1974 |
| CAROLE J SHUTT | 4580 SOUTH COUNTY RD 200 WEST, KOKOMO, IN 46902 |
| CAROLE J SIMON | 114 SOUTH BERLIN RD, LINDENWOLD, NJ 08021-1704 |
| CAROLE J VOGUE | 825 RIDGEVIEW DRIVE, PITTSBURGH, PA 15228-1707 |
| CAROLE J WEATHERFORD | 26309 HOLLY HILL, FARMINGTON HILLS, MI 48334-4518 |
| CAROLE JEAN BRYAN | 2 N W 59TH ST, LAWTON, OK 73505-5814 |
| CAROLE JEAN HALSEY | 9671 SPRINGPORT RD, SPRINGPORT, MI 49284-9323 |
| CAROLE JEAN SHANBERG | APT 315, 3600 LAKE SHORE DRIVE, CHICAGO, IL 60613-4655 |
| CAROLE JOAN HOFFMAN | 25 MCCANN DRIVE, OTTSVILLE, PA 18942 |
| CAROLE JONES | CUST STEVEN M, 175 DEVON RD, BLOOMFIELD, MI 48302-1125 |
| CAROLE K LONG | 1295 WHEATLAND AVE, LANCASTER, PA 17603 |
| CAROLE K LUNG | 15792 TULLOW LANE, HUNGTINTON BEACH, CA 92647-3145 |
| CAROLE KELLER & | EILEEN FLAHERTY JT TEN, 515 BEACH 124TH STREET, ROCKAWAY PARK, NY 11694-1845 |
| CAROLE L BECKER | 1859 LINKSVIEW WAY, GLADWIN, MI 48624-8131 |
| CAROLE L BRINKERT | 1412 TAMARACK NW, GRAND RAPIDS, MI 49504-3039 |
| CAROLE L COHN & LAWRENCE | A COHN & DANIEL A COHN &, JUDITH L STEVENS JT TEN, 37137 RAN DRIVE, PALMDALE, CA 93550-7506 |
| CAROLE L DEMARCO | 6667 WINDMILL LN, WEST BLOOMFIELD, MI 48324-3754 |
| CAROLE L DENNIS | 408 COLUMBIA ST, ITHACA, NY 14850-3719 |
| CAROLE L GARAVAGLIA | 1800 GREENWAY, PLANO, TX 75075-6651 |
| CAROLE L HYSELL | 8725 ELDORADO, WHITE LAKE, MI 48386-3407 |
| CAROLE L KIMBALL | BOX 226, OAKHAM, MA 01068-0226 |
| CAROLE L LAPHAM | 1540 MIDDLE RD, HIGHLAND, MI 48357 |
| CAROLE L PARIDEE | 8024 ROUNDUP RIDGE, LAS VEGAS, NV 89131 |
| CAROLE L SCHROEDER | 12465 BURTLEY, STERLING HEIGHTS, MI 48313-1809 |
| CAROLE L SLACK | 236 BAUCOM PARK DR, GREER, SC 29650-2972 |
| CAROLE L STANLEY | 7517 W WOODLAWN DR, FRANKFORT, IL 60423-8921 |
| CAROLE L VINCENT | 2317 DEL PERO ST, MARYSVILLE, CA 95901-3409 |
| CAROLE L WOOLSEY | 3793 N ADAMS, BLOOMFIELD HILLS, MI 48304-3710 |
| CAROLE LEE WALCHER | 311 YONDER HILL LN, WEXFORD, PA 15090-9440 |
| CAROLE LEON HALVORSEN | TR, HENRY IVAR HALVORSEN &, CAROLE LEON HALVORSEN TRUST, UA 01/16/96, 5432 YALE AVE, WESTMINSTER, CA 92683-3418 |
| CAROLE LEVINE | CUST DEBORAH KAY LEVINE UGMA NY, 4 EQUESTRIAN COURT, UPPER BROOKVILLE, NY 11545-2638 |
| CAROLE LUTZ | 53 ALEXANDER AVE, HICKSVILLE, NY 11801-6357 |
| CAROLE M CARTER | 4934 CORNELL AVE D, CHICAGO, IL 60615-3014 |
| CAROLE M CHARLES | 3948 TIMBERCREST CIRCLE, HOLT, MI 48842-9761 |
| CAROLE M CONWAY | 6006 W DORSET DR, CRYSTAL RIVER, FL 34429-7542 |
| CAROLE M CORSTANGE | 166 CENTER ST, ASHBURNHAM, MA 01430-1613 |
| CAROLE M DE SANTIS | 35 ELIZABETH AVE, HAMILTON, NJ 08610-6519 |
| CAROLE M GARVIN | 1732 ENRIQUE DR, THE VILLAGE, FL 32159 |
| CAROLE M GEMUENDEN | 5311 SITKA ST, BURTON, MI 48519-1521 |
| CAROLE M KOCH | 2524 KEENEY DR, YORK, PA 17403-5210 |
| CAROLE M MEEHAN | 2638 FALLENLEAF, STOCKTON, CA 95209-1107 |
| CAROLE M ROSE | 141B EAST LAKE ROAD, PENN YAN, NY 14527-9589 |
| CAROLE M SCHNEIDER | 7 AVE DE LA MER UNIT 606, PALM COAST, FL 32137 |
| CAROLE M SUNDQUIST | 1023 HAMPSTEAD, ESSEXVILLE, MI 48732-1907 |
| CAROLE M VETOVITZ | 6461 AYLESWORTH DRIVE, PARMA HTS, OH 44130 |
| CAROLE MARLA CAPLAN | 51 TOPAZ WAY, SAN FRANCISCO, CA 94131-2533 |
| CAROLE MC KINNEY | 426 OVERLOOK DR, WATERVILLE, OH 43566-1519 |
| CAROLE MILLER | CUST MISS VICTORIA MILLER, 360 E 65TH ST 16J, NEW YORK, NY 10021-6712 |
| CAROLE N PATTERSON | BOX 100515, CAPE CORAL, FL 33910-0515 |
| CAROLE N SCHAAB | 7476 CASE AVE, MENTOR, OH 44060-5721 |
| CAROLE P BAZINET | 3912 N W 38TH PLACE, GAINESVILLE, FL 32606-6164 |

| | |
|---|---|
| CAROLE P DIETZ | 36 OLIVE ST, CLOSTER, NJ 07624-1029 |
| CAROLE PARRY | 1624 GRAHAM DRIVE, CHESTERTON, IN 46304-1623 |
| CAROLE PLOCH MOLLINEAUX | 34 VILLAGE DRIVE, LIVINGSTON, NJ 07039-4331 |
| CAROLE PREBLICK | PO BOX 506, SOUTH ORANGE, NJ 07079 |
| CAROLE R CARROLL | 3226 10TH AVE WEST, SEATTLE, WA 98119-1822 |
| CAROLE R HICKMAN | BOX 221, ROSE CITY, MI 48654-0221 |
| CAROLE R LINN | CUST JENNIFER S SHELDON, UTMA MI, 600 ALAYNE CT, BRIGHTON, MI 48114 |
| CAROLE R LINN | CUST SARAH E SHELDON, UTMA MI, 600 ALAYNE CT, BRIGHTON, MI 48114 |
| CAROLE R MOORE | 280 PROSPECT AVE, APT 2B, HACKENSACK, NJ 07601-2537 |
| CAROLE R ROSEN | 75 HENRY ST, BROOKLYN, NY 11201-1752 |
| CAROLE RADER | CUST MICHAEL, RADER UGMA PA, 702 BEVERLY HILLS CT, RED LION, PA 17356-9186 |
| CAROLE RENEE LERMAN | ATTN CAROLE RENEE PROFFITT, 2105 S BRINK AVE, SARASOTA, FL 34239-4204 |
| CAROLE ROSE STORY | 23347 GILMORE STREET, WEST HILLS, CA 91307-3312 |
| CAROLE ROTHMAN | 66-36 YELLOWSTOEN BLVD 29B, FOREST HILLS, NY 11375 |
| CAROLE RUDY | BOX 88213, CLORADO SPRINGS, CO 80908-8213 |
| CAROLE S JENNINGS | 525 WINNEPOGE DR, FAIRFIELD, CT 06432-2562 |
| CAROLE S MARINO | 2525 BROKEN HILL CT, WAUKESHA, WI 53188-1559 |
| CAROLE S MARINO & | JOHN A MARINO JT TEN, 2525 BROKEN HILL CT, WAUKESHA, WI 53188-1559 |
| CAROLE S MENCIN | 4466 MICHAEL AVE, NORTH OLMSTED, OH 44070-2915 |
| CAROLE S SUTTON | 407 KAELIN DR, LOUISVILLE, KY 40207 |
| CAROLE S VANSACH | 405 COLLAR PRICE RD, BROOKFIELD, OH 44403-9708 |
| CAROLE S VARBLE | 1843 HALFMOON CIR, LOVELAND, CO 80538-8791 |
| CAROLE S WACHOWSKI | 6745 S EUCLID, BAY CITY, MI 48706-9373 |
| CAROLE SCHER | 7 BALINT DR 622, YONKERS, NY 10710-3936 |
| CAROLE SHAULL | TR CAROLE SHAULL TRUST, UA 01/09/98, 5117 STEVENSON ST, RICHMOND HEIGHTS, OH 44143-2761 |
| CAROLE SPRINGER | 8610 MILLMAN PL, PHILADELPHIA, PA 19118-3717 |
| CAROLE T ELMORE | 2422 DOVER ST, ANDERSON, IN 46013-3128 |
| CAROLE URYASE | 157 CONVERSE AVE, MERIDEN, CT 06450-3451 |
| CAROLE W CALLIHAN | 577 CENTER ST WEST, WARREN, OH 44481-9384 |
| CAROLE W KILLALEA | 17 DEERCREST SQUARE, INDIAN HEAD PARK, IL 60525-4433 |
| CAROLE W WALKER | 809 BERGQUIST DR, BALLWIN, MO 63011 |
| CAROLE WAGNER | 208 SOUTH DIVISION ST, LELIENAPLE, PA 16063-1209 |
| CAROLE Z GROVER | TR, CAROLE Z GROVER U/A DTD, 07/08/93 M-B CAROLE Z GROVER, 12345 CARBERRY PLACE, ST LOUIS, MO 63131-3009 |
| CAROLE ZEUSCHEL GROVER | 9 BROADVIEW FARM RD, ST LOUIS, SAINT LOUIS, MO 63141 |
| CAROLEAN ROBERSON | 3635 SEAWAY DR, LANSING, MI 48911-1912 |
| CAROLEE A PRESLEY | 2820 PLAYERS DRIVE, JONESBORO, GA 30236 |
| CAROLEE CHRISMAN | CUST MISS LINDA D CHRISMAN UGMA MI, 3428 ADAMS SHORE DR, WATERFORD, MI 48329-4202 |
| CAROLEE CHRISMAN | CUST, DARYL ROBERT CHRISMAN U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 3428 ADAMS SHORE DR, WATERFORD, MI 48329-4202 |
| CAROLEE CHRISMAN | CUST, SHARON RENEE CHRISMAN U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 3428 ADAMS SHORE DR, WATERFORD, MI 48329-4202 |
| CAROLEE CHRISMAN | CUST, VICKI LYNN CHRISMAN U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 3428 ADAMS SHORE DR, WATERFORD, MI 48329-4202 |
| CAROLEE E LOWE & | GORDON C LOWE JR JT TEN, 301 FARMVIEW RD, NAZARETH, PA 18064 |
| CAROLEE FRANCES DYER | 812 3RD W ST, ROUNDUP, MT 59072-2206 |
| CAROLEE FRANCES DYER | 812 3RD W ST, ROUNDUP, MT 59072-2206 |
| CAROLEE SMITH | 6704 ASHBROOK DR, FT WORTH, TX 76132-1140 |
| CAROLEE WARREN | 1108 EASTSIDE DR D, KILLEEN, TX 76543-4222 |
| CAROLETTE F MALONE | 5829 ROWLEY, DETROIT, MI 48212-2408 |
| CAROLIE P WILDRICK | 260 FAIRMOUNT AVE, CHATHAM, NJ 07928-1825 |
| CAROLINA ALVAREZ ROBLES | 27860 MOUNT HOOD WAY, YORBA LINDA, CA 92887-4243 |
| CAROLINA D BOGUE | 231 WOOD RUN, ROCHESTER, NY 14612-2264 |
| CAROLINA GOMEZ | 1718 SHERWOOD DR, LAREDO, TX 78045 |
| CAROLINA HOSIERY MILLS INC | BOX 850, BURLINGTON, NC 27216-0850 |
| CAROLINA K WHITFIELD-SMITH | 2349 WILD VALLEY DRIVE, JACKSON, MS 39211 |
| CAROLINE A BEACH | 6632 ALBION RD, OAKFIELD, NY 14125-9764 |
| CAROLINE A BROULLON | 212 WOOD ST, DOYLESTOWN, PA 18901-3527 |
| CAROLINE A BUCK | 204 CHESWOLD LN, HAVERFORD, PA 19041-1804 |
| CAROLINE A DUDLEY | 1402 W MOORE, FLINT, MI 48504-3548 |
| CAROLINE A EDMONDS | 387 WALNUT ST, MT MORRIS, MI 48458-1948 |
| CAROLINE A ELLIS | BOX 368, SIASCONSET, MA 02564-0368 |
| CAROLINE A FINCH | 411 SHADYWOOD, HOUSTON, TX 77057-1419 |
| CAROLINE A JANIK | 404 KENNETH COURT, GLENWOOD, IL 60425 |
| CAROLINE A LATONA | TR CAROLINE A LATONA TRUST, UA 09/04/02, 1400 SONATA DRIVE, MILWAUKEE, WI 53221 |
| CAROLINE A PHILLIPS | 5194 WINSHALL DR, SWARTZ CREEK, MI 48473-1223 |
| CAROLINE ALLRUTZ | 378 MILLENNIUM DR 378, TALLMADGE, OH 44278-1089 |
| CAROLINE B GROTZ | 2 YEGER ROAD, PRINCETON JUNCTION NJ,  08550-2809 |
| CAROLINE B KUEHN | 5 FIVE OAKS DR, SAGINAW, MI 48638 |
| CAROLINE B MACK & | ROBERTA K PETER JT TEN, 2702 SUNNER AVE #3A, SPIRIT LAKE, IA 51360 |
| CAROLINE B NANNIZZI | 2375 RANGE AVENUE, SANTA ROSA, CA 95403-9474 |
| CAROLINE B PATRICK | 3645 W HILLS OF GOLD DR, TUCSON, AZ 85745-9754 |
| CAROLINE B SCHAFFER | 2419 BROTHERS DRIVE, TUSKEGEE, AL 36083-2945 |
| CAROLINE B SORY | TR, CAROLINE B SORY INTER VIVOS, TRUST UA 10/7/82, 266 SOUTHLAND RD, PALM BEACH, FL 33480 |
| CAROLINE BAIRD MASON | 66 WHEELER RD, GLENMONT, NY 12077-4225 |
| CAROLINE BARRETT | TR, CAROLINE BARRETT DECL OF, TRUST DTD 11/18/91, 3939 N NORDICA AVE, CHICAGO, IL 60634-2381 |
| CAROLINE BEAN | 6100 W 3725 S, SALT LAKE CITY, UT 84128-2549 |

| | |
|---|---|
| CAROLINE BEHMLANDER | 6750 SEVEN MILE, FREELAND, MI 48623 |
| CAROLINE BERGER | 400 N CLINTON ST APT 205, CHICAGO, IL 60610-8874 |
| CAROLINE BORGERS | 31 THIRD ST, NORTH ARLINGTON, NJ 07031-4817 |
| CAROLINE BRINKMAN ISBEY | 7113 NOLENSVILLE RD, NOLENSVILLE, TN 37135 |
| CAROLINE BURNETT COOK | 4933 BUCKHORN RD, ROANOKE, VA 24018 |
| CAROLINE BUZZARD | 1461 PEN ARGYL ROAD, PEN ARGYL, PA 18072-9692 |
| CAROLINE C BROOKS | 105 E SUMMIT ST, DURAND, MI 48429-1272 |
| CAROLINE C GOULD | 10794 PALESTINE DR, UNION, KY 41091-9604 |
| CAROLINE C GREEN | 373 S CRANBROOK RD, BIRMINGHAM, MI 48009-1590 |
| CAROLINE C HIGHT | BOX 379, ELDORADO, TX 76936-0379 |
| CAROLINE C NIEDOWICZ & | KENNETH M NIEDOWICZ JT TEN, 235 NORTH BYWOOD, CLAWSON, MI 48017-1412 |
| CAROLINE C POTTER | 6960 HAWORTH ST, SAN DIEGO, CA 92122-2715 |
| CAROLINE C RONCHINI | VIA GREGORIO VII 221, 00165 ROME,  ITALY |
| CAROLINE CARDILICCHIA | 7 GATEWAY CIRCLE, ROCHESTER, NY 14624-4414 |
| CAROLINE CARVELLI | 702 4TH ST, ASPINWALL, PA 15215 |
| CAROLINE CASEY FELDTMOSE | WEST 102 GLEN AVE, PARAMUS, NJ 07652-2313 |
| CAROLINE CERATO | TR, ANGELO & CAROLINE CERATO, DECEDENTS TRUST U/A 05/14/96, 4533 EAST CORTEZ ST, PHOENIX, AZ 85028 |
| CAROLINE COTTON & | DENNIS POWERS JT TEN, 104 WINIFRED AVE, WORCESTER, MA 01602-1553 |
| CAROLINE D ADAMEK | CUST JOLINE EAKER UGMA NY, BOX 161, FORT PLAIN, NY 13339-0161 |
| CAROLINE D ASHFORD | 1015 DEVONSHIRE DR, NEW BERN, NC 28562-7217 |
| CAROLINE D CASCINI | 325 MARYLAND NE, GRAND RAPIDS, MI 49503-3939 |
| CAROLINE D STIGLIANO | 1078 BONAIR DR, SHARON, PA 16146-3514 |
| CAROLINE E BABBITT & | KATLEEN LIVINGSTON JT TEN, BOX 282, SCHOHAIRE, NY 12157-0282 |
| CAROLINE E CAMBRIDGE | 335 COLLIER AVE, TRENTON, NJ 08619 |
| CAROLINE E CARVER | 12 SHERMAN AVE, MORRIS PLANS, NJ 07950-1723 |
| CAROLINE E DONOVAN | 8294 W 100 N, KOKOMO, IN 46901-8747 |
| CAROLINE E HENRY | 8294 W 100 N, KOKOMO, IN 46901-8747 |
| CAROLINE E HENRY & | LAUREN C DONOVAN JT TEN, 8294W 100N, KOKOMO, IN 46901-8747 |
| CAROLINE E JOBB & | BELA JOBB JT TEN, 1820 DELAWARE AVE, FLINT, MI 48506-3394 |
| CAROLINE EDWARDS | 6415 SNI A BAR ROAD, KANSAS CITY, MO 64129-1957 |
| CAROLINE ELIZABETH DONALDSON | 13 BUTTERNUT DR, PITTSFORD, NY 14534 |
| CAROLINE EVANS | 216 SOUTH 10TH ST, GAS CITY, IN 46933-2120 |
| CAROLINE F KENNELLEY | 160 FERRY RD, VERGENNES, VT 05491-9075 |
| CAROLINE FLACHSMANN | 16284 WYSONG, CLINTON TWP, MI 48035-2288 |
| CAROLINE FLAHERTY GOLDSMITH | 709 HIGH STREET, HACKETTSTOWN, NJ 07840-1528 |
| CAROLINE FORCELLI | 26 SOUT HILL ROAD, CORTLANDT MNR, NY 10567 |
| CAROLINE G THOMPSON | 1184 MEACHAM RD, RAY, OH 45672-9610 |
| CAROLINE GIERS | 156 HALL DR, ORINDA, CA 94563-3654 |
| CAROLINE GOLD RAGO | 45 BUTTONWOOD LANE, CINNAMINSON, NJ 08077-2401 |
| CAROLINE H CHENEY | 496 CENTER RD, BOX 149, WOODSTOCK, CT 06281-1712 |
| CAROLINE HARDIN & | JAMES C HARDIN JT TEN, 934 MARNAN DR NE, FT WALTON BCH, FL 32547-1355 |
| CAROLINE I HART | 7023 STEINMEIER DR W, INDIANAPOLIS, IN 46220-3965 |
| CAROLINE J  MARSH  PER REP | EST BESSIE E GLOSSOP, 300 W SOUTH ST, GRAND LEDGE, MI 48837 |
| CAROLINE J BOLTON | 1356 COLLEGE RD, MASON, MI 48854 |
| CAROLINE J HARDING | 8707 EAST SELLS DRIVE, SCOTSDALE, AZ 85251 |
| CAROLINE J LEAR | 7258 N ORR RD, FREELAND, MI 48623-9260 |
| CAROLINE J LUKINGBEAL | 2420 CRAIG COVE, KNOXVILLE, TN 37919-9313 |
| CAROLINE J RICH | 1295 TYNCASTLE WAY NE, ATLANTA, GA 30350-3517 |
| CAROLINE J WALLACE | 2566 FOREST SPRINGS DR SE, WARREN, OH 44484 |
| CAROLINE JONES GROVES | 718-13TH AVE, HUNTINGTON, WV 25701-3230 |
| CAROLINE K MANNY | 16904 S E 14TH ST RD, SILVER SPRINGS, FL 34488-5800 |
| CAROLINE K MIKKELSEN | TR, CAROLINE K MIKKELSEN LIVING TRUST, UA 06/12/00, 24688 VERDANT DR, FARMINGTON HILLS, MI 48335-2127 |
| CAROLINE K WHITE | 1148 BISHOP AVE, HAYWARD, CA 94544-2620 |
| CAROLINE L KOLUPSKI | 112 NORWICH DRIVE, ROCHESTER, NY 14624-1206 |
| CAROLINE L O'CONNER EX U/W | LOUIS F CHAMPOUX, 14 TALBOT AVE, N BILLERICA, MA 01862-1415 |
| CAROLINE L RICHARD | 515-8TH ST, ELIZABETH, PA 15037-1329 |
| CAROLINE L SCHMITT | 345 LUHMANN DR, NEW MILFORD, NJ 07646-1513 |
| CAROLINE L STEIN | TR U/DECL, OF TR WITH CAROLINE L STEIN, DTD 12/11/73, BOX 6065, NORTH PLYMOUTH, MA 02362-6065 |
| CAROLINE L WILSON | 3821 SE 22ND PL, OCALA, FL 34471-5623 |
| CAROLINE LETO | 1500 SOUTH SURF ROAD, HOLLYWOOD, FL 33019-2377 |
| CAROLINE LOUISE MORGAN | 8559 RED OAK CT D, INDIANAPOLIS, IN 46227-0942 |
| CAROLINE M BALL | 2940 SEEBALDT, WATERFORD, MI 48329-4143 |
| CAROLINE M BONISZEWSKI | CUST JUSTIN M BONISZEWSKI UGMA NY, 17 PHEASANT RUN LANE, LANCASTER, NY 14086-1145 |
| CAROLINE M CONSIDINE | 2909 LEECH AVE, SIOX CITY, IA 51106-1134 |
| CAROLINE M DICKEY | 4345 YORK RD, COLLEGE PARK, GA 30337-4837 |
| CAROLINE M DUNCAN | 9952 SOUTH 99 EAST AVE, TULSA, OK 74133-5158 |
| CAROLINE M ELWELL & | BONNIE J CHIRCOP JT TEN, 275 CHERRYLAND, AUBURN HEIGHTS, MI 48057 |
| CAROLINE M GRANT | 113 E BENSON ST, DECATUR, GA 30030-4307 |
| CAROLINE M HANGEY | 629 GLENMEADOW ROAD, MIDLOTHIAN, VA 23113-3074 |
| CAROLINE M HART | 24 PALISADE RD, LINDEN, NJ 07036-3829 |
| CAROLINE M HEIMBERGER | TR UA 04/08/96, CAROLINE M HEIMBERGER, 401 DEAN DR, KENNETT SQUARE, PA 19348-1626 |
| CAROLINE M LAFFERTY | TWO HATCH STREET, PETERBOROUGH, NH 03458-1429 |
| CAROLINE M MULARZ | 959 SPRING GROVE LN, COLUMBUS, OH 43235-3324 |

| | |
|---|---|
| CAROLINE M SHORT | 112 MARSH ROAD, REHOBOTH BEACH, DE 19971-9770 |
| CAROLINE M STRAYHORN | 1904 TILEY CIRCLE, COMMERCE TWP, MI 48382 |
| CAROLINE MANN | 4105 SPRUELL DR, KENSINGTON, MD 20895-1348 |
| CAROLINE MARIA KLEMPERER | GREEN, 944 WOODS RD, RICHMOND, IN 47374-9409 |
| CAROLINE MARY BONISZEWSKI | 10 BEATRIX CIR, LANCASTER, NY 14086 |
| CAROLINE MARY BONISZEWSKI & | MICHAEL BONISZEWSKI JT TEN, 10 BEATRIX CIR, LANCASTER, NY 14086 |
| CAROLINE MCMURTHY | 67 CRESTHAVE DR, WILLOWADALE ON  M2H 1M2,  CANADA |
| CAROLINE MEAGHER | C/O HEDWIG C MEAGHER, 1056 MARIGOLD CT, SUNNYVALE, CA 94086-8701 |
| CAROLINE MILDRED THOMPSON | 3849 ARUNDEL DR, BIRMINGHAM, AL 35243-5523 |
| CAROLINE O HEBERLE | 53 MILDORF STREET, ROCHESTER, NY 14609-7229 |
| CAROLINE OCHENSKI | 4538 LINVILLE, WARREN, MI 48092-5120 |
| CAROLINE OLIVE RUEDI | 5415 SOUTH MERRILL AVE, CUDAHY, WI 53110-2113 |
| CAROLINE P NORQUIST | PO BOX 415, CARBONDALE, CO 81623-0415 |
| CAROLINE P PETERSON & | DAVID R PETERSON JT TEN, BOX 11389, SPRING, TX 77391-1389 |
| CAROLINE P STOLFA | TR CAROLINE P STOLFA TRUST, UA 09/19/96, 1530 S GREENWOOD, PARK RIDGE, IL 60068-5178 |
| CAROLINE P WILLIS BRUBAKER | 3 LORETO CLOSE, BOONDALL QUEENSLAND,  AUSTRALIA |
| CAROLINE PEDOWITZ | 691 S HOLLYBROOK DR 210, PEMBROKE PINES, FL 33025-4014 |
| CAROLINE PENTSAK | 10 MEADOW WAY, MERIDEN, CT 06450-4753 |
| CAROLINE PLIZGA | 26070 SHELL COURT, WARREN, MI 48091 |
| CAROLINE R DOUTHIT | 3917 N UPLAND ST, ARLINGTON, VA 22207-4641 |
| CAROLINE R SCHLESINGER | 178 MEADOW RD, PASADENA, MD 21122-2867 |
| CAROLINE RAYMOND | 347 RADISSON STREET, AXLMER QC  J9J 2H4,  CANADA |
| CAROLINE ROSE SMITH | APT 112, 4719 COLE, DALLAS, TX 75205-3551 |
| CAROLINE S DAVIS | 5822 N OXFORD ST, INDIANAPOLIS, IN 46220-2920 |
| CAROLINE S DE WILDE | 14 GLEN DR, GOSHEN, NY 10924-1006 |
| CAROLINE S HUMPHREY | TR CAROLINE S HUMPHREY TRUST, UA 08/06/98, AGAPE DM6 13426, 100 AIRPORT AVE, VENICE, FL 34285-3901 |
| CAROLINE S INSCOE | BOX 65, 700 DA VEGA DRIVE, LEXINGTON, SC 29071-0065 |
| CAROLINE SEMLER KORNBERG | 4803 SW FAIRHAVEN DR, PORTLAND, OR 97221-2615 |
| CAROLINE SILVERMAN AS | CUSTODIAN FOR NORMAN, SILVERMAN U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 3 METAWA LN, RIVERWOODS, IL 60015-3551 |
| CAROLINE SMITH HEAD | 730 GLENPARK LN, MIDLOTHIAN, VA 23113-4475 |
| CAROLINE STACEY | 8055 EVERGREEN, DETROIT, MI 48228-2939 |
| CAROLINE SUTTKUS & | JOHN SUTTKUS JT TEN, 53204 STARLITE DR, SHELBY TWP, MI 48316-2341 |
| CAROLINE T CATTALANI | 406 GRANT STREET, EAST ROCHESTER, NY 14445-2212 |
| CAROLINE T DAU | 2918 WATERCREST RD, FOREST GROVE, OR 97116-1034 |
| CAROLINE T DONOHUE | 9 BRIAN DR, BRIDGEWATER, NJ 08807-2016 |
| CAROLINE T MUDD | 1515 THE FAIRWAY, APT 623H, RYDAL, PA 19046-1447 |
| CAROLINE T RANDOLPH | BOX 17124, RICHMOND, VA 23226-7124 |
| CAROLINE T SCHOFIELD | 262 ELM ST, MARLBOROUGH, MA 01752-1108 |
| CAROLINE THOMAS | 3352 AQUARIUS CIR, OAKLAND, MI 48365 |
| CAROLINE TROISE | 634 LOVE LANE, WARWICK, RI 02818-4004 |
| CAROLINE V BENNETT | 570 SW 831, HOLDEN, MO 64040-8249 |
| CAROLINE V SCHWEITER | 300 MOORELAND AVE, CARLISLE, PA 17013-3724 |
| CAROLINE V SLATER | BOX 5608, RIVER FOREST, IL 60305-5608 |
| CAROLINE W B CUTHBERT | CUST ALEXANDER J CUTHBERT, UGMA PA, 251 HATHAWAY LANE, WYNNEWOOD, PA 19096-1902 |
| CAROLINE W SMART | 5519 E FAIR AVE, CENTENNIAL, CO 80121 |
| CAROLINE W YEN | 55 ROBERTS RD, ENGLEWOOD CLIFFS, NJ 07632-2234 |
| CAROLINE WALKER ZORN | 1227 STONECREEK RD C, SANTA BARBARA, CA 93105-4655 |
| CAROLINE WARNER WESSELS | 1401 CORNELL RD, ATLANTA, GA 30306-2403 |
| CAROLINE WILLIAMS LAMB | 1793 HUNTINGTON DR, CHARLESTON, SC 29407-3118 |
| CAROLINE WINN | 28324 HUGHES, ST CLAIR SHORES, MI 48081-3606 |
| CAROLINE ZUREK | 1321 PEPPERTREE RD, DERBY, NY 14047-9564 |
| CAROLL C VAGTS | 9206 BIG LAKE RD, CLARKSTON, MI 48346-1050 |
| CAROLL DAVIS | PO BOX 502, DANVILLE, IN 46122-0502 |
| CAROLL J BECK | 221 S JACQUES, WORTHINGTON, OH 43085 |
| CAROLL RAY BARGER | 1956 FRANKLIN LAUREL RD, NEW RICHMOND, OH 45157-9516 |
| CAROLL STANKS ELFLAND | 11 KATHRYN LANE, LADERA RANCH, CA 92694 |
| CAROLYN A BARNES | ATTN CAROLYN HALL, 2020 WILLOW BAY DR, DEFIANCE, OH 43512 |
| CAROLYN A BECKMAN | 2513 FOULKWOODS RD, WILMINGTON, DE 19810-3636 |
| CAROLYN A BJORNSON | 2636 MC ALPINE DRIVE, WARREN, MI 48092-1842 |
| CAROLYN A BJORNSON & | ROY F BJORNSON JT TEN, 2636 MC ALPINE DR, WARREN, MI 48092-1842 |
| CAROLYN A BROWN | 10545 N SUNSHINE DR, LITTLETON, CO 80125-9425 |
| CAROLYN A BRYCE | E 9701 STATE RD 85, EAU CLAIRE, WI 54701-1801 |
| CAROLYN A CLARK | 4415 ROLLING PINE DR, WEST BLOOMFIELD, MI 48323-1445 |
| CAROLYN A DIXON | 17144 SHARPSBURG AVE, BATON ROUGE, LA 70817-2543 |
| CAROLYN A ELLIOTT | 4333 RUNNING DEER TRAIL, PIGSON, MI 48755 |
| CAROLYN A ENGELHARD | 5008 SOUTHGATE, LANSING, MI 48910-5482 |
| CAROLYN A FLICKER | 535 TOTAVI, LOS ALAMOS, NM 87544-2641 |
| CAROLYN A FRIES | 6524 SOUTHEAST AUTUMN CIRCLE, BARTLESVILLE, OK 74006 |
| CAROLYN A GOETZMAN | 5823 SO POLLARD PKWY, BATON ROUGE, LA 70808 |
| CAROLYN A HARTGROVE & | SUE A BALL JT TEN, 37784 S CAPITOL CT, LIVONIA, MI 48150-5006 |
| CAROLYN A HAYNALI | 7579 HIDDEN TRACE DR, WEST CHESTER, OH 45069 |
| CAROLYN A HENRY | 2709 WILD RIVER DR, ROSEBURG, OR 97470-7996 |
| CAROLYN A HERBERT | 1015 FOREST TRAIL DR, NEW BRAUNFELS, TX 78132 |

| | |
|---|---|
| CAROLYN A JACKSON | 2326 BROWN BARK DR, BEAVERCREEK, OH 45431-2617 |
| CAROLYN A KOVAC & | JAMES M KOVAC JT TEN, 9282 S W 91ST CIRCLE, OCALA, FL 34481 |
| CAROLYN A LENZ | 7228 SHARP ROAD, SWARTZ CREEK, MI 48473-9429 |
| CAROLYN A LLOYD | 2450 SUN VIEW TER, CONCORD, CA 94520-1341 |
| CAROLYN A LYNCH | 25 QUAIL LN, BISHOP, CA 93514-7078 |
| CAROLYN A MAR | 4815 S ALASKA ST, SEATTLE, WA 98118-1850 |
| CAROLYN A MC COMMIS | 105 E HARWOOD RAOD APT 407, EULISS, TX 76039-3484 |
| CAROLYN A MCADORY | 16557 BRAILE, DETROIT, MI 48219-3912 |
| CAROLYN A MCCAHAN | 3671 DURHAM ROAD, NORTON, OH 44203-6338 |
| CAROLYN A MCCLOSKEY TR | UA 03/08/2006, JUANITA H ANDERSON SURVIVOR TRUST, 3146 BARBARA LANE, FAIRFAX, VA 22031 |
| CAROLYN A MCCORMICK | ATTN CAROLYN A HELTON, 8680 HEILMAN DRIVE, NEW CARLISLE, OH 45344-7610 |
| CAROLYN A MIDDLETON & ROBERT | C MIDDLETON, 728 SOUTH ST, GENEVA, IL 60134-2512 |
| CAROLYN A OATES | 375 EAST WENTWORTH CIRCLE, ENGLEWOOD, FL 34223 |
| CAROLYN A PARKS & | JAMES J PARKS JT TEN, 1319 N MUSKEGON BANKS RD, MARION, MI 49665-9505 |
| CAROLYN A POPE | 2336 BOURGOGNE DR, TALLAHASSEE, FL 32308-5904 |
| CAROLYN A ROBINSON | 5662 YOUNG RD, COCK PORT, NY 14094 |
| CAROLYN A ROYAL | 2408 89TH AVE, OAKLAND, CA 94605-3930 |
| CAROLYN A SADLER | 3504 S WEBSTER, KOKOMO, IN 46902-3663 |
| CAROLYN A SCHRAM | 5174 BLOSSOM AVE, FLUSHING, MI 48433-9024 |
| CAROLYN A SEAGRAVES | C/O CLEVENGER, 101 NW CODY DR, LEES SUMMIT, MO 64081-4076 |
| CAROLYN A SEGBERS | W MAIN ST, SHORTSVILLE, NY 14548 |
| CAROLYN A SHREFFLER | TR UA 09/25/96, CAROLYN A SHREFFLER TRUST, 515 SOUTH BRENTWOOD, GIDSONBURG, OH 43431 |
| CAROLYN A SIEFERT | 1419 VIA SAN JUAN, SAN LORENZO, CA 94580-2245 |
| CAROLYN A SILAS | 961 GENESEE PARK BL, ROCHESTER, NY 14619-1606 |
| CAROLYN A SIMONDS & | BEVERLY J SIMONDS JT TEN, 7940 WINDSORE COURT, DARIEN, IL 60561-1504 |
| CAROLYN A SMITH | W 1971 BELLE MAPPS CT, GREEN LAKE, WI 54941 |
| CAROLYN A SMITH | TR U/A, DTD 04/30/91 CAROLYN A SMITH, LIVING TRUST, 13 WEDGEWOOD DRIVE, WILLARD, OH 44890 |
| CAROLYN A SMITH & | KEVIN O LAPP JT TEN, 8310 SW PINE ST, PORTLAND, OR 97223-8779 |
| CAROLYN A TEATS | 673 VISTA DRIVE, OSWEGO, IL 60543 |
| CAROLYN A THOMPSON | 3136 ARIS DRIVE, WARREN, OH 44485-1603 |
| CAROLYN A TUCKERMAN | 661 KOREYS CI, BLISSFIELD, MI 49228-8605 |
| CAROLYN A TYLENDA | 1868 BERKELEY MEWS NE, ATLANTA, GA 30329-3361 |
| CAROLYN A VOIGHT | C/O CAROLYN A ADAMS, 3737 HUGHS LN, BURLESON, TX 76028-3159 |
| CAROLYN A WANDERSKI | 138 SHADOW WOOD, SUGAR LAND, TX 77478-2665 |
| CAROLYN A WESTFALL | 401 BURWASH AVE APT 151, SAVOY, IL 61874 |
| CAROLYN A WOODBURY | 20 PINEFIELD LANE, SOUTH DENNIS, MA 02660-3509 |
| CAROLYN A WOODSON | 1522 VERONICA, ST LOUIS, MO 63147-1422 |
| CAROLYN ALLEY | 31849 BLANCO RD, BULVERDE, TX 78163-3847 |
| CAROLYN ALZORA MILLER | 1029 ACACIA CIRCLE, LITCHFIELD PARK, AZ 85340-4529 |
| CAROLYN ANAHID | 1769 CARPENTER DR, TROY, MI 48098 |
| CAROLYN ANDERSON | BOX 34734, DETROIT, MI 48234-0734 |
| CAROLYN ANDREWS | 2658 75TH AVENUE, OAKLAND, CA 94605-2804 |
| CAROLYN ANN BANKS | 232 ROBERT QUIGLEY DR 1, SCOTTSVILLE, NY 14546-1014 |
| CAROLYN ANN CREASY | 1235 MULBERRY RD, MARTINSVILLE, VA 24112-5509 |
| CAROLYN ANN CRIER | 5415 STONELEIGH AVE, DALLAS, TX 75235-7541 |
| CAROLYN ANN HENRY | 2314 KALISTE SALOOM RD, UNIT 909, LAFAYETTE, LA 70508 |
| CAROLYN ANN HILLIARD | 4015 MIRA COSTA ST, OCEANSIDE, CA 92056-4611 |
| CAROLYN ANN KERR | 39 CORNING PARK, WEBSTER, NY 14580-3503 |
| CAROLYN ANN MAGEE RAMSEY | BOX 1065, HENDERSON, TX 75653-1065 |
| CAROLYN ANN PFLEGHAAR | 1800 LIME RD, GENOA, OH 43430-9303 |
| CAROLYN ANN POWELL | 495 EAST VALLEY VIEW DR, MT WASHINGTON, KY 40047 |
| CAROLYN ANN REES & | EVAN DAVID REES JR JT TEN, 3932 PALISADES DRIVE, WEIRTON, WV 26062-4327 |
| CAROLYN ANN TRODDEN | 2214 BROOKDALE AVE, PARMA, OH 44134-1506 |
| CAROLYN ANNE CLEASBY | 12115 SE 19TH AVE LLE, PORTLAND, OR 97222-7881 |
| CAROLYN ANNE SCHNELL | 3014 HICKORY ST, FARGO, ND 58102 |
| CAROLYN ARDERY SKARDA | BOX 578, CLOVIS, NM 88102-0578 |
| CAROLYN ARNFIELD | 304 W WASHINGTON, LISBON, OH 44432-1246 |
| CAROLYN B BARROW | 832 FORK MOUNTAIN RD, BASSETT, VA 24055 |
| CAROLYN B CALKINS | C/O C B SMITH, 17 HICKORY DR, DOYLESTOWN, PA 18901-4746 |
| CAROLYN B CAMPBELL | 313 SUGARBERRY CIRCLE, HOUSTON, TX 77024 |
| CAROLYN B CONTE | BOX 478, EAST DORSET, VT 05253-0478 |
| CAROLYN B DAVIS | 35 WOODLAND RIDGE CIRCLE, COVINGTON, GA 30016 |
| CAROLYN B DEGROFF | 4197 MAKYES RD, SYRACUSE, NY 13215-8685 |
| CAROLYN B FLAPAN | 135 TULLAMORE ROAD, GARDEN CITY, NY 11530-1138 |
| CAROLYN B FULKERSON | 6806 CASTLE MANOR DRIVE, INDIANAPOLIS, IN 46214-3723 |
| CAROLYN B GILLIAM | 790 WOOD AVE E, BIG STONE GAP, VA 24219 |
| CAROLYN B GREIF & | MAURICE P GREIF JT TEN, BOX 188, ROCKWOOD, TN 37854-0188 |
| CAROLYN B HALL | RIVER HOUSE FARM, OLD NATCHEZ TRACE RD, FRANKLIN, TN 37064 |
| CAROLYN B KELLEHER | 91 CEDAR ELM DRIVE, SAFETY HARBOR, FL 34695-4622 |
| CAROLYN B LUSIGNAN & | HENRY T LUSIGNAN JT TEN, 78 GAMWELL AVE, PITTSFIELD, MA 01201-8112 |
| CAROLYN B MAGUIRE | 54 LONDON LANE, STAMFORD, CT 06902-1618 |
| CAROLYN B MILLER | 638 FRANKLIN BLVD, ABSECON, NJ 08201-2717 |
| CAROLYN B PECK | 28851 MILLBROOK RD, FARMINGTON HILLS, MI 48334-3117 |

| | |
|---|---|
| CAROLYN B REDMOND | 93 CHASE POINT RD, MIRROR LAKE, NH 03853-6152 |
| CAROLYN B RYSEFF | 109 GREENBRIAR, BELLEVILLE, IL 62221-4318 |
| CAROLYN B SANDERS | 3025 NERI RD, GRANBURY, TX 76048-6822 |
| CAROLYN B SERVIDIO & | JAMES R BRIDGES JT TEN, 42 LADDINS ROCK RD, OLD GREENWICH, CT 06870-1434 |
| CAROLYN B WILLS | 12 S ROSE RD, MEMPHIS, TN 38117-2902 |
| CAROLYN BAGGETT | TR UA 09/25/91, CAROLYN M BAGGETT LIVING TRUST, 1358 FORELAND DRIVE, OXFORD, MI 48371 |
| CAROLYN BEACH BOGGS | 3181 RILMAN RD, ATLANTA, GA 30327-1503 |
| CAROLYN BECK & | JOHN BECK JT TEN, 8614 N US 27, ST JOHNS, MI 48879-9425 |
| CAROLYN BENKOWITZ | PO BOX 681206, MARIETTA, GA 30068-0021 |
| CAROLYN BENNETT | H C 73 BOX 1844, BRYANTS STORE, KY 40921-9702 |
| CAROLYN BENTON | BOX 75611, JACKSON, MS 39282-5611 |
| CAROLYN BLESSING | 89 GOODWILL AVE, MERIDEN, CT 06451-3014 |
| CAROLYN BLUME | 25 MAPLE GROVE RD, HAMPDEN, MA 01036 |
| CAROLYN BONSER | 3588 MICHIGAN CT, BETHLEHEM, PA 18020-2021 |
| CAROLYN BOYCE BILBARY & | CLAY DONALD BILBARY TEN ENT, BOX 34, MACKS CREEK, MO 65786-0034 |
| CAROLYN BROWN LEIBY | 15 HAYNES RD, FALMOUTH, MA 02540-2312 |
| CAROLYN C ADAMS | 540 BILTMORE WAY, CORAL GABLES, FL 33134-5720 |
| CAROLYN C BOYKIN | 1919 RUXTON RD, BALTIMORE, MD 21204-3510 |
| CAROLYN C BURRELL | 102 TIMBERLANE DR, HARTWELL, GA 30643-7082 |
| CAROLYN C BUSH | 9535 RIVERTON, DALLAS, TX 75218-2755 |
| CAROLYN C CAMPBELL | 236 WESTWOOD DRIVE, MARIETTA, GA 30064-1770 |
| CAROLYN C DOUGHERTY | 2658 COUNTY RD 22, ANDOVER, NY 14806-9644 |
| CAROLYN C DRUMMOND & LEN C HAGOOD | EXS EST JAMES NASH WILSON, 409 EAST FOX DEN, KNOXVILLE, TN 37934 |
| CAROLYN C GLASS | 186 PALMER DR, CEDARVILLE, OH 45314-9582 |
| CAROLYN C HADDOCK | TR UA 04/21/94 THE CAROLYN, C HADDOCK REVOCABLE TRUST, 18626 APT 363 N SPANISH GARDEN DR, SUN CITY WEST, AZ 85375 |
| CAROLYN C HOCH | 113 BROOKSIDE LN, MOON TOWNSHIP, PA 15108-9785 |
| CAROLYN C HOLMES | 1054 69TH AVE, OAKLAND, CA 94621-3208 |
| CAROLYN C KELLIHAN | 2801 BISHOP ESTATES RD, MANDARIN, FL 32259-3005 |
| CAROLYN C LANE | TR CAROLYN C LANE 1991 TRUST, UA 12/16/91, 132 S BAY RD, OSTERVILLE, MA 02655-2322 |
| CAROLYN C MARLOWE | 7943 COUNTRY CLUB DR, TRUSSVILLE, AL 35173-5153 |
| CAROLYN C REISNER | 39311 FERRIS, CLINTON TWSP, MI 48036-2046 |
| CAROLYN C TAKACH | 25 BROOKEDGE DR, WILLIAMSVILLE, NY 14221-4411 |
| CAROLYN C VIGIL | 12385 W TEXAS DR, LAKEWOOD, CO 80228-3621 |
| CAROLYN C WOFFORD | BOX 157, EDINA, MO 63537-0157 |
| CAROLYN CARLILE | 1242 BUGLE LANE, NEWTON, NC 28658 |
| CAROLYN CARLSON | 1093 W 150 SOUTH, LAYTON, UT 84041 |
| CAROLYN CARRIERE | 8403 OAK ST, NEW ORLEANS, LA 70118-2045 |
| CAROLYN CARSON | 3150 DUDLEY RIMES ROAD, MAGNOLIA, MS 39652 |
| CAROLYN CECIL HALL & | REID C KIRCHEM EXS EST TEN COM, MARY CAROLYN SMITH, 2730 UNIVERSITY BLVD, HOUSTON, TX 77005 |
| CAROLYN CHRISTIE | 5940 S WEED ROAD, PLYMOUTH TWP, MI 48170-5054 |
| CAROLYN CLAVERIE | 10506 INDIAN WALK RD, JACKSONVILLE, FL 32257-6449 |
| CAROLYN CONWAY | 512 STRATFORD RD, S HEMPSTEAD, NY 11550-8043 |
| CAROLYN COOK | 1134 BEACHWAY RD, WHITE LAKE, MI 48383-3015 |
| CAROLYN COOK | 2549 PROVOST RD E, JACKSONVILLE, FL 32216 |
| CAROLYN CORNWELL | 7301 PARK LANE, ALGONAC, MI 48001-4225 |
| CAROLYN CRAMER | CUST CHRISTOPHER CLIFTON CRAMER, UTMA FL, 112 BUNKERS COVE RD, PANAMA CITY, FL 32401-3908 |
| CAROLYN CRAMER | CUST EMILY, SCOTT CRAMER UTMA FL, 112 BUNKERS COVE RD, PANAMA CITY, FL 32401-3908 |
| CAROLYN CRAMER | CUST WILLIAM, CATO CRAMER UTMA FL, 112 BUNKERS COVE RD, PANAMA CITY, FL 32401-3908 |
| CAROLYN CRAMER | CUST WILLIAM, CATO CRAMER III UTMA FL, 112 BUNKERS COVE RD, PANAMA CITY, FL 32401-3908 |
| CAROLYN CRMER | CUST CHRISTOPHER CLIFTON CRAMER, UTMA FL, 112 BUNKERS COVE RD, PANAMA CITY, FL 32401-3908 |
| CAROLYN CROSBY SHEA | 25 RESERVOIR RD C8, PEMBROKE, MA 02359-2848 |
| CAROLYN CROSS | 2515 HARRISON AVE, APT 405, CHEBOYGAN, MI 49721-1377 |
| CAROLYN CUMMINGS | TR CAROLYN CUMMINGS TRUST, UA 12/11/98, 600 E PALM, LITCHFEILD PARK, AZ 85340-4805 |
| CAROLYN D BROWN | 178 DICKINSON RD, WEBSTER, NY 14580-1349 |
| CAROLYN D CARNELL | 209 OAK TRL, HARTSELLE, AL 35640-4336 |
| CAROLYN D GIFFORD | 2805 GARRISON AVE, EVANSTON, IL 60201-1775 |
| CAROLYN D HAFNER | 467 WEIDEL RD, WEBSTER, NY 14580-1219 |
| CAROLYN D MC ENTYRE | 110 PINETREE DRIVE, FORT MILL, SC 29715-9767 |
| CAROLYN D MENARD | TR, CAROLYN D MENARD REVOCABLE TRUST UA, 36644, 295 POTTERS AVE, WARWICK, RI 02886-2033 |
| CAROLYN D PIERSON | 22 WYNNWOOD DR, CRANBURY, NJ 08512-2806 |
| CAROLYN D RAVESI | 30 KENDALL POND RD 62, DERRY, NH 03038-7259 |
| CAROLYN D SANDERS | 8313 OLD STATE RD, WHITTEMORE, MI 48770-9724 |
| CAROLYN D TAYLOR | 4836 CLAYBURY AVE, BALTIMORE, MD 21206-7024 |
| CAROLYN D TOPCIK | 2401 COLONY CT, NORTHBROOK, IL 60062 |
| CAROLYN D WILLIAMS | 17556 STANSBURY, DETROIT, MI 48235-2615 |
| CAROLYN DACEY BERGEN & | JOHN G BERGEN JT TEN, 106 HAWKTREE DR, WESTWOOD, MA 02090-2029 |
| CAROLYN DALESSIO MOYER | 12 ROSEMOUNT AVE, TORONTO ON  M6H 2M1,  CANADA |
| CAROLYN DAUM | 2362 WOODBROOK CIR N, UNIT D, COLUMBUS, OH 43223 |
| CAROLYN DAVIS | 2909 RAGUET ST, NACOGDOCHES, TX 75961-2855 |
| CAROLYN DAVIS | 10612 LINNELL DR, ST LOUIS, MO 63136-5710 |
| CAROLYN DEBORAH FITERMAN | 2100 SPRUCE TRL, GOLDEN VALLEY, MN 55422-4140 |
| CAROLYN DELANEY CORDOVA | 3060 N RIDGECREST #111, MESA, AZ 85207 |
| CAROLYN DIANA WELCH | 333 HIGH ST, HARRISVILLE, WV 26362-1018 |

| | |
|---|---|
| CAROLYN DIMAMBRO | 46 SCOTLAND RD, READING, MA 01867-3321 |
| CAROLYN DODDS FIELDS | 75 FORREST LANE, GREENVILLE, SC 29605-1916 |
| CAROLYN DONEHOWER | BALDWIN, 6616 N 25TH ST, ARLINGTON, VA 22213-1101 |
| CAROLYN DUKE | 4046 HWY 81 WEST, HAMPTON, GA 30228-1957 |
| CAROLYN DUVAL LOW | 1691 LIPSCOMB ROAD SE, SOCIAL CIRCLE, GA 30025-3609 |
| CAROLYN E ALTLAND | 455 CABIN HOLLOW ROAD, DILLSBURG, PA 17019-9607 |
| CAROLYN E BLANTON | 5626 WOODLAND DRIVE, DOUGLASVILLE, GA 30135-2457 |
| CAROLYN E BLANTON & | DOUGLAS H BLANTON JT TEN, 5626 WOODLAND DRIVE, DOUGLASVILLE, GA 30135-2457 |
| CAROLYN E BOGAR | 359 NESBIT TER, IRVINGTON, NJ 07111-1720 |
| CAROLYN E BRADY | C/O C FERANEC, 526 WARREN STREET, HACKETTSTOWN, NJ 07840-2224 |
| CAROLYN E BROWN | 5961 SUNRIDGE DR, CINCINNATI, OH 45224-2737 |
| CAROLYN E COFELL | 1085 TASMAN DR 43, SUNNYVALE, CA 94089-5142 |
| CAROLYN E COOMBS | 211 PLEASANT ST, APT 1, LACONIA, NH 03246-3032 |
| CAROLYN E COYNER | 11 COLLYER DR, OSSINING, NY 10562-2607 |
| CAROLYN E CRONK & | SHIRLEY SMITH JT TEN, 4811 BEARD RD, BYRON, MI 48418-8920 |
| CAROLYN E DAY ALLEN | 845 FIRST COLONIAL RD APT 314, VIRGINIA BEACH, VA 23451-6164 |
| CAROLYN E FINNEY | 397 DELANEY ST, PORT CHARLOTTE, FL 33954-3413 |
| CAROLYN E GRIEVE | 78 NORTH MAIN STREET, PERRY, NY 14530-1249 |
| CAROLYN E HILL | 3820 KIRKWOOD ROAD, COLUMBUS, OH 43227-3321 |
| CAROLYN E LALLY | 465 FRONT ST, BOYNE CITY, MI 49712-1615 |
| CAROLYN E LEWIS | 3929 KIMBLE ROAD, BALTIMORE, MD 21218-2033 |
| CAROLYN E LIPPINCOTT | 7519 E 80TH STREET, TULSA, OK 74133-3567 |
| CAROLYN E MAJOR | 312 MAPLE LANE, SMITHVILLE, MO 64089-8732 |
| CAROLYN E MC KINNEY | 224 STEVENS ST, BUFFALO, NY 14215-3737 |
| CAROLYN E MELIN | 3072 PATCH DR, BLOOMFIELD HILLS, MI 48304-2039 |
| CAROLYN E NAU | CUST SARA, ELIZABETH NAU UGMA NJ, 5 WELDON RD, MATAWAN, NJ 07747-3025 |
| CAROLYN E NICOL | 1659 LIHOLIHO ST 6, HONOLULU, HI 96822-2955 |
| CAROLYN E PARSONS | 6068 DELMAR RD, DELMAR, DE 19940 |
| CAROLYN E SANGSTER | PO BOX 14405, SAGINAW, MI 48601-0405 |
| CAROLYN E SCHWER | TR CAROLYN E SCHWER TRUST, UA 05/14/84, 333 MEADOWBROOK DR, BALLWIN, MO 63011-2414 |
| CAROLYN E SHETTLER | 592 MADISON ST, BIRMINGHAM, MI 48009-5778 |
| CAROLYN E SMITH | 5008 SOUTHGATE, LANSING, MI 48910-5482 |
| CAROLYN E SMITH & | LOUIS H SMITH JT TEN, 5008 SOUTHGATE, LANSING, MI 48910-5482 |
| CAROLYN E TYNAN | 708 FOREST GLEN, POMPPON PLAINS, POMPTON PLNS, NJ 07444 |
| CAROLYN E VOSKUIL | W194 S7449 RACINE AVE, MUSKEGO, WI 53150-9577 |
| CAROLYN E WALKER | 33831 JULIET CIRCLE, FREMONT, CA 94555 |
| CAROLYN EKSTROM | 1800 YBGR LN, BILLINGS, MT 59106-3505 |
| CAROLYN ELIZABETH | MEEKER, 17027 HANNA RD, LUTZ, FL 33549-5665 |
| CAROLYN ELIZABETH WILDER | ATTN CAROLYN W ROSE, 808 QUAIL HOLLOW CR, AVON LAKE, OH 44012-2522 |
| CAROLYN ELLIOTT HAZARD | JONES, 2716 ROBIN DR, VIRGINIA BCH, VA 23454-1814 |
| CAROLYN EPPARD | 8312 AURORA AVENUE, URBANDALE, IA 50322-2356 |
| CAROLYN EVELYN RHINEHART | 17509 VIRGINIA AV, HAGERSTOWN, MD 21740-7726 |
| CAROLYN F BERKS | 497 GLENWOOD LANE, EAST MEADOW, NY 11554-3719 |
| CAROLYN F FOSTER | 125 WRENWOOD CT, ENGLEWOOD, OH 45322 |
| CAROLYN F GOLDSTEIN | 4112 DANUBE CT, OLNEY, MD 20832 |
| CAROLYN F KENWORTHY | 646 W OLD YORK RD, CARLISLE, PA 17013-9155 |
| CAROLYN F KING | 1046 TRUXELL DRIVE, MANSFIELD, OH 44906-1529 |
| CAROLYN F NORTON | 10301 BRIGHT ANGEL, SUN CITY, AZ 85351-1927 |
| CAROLYN F QUALICH | 32 WINDEMERE RD, ROCHESTER, NY 14610-1343 |
| CAROLYN F ROUNTREE | 141 N BROWN SCHOOL RD, VANDALIA, OH 45377-2840 |
| CAROLYN F SINNOTT | 822 W 10TH ST, GREENSBURG, IN 47240-8256 |
| CAROLYN F STILLWELL | 1005 CORNELIA CIR, ATTALIA, AL 35954-9368 |
| CAROLYN F STRATTON & | CAROL L STRATTON JT TEN, 729 N CUYLER, OAK PARK, IL 60302-1704 |
| CAROLYN F STREET | BOX 190, MASONTOWN, WV 26542-0190 |
| CAROLYN F THOMAS | FAIRWAY APTS, 1705 COIT RD APT 1009, PLANO, TX 75075-8109 |
| CAROLYN F WHEELER | 148 IRONWOOD CT, DAYTON, OH 45440-3560 |
| CAROLYN FAYE CONNOLLY | 9616 QUAIL RUN ROAD, DENTON, MD 21629-1735 |
| CAROLYN FINGERLE | 1769 UNIVERSITY DR, COLUMBIA, TN 38401-6413 |
| CAROLYN FORREST | 4380 DEPOT DR, SWARTZ CREEK, MI 48473-1404 |
| CAROLYN FRANZ ROBBINS | 4037 GRANDEVIEW DRIVE, PYLESVILLE, MD 21132-1511 |
| CAROLYN G ADAMS | 20187 TIPSICO LK RD, HOLLY, MI 48442 |
| CAROLYN G BAGWELL | ATTN CLAUDE E BAGWELL, 232 NORTH GREEN ST, CARPENTERSVILLE, IL 60110-1809 |
| CAROLYN G BRENNER AS | CUSTODIAN FOR SUSAN M, BRENNER UNDER THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 8952 BAYWOOD CIRCLE, INDIANAPOLIS, IN 46256-4330 |
| CAROLYN G CAMPBELL & | DONALD C CAMPB, TR UA 1/14/02 THE CAMPBELL, REVOCABLE, TRUST, 4103 ANGELINA DR, MIDLAND, TX 79707 |
| CAROLYN G COPE | 4121 EWING AVE S, MINNEAPOLIS, MN 55410-1022 |
| CAROLYN G HAMMONS | 22481 LOUISE, ST CLAIR SHORES, MI 48081-2034 |
| CAROLYN G HICKS | CUST KIRA L HICKS, UTMA CO, 390 RANGEVIEW CT RR 6, GOLDEN, CO 80403-8770 |
| CAROLYN G HORNE | BOX 2967, PORT ANGELES, WA 98362-0336 |
| CAROLYN G MCMAHON | 4525 WILBURN DR, SOUTH EUCLID, OH 44121-3862 |
| CAROLYN GARCIA | 1938 BERDAN AVE, TOLEDO, OH 43613-5006 |
| CAROLYN GLOVER | 78 HILLMAN AVENUE, EWING TWP, NJ 08638-2874 |
| CAROLYN GOLDING | 603 QUEEN ST NO 2, ALEXANDRIA, VA 22314-2558 |

| | |
|---|---|
| CAROLYN GOOD | CUST MEGHAN GOOD UGMA MD, 1025 4TH ST, GLEN BURNIE, MD 21060-6744 |
| CAROLYN GRACE | 543 ARMSTRONG ROAD, LANSING, MI 48911-3812 |
| CAROLYN GRAHAM | 1348 BLUE WATERS DR, SUN CITY CENTER, FL 33573-0000 |
| CAROLYN GRANTHAM | BOX 186, NORTH, VA 23128 |
| CAROLYN GREEN | 18093 JUSTINE, DETROIT, MI 48234-2113 |
| CAROLYN GREEN | 70 ANERSON ST APT 3A, HACKENSACK, NJ 07601-4430 |
| CAROLYN GREEN | 4332 GLENWAY AVE, CINCINNATI, OH 45236-3634 |
| CAROLYN GRIFFIN | 4768 STRATHMOOR, SAGINAW, MI 48601-6939 |
| CAROLYN GUSTAFSON | 1804 KINGSBURY DRIVE, NASHVILLE, TN 37215-5708 |
| CAROLYN H BESSER | BOX 214, HURON, IN 47437-0214 |
| CAROLYN H EDWARDS & | CAROLYN E ENGSTROM JT TEN, 4297 BURGUNDY RD, MEMPHIS, TN 38111-8131 |
| CAROLYN H GARRETT | 412 PERKINS RD, WINDER, GA 30680 |
| CAROLYN H HALKIAS | CUST IRENE N HALKIAS UGMA PA, 1330 QUAIL HOLLOW RD, HARRISBURG, PA 17112-1939 |
| CAROLYN H HALKIAS | CUST IRENE NICHOL HALKIAS UGMA NJ, 1330 QUAIL HOLLOW RD, HARRISBURG, PA 17112-1939 |
| CAROLYN H HALL | 17450 ALABAMA HWY 117, STEVENSON, AL 35772 |
| CAROLYN H KIRSTEN | 3652 E 3RD AVE #B, POST FALLS, ID 83854 |
| CAROLYN H KRAUS | BOX 14, OCALA, FL 34478-0014 |
| CAROLYN H LUCAS | 6422 NORCROSS TUCKER RD NW, TUCKER, GA 30084-1251 |
| CAROLYN H MAYS | PO BOX 865, FORSYTH, GA 31029-0865 |
| CAROLYN H OSBORNE | 100 ANNA GOODE WAY APT 106, SUFFOLK, VA 23434-9237 |
| CAROLYN H TAYLOR | 147 CLEARVIEW DR, PITTSFORD, NY 14534-2745 |
| CAROLYN H WAZELLE | 1971 NORTHFIELD N W, WARREN, OH 44485-1734 |
| CAROLYN HALE SEWELL | 4646 DEVONSHIRE RD, DUNWOODY, GA 30338-5614 |
| CAROLYN HALFERTY | 9863 TOMAHAWK TRAILE, WEXFORD, PA 15090-9365 |
| CAROLYN HALL | 11105 S GILLIAM, OKLAHOMA CITY, OK 73170-2439 |
| CAROLYN HALLER | 590 W ROSE CENTER RD, HOLLY, MI 48442 |
| CAROLYN HALTEMAN | 11993 CLUBHOUSE DR, FISHERS, IN 46038-2745 |
| CAROLYN HART IRVINE | 10 BAYBERRY PL, HILLSBOROUGH, CA 94010 |
| CAROLYN HAUSNER | 18 HOLTON AVE, MONTREAL QC  H3Y 2E8,  CANADA |
| CAROLYN HAYES | 105 JACKSON CREEK DR, JACKSONVILLE, OR 97530 |
| CAROLYN HELEN HOGGAN | 63 BERKWOOD PLACE, FONTHILL ON  L0S 1E2,  CANADA |
| CAROLYN HUNTER | 3455 N LAYMAN, INDIANAPOLIS, IN 46218-1843 |
| CAROLYN I COHEN & | HARRIS L COHEN JT TEN, 46 WENDY WAY, RICHBORO, PA 18954-1047 |
| CAROLYN I COHEN & | ROSS E COHEN JT TEN, 46 WENDY WAY, RICHBORO, PA 18954-1047 |
| CAROLYN I DIMMIG & JAMES D | DIMMIG & L JAMES BRANGANTR, RESIDUARY TRUST UW DONALD, DIMMIG FBO CAROLYN I DIMMIG, 608 HUNTINGDON PIKE, ROCKLEDGE, PA 19046-4455 |
| CAROLYN I ISAAC | 23182 MORNINGSIDE, SOUTHFIELD, MI 48034-2047 |
| CAROLYN I SIECZKA | 26826 KENNEDY AVE, DEARBORN HEIGHTS, MI 48127-1648 |
| CAROLYN IVES VESPER | 18019 BEALL RD SW, VASHON ISLAND, WA 98070-5321 |
| CAROLYN J ADAMS | TR UA 04/11/89, HAROLD T ADAMS & CAROLYN J ADAMS TR, 2253 EIFERT RD, HOLT, MI 48842 |
| CAROLYN J ADEN | 14612 WATERLOO RD, ODESSA, FL 33556 |
| CAROLYN J BAKER | BOX 110A1 RD 1, SAXTON, PA 16678 |
| CAROLYN J BENSON | 7187 VALLEY DR, BARNHART, MO 63012-1518 |
| CAROLYN J BJORKMAN | 12808 CIMARRON WAY, VICTORVILLE, CA 92392 |
| CAROLYN J BLANCHARD | 506 CHAMBERLAIN ST, EDGERTON, WI 53534-1510 |
| CAROLYN J BRICKNER | 5006 TEWKESBURY DR, DAYTON, OH 45424-3753 |
| CAROLYN J BROWER & | ROSS D BROWER JT TEN, 1535 COUNTY RD 2200 E, SAINT JOSEPH, IL 61873-9701 |
| CAROLYN J BRUSSEAU | CUST ROLAND ROBERT BRUSSEAU UGMA, MN, 728 E BELMONT LANE, ST PAUL, MN 55117-2203 |
| CAROLYN J BURRUS | 4294 W JOY RD, SHELBYVILLE, MI 49344-9426 |
| CAROLYN J BUTLER | 7481 COUNTY ROAD 91, APT 15, ROGERSVILLE, AL 35652-8056 |
| CAROLYN J CAMPBELL & | TRACI D CAMPBELL JT TEN, 2978 ELMWOOD CT, LAKE ORION, MI 48360-1714 |
| CAROLYN J CHRZASTEK | 22231 DOXTATOR, DEARBORN, MI 48128-1410 |
| CAROLYN J COE | 9443 NE 14TH, BELLEVUE, WA 98004-3438 |
| CAROLYN J COE & | HOWARD B COE JT TEN, 9443 NE 14TH ST, BELLEVUE, WA 98004-3438 |
| CAROLYN J COLE | 1734 BARRINGTON PLACE, ANN ARBOR, MI 48103-5607 |
| CAROLYN J COLE | 30208 SOUTHFIELD RD, APT 217, SOUTHFIELD, MI 48076-1322 |
| CAROLYN J GASWICK | TR CAROLYN J GASWICK TRUST, UA 09/23/97, 1015 HAVEN LANE, ALBION, MI 49224-9739 |
| CAROLYN J GWINN | 2022 E WILLARD RD, CLIO, MI 48420-7905 |
| CAROLYN J HANEY | 7429 WEST POINT DR, NORTH RIDGEVILLE, OH 44039-4051 |
| CAROLYN J HARRIS | 3195 LYLE RD, LEWISTON, MI 49756 |
| CAROLYN J HAYES | 324 VILLAGE WALK CIRCLE, SPENCERPORT, NY 14559-1431 |
| CAROLYN J HAZEN | BOX 544, PITTSFORD, VT 05763-0544 |
| CAROLYN J HUGHEY | 92 WINSTON AVE, ASHEVILLE, NC 28803-1038 |
| CAROLYN J HUNTER | 2418 N KENWOOD, INDIANAPOLIS, IN 46208-5726 |
| CAROLYN J HYATT & | JACK INGRAM HYATT JT TEN, 1866 AUTUMN FROST LN, BALTIMORE, MD 21209-1131 |
| CAROLYN J INGRAM | BOX 92, MIAMI, IN 46959-0092 |
| CAROLYN J IRWIN | 1303 BAGLEY DR, KOKOMO, IN 46902-3282 |
| CAROLYN J JAMISON & | DON C JAMISON JT TEN, 2206 WESTGATE DRIVE, LOGANSPORT, IN 46947-1255 |
| CAROLYN J JERNIGAN & | RHONALD E JERNIGAN JT TEN, 8056 MORGAN BRANCH DR, SEAFORD, DE 19973-5922 |
| CAROLYN J JOYNER | BOX 43558, JACKSONVILLE, FL 32203-3558 |
| CAROLYN J KARBOWSKI | 3 CRESTWOOD DR, EAST HAVEN, CT 06513-2009 |
| CAROLYN J KIRK | 1555 EUCLID AVE, KANSAS CITY, MO 64127-2532 |
| CAROLYN J KLEMKE | 561 CHAPARRAL, GRAND JUNCTION, CO 81503-9513 |

| | |
|---|---|
| CAROLYN J KOHLNHOFER | N 10625 STATE HWY 73, GREENWOOD, WI 54437 |
| CAROLYN J LANG & | JOHN L LANG JT TEN, 38974 DOVER, LIVONIA, MI 48150-3349 |
| CAROLYN J LEWIS | 10295 JUDD RD, WILLIS, MI 48191-9624 |
| CAROLYN J LOVIN | 10435 LEHRING RD, BYRON, MI 48418-9125 |
| CAROLYN J LUCAS | 315 ELM GROVE, LAPEER, MI 48446-3548 |
| CAROLYN J MITCHELL | 14857 E ST R 16, ROYAL CENTER, IN 46978 |
| CAROLYN J MITCHELL & | ROBERT L MITCHELL JT TEN, 14857 E ST RD 16, ROYAL CENTER, IN 46978-9508 |
| CAROLYN J MURPHY | 10013 GOLDENWOOD CT, UPPER MARLBORO, MD 20772 |
| CAROLYN J NADWODNIK | 332 CUMMINGS NW, GRAND RAPIDS, MI 49544-5713 |
| CAROLYN J NORMANDIN | 4269 SOMERVILLE DR, WEST BLOOMFIELD, MI 48323-2764 |
| CAROLYN J SCHEMBRI | 214 W 92ND ST APT 77A, NEW YORK, NY 10025-7455 |
| CAROLYN J SHERWIN | 256 BEECH HILL LANE, MT PLEASANT, SC 25464 |
| CAROLYN J SILVERSTEIN | 30525 CHEVIOT HILLS DR, FRANKLIN, MI 48025 |
| CAROLYN J SMITH | 187 W KENILWORTH, ROYAL OAK, MI 48067-3262 |
| CAROLYN J SMYTH | 6708 HOLLY MILL COURT, RALEIGH, NC 27613-3341 |
| CAROLYN J TOOMEY | 5555 VALLEYSIDE LANE, MEHLVILLE, MO 63128-3749 |
| CAROLYN J VAN NESS | TR, CAROLYN J VAN NESS REVOCABLE TRUST, UA 12/08/98, 2 GALUYASDI COURT, BREVARD, NC 28712-9205 |
| CAROLYN J VANSKYOCK | 2405 S MULBERRY ST, MUNCIE, IN 47302 |
| CAROLYN J WASHINGTON | 28016 ROSEWOOD, INKSTER, MI 48141-1793 |
| CAROLYN J WHALEN | 3119 W RIVERVIEW, BAY CITY, MI 48706-1351 |
| CAROLYN J WHITCOMB | INDIAN CREEK, 111D BENT ARROW DRIVE, JUPITER, FL 33458-8693 |
| CAROLYN J WILLIAMS | 2444 WEST 6TH, ANDERSON, IN 46011-1942 |
| CAROLYN J WILLIAMS & | CORA L EDWARDS JT TEN, 2444 WEST 6TH, ANDERSON, IN 46011-1942 |
| CAROLYN J WILSON | CUST SCOTT C WILSON UGMA NY, 1202 CLUBHOUSE CIR, JUPITER, FL 33477-4525 |
| CAROLYN J WORTMAN | 414 RIDGEVIEW DR, PRUDENVILLE, MI 48651-9780 |
| CAROLYN J ZINK & | LEMAR B ZINK JT TEN, 2955 LAMBERT DRIVE, TOLEDO, OH 43613 |
| CAROLYN JANE MESLER & | CRAIG ROULSTONE MESLER JT TEN, 737 POND MEADOW ROAD, WESTBROOK, CT 06498-1494 |
| CAROLYN JANE SCULL | 1305 GAISER DR, SEYMOUR, IN 47274-3107 |
| CAROLYN JANE STRUCK | 4416 NORTH RACINE UNIT 3, CHICAGO, IL 60640 |
| CAROLYN JEAN HINES & | DEAN CARTER HINES JT TEN, 3413 HARWOOD CT NE, ALBUQUERQUE, NM 87110-2215 |
| CAROLYN JEAN KRICHKO | 22 ST IVES LANE, WINDER, GA 30680-3775 |
| CAROLYN JEAN SMITH | 1511 N BAY DR, ELKHART, IN 46514-4258 |
| CAROLYN JEAN SMYERS | 6227 S EDGEWOOD LN, LAGRANGE HIGHLANDS IL,  60525-3851 |
| CAROLYN JEAN WINSON EX | EST JOHN THOMAS WINSON, 108 WINDGATE DRIVE, ELYRIA, OH 44035 |
| CAROLYN JO DARLING | 1753 PEMBROKE RD, BIRMINGHAM, MI 48009-5823 |
| CAROLYN JOAN TOLLIVER & | ANDREW E TOLLIVER JT TEN, 5452 N CLEVELAND AVE, KANSAS CITY, MO 64119 |
| CAROLYN JOHNSON | 323 POINT RD, MARION, MA 02738-1904 |
| CAROLYN JOHNSON | 243 GARFIELD ST, ROCHESTER, NY 14611-2917 |
| CAROLYN JOHNSON ALLEN | 1827 E MCGRAW, SEATTLE, WA 98112-2137 |
| CAROLYN JUNE KING | 6 W 10TH ST, NEW CASTLE, DE 19720-6013 |
| CAROLYN K BAILY | CUST STEVEN M BAILY UGMA PA, 3202 IVY WAY, HARWOOD, MD 20776-2104 |
| CAROLYN K BALDWIN & | CHARLES F BALDWIN JT TEN, 9012 CHURCH ST, TUSCOLA, MI 48769 |
| CAROLYN K CALICO | 4214 MACHUPA DR, LOUISVILLE, KY 40241 |
| CAROLYN K CUMMINGS | 11300 S W 1ST STREET, CORAL SPRINGS, FL 33071-8176 |
| CAROLYN K GEROU | 3126 VARJO, KEEGO HARBOR, MI 48320-1321 |
| CAROLYN K HAYS | C/O DIANA WILLARD, PO BOX 341, ARDMORE, TN 38449 |
| CAROLYN K KLENDER | TR U/A DTD 2/20/9, CAROLYN K KLENDER REVOCABLE TUST, 12 SLATESTONE DR, SAGINAW, MI 48603 |
| CAROLYN K LAURENZ | 860 W LA PORTE ROAD ROUTE 1, WHEELER, MI 48662-9605 |
| CAROLYN K MC CONOMY & LOWELL | H DUBROW TR U/A WITH GERALD, MC CONOMY DTD 5/10/79, 315 KEITHWOOD ROAD, WYNNEWOOD, PA 19096-1213 |
| CAROLYN K MIODRAG | R D 1, TRANSFER, PA 16154-9801 |
| CAROLYN K MUELLER & | FRANK W MUELLER JT TEN, 8228 E GALINDA DR, TUCSON, AZ 85750-2421 |
| CAROLYN K SWANSON | CUST GREGORY JAMES SWANSON UTMA IL, 1648 DENISON DR, SPRINGFIELD, IL 62704-4416 |
| CAROLYN K SWANSON | CUST MERIDITH SWANSON UTMA IL, 1648 DENISON DR, SPRINGFIELD, IL 62704-4416 |
| CAROLYN KARRON | 118 RICHBELL ROAD, MAMARONECK, NY 10543-3214 |
| CAROLYN KAY HOFMANN | 9705 LOUIS DR, OMAHA, NE 68114-1231 |
| CAROLYN KAY WATSON | 3209 INMAN, FERNDALE, MI 48220-1028 |
| CAROLYN KEENAN | 32 HILLSIDE DRIVE, SHREWSBURY, MA 01545-5814 |
| CAROLYN KELLEY | 8004 SADDLE OAK DR, ARLINGTON, TX 76001 |
| CAROLYN KELPERIS & | GUS GEORGE KELPERIS, TR UA 01/06/92, C KELPERIS, 1615 MAIN ST, ST HELENA, CA 94574-1047 |
| CAROLYN KERR COMPTON | 251 W PARK AVE, MOORESVILLE, NC 28115-2243 |
| CAROLYN KIDD PLUNK | TR UA 11/21/88 KATHARINE, EDWARDS KIDD & HARVEY T KIDD, 65 PARKWAY COVE E, HERNANDO, MS 38632-1200 |
| CAROLYN KIMBALL BONNETT | TR, CAROLYN KIMBALL BONNETT REVOCABLE, TRUST U/A DTD 6/24/02, 2401 NORTH GATE TERRACE, SILVER SPRING, MD 20906 |
| CAROLYN KING | 419 OAK HILL DR, BELLEVILLE, IL 62223-2237 |
| CAROLYN KIRCHNER FREEMAN | R D 1 BOX 360A, WELLSBURG, WV 26070-9743 |
| CAROLYN KLAUS | 2336 PATRICK BL, DAYTON, OH 45431-8484 |
| CAROLYN KLINE | 540 JUDY AVE, FRANKLINVILLE, NJ 08322-3910 |
| CAROLYN KNAPP & ROSS H | MILLER & KEITH R MILLER, TEN COM, C/O KEITH R MILLER, BOX 517, WOODVILLE, MS 39669-0517 |
| CAROLYN KOHLER | 36801 TURTLE CREEK CT, FARMINGTON HILLS, MI 48331-1260 |
| CAROLYN KROLIK | 2202 ORCHARD WAY, CINAMMINSON, NJ 08077 |
| CAROLYN KRUMANOCKER | 9617 HARMONY DR, MIDWEST CITY, OK 73130-6403 |
| CAROLYN KUTCHENRITER | 180 ROSEMONT DRIVE, CORAOPOLIS, PA 15108-2410 |
| CAROLYN L AKARMAN | PO BOX 2451, WARMINSTER, PA 18974-0046 |
| CAROLYN L ALTENE | PO BOX 7104, FLINT, MI 48507 |

| | |
|---|---|
| CAROLYN L ANDERSON | 820 HIGHWAY 421, COLUMBUS, MT 59019 |
| CAROLYN L BAIN | 326 TRUMAN AVE, KEY WEST, FL 33040-7343 |
| CAROLYN L BAKER | BOX 202, SCOTTSVILLE, NY 14546-0202 |
| CAROLYN L BALL | 5798 S MALTA ST, CENTENNIAL, CO 80015-3318 |
| CAROLYN L BETLEY | 413 S BANCROFT PRKY, WILMINGTON, DE 19805-3707 |
| CAROLYN L BOOSE | 123 W DIVINA DR, GRANT, MI 49327 |
| CAROLYN L CARR | 615 N ROSEVERE AVE, DEARBORN, MI 48128-1739 |
| CAROLYN L CLARK | 3989 MIDLAND RD E, WATERFORD, MI 48329-2035 |
| CAROLYN L CONWAY | 572 SEXTON ST, STRUTHERS, OH 44471-1147 |
| CAROLYN L COOK | 1706 DAWSON RD, ALBANY, GA 31707-3302 |
| CAROLYN L DRUMHELLER | 141 OAK RD, NORTHUMBERLAND, PA 17857-9686 |
| CAROLYN L DUFRENE | 106 TUDOR ST, PINEVILLE, LA 71360-5118 |
| CAROLYN L EATON | 11639 MCMEANS BL, TANNER, AL 35671-3611 |
| CAROLYN L FIESTER | 59 ELMAR DR, FEEDING HILLS, MA 01030-2401 |
| CAROLYN L FISCHER | 1830 VANDERBILT DR, LOVELAND, OH 45140-2032 |
| CAROLYN L FOSTER | 54 CAMBRIAN WAY, ST CHARLES, MO 63301-8731 |
| CAROLYN L FRAZIER | 1716 ASHBURY COURT, BEDFORD, TX 76021-2401 |
| CAROLYN L GEDA | 10 WESTBURY CT, ANN ARBOR, MI 48105-1411 |
| CAROLYN L HALL | 1945 UPPER LAKES DR, RESTON, VA 20191-3619 |
| CAROLYN L HITT | 503 A SOUTH ENGLAND STREET, WILLIAMSBURG, VA 23185-4210 |
| CAROLYN L HOLLOWAY | 2908 CASE ST, PARAGOULD, AR 72450-2208 |
| CAROLYN L HOLZ | 801 HOLZ ROAD, NEW ALBANY, IN 47150-5467 |
| CAROLYN L HYRNE | 1497 DAVISTA AVE, MADISON, OH 44057-1303 |
| CAROLYN L KOHEN | 7240 WHILELAIL TR, NAG4, CENTERVILLE, OH 45459-5457 |
| CAROLYN L LANGOLF | PO BOX 221, TAYLORSVILLE, KY 40071-0221 |
| CAROLYN L LAUMER | 2048 MORELAND RD, ABINGTON, PA 19001-1112 |
| CAROLYN L LEWIS | CLAIM 20 75260, 184 SHIRLEY AVE, BUFFALO, NY 14215 |
| CAROLYN L MCCALISTER | 2000 MOUND ST, BELOIT, WI 53511-2944 |
| CAROLYN L MURRAY | 3170 ORCHARD LAKE RD 88, KEEGO HARBOR, MI 48320-1257 |
| CAROLYN L NIX | 3689 SARDIS CHURCH RD, BUFORD, GA 30519-4127 |
| CAROLYN L PURCHASE & | RODNEY A PURCHASE JT TEN, 8707 PARSHALLVILLE RD, FENTON, MI 48430 |
| CAROLYN L ROSEBERRY | 2006 DENA DR, ANDERSON, IN 46017-9684 |
| CAROLYN L RUSSELL | 1660 EUCLID, FLINT, MI 48503-1119 |
| CAROLYN L SHAW | 2810 BEN LOMOND DR, SANTA BARBARA, CA 93105-2205 |
| CAROLYN L SHIRLEY | 23 PEACEFUL DR, EDGEWOOD, NM 87015-8705 |
| CAROLYN L THOMAS | 240 NEW SALEM RD, GRIFFIN, GA 30223 |
| CAROLYN L WEBB | 6120 PERSIMMON TREE COURT, ENGLEWOOD, OH 45322-3611 |
| CAROLYN L WILSON | 5751 SOMERSET, DETROIT, MI 48224-3118 |
| CAROLYN L ZACK & | DANIEL ZACK JT TEN, 41485 RUSSIA RD, ELYRIA, OH 44035-6905 |
| CAROLYN LADNER | 1855 LARPENTEUR AVE W APT 11, ST PAUL, MN 55113-5548 |
| CAROLYN LAUGHTER | 2905 BRIAN LANE, MADISON, WI 53711 |
| CAROLYN LEE GREGORY | 2351 PATWYNN RD, WILMINGTON, DE 19810-2192 |
| CAROLYN LEHMANN | C/O CAROLYN KARESH, 5531 RUTHERGLENN DR, HOUSTON, TX 77096 |
| CAROLYN LENORE MC CONNELEE | 5322 E GABRIELLE LN, ORANGE, CA 92867-8613 |
| CAROLYN LILLIAN WILSON | 406 ETON DR, BURBANK, CA 91504-2942 |
| CAROLYN LILLIE LAPHAM | 2054 CRESCENT DRIVE, GRAHAM, NC 27253-9548 |
| CAROLYN LILLY | 4707 JETTY STREET, ORLANDO, FL 32817 |
| CAROLYN LIPKOWITZ | 930 LAKEVIEW DR, LAKEWOOD, NJ 08701 |
| CAROLYN LOGAN PENTA | 24 SCARLET OAK DR, DOYLESTOWN, PA 18901-2912 |
| CAROLYN LOUISE LINDSEY | 1098 FRUIT RIDGE RD, MOSCOW, OH 45153 |
| CAROLYN LOVE | CUST, KIMBERLY ANNE LOVE U/THE, CALIF UNIFORM GIFTS TO MINORS ACT, 3139 ALEXIS DR, PALO ALTO, CA 94304-1306 |
| CAROLYN LURTON BELL | CUST HARRY LURTON BELL UTMA IL, 3440 DUNWOODY DRIVE, PENSACOLA, FL 32503-3248 |
| CAROLYN M ALGIER & | BARBARA BRENNEMAN JT TEN, 1477 TROTTERS CV, DUNWOODY, GA 30338-3851 |
| CAROLYN M ARNOLD | 334 FOSTER AVE, ELYRIA, OH 44035-3567 |
| CAROLYN M BAGGETT | TR LIVING TRUST 09/25/91, U-A CAROLYN M BAGGETT, 1358 FORELAND, OXFORD, MI 48371-6008 |
| CAROLYN M BOOMERSHINE | 720 HILE LANE, ENGLEWOOD, OH 45322-1734 |
| CAROLYN M BOWERS WELLS & | JUDY LYNN WELLS &, THOMAS JOSEPH WELLS JT TEN, 124 BRIAR RIDGE, COLLINSVILLE, IL 62234 |
| CAROLYN M BROWN | 421 WESTFIELD DR, EXTON, PA 19341-2032 |
| CAROLYN M CLAY | 7714 CARLETON, ST LOUIS, MO 63130-1505 |
| CAROLYN M CONNER | 945 ST MARIE ST, FLORISSANT, MO 63031-5721 |
| CAROLYN M CRAIG | 2979 KALAKAUA AVE 801, HONOLULU, HI 96815-4631 |
| CAROLYN M EGGLESTON | RD 3 BOX 3391, FACTORYVILLE, PA 18419-9324 |
| CAROLYN M FISHER & | EUGENE O FISHER JR JT TEN, 3411 NORTH TRAIL WAY, BALTIMORE, MD 21234-1247 |
| CAROLYN M GRIMME | 8721 TANAGER WOODS DRIVE, CINCINNATI, OH 45249-3539 |
| CAROLYN M HEET | 5985 JUDITH DR, HAMILTON, OH 45011-2205 |
| CAROLYN M HOLLOWAY | 3051 N OAK COURT, DECATUR, GA 30034-6967 |
| CAROLYN M HUCKELS | 4008 PAUMIER N E, LOUISVILLE, OH 44641-9424 |
| CAROLYN M JABLONSKI | 7371 BRENEL DR, CONCORD, OH 44060-7220 |
| CAROLYN M JOHNSON | 1085 FOX HILL DR, INDIANAPOLIS, IN 46228-1328 |
| CAROLYN M JONES | 3816 THE PRADO, MACON, GA 31204-1362 |
| CAROLYN M JOUGHIN | 5815 LYONS HWY, ADRIAN, MI 49221-9764 |
| CAROLYN M LAWSON & | VIRGINIA C PERRY JT TEN, 3565 IDLEWOOD DR, KELSEYVILLE, CA 95451-9047 |
| CAROLYN M LUNDEEN | 41 W 770 ESTHER LANE, ST CHARLES, IL 60175 |

| | |
|---|---|
| CAROLYN M MCPHERSON | 892 SHOOTINGSTAR RD, GRAYSLAKE, IL 60030-3562 |
| CAROLYN M MEYER | 6928 VALLEY VIEW RD, EDINA, MN 55439-1648 |
| CAROLYN M NIEMIEC | 1630 NATHANS TRL, CHELSEA, MI 48118-9212 |
| CAROLYN M OLSEN | 5652 BLACK AVENUE, PLEASANTON, CA 94566-5804 |
| CAROLYN M POLLIE | 111 KINGS CREEK RD, BREVARD, NC 28712-9431 |
| CAROLYN M RASHOTTE | 10235 RAY RD, ORTONVILLE, MI 48462 |
| CAROLYN M RICCI | 1273 MEADOWLARK LANE, GRAYSLAKE, IL 60030 |
| CAROLYN M SAYRE | 1704 RIDGELEE, HIGHLAND PARK, IL 60035-4438 |
| CAROLYN M SEE | 2009 WILLOW SPRINGS DR, KOKOMO, IN 46902-4541 |
| CAROLYN M SERACKA | 1208 SUNNYFIELD LN, SCOTCH PLAINS, NJ 07076-2220 |
| CAROLYN M SPARKS | 52411 FILBERT RD, GRANGER, IN 46530-9258 |
| CAROLYN M STAINFIELD | 4024 RADTKA DR SW, WARREN, OH 44481-9207 |
| CAROLYN M STANEK | 7367 LANGE RD, FOWLERVILLE, MI 48836-8210 |
| CAROLYN M THOMAS | 26559 BERG RD APT 337, SOUTHFIELD, MI 48034-2462 |
| CAROLYN M THOMAS & | CLIFFORD J THOMAS JT TEN, 23061 HARDING ST, OAK PARK, MI 48237-2446 |
| CAROLYN M THORNTON | 11633 9TH RD, PLYMOUTH, IN 46563-8348 |
| CAROLYN M VEEDER | APT 2, 233 JACKSON AVE, SCHENECTADY, NY 12304-3568 |
| CAROLYN M VIA | CUST, CHARLES DARRIN UTMA VA, 13668 STONEHENGE CIRCLE, PICKERINGTON, OH 43147-9717 |
| CAROLYN M VIA | CUST, BRANDON VIA UTMA VA, 13668 STONEHENCE CIRCLE, PICKERINGTON, OH 43147-9717 |
| CAROLYN M VIA | CUST DEREK, MICKLEM VIA UTMA VA, 13668 STONEHENGE CIRCLE, PICKERINGTON, OH 43147-9717 |
| CAROLYN M WRIGHT | 138 CR 4041, CARTHAGE, TX 75633-4650 |
| CAROLYN MACDONALD | 12560 LONGLEAF DRIVE, LAURINBURG, NC 28352 |
| CAROLYN MACKEY | 248 ATWOOD ST NW, WARREN, OH 44483-2115 |
| CAROLYN MARIE BUELL | 43 SHORE RD, LAKE HOPATCONG, NJ 07849-1220 |
| CAROLYN MARIE HARRIS | 5824 DEEPDALE WAY, ELK GROVE, CA 95758-6858 |
| CAROLYN MARIE LAMBERSON | 3116 SW 110TH TER, OKLAHOMA CITY, OK 73170-2556 |
| CAROLYN MARKWARDT | 1949 UPPER CRESTVIEW, PRESCOTT, AZ 86305 |
| CAROLYN MARY JOHNSON | ATTN CAROLYN M BOIK, 330 HURST BOURNE LN, DULUTH, GA 30097-7824 |
| CAROLYN MAURO | 25 BEAL DR, SOUTHINGTON, CT 06489-2239 |
| CAROLYN MAYES | 141 DERBY DR, DECATUR, AL 35603-6902 |
| CAROLYN MC K CARTER | BOX 30625, SEA ISLAND, GA 31561-0625 |
| CAROLYN MCCABE & | EDWARD MCCABE JT TEN, 4137 E CO RD P, BELOIT, WI 53511-9740 |
| CAROLYN MCNAHON | 2 PARK DRIVE NORTH, WEST ORANGE, NJ 07052-5711 |
| CAROLYN MERCER EISENBART | 4739 GREENWOOD, SKOKIE, IL 60076-1816 |
| CAROLYN MICHAEL ENGH | 27756 TRAMBLE, MISSION VIEJO, CA 92692 |
| CAROLYN MILLER | CUST RACHEL H, MILLER UTMA IL, 1579 WALNUT AVE, DES PLAINES, IL 60016-6623 |
| CAROLYN MILLER | CUST PETER A, SMITH UTMA NC, 3236 BIRNAMWOOD RD, RALEIGH, NC 27607-6704 |
| CAROLYN MILLER | CUST ZACHARY, M SMITH UTMA NC, 3236 BIRNAMWOOD RD, RALEIGH, NC 27607-6704 |
| CAROLYN MILLER HUYETT | 449 SHEARS ST, WRENTHAM, MA 02093-1073 |
| CAROLYN MOSS | 10533 STRATHMORE DR, WEST LOS ANGELES, CA 90024-2540 |
| CAROLYN N HENDRICKSON | 37 BRENTWOOD AVE, WHEELING, WV 26003 |
| CAROLYN N LE COMPTE | 1656 TAYLORS ISLAND RD, WOOLFORD, MD 21677-1329 |
| CAROLYN N MAINOR | BX 163 MOSSY OAKS, SYLVESTER, GA 31791-7910 |
| CAROLYN N PESKIN | 3559 STRATHAVON RD, SHAKER HEIGHTS, OH 44120-5226 |
| CAROLYN N STINE | 5403 WHISPERING WOODS DRIVE, GODFREY, IL 62035 |
| CAROLYN NEVILL SEXTON | 2104 PINEHILL DR W, PEARLAND, TX 77581-5520 |
| CAROLYN NEWSOCK | 775 SPARTAN, ROCHESTER, MI 48309-2528 |
| CAROLYN O AULTMAN | BOX 750, HATTIESBURG, MS 39403-0750 |
| CAROLYN O HOBBS | 808 RAY ANDRA, DE SOTO, TX 75115-4408 |
| CAROLYN O KEITH | 14 MELBA STREET, DAYTON, OH 45407 |
| CAROLYN OGDEN MEYER | 353 SUGAR MILL DR, OSPREY, FL 34229-9075 |
| CAROLYN OSHIN | 11 CRABTREE LANE, TENAFLY, NJ 07670-2401 |
| CAROLYN P AMBURN | 201 MCENTYRE CIRCLE S W, MARIETTA, GA 30064-3868 |
| CAROLYN P BALES | 3410 MANOR ROAD, ANDERSON, IN 46011-2225 |
| CAROLYN P BOWER & | MARVIN D BOWER JT TEN, 8650 E STAGHORN LN, SCOTTSDALE, AZ 85266 |
| CAROLYN P JACKSON | 1401 EDGEWATER RD, PINEVILLE, SC 29468-3400 |
| CAROLYN P JARRELL | 1995 WESTMINSTER WAY N E, ATLANTA, GA 30307-1136 |
| CAROLYN P MC MILLIN | 800 PALMER AVENUE, WINTER PARK, FL 32789 |
| CAROLYN P MOBLEY | 1614 WESTONA DRIVE, DAYTON, OH 45410-3340 |
| CAROLYN P SCATCHELL | 5256 N VIRGINIA AVE, CHICAGO, IL 60625-4015 |
| CAROLYN P SCATCHELL & | JOHN M SCATCHELL JT TEN, 5256 N VIRGINIA AVE, CHICAGO, IL 60625-4015 |
| CAROLYN P SKAGGS | 5577 SYCAMORE GROVE LN, MEMPHIS, TN 38120-2247 |
| CAROLYN P SKAGGS & | MARVIN SKAGGS JT TEN, 5577 SYCAMORE GROVE LANE, MEMPHIS, TN 38120-2247 |
| CAROLYN PARKER LEEDS | 9833 BRANCHLEIGH ROAD, RANDALLSTOWN, MD 21133 |
| CAROLYN PIERCE HAWKS | 989 OLD APPALACHIAN TRAIL, FANCY GAP, VA 24328-2779 |
| CAROLYN POYNOR | 7913 CR 333, JONESBORO, AR 72401-0354 |
| CAROLYN PRINCE | 409 BALMORAL RD, WINTER PARK, FL 32789-5201 |
| CAROLYN PROKUP | 106 HARRIS GROVE LN, YORKTOWN, VA 23692-4009 |
| CAROLYN R ACUFF | 10103 WOODIRON DR, DULUTH, GA 30097 |
| CAROLYN R ANTONACCIO | PO BOX 86, GREEN VILLAGE, NJ 07935 |
| CAROLYN R BARDONNER & | JOHN E BARDONNER JT TEN, BOX 42, ARCADIA, IN 46030-0042 |
| CAROLYN R CHAPMAN | 1344 N W 8TH, MOORE, OK 73170-1014 |
| CAROLYN R CUMMINGS | 837 KIMBALL AVE, WESTFIELD, NJ 07090-1953 |

| | |
|---|---|
| CAROLYN R DAWSON | 3306 MAE DRIVE SW, LORDSTOWN, OH 44481 |
| CAROLYN R FRICKEL & | DAVID SAFFEL JT TEN, 1626 DEMPSEY ST, MCLEAN, VA 22101-4601 |
| CAROLYN R GEISEL | 1509 PROSPECT TERRACE, PEEKSKILL, NY 10566-4830 |
| CAROLYN R GUND & PAUL J GUND | TR CAROLYN R GUND TRUST, UA 03/17/98, 549 MEADOW CREEK LANE, ST LOUIS, MO 63122 |
| CAROLYN R HALL | 57 PARKER ST, NEWTON CENTER, MA 02459 |
| CAROLYN R HUGHES | 701 BRADLEY AVE, FLINT, MI 48503-5461 |
| CAROLYN R JONES | 6605 GREENWICH PIKE, LEXINGTON, KY 40511-8458 |
| CAROLYN R LEVINE | 210 3RD AVE NORTH, NASHVILLE, TN 37201-1604 |
| CAROLYN R MARY | 133 MARONDE WAY, MONTEREY PARK, CA 91754-3936 |
| CAROLYN R MEDOSCH | 973 SUMMIT AVENUE, CINCINNATI, OH 45246-4324 |
| CAROLYN R MICOU | 3787 HILLSIDE DR, YPSILANTI, MI 48197-3735 |
| CAROLYN R MURPHY | CUST DEBORAH MURPHY UGMA MA, 92 LONGVIEW ST, PALMER, MA 01069-1416 |
| CAROLYN R MURPHY | CUST HARRY E MURPHY JR UGMA MA, 92 LONGVIEW ST, PALMER, MA 01069-1416 |
| CAROLYN R RUTLAND | 2683 DEER TRAIL, NILES, OH 44446 |
| CAROLYN R SCHICKEL | 460-125 PONDEROSA BLVD, JANESVILLE, CA 96114-9420 |
| CAROLYN R SCHMEISSER | 231 MONOMOY CIRCLE, CENTERVILLE, MA 02632-2226 |
| CAROLYN R SIMMONDS | 34, 15 CULVER ST, PLAISTOW, NH 03865-2752 |
| CAROLYN R STOFFEL | 23 AVONDALE ROAD, DENVILLE, NJ 07834-1724 |
| CAROLYN R SUMPTER | 2508 DONNER, PONCA CITY, OK 74604-2813 |
| CAROLYN R WEBSTER | 219 HILLVIEW TERR, FENTON, MI 48430-3525 |
| CAROLYN RAE WALKER | PO BOX 2479, EL MACERO, CA 95618 |
| CAROLYN RAGLIN | 721 DENNISON AVE, DAYTON, OH 45408-1220 |
| CAROLYN REIK HUNTER | 535 REMORA DR, FRIPP ISLAND, SC 29920 |
| CAROLYN RHINE WOLFE | 12340 HANLEY DRIVE, WARREN, MI 48093-1205 |
| CAROLYN RICHARDSON VENABLE | WHITMAN, 122 CLEAR LAKE ROAD, RAYVILLE, LA 71269-7522 |
| CAROLYN RITA S WATSON | TR, CAROLYN RITA S WATSON FAMILY, TRUST UA 08/07/97, 306 BREWSTER RD, MADISONVILLE, LA 70447-9320 |
| CAROLYN ROBERTS | 12810 CHATHAM ST, DETROIT, MI 48223-3100 |
| CAROLYN ROMELLE WILLIAMS | 65 COLUMBIA ST 15F, NEW YORK, NY 10002-2715 |
| CAROLYN ROSENFELD | 2130 LAKEVIEW DR, ST LOUIS, MO 63131-3203 |
| CAROLYN ROSSI | 10 WILLIAM PL, MEDFORD, MA 02155-6417 |
| CAROLYN RUSHING | 7542 TUTTLE HILL RD, YPSILANTI TOWNSHIP, MI 48197 |
| CAROLYN RUTH WEBER | 3120 NAAMANS RD APT 101, WILMINGTON, DE 19810-2131 |
| CAROLYN S BRENDEL | 3707 WEST ENGEL DR, VALPARAISO, IN 46383-8365 |
| CAROLYN S BURKS | 1005 SKYLINE DR, GRANDVIEW, MO 64030-1711 |
| CAROLYN S BURT | 3919 GUN BARN RD, ANDERSON, IN 46011-8795 |
| CAROLYN S CHINN | 194 S 500 W, ANDERSON, IN 46011 |
| CAROLYN S CONAWAY | 5769 W 100 NORTH, TIPTON, IN 46072-8503 |
| CAROLYN S COOPER | 1502 SO PERSHING DRIVE, MUNCIE, IN 47302-3454 |
| CAROLYN S CUMMINGS | 7327 S IRELAND WAY, CENTENNIAL, CO 80016 |
| CAROLYN S ECK | 909 WEST 9TH ST, JONESBORO, IN 46938-1227 |
| CAROLYN S ERMEL | 2030 ALLSION AVE, SPEEDWAY, IN 46224-5608 |
| CAROLYN S GREENE | 23302-127TH SE, KENT, WA 98031-3662 |
| CAROLYN S HANSON | ATTN CAROLYN ROBERTS, 6157 NO SHERIDAN ROAD 9G, CHICAGO, IL 60660-5807 |
| CAROLYN S HARVEY | 2229 N STATE ROAD 19, TIPTON, IN 46072-8835 |
| CAROLYN S HOBSON | 106 PANTHER MOUNTAIN RD, ZIRCONIA, NC 28790-9742 |
| CAROLYN S HOLCOMB | 345 PARK DR, HAMILTON, IL 62341-1055 |
| CAROLYN S JONES | 430 SCHOOLDAYS MOUNTAIN #84, HACKETTSTOWN, NJ 07846 |
| CAROLYN S KAUFMAN | 142 MERION LANE, FLYING HILLS, READING, PA 19607-3405 |
| CAROLYN S KELSEY | 7198 PORTER RD, GRAND BLANC, MI 48439-8500 |
| CAROLYN S KNACKSTEDT | 1232 TIMBER HAWK TRAIL, CENTERVILLE, OH 45458-9633 |
| CAROLYN S MANONI | 28 WHEELER DR, CLIFTON PARK, NY 12065-1814 |
| CAROLYN S MARQUIS | 131 E 26TH ST, HOLLAND, MI 49423-5103 |
| CAROLYN S MELLO | 1224 MOUNTAIN VIEW LN, MOLALLA, OR 97038-7374 |
| CAROLYN S MONTGOMERY | 5034 STAMPA AVE, LAS VEGAS, NV 89146-7048 |
| CAROLYN S MUSIC | 1010 THOMPKINS DR, CEMENT CITY, MI 49233-9706 |
| CAROLYN S MYERS | CUST LONNIE W MYERS UGMA IN, 1926 S 7TH, TERRE HAUTE, IN 47802-2320 |
| CAROLYN S OLSEN | BOX 1171, SEBRING, FL 33871-1171 |
| CAROLYN S ORNING | 6875 KNAUF ROAD, CANFIELD, OH 44406-9762 |
| CAROLYN S OSWALD | TR U/A, DTD 11/23/93 THE CAROLYN S, OSWALD TRUST, 1229 ALIMA TERRACE, LAGRANGE PARK, IL 60526-1328 |
| CAROLYN S RICE | 260 CARSON DR, WESTLAND, MI 48185 |
| CAROLYN S ROYAL | 4025 MOUNT MORIAH CHURCH RD, CLINTON, NC 28328-8821 |
| CAROLYN S ROYAL & | JOHN O ROYAL JT TEN, 4025 MT MORIAH CH RD, CLINTON, NC 28328-9146 |
| CAROLYN S SIMS | 25886 PEBBLECREEK DR, BONITA SPGS, FL 34135-7803 |
| CAROLYN S SPICE | 51 WILLOW AVE, ISLIP, NY 11751-3915 |
| CAROLYN S STUCKEY | 1410 BERNWALD LN, DAYTON, OH 45432-3222 |
| CAROLYN S WEAVER | 45 LINCOLN RD, CANTON, IL 61520-1036 |
| CAROLYN S WEINSTEIN | 48 WEATHERBEE DR, WESTWOOD, MA 02090-2137 |
| CAROLYN S WHALEN | 10 BRATER COURT, HAMILTON, OH 45013-9524 |
| CAROLYN S WIMMER | 7793 W 400 S, RUSSIAVILLE, IN 46979-9775 |
| CAROLYN S WISE | 3158 COUNTRY CLUB DRIVE, MEDINA, OH 44256-8714 |
| CAROLYN S YURK | 1261 NUGENT ST, JENA, LA 71342-4411 |
| CAROLYN SAMSON | 13 HURST ROAD, WILMINGTON, DE 19803-3716 |
| CAROLYN SANPHILLIP | 5372 PENNOCK POINT RD, JUPITER, FL 33458-3478 |

| | |
|---|---|
| CAROLYN SCHNUR BASSETT | 8309 BRIAR CREEK DR, ANNANDALE, VA 22003-4642 |
| CAROLYN SCOTHORN HOWARD | 8872 W CO RD 550N, MIDDLETOWN, IN 47356 |
| CAROLYN SCOTT | BOX 37462, CINCINNATI, OH 45222-0462 |
| CAROLYN SEABOLT | 152 HARMENING DR, HUNTSVILLE, AL 35811-8759 |
| CAROLYN SMITH | 25 HOLLY LANE, BRIDGEWATER, MA 02324-2833 |
| CAROLYN SMOTRICH | CUST MICHAEL DAVID SMOTRICH, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 6 SOMERSET TER, WINTHROP, MA 02152-2844 |
| CAROLYN STRAFACI | 4915 GOLD CREST DR, OAK RIDGE, NC 27310 |
| CAROLYN STRANGE DRIGGERS | 2509 FALKIRK DR, RICHMOND, VA 23236-1622 |
| CAROLYN SUE BROWN & | HOWARD L BROWN JT TEN, 20036 TUBA ST, CHATSWORTH, CA 91311-3444 |
| CAROLYN SUE CHARLSON | C/O C C BURRELL, 102 TIMBERLANE, HARTWELL, GA 30643-7082 |
| CAROLYN SUE JONES | 611 22ND ST, CARLYLE, IL 62231-1620 |
| CAROLYN SUE LUSK | 250 MEADOWVIEW DR APT 2, FRANKFORT, KY 40601-6537 |
| CAROLYN SUE SMITH | 314 LYNWOOD DR, HOUMA, LA 70360-6228 |
| CAROLYN SUE ZAGGY | 10770 ROEDEL RD, FRANKENMUCH, MI 48734-9130 |
| CAROLYN SWEENEY MC DONOUGH & | WALTER M MC DONOUGH JT TEN, 2801 OLD GLENVIEW RD #340, WILMETTE, IL 60091-3031 |
| CAROLYN T BROWN | 400 GROVE ST, UPPER MONTCLAIR, NJ 07043-2206 |
| CAROLYN T CONNELLY | 188 W GREENE ST, WAYNESBURG, PA 15370-2028 |
| CAROLYN T GREGORY | 720 PELHAM ROAD, NEW ROCHELLE, NY 10805-1042 |
| CAROLYN T GROVE | 6 ISLAND COVE DR, ELIOT, ME 03903-1734 |
| CAROLYN T LAPISH | 2409 PURSER RUSHING ROAD, MONROE, NC 28110-9752 |
| CAROLYN T LAPISH & | BOBBY R LAPISH JT TEN, 2409 PURSER RUSHING ROAD, MONROE, NC 28110-9752 |
| CAROLYN T TELFER | 25 KUHN COURT, SADDLEBROOK, NJ 07663-4520 |
| CAROLYN T YOUNG | 1007 WINDSONG WAY, LOUISVILLE, KY 40207-2273 |
| CAROLYN T ZURBUCH | 203 SYLVESTER DR, ELKINS, WV 26241-3043 |
| CAROLYN THOMPKINS | 2928 BYINGTON CIRCLE, TALLAHASSEE, FL 32303-2504 |
| CAROLYN THOMPSON | 729 W GRAND AV 314, DAYTON, OH 45406-5330 |
| CAROLYN TIDLER MILTON | C/O C T ROBERTSON, PO BOX 3267, WILMINGTON, NC 28406-3267 |
| CAROLYN TIPPERREITER & | JERRY TIPPERREITER JT TEN, 644 FOSTER, ROSELLE, IL 60172-3033 |
| CAROLYN TRENTMAN & | RICHARD TRENTMAN JT TEN, 604 KNOLLSIDE COURT, MILFORD, MI 48381 |
| CAROLYN TRIPP | 202 NE EASTRIDGE, LEE'S SUMMIT, MO 64063 |
| CAROLYN TURK | 30050 W 9 MILE RD, APT 207, FARMINGTN HLS, MI 48336-4868 |
| CAROLYN V ANDERSON | 8010 STOCKBRIDGE RD, MENTOR, OH 44060 |
| CAROLYN V BLEISH | TR CAROLYN V BLEISH TRUST, UA 10/04/91, 8209 CHEROKEE CIR, LEAWOOD, KS 66206-1129 |
| CAROLYN V GILBERT | 506 E WASHINGTON ST, CHRISTOPHER, IL 62822-1940 |
| CAROLYN V GREEN & | MALCOLM SHARPE JT TEN, 2515 RUSSELL STREET, BERKELEY, CA 94705-2107 |
| CAROLYN V GUSS & | DONALD GUSS JT TEN, 3476 TREMONT RD, ARLINGTON, OH 43221-1556 |
| CAROLYN V JAMES | 14836 PRAIRIE LAKE DR, PERRYSBURG, OH 43551-8852 |
| CAROLYN V KENT | 3 LOUDON HEIGHTS SOUTH, LOUDONVILLE, NY 12211-2013 |
| CAROLYN V LICURSE | CUST LISA ANN LICURSE U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, C/O SANCHEZ 149 DAFFODIL TR, ROCHESTER, NY 14626-4728 |
| CAROLYN VAN DEL HARPER | 1543 SE 74TH AVENUE, HILLSBORO, OR 97123-6135 |
| CAROLYN VIVIAN TUCK | PO BOX 3233 3233, CHARLESTON, WV 25332-3233 |
| CAROLYN W BURLEW | 25 STONEY RUN ROAD, WILMINGTON, DE 19808 |
| CAROLYN W COMPTON | 3833 COBBLE CIR, NORMAN, OK 73072-4000 |
| CAROLYN W DELANEY | CUST JAMES F DELANEY JR UGMA SC, PO BOX 138, BLOOMER, WI 54724-0138 |
| CAROLYN W DOOMAN | 259 CHESTNUT AVE, JAMAICA PLAIN, MA 02130-4403 |
| CAROLYN W HANNA & | THOMAS J HANNA JT TEN, 3603 N CLEARWATER LANE, BROOKHAVEN, PA 19015 |
| CAROLYN W HAZELTON | 52 TERRACE ROAD, WAYNE, NJ 07470-3484 |
| CAROLYN W HEDRICK | TR CAROLYN W HEDRICK REVOC TRUST, UA 09/17/97, 11404 WOODSON AVE, KENSINGTON, MD 20895-1432 |
| CAROLYN W MCGHEE & | JOHN R MCGHEE JT TEN, 1154 PINE MOUNTAIN RD, LOCK HAVEN, PA 17745 |
| CAROLYN W ROSEN | TR REVOCABLE TRUST 05/18/67, U/A CAROLYN W ROSEN, 775 DEDHAM ST, NEWTON CENTER, MA 02459-3309 |
| CAROLYN W STOUT | 2202 FLORDAWN DR APT 3, FLORRISSANT, MO 63031-8730 |
| CAROLYN W SUTTON | 2300 BAYVIEW AVE, SOUTH SEASIDE PARK NJ,  08752-2157 |
| CAROLYN WALKER | 799 COLUSA AVE, BERKELEY, CA 94707-1852 |
| CAROLYN WARR | TOD MARC CURTIS WARR, 1225 TOD AVE SW, WARREN, OH 44485-3808 |
| CAROLYN WEAVER SAXMAN | 8922 MT PATAPSCO COURT, ELLICOTT CITY, MD 21042-1856 |
| CAROLYN WENZELBERGER | 182 LOVEMAN AVENUE, WORTHINGTON, OH 43085-3616 |
| CAROLYN WEST | 65 KENYON ST, HARTFORD, CT 06105-2506 |
| CAROLYN WHITE DELANEY | CUST JAMES F DELANEY JR, A MINOR U/THE LAWS OF, GEORGIA, PO BOX 138, BLOOMER, WI 54724-0138 |
| CAROLYN Y FINCH | C/O CAROLYN WILLIAMS, 3202 BOULDER BROAK DR, LITHONIA, GA 30038-3003 |
| CAROLYN Y HO | 2034 GARRICK DRIVE, PITTSBURGH, PA 15235-5031 |
| CAROLYN YAGEL CRUTCHER | TRUSTEE U/A DTD 08/06/92 THE, CAROLYN YAGEL CRUTCHER TRUST, 5947 CLUBSIDE DR, SARASOTA, FL 34243-3143 |
| CAROLYN ZMITKO | PO BOX 28, CORUNNA, MI 48817 |
| CAROLYN ZOVE AS | CUSTODIAN FOR DOUGLAS MARC, ZOVE UNDER THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 8 GEHRIG ST, COMMACK, NY 11725-2007 |
| CAROLYN ZUZICH | 3229 CHESNUT DRIVE, FLOSSMOOR, IL 60422-1758 |
| CAROLYNE ADAMS DAY | 104 BROOKHOLLOW DR, FLAT ROCK, NC 28731-8519 |
| CAROLYNE RITZ | 811 TENEYCK COURT, HILLSBOROUGH, NJ 08844-3424 |
| CAROLYNN C SPARKS | 3211 S PEACH HOLLOW CIR, PEARLAND, TX 77584-2038 |
| CAROLYNN M ELMORE & | SHARON A HOSIER JT TEN, 3021 COLUMBUS AVE, ANDERSON, IN 46016-5439 |
| CAROLYNN R GRIGBE | 1111 W OLSON ROAD, MIDLAND, MI 48640-9056 |
| CAROLYNN TURNER & | WILLIAM F TURNER JT TEN, 4302 EAGLE LN, BURTON, MI 48519 |
| CARON A COBB | 432 SOUTHWOOD DR, ELYRIA, OH 44035-8346 |
| CARON CONNOLLY | 12208 WELCOME DR, SAN ANTONIO, TX 78233-2828 |

| | |
|---|---|
| CARON ELAINE WILEMON SWATLEY | 10080 AVENT RIDGE DR, COLLIERVILLE, TN 38017-0863 |
| CARON H SPRAGUE | 186 HILLCREST DR, GREENVILLE, NH 03048-3336 |
| CAROYLN B LAW | 7706 NEW MARKET DR, BETHESDA, MD 20817 |
| CARRANZA WATSON | CUST, ELLIS WATSON UGMA PA, 1639 BRODHEAD ST, PITTSBURGH, PA 15206-1904 |
| CARRELL DOUGLAS | PO BOX 414042, KANSAS CITY, MO 64141 |
| CARRELL W LIVINGSTON | 1324 SHOAL CREEK RD, DECATUR, AL 35603-6510 |
| CARRELL W LIVINGSTON | 1324 SHOAL CREEK RD, DECATUR, AL 35603 |
| CARREN L YOUNG | 1975 BROOK PARK DR, MERRICK, NY 11566-4607 |
| CARRI L LONG | 1183 SPEEDWAY DR, GRAY COURT, SC 29645 |
| CARRI LEIGH TODD | CUST SAMUEL SMITH TODD UTMA GA, 125 MITCHELL BLUFF, ATHENS, GA 30606 |
| CARRIE A CALKINS | 255 BRIDGE ST, CORNING, NY 14830-1949 |
| CARRIE A INGRASELINO | 79 ROBINSON AVE, MEDFORD, NY 11763-2636 |
| CARRIE A MAIER | 555 CANTERBURY RD, BAY VILLAGE, OH 44140 |
| CARRIE ARNOLD | 5970 WILLOW RD, ORCHARD LAKE, MI 48324-2172 |
| CARRIE B WHITING | 7118 DELL ROSE DR, DALLAS, TX 75214-3506 |
| CARRIE BLOOM | 915 E 17TH ST, APT 416, BROOKLYN, NY 11230-3773 |
| CARRIE C PARKER | 8691 MINOCK, DETROIT, MI 48228-3040 |
| CARRIE CATHLEEN STERRETT | 1389 W LOS CHARROS DR, PUEBLO WEST, CO 81007-6406 |
| CARRIE D CLARK | CUST, CASEY DILLON CLARK UTMA IN, 57051 RAIDER DR, ELKHART, IN 46516-5664 |
| CARRIE D FINNER | 20170 COOLEY, DETROIT, MI 48219-1271 |
| CARRIE E FOSTER | 17505 WESTHAMPTON, SOUTHFIELD, MI 48075-4356 |
| CARRIE E HILL | 9 DANIELS RD, MENDON, MA 01756-1336 |
| CARRIE E RICHARDS | 637 CTY RTE 42, FT COVINGTON, NY 12937 |
| CARRIE FRIED | 7 DORCHESTER RD, EASTCHESTER, NY 10709-1410 |
| CARRIE G MILLER | 1016 N PROGRESS ST, WEST POINT, MS 39773-2244 |
| CARRIE G MILLER & | MILDRED PATRICIA MILLER HUBBARD JT, TEN, 1016 N PROGRESS, WEST POINT, MS 39773-2244 |
| CARRIE I MORGAN | 20 BORDER AVE, HEDGESVILLE, WV 25427 |
| CARRIE ISCH | 49 E MARKET ST, MARSHALLVILLE, OH 44645-9468 |
| CARRIE J JOHNSON | 918 4TH STREET, THREE RIVERS, MI 49093-1804 |
| CARRIE J THROWER | 23783 RUTLAND AVE, SOUTHFIELD, MI 48075-8013 |
| CARRIE JEFFERSON | CARTWRIGHT, 356 PINEGROVE RD, CUMBERLAND, VA 23040-2113 |
| CARRIE JULIAN | 28 LOCUST LAND, EAST RUTHERFORD, NJ 07073-1014 |
| CARRIE L BARTHLE | 15310 SWIFT RD, DADE CITY, FL 33525 |
| CARRIE L CLAYTON | 9736 S PRINCETON AV, CHICAGO, IL 60628-1209 |
| CARRIE L GOODE | 25111 HANOVER, DEARBORN HEIGHTS, MI 48125-1831 |
| CARRIE L JAQUES | 1931 RIO VISTA DR, FORT WAYNE, IN 46815 |
| CARRIE L JOHNSON | 24209 NE 7TH PL, SAMMAMISH, WA 98074-3627 |
| CARRIE L MANGHAM | 130 N FAYETTE CT, FAYETTEVILLE, GA 30214-3426 |
| CARRIE L RAUPACH | 1614 CHATTANOOGA AVE, YOUNGSTOWN, OH 44514-1155 |
| CARRIE L STEARNS | 372 PLYMOUTH PL, SALEM, OH 44460-3683 |
| CARRIE L STEVENSON | 2931 IDLEWOOD AVE, YOUNGSTOWN, OH 44511-3133 |
| CARRIE L TALBOT | TR CARRIE L TALBOT TRUST, UA 6/18/99, 2210 E GRAND BLANC RD, GRAND BLANC, MI 48439-8113 |
| CARRIE L TOUROO | 1190 SOUTH DAWN DRIVE, FREELAND, MI 48623-9066 |
| CARRIE L WILLIAMS | 875 OLYMPIC DRIVE, WATERLOO, IA 50701 |
| CARRIE LANDERS | 8554 SLAYTONSETTKMNT, GASPORT, NY 14067 |
| CARRIE LEE GERTZ | 609 STONE CANYON DR, IRVING, TX 75063-4584 |
| CARRIE LYNN BENNET | 410 E 57TH ST, APT 3A, NEW YORK, NY 10022-3059 |
| CARRIE LYNN LITTLE | 5953 CARLTON AVE, NIAGARA FALLS ON  L2G 5J6,   CANADA |
| CARRIE LYNN LOFGREN & | MARK LOFGREN JT TEN, C/O H STURZ, 728 HAWTHORN CIRCLE, LOMBARD, IL 60148-3635 |
| CARRIE M GALDES-NAWROCKI | 6303 PLEASANT RIVER DR, DIMONDALE, MI 48821 |
| CARRIE M HUGGINS | 201 WILLIAM HARDIN STREET, COLUMBIA, SC 29223-7820 |
| CARRIE M LEPINE | CUST, VALERIE J LEPINE UNDER FL, TRANSFERS TO MINORS ACT, 3703 LIVERPOOL PL, UNIT 37A, WHEATON, MD 20906 |
| CARRIE M MINOR | 6430 S STONY ISLAND AV 310, CHICAGO, IL 60637-3864 |
| CARRIE M PORTER | 3399 E 134 ST, CLEVELAND, OH 44120-3959 |
| CARRIE M SAUNDERS | 1 ST MARY'S PL, WHITE PLAINS, NY 10603-1130 |
| CARRIE M TURNER | 17152 FLEMING ST, DETROIT, MI 48212-1538 |
| CARRIE M WOODWARD | C/O IRENE E BIDDLE, 19 POWDEROCK PLACE, BALTIMORE, MD 21236-4764 |
| CARRIE MARIE GALDES | 6303 PLEASANT RIVER DR, DIMONDALE, MI 48821-9739 |
| CARRIE MIDDLETON | 63 ROCKLEDGE DR, WEST HARTFORD, CT 06107-3737 |
| CARRIE MORSE | 611 PARKLAND CIRCLE SE, ALBUQUERQUE, NM 87108 |
| CARRIE N BEARDSLEE | 815 HARRISON ST, BAY CITY, MI 48708-8242 |
| CARRIE NICOLE AKERS & | JOSHUA WILLIAM KANE AKERS JT TEN, 524 NW SKYLINE CREST, PORTLAND, OR 97229-6223 |
| CARRIE O'DELL | 5480 BAKER, BRIDGEPORT, MI 48722-9593 |
| CARRIE P GOOD & ROBERT E | 12113 HOFFMAN CT, CHARLOTTE, NC 28269 |
| CARRIE R TOMASIK & | RONALD T TOMASIK JT TEN, 3610 OGEMA AVE, FLINT, MI 48507-1839 |
| CARRIE SPIKES | 125 ERB ST, BUFFALO, NY 14215-3950 |
| CARRIE STEWART | 1292 S BELVOIR BL, CLEVELAND, OH 44121-2964 |
| CARRIE TURNER DAVISON | TR UA 09/10/84, CARRIE NEWTON ROBIN TRUST, 118 EL RANCHO WAY, SAN ANTONIO, TX 78209-2116 |
| CARRIE USSERY | 120 COTIE RD, CASAR, NC 28020-9237 |
| CARRIE V HOWALTER | 2742 PINE GROVE DR, DAYTON, OH 45449-3349 |
| CARRIE V JACK | 7437 WEST LANE, GRANITE BAY, CA 95746-7344 |
| CARRIE W DUNLAP | 2138 NORTH 21ST ST, BOX 155, NITRO, WV 25143-1752 |
| CARRIE W WILLIAMS | 2736 CHEROKEE DR, BIRMINGHAM, AL 35216-1008 |

| | |
|---|---|
| CARRIE WILKINS | 500 N WALNUT ST APT 2R, EAST ORANGE, NJ 07017-4019 |
| CARRIE WRIGHT | 2931 KRUEGER PL, SAGINAW, MI 48603-2813 |
| CARRIERES UNIES DE PORPHYRE | RUE DE BELLE-VUE 64, B 1000 BRUSSELS ZZZZZ,  BELGIUM |
| CARROL CHANCE EX EST | GERALD GENE HEBERT, 2532 CRESTVIEW AVE, PALMDALE, CA 93551 |
| CARROL E MORRISON | 1928 GREENFIELD AVE, FORT WORTH, TX 76102 |
| CARROL G MORRIS | 13425 CONE ST, NUNICA, MI 49448-9733 |
| CARROL J CRYDERMAN | 1755 SUNRISE DR, CARO, MI 48723-9318 |
| CARROL KAHN | 1755 HITCHING POST RD, EAST LANSING, MI 48823-2187 |
| CARROL R DEBROEKERT TOD | HARVEY P SMITH, SUBJECT TO STA TOD RULES, PO BOX 5277, GOODYEAR, AZ 85338 |
| CARROL R WATERS | 6082 TRINETTE AVE, GARDEN GROVE, CA 92845-2743 |
| CARROLL A LEWIS & EVELYN H | LEWIS TRUSTEES U-DECL OF, TRUST DTD 02/24/92, 7401 NW 8TH CT, PLANTATION, FL 33317-1015 |
| CARROLL A WOODBURY | 3419 DAKOTA, FLINT, MI 48506-3153 |
| CARROLL B EARGLE JR | 2920 PRENTICE ST, COLUMBIA, SC 29205-3851 |
| CARROLL BELSER GAUTHREAUX | 616 S MECHANIC ST, PENDLETON, SC 29670-1809 |
| CARROLL C CATES & | VIRGINIA J CATES JT TEN, 5230 DOE EYED CRT, NEW PORT RICHEY, FL 34653-5015 |
| CARROLL C KELLUM | 323 HAWKS NEST DR 25, EAST CHINA, MI 48054-2227 |
| CARROLL C LYERLA | 1326 HILLSIDE DR, COLUMBIAVILLE, MI 48421-9741 |
| CARROLL C TRAIL & | OMI C TRAIL JT TEN, 7777 GLEN AMERICA DR, APT 124, DALLAS, TX 75225-1834 |
| CARROLL D BROWN & | JOYCE A BROWN TEN COM, 2942 MOFFETT, WICHITA FALLS, TX 76308-4110 |
| CARROLL D FRENCH | BOX 427, ALSTEAD, NH 03602-0427 |
| CARROLL D WILLIAMS & | BARBARA A WILLIAMS JT TEN, 2800 DAVISBURG ROAD, DAVISBURG, MI 48350-2218 |
| CARROLL DONAHUE MCCAFFREY | CUST CARROLL ANNE MCCAFFREY, UTMA FL, 74 SLEEPY HOLLOW RD, NEW CANAAN, CT 06840-3211 |
| CARROLL DONAHUE MCCAFFREY | CUST ROBERT ALLEN MCCAFFREY, UTMA FL, 74 SLEEPY HOLLOW RD, NEW CANAAN, CT 06840-3211 |
| CARROLL DONAHUE MCCAFFREY | CUST TIMOTHY JAMES MCCAFFREY, UTMA FL, 74 SLEEPY HOLLOW RD, NEW CANAAN, CT 06840-3211 |
| CARROLL E GOSSAGE | 718 S ROSE ST, BALTIMORE, MD 21224-3737 |
| CARROLL E GREEN & | WANDA GREEN JT TEN, 1219 N ECHO RIDGE, EAST PEORIA, IL 61611-5416 |
| CARROLL E THOMAS | 2485 MEWVILLE RD, YEMASSEE, SC 29945-3812 |
| CARROLL F COGAN | 3001 HAYFIELD DR, LOUISVILLE, KY 40205-2809 |
| CARROLL F MARQUARD & LUNA F | MARQUARD AS TR OF THE, CARROLL & LUNA MARQUARD, TRUST DTD 12/10/86, BOX 1609, RANCHOSANTA FE, CA 92067-1609 |
| CARROLL F REUSCH & | MARGARET A REUSCH JT TEN, 44 WALDEN RIDGE TERRACE, FAIRFIELD GLADE, TN 38558-6595 |
| CARROLL F STEPHENS & | LILLIAN M STEPHENS, TR STEPHENS FAM LIVING TRUST, UA 07/17/95, 75 SUNFLOWER PL, TIPP CITY, OH 45371-2966 |
| CARROLL G ANDERSON & | PHYLLIS A ANDERSON JT TEN, 1086 KLEIN ST, MT MORRIS, MI 48458 |
| CARROLL G ARNDT & | EVELYN E ARNDT, TR CARROLL G ARNDT LIVING TRUST, UA 05/22/97, 104 COLUMBIA AVENUE, ELYRIA, OH 44035-6002 |
| CARROLL G BELL | 2911 GLYNN CT, DETROIT, MI 48206-1619 |
| CARROLL G BURCH | 6477 GRAWOOD, KEITHVILLE, LA 71047-8909 |
| CARROLL G SMYLOR | 1313 BRIAR ROSE DR, MOUNT MORRIS, MI 48458-2338 |
| CARROLL G STRANGE | 581 N MIAMI ST, WABASH, IN 46992-1705 |
| CARROLL GENE HARRIS | 312 WANATAH CIR, WESTFIELD, IN 46074-8102 |
| CARROLL H JORDAN | 8520 KENTLAND CT, CINCINNATI, OH 45236-1312 |
| CARROLL HOWDERSHELT | 6795 PALMYRA RD, WARREN, OH 44481-9226 |
| CARROLL K WEBBER | 67 PHYLLIS DR, MARTINSBURG, WV 25401-0761 |
| CARROLL L CROCKER | TR CARROLL LIVING TRUST, UA 09/15/98, 3424 OVERTON RD, BIRMINGHAM, AL 35223-2125 |
| CARROLL L HOUSEMEYER | 9792 CENTRAL AV, DILLSBORO, IN 47018-7414 |
| CARROLL L LARRY | 3777 S VIRA ROAD, STOW, OH 44224-4266 |
| CARROLL L LOCKHART | 750W, 9430 SO CO RD, DALEVILLE, IN 47334 |
| CARROLL L LURDING | CUST SARAH C LURDING UGMA KY, BOX 7408, LOUISVILLE, KY 40257-0408 |
| CARROLL M ANDERSON & | LILLIAN E ANDERSON JT TEN, 307 NARROW LANE, BEDFORD, PA 15522-5561 |
| CARROLL M CASEY & | MARCELLA J CASEY JT TEN, 16 LAMBOURN DRIVE, BELLA VISTA, AR 72714-3137 |
| CARROLL M LACHNIT | 3963 GAVIOTA AVE, LONG BEACH, CA 90807-3739 |
| CARROLL M VOWELS & | SANDRA S VOWELS JT TEN, 1323 NIXON AVE, EAU CLAIRE, WI 54701-6574 |
| CARROLL N MUMFORD | 4444 E PARADISE VILAGE PKWY N, UNIT 244, PHOENIX, AZ 85032-6845 |
| CARROLL R BRUNDRED JR | 10100 FLOWER GATE TER, POTOMAC, MD 20854-5429 |
| CARROLL R FISHER | 58180 COVERED BRIDGE RD, CENTREVILLE, MI 49032-9568 |
| CARROLL R PRETTYMAN & | ANNA E PRETTYMAN JT TEN, 34 W SALISBURY DRIVE, WILMINGTON, DE 19809-3436 |
| CARROLL R VAUGHN | BOX 157, CEDARVILLE, OH 45314-0157 |
| CARROLL R WILTSE | 909 HINFORD, LAKE ORION, MI 48362-2647 |
| CARROLL S BARTON & | PATRICIA BARTON TEN ENT, 936 JANET AVENUE, LANCASTER, PA 17601-5118 |
| CARROLL S POTTER | 7609 DRIFTWOOD WAY, PLEASANTON, CA 94588-4331 |
| CARROLL S POTTER & | PATRICIA A POTTER JT TEN, 7609 DRIFTWOOD WY, PLEASANTON, CA 94588-4331 |
| CARROLL S RAMSAY | 1694 TAFT RD R 4, ST JOHNS, MI 48879-9804 |
| CARROLL V PEEPER | 1579 SUNFIELD ST, SUN PRAIRIE, WI 53590-2651 |
| CARROLL V SMITH | 11221 LINE RD, DELMAR, DE 19940-3544 |
| CARROLL W BARRETT | R ROUTE 2, 9404 E CR 25 S, SELMA, IN 47383 |
| CARROLL W BARRETT & | JAUNITA M BARRETT JT TEN, R 2, 9404 E CR 25 S, SELMA, IN 47383 |
| CARROLL W BURGESS | 2147 VOIGHT RD, ST HELEN, MI 48656-9426 |
| CARROLL W LOCKMAN & SHIRLEY | E LOCKMAN TRUSTEES UA, LOCKMAN LIVING TRUST DTD, 33686, 8234 N 75TH STREET, SCOTTSDALE, AZ 85258-2778 |
| CARROLL W UTTLEY | 1703 S CHICAGO STREET TRLR 22, JOLIET, IL 60436-3197 |
| CARROLLTON UNITED METHODIST | CHURCH, 921 S CARROLLTON AVE, NEW ORLEANS, LA 70118-1143 |
| CARSON & CO | MORGAN GUARANTY TRUST CO OF NY, BOX 491, CHURCH STREET STATION, NEW YORK, NY 10008-0491 |
| CARSON B SHOLIN | 4145 WINDEMERE LANE, CHARLOTTE, NC 28211-3176 |
| CARSON B STANTON | 414 BLUEHILL DRIVE, NASHVILLE, TN 37214-3029 |
| CARSON D MASCOLL | 16 THOMAS ST, HEMPSTEAD, NY 11550-2917 |
| CARSON DEAN EVANS | CUST CINDY EVANS, UTMA OK, RTE 3 BOX 93D, CHANDLER, OK 74834-8502 |

| | |
|---|---|
| CARSON E GOTHAM & | EVALYN A GOTHAM JT TEN, W4449 HWY 168, BLACK CREEK, WI 54106 |
| CARSON E SMITH | 3983 ROSSLYN DR APT 2013, CINCINNATI, OH 45209-1194 |
| CARSON H HERRING | 824 PITTY PAT DR, FLORENCE, SC 29505-7129 |
| CARSON J BRYAN | 4772 CHERRING DRIVE, DUNWOODY, GA 30338-5245 |
| CARSON LIPSCOMB JR | 609 CALIFORNIA BLVD, TOLEDO, OH 43612-2436 |
| CARTELL BULLOCK | 7510 EAST STOPLL ROAD, INDIANAPOLIS, IN 46259 |
| CARTER B HIGGINS | BOX 183, DANVILLE, IN 46122-0183 |
| CARTER B TATUM JR | 80 NORTH STAR TRAIL, ATLANTA, GA 30331-7862 |
| CARTER BRAXTON CLARK III | BOX 7146, CAPISTRANO BEACH, CA 92624-7146 |
| CARTER E PLOTT | 188 CRRANBERRY COURT, WARREN, OH 44483-1539 |
| CARTER G WELLS | CUST LISA L, WELLS UGMA VA, 3213 BACK ACRES RD, EFLAND, NC 27243-9488 |
| CARTER H SANDLIN | 5721 ANGIE DRIVE, HILLARD, OH 43026-9622 |
| CARTER JAMES GILLIAM | 10166 LAKEWOOD DR, ZIONSVILLE, IN 46077-9407 |
| CARTER KEITH REH & EDITH LEE | REH TR, REH REVOCABLE LIVING TRUST, UA 7/25/88, 13312 LORETTA DRIVE, SANTA ANA, CA 92705-1824 |
| CARTER MARTIN | 1700 HOMET RD, PASADENA, CA 91106 |
| CARTER PATTESON | TR UW, PATRICIA L PATTESON TESTAMENTARY TR, 2700 HARRISBURG ROAD, JONESBORO, AR 72401 |
| CARTER RANDALL SMITH | 105 REGENT LANE, FLORENCE, AL 35630-1055 |
| CARTER T PEEK | 2529 PEYTON WOODS TR SW, ATLANTA, GA 30311-2137 |
| CARTER W CROMPTON & | AUDREY J CROMPTON JT TEN, 5390 W WILSON RD, CLIO, MI 48420-9489 |
| CARTHONE WHITING | 1590 LEMON TREE DR, CINCINNATI, OH 45240-2837 |
| CARTHUL CARYLE JOHNSON | 26 KRISTY DRIVE, CABOT, AR 72023-8621 |
| CARVEL A KREISEL | 78 PETTY DAVIS RD, SCOTTSVILLE, KY 42164-9421 |
| CARVER BOWEN & | ALICE BOWEN, TR TRUST NO 01-U/A, DTD 11/30/67, STAR ROUTE BOX 2, GLENNVILLE, CA 93226 |
| CARVER L SMITH | 7200 W SILVER SPRING D, MILWAUKEE, WI 53218-2807 |
| CARVIN L CHAPMAN | 4819 EDGEWOOD, CLARKSTON, MI 48346-4003 |
| CARY A SCHNEIDER | 8473 KIRKWOOD DR, LOS ANGELES, CA 90046-1927 |
| CARY BENN COCHRELL | 307 DE SOTO DR, LOS GATOS, CA 95032-2403 |
| CARY BROWN | 400 TROON CHASE, VIRGINIA BEACH, VA 23462-4476 |
| CARY C BAKER | 2304 TABLE ROCK ROAD, ARLINGTON, TX 76006-2760 |
| CARY C CARGILL | 3926 SANDLEHURST DR, PASADENA, TX 77504-3026 |
| CARY D FRANKS | 404 OLD TIPTON SCHOOL ROAD, SHERMAN, IL 62684-9615 |
| CARY D PENDER | 143 MENASHA TRAIL, LAKE ORION, MI 48362-1225 |
| CARY F ANDRAS JR | 1722 MURRAYVILLE RD, MURRAYVILLE, IL 62668 |
| CARY FRANK VASTOLA | 188 WOODBURY DR, BUFFALO, NY 14226-2531 |
| CARY H BONHAM | 8769 USHER RD, OLMSTED TWP, OH 44138-2105 |
| CARY H SIMPSON & | BETTY F SIMPSON TEN ENT, 601 5TH ST, TYRONE, PA 16686-1223 |
| CARY HOSTA | 244 LEISURE LANE, HOLLAND, MI 49424-2440 |
| CARY L CZARNIECKI | 903 FOREST DRIVE, ANDERSON, IN 46011-1235 |
| CARY L FISCHER | 1943 BURTON ST, BELOIT, WI 53511-2802 |
| CARY M COCHRELL | 307 DE SOTO DR, LOS GATOS, CA 95032-2403 |
| CARY M ELMORE | 10617 S KOLIN AV, OAK LAWN, IL 60453-5307 |
| CARY M ELMORE & | CAROL J ELMORE JT TEN, 10617 S KOLIN AV, OAK LAWN, IL 60453-5307 |
| CARY M HART | 10648 STEWARD CT, FORTVILLE, IN 46040 |
| CARY M SHERMAN | 1620 ANITA PL, ATLANTA, GA 30306-2204 |
| CARY MEAD MERIWETHER | 4550 POMONA AVE, LA MESA, CA 91941-4714 |
| CARY PRYOR | CUST TAELOR JACKSON PRYOR, UGMA SC, PO BOX 415, MANTEO, NC 27954-0415 |
| CARY R FENWICK | 12880 W CRD 500 S, DALEVILLE, IN 47334 |
| CARY R MALONE | 450 CLAY POINT, HOUSTON, TX 77024-6701 |
| CARY R ROYCE & | CAROLYN J ROYCE JT TEN, BOX 218, LA FONTAINE, IN 46940-0218 |
| CARY S BLACKMER | 6626 DOLPHIN COVE DR, APOLLO BEACH, FL 33572-3044 |
| CARY STEVENSON | 6520 FALKIRK RD APT F, BALTO, MD 21239-2081 |
| CARY T ISLEY JR | TR U/A DTD 9/10/200, CARY T ISLEY JR LIVING TURST, 17077 SAN MATEO ST APT 2318, FOUNTAIN VALLEY, CA 92708 |
| CARY T PRITCHETT | 3965 EAST JOAN LANE, INVERNESS, FL 34453 |
| CARY WRIGHT DOUGHTY | 233 PORK POINT RD, BOWDOINHAM, ME 04008-5035 |
| CARYL A BRUNNER | 905 RIVERVIEW BLVD, TONAWANDA, NY 14150-7866 |
| CARYL ANN HAYES | 109 COLLINS AVENUE, BALBOA ISLAND, CA 92662-1107 |
| CARYL C KINGHORN | TR CARYL C KINGHORN TRUST, UA 10/08/97, 4204 REFLECTIONS PKWY, SARASOTA, FL 34233 |
| CARYL G BANGS | 312 N MANLIUS ST, FAYETTEVILLE, NY 13066-1434 |
| CARYL G NEWMAN | 1608 POPPY CI, ROCKLIN, CA 95765-5430 |
| CARYL GEE | 8623 ROMA RD, PALOS PARK, IL 60464-1873 |
| CARYL J HOLLERAN | 1002 CRESCENT, CLINTON, IA 52732-4740 |
| CARYL J POLANSKY | TR POLANSKY FAMILY TRUST, UA 09/11/97, 7919 RENWOOD DRIVE, PARMA, OH 44129-4462 |
| CARYL LAMBEK | 150 WESTEND AVE, NEW YORK, NY 10023-5702 |
| CARYL M ADAMS | 10209 ROYCE WAY, FENTON, MI 48430 |
| CARYL M ADAMS | 10209 ROYCE WAY, FENTON, MI 48430 |
| CARYL R SINNOTT | 5777 IMPALA S, ATHENS, TX 75751-6053 |
| CARYL R SPENCER | 294 BILLMAN ROAD, NEW PARIS, OH 45347-9101 |
| CARYL R VANDERWERF & | MINNIE VANDERWERF JT TEN, 510 CLOVER RIDGE AVE NW APT 33, GRAND RAPIDS, MI 49504 |
| CARYL SILVERSMITH & | ANN SILVERSMITH JT TEN, 15 HYDE PARK CIR, DENVER, CO 80209-3551 |
| CARYN A ZEMBROSKY | 12700 MYRTLE CIRCLE, MINNETONKA, MN 55305-5028 |
| CARYN BRANCH VANCE | 5415 COACH RD, BOSSIER CITY, LA 71111-5538 |
| CARYN CASSIS-HRABOS | 3502 MELODY LN E, KOKOMO, IN 46902 |
| CARYN DA LOIA | 41 EARLEY ST, BRONX, NY 10464-1513 |

| | |
|---|---|
| CARYN FELD | 1270 SEALE DR, ALPHARETTA, GA 30022 |
| CARYN M SNERSON & | BRIAN R SNERSON JT TEN, 4 ROBIN HILL RD, NORTH CALDWELL, NJ 07006-4218 |
| CARYN MCCORMICK & | PAUL F MCCORMICK JT TEN, PO BOX 16522, CLEARWATER, FL 33766-6522 |
| CARYN PAULOVICH | 5 MAPLE DR, COLTS NECK, NJ 07722-1184 |
| CARYN R KRISHA | 1417 PATRICK PL, THE VILLAGES, FL 32162 |
| CASA SOLLIEVO DELLA | SOFFERENZA, 71013 SAN GIOVANNI ROTONDO, C/C POSTALE 13/4596, FOGGIA ZZZZZ,  ITALY |
| CASANDRA FOUNTAIN | 18998 KENTFIELD STREET, DETROIT, MI 48219-3449 |
| CASANDRA J ANDERSON | 95 WETMORE PARK, ROCHESTER, NY 14606-1421 |
| CASANDRA R CLARK | BOX 40271, JACKSONVILLE, FL 32203-0271 |
| CASAUNDRA J CHRISTENSEN | 10566 NW 106TH AVE, GRANGER, IA 50109 |
| CASEY A FECHTER | 5158 MANGROVE DR, SAGINAW, MI 48603-1141 |
| CASEY A MACK | 51 HUDSON ROAD, SUDBURY, MA 01776-2044 |
| CASEY CAMPBELL KIMES | 26/13-23 MARGRET STREET, REDFERN NSW 2016,   AUSTRALIA |
| CASEY E MOUBRAY | 1516 CENTENNIAL, LANSING, MI 48911 |
| CASEY E TIEMANN | 374 PARK AVE, EUGENE, OR 97404-3025 |
| CASEY HALL | 1649 CHISOLM TRAIL, LEWISVILLE, TX 75077-2745 |
| CASEY HARRY | 360 WOODLARK, GALESBURG, MI 49053-9610 |
| CASEY J BARTH & | ELIZABETH K BARTH JT TEN, 529 S RUNNYMEADE AVE, EVANSVILLE, IN 47714-1591 |
| CASEY J GORDON JR | 213 SCHENCK, NO TONAWANDA, NY 14120-7208 |
| CASEY K HASENJAGER | 1002 BRIAN CT, ENGLEWOOD, OH 45322-2317 |
| CASEY KERWIN | 2425 S SUPERIOR ST, MILWAUKEE, WI 53207 |
| CASEY L CLEMOENS | 1902 NORTH NINETEITH STREET, APT 108, KANSAS CITY, KS 66112 |
| CASEY L SEEBON | 400 MEADOWVIEW DRIVE, COLUMBUS, OH 43065-9423 |
| CASEY L STENGEL | 40946 178TH E ST, LANCASTER, CA 93535-7517 |
| CASEY'S HEATING & REFRIG | 148 CHAUTAUQUA AVENUE, LAKEWOOD, NY 14750-1239 |
| CASH GAYLORD JR | 5627 CEDAR LAKE RD, OSCODA, MI 48750-9497 |
| CASH H PRIDEMORE | 16236 N 920 EAST RD, OAKWOOD, IL 61858-6009 |
| CASILDA R PARDO | 40 GEORGE ROAD, GLEN ROCK, NJ 07452-3507 |
| CASIMER C RADOMSKI | 4557L LOWER RIVER RD, LEWISTON, NY 14092-1061 |
| CASIMER C RYGWELSKI | 9729 BYERS DR, STERLING HEIG, MI 48310 |
| CASIMER FRANK LARYS | 7854 CALHOUN, DEARBORN, MI 48126 |
| CASIMER HENDZEL | 662 ASPE DR, ROMEOVILLE, IL 60446-3982 |
| CASIMER J DRAUS | 4860 CURTIS, DEARBORN, MI 48126-4125 |
| CASIMER J KOWAL | 82 RUSSELL ST, CLIFTON, NJ 07011-2326 |
| CASIMER J STRYESKI | 11430 GARFIELD, REDFORD, MI 48239-2070 |
| CASIMER KLIMECKI | 21351 RYAN, WARREN, MI 48091-2742 |
| CASIMER KOSIBA & | MARY ANNE KOSIBA JT TEN, 889 BREWSTER LN, BARTLETT, IL 60103-1610 |
| CASIMER L GROSS JR | 847 FISHER RD, AUBURN, MI 48611-9547 |
| CASIMER R ZIARKO | 7935 W 163RD PL, TINLEY PARK, IL 60477-1443 |
| CASIMER ROBAKEWICZ | 7459 FENTON RD, N BLOOMFIELD, OH 44450-9784 |
| CASIMER SZOPINSKI | BOX 15, CLAY, NY 13041-0015 |
| CASIMER WALESKA | 2551 MAYFAIR AVE, WESTCHESTER, IL 60154-5005 |
| CASIMERA EDDY | 10291 W SIDE HILL RD, RIPLEY, NY 14775-9742 |
| CASIMIER WESOLOWSKI | CUST DEBRA WESOLOWSKI UGMA CA, 22 WESTCHESTER COURT, COTO DE CAZA, CA 92679 |
| CASIMIR A CHRABASZEWSKI | 10390 OVERHILL DR, BRIGHTON, MI 48114-7577 |
| CASIMIR A KOZA | 104 HARVEST CIR, VENETIA, PA 15367-1180 |
| CASIMIR A TOMKALSKI | 3341 BRADLEY RD, WESTLAKE, OH 44145-3707 |
| CASIMIR C KILYANEK | 11539 BARNSLEY, LOWELL, MI 49331-8661 |
| CASIMIR C KILYANEK & | HELEN C KILYANEK JT TEN, 11539 BARNSLEY RD, LOWELL, MI 49331 |
| CASIMIR C KILYANEK & | HELEN C KILYANEK JT TEN, 11539 BARNSLEY RD, LOWELL, MI 49331 |
| CASIMIR C SOBUS | 17224 CLOVERLEAF RD, HAGERSTOWN, MD 21740-7615 |
| CASIMIR C ZYBER | 6300 W STANLEY ROAD, MT MORRIS, MI 48458-9318 |
| CASIMIR C ZYBER & | ANN E ZYBER JT TEN, 6300 W STANLEY ROAD, MT MORRIS, MI 48458-9318 |
| CASIMIR CHRABASZEWSKI & | DENISE CHRABASZEWSKI JT TEN, 10390 OVERHILL, BRIGHTON, MI 48114-7577 |
| CASIMIR E OBUCHOWSKI | 241 ST LOUIS, FERNDALE, MI 48220-2434 |
| CASIMIR F DOMBKOWSKI | 16 BLUEBERRY LANE, BURLINGTON, CT 06013-1801 |
| CASIMIR GOLEMA | PO BOX 335, SOUTH WILMINGTON, IL 60474-0335 |
| CASIMIR H TRELA | 6872 NIGHTINGALE, DEARBORN, MI 48127-2133 |
| CASIMIR J BIANOWICZ JR | 830 HOWARD AVE APT 7C, STATEN ISLAND, NY 10301-4448 |
| CASIMIR J KAMINSKI | 604 TIDEWATER LN, BALTIMORE, MD 21220 |
| CASIMIR J KSIAZEK JR | 8606 HUNTINGTON CT, JUSTICE, IL 60458-1155 |
| CASIMIR L RYGIEL | CUST, DAVID J RYGIEL U/THE N C, UNIFORM GIFTS TO MINORS ACT, 22523 N NOTTINGHAM DRIVE, BEVERLY HILLS, MI 48025-3522 |
| CASIMIR L RYGIEL | CUST, ALYCE M RYGIEL U/THE N C, UNIFORM GIFTS TO MINORS ACT, 5605 GLENBROOK CIRCLE, PLANO, TX 75093-2429 |
| CASIMIR L RYGIEL | CUST, JAMES A RYGIEL U/THE N C, UNIFORM GIFTS TO MINORS ACT, 22523 N NOTTINGHAM DRIVE, BEVERLY HILLS, MI 48025-3522 |
| CASIMIR L RYGIEL | CUST, ROBERT C RYGIEL U/THE N C, UNIFORM GIFTS TO MINORS ACT, 22523 N NOTTINGHAM DRIVE, BEVERLY HILLS, MI 48025-3522 |
| CASIMIR M SWIDERSKI | PO BOX 124, APPLETON CITY, MO 64724-0024 |
| CASIMIR OLSZEWSKI & | FRANCES OLSZEWSKI JT TEN, 33 OVERLOOK DR UNIT 2, DU BOIS, PA 15801 |
| CASIMIR W COOK | 28645 SUMMIT COURT, NOVI, MI 48377-2944 |
| CASIMIR W SAK | 32 OSWEGO DR NW, GRAND RAPIDS, MI 49504-6046 |
| CASIMIRO V RUIZ | 2001 GUINEVERE ST, ARLINGTON, TX 76014-1611 |
| CASMERE FRANK JABLONSKI | 7665 BUCKINGHAM, ALLEN PK, MI 48101-2231 |
| CASMIER JARONIEWSKI | 5662 US 131 S, BOYNE FALLS, MI 49713-9712 |
| CASMIR L SWINCICKI | 1961 W YOUNGSDITCH ROAD, BAY CITY, MI 48708-6968 |

| | |
|---|---|
| CASMIR M CURRAN | G 3370 WEST DODGE ROAD, CLIO, MI 48420 |
| CASMIR MICHALAK | 6150 S RURAL RD APT 230, TEMPO, AZ 85283-2954 |
| CASMIRA CLEMENTE | APT 321, VILLAGE ARMS, 311 SHELL ROAD, CARNEYS POINT, NJ 08069-2645 |
| CASMIRE S ZABOROSKI | 644 LAKESHORE DRIVE, LEXINGTON, KY 40502 |
| CASPER F YENS JR | 5124 HURDS CORNER RD, SILVERWOOD, MI 48760-9769 |
| CASPER J LONGO & | HAZEL C LONGO JT TEN, 701 W ELM STREET, SCRANTON, PA 18504-3519 |
| CASPER M DRAGO & | NANCY DRAGO JT TEN, 33 KURT LN, HAUPPAUGE, NY 11788-4705 |
| CASPER MEYER & | IDA MEYER JT TEN, 31 PARADISE DRIVE, LAKE PLACID, FL 33852-6528 |
| CASPER R RABITO | 56 WYNNEWOOD RD, LIVINGSTON, NJ 07039-2631 |
| CASPER R SCHOLL | 1612 WICHITA DRIVE, BISMARCK, ND 58504-6413 |
| CASPER SCHOLL | 1612 WICHITA DR, BISMARCK, ND 58504-6413 |
| CASS A BLAKENEY JR | 7730 E WILLOW ROAD, MILAN, MI 48160-9714 |
| CASS GILBERT III | 212 PIPPIN KNOLL, BENNINGTON, VT 05201 |
| CASSANDRA A LAWSON | BOX 17415, OKLAHOMA CITY, OK 73136-1415 |
| CASSANDRA ANDREWS | 8867 ARTESIAN, DETROIT, MI 48228 |
| CASSANDRA BILLOW | 40 BERRYHILL CT, SPRINGBORO, OH 45066-8945 |
| CASSANDRA CARMAN | ATTN CASSANDRA WALKER, 181 WHITE PINES CIRCLE, DECATUR, IL 62521-5631 |
| CASSANDRA D COBB | PO BOX 121, BELGRADE LAKES, ME 04918-0121 |
| CASSANDRA D LEE | 3406 PLEASANTVALLEY ROAD, NASHVILLE, TN 37204-3417 |
| CASSANDRA DE'LYNN BODELL | 127 FIRST AVE, NOKOMIS, FL 34275-4242 |
| CASSANDRA G WUNSCH | 3421 BOULTON CREEK RD, MULDOON, TX 78949 |
| CASSANDRA I GRIFFIN | 26763 W CARNEGIE PARK DR 49, SOUTHFIELD, MI 48034-6166 |
| CASSANDRA L DORAZIO | 919 N MINTER ST E, SANTA ANA, CA 92701 |
| CASSANDRA R KELLEHER | 3110 MARMORE AVE, CLEVELAND, OH 44134-1325 |
| CASSANDRA S NERIA | 95 N SNYDER RD, DAYTON, OH 45427-1417 |
| CASSANDRA V BRANCH | 118 E LORADO AV, FLINT, MI 48505-2161 |
| CASSANDRA Y FARLEY | 20290 THORNWOOD ST, SOUTHFIELD, MI 48076-4917 |
| CASSELL ROGERS | 456 W 123RD STREET, CHICAGO, IL 60628-6444 |
| CASSIDY CLAYTON MULLEN | 303 HOOT OWL LN, CHAPEL HILL, NC 27514-2744 |
| CASSIDY R ALBONE | 121 ROSELAND AVE, MEDINA, NY 14103 |
| CASSIE M MC CONNELL | 2653 BROCKLIN DRIVE, GRAYSON, GA 30017 |
| CASSIE PITTS | 9367 NAVARRE, DETROIT, MI 48214-3037 |
| CASSINE MARIE WALKER | 4319 OWENS DR, DAYTON, OH 45406-1424 |
| CASTELLA CURRY | 1055 BEATRICE, DETROIT, MI 48217-1603 |
| CASTER WOODEN JR | 1135 POMANDER PL, INDIANAPOLIS, IN 46208-4158 |
| CASTER Y DAVIDSON | 19357 MURRAY HILL, DETROIT, MI 48235-2424 |
| CASTULO ARIAS | 100 E HARTSDALE AV 3AE, HARTSDALE, NY 10530 |
| CATALINA J CORCORAN | 1360 WILLOW ST, SANTA YNEZ, CA 93460-9666 |
| CATALINO E ZAPATA | 6085 E POTTER ROAD, DAVISON, MI 48423-9585 |
| CATALINO E ZAPATA & | SADIE R ZAPATA JT TEN, 6085 E POTTER RD, DAVISON, MI 48423-9585 |
| CATALINO R CATALAN | 1303 KINGSPATH, ROCHESTER, MI 48306-3728 |
| CATANIA F PERRY & | ROLLA R PERRY JT TEN, E 8026 SANTERRA ROAD, SAUK CITY, WI 53583 |
| CATARINA BENAVIDES | APT 111, 2772 CHARTER BLVD, TROY, MI 48083-1377 |
| CATERINA LA TONA | 344 SERENITY COURT, TROY, MI 48098-1745 |
| CATERINA M MOLINARI | 222 CONNECTICUT ST, SAN FRANCISCO, CA 94107-2403 |
| CATHALEEN JACKSON | 13706 TYLER AVE, CLEVELAND, OH 44111-4946 |
| CATHARINA M BIEHN | 10787 DEER RUN, COLLEGE STATION, TX 77845-7842 |
| CATHARINE BLAKEMORE & | RUNDLET BLAKEMORE, TR UW, ARTHUR H BLAKEMORE, WINDELS MARX ET AL, 11 MAPLE AVENUE, LARCHMONT, NY 10538-4114 |
| CATHARINE C DUCKER | 820 MOURNING DOVE RD, NORRISTOWN, PA 19403 |
| CATHARINE C FINCH | 213 WALNUT ST, GREENVILLE, OH 45331-1916 |
| CATHARINE CLISBY | 802 AUGUSTA CIR, MOUNT LAUREL, NJ 08054-2761 |
| CATHARINE D CLAYTON | UNITED STATES, 1431 W BLUEMONT DR, MURRAY, UT 84123-6610 |
| CATHARINE D GARBER & | MISS CATHARINE D RAUGUST &, MISS MARGARET L RAUGUST JT TEN, 2102 FOREST HILL ROAD, ALEXANDRIA, VA 22307-1128 |
| CATHARINE D GARBER & | CATHERINE R WEBSTER &, MARGARET LYNE BOURJAILY JT TEN, 2102 FOREST HILL RD, ALEXANDRIA, VA 22307-1128 |
| CATHARINE E RAMSEY | 33 SOUTH STREET, PORT HOPE ON  L1A 1R9,   CANADA |
| CATHARINE E RAMSEY | 33 SOUTH STREET, PORT HOPE ON  L1A 1R9,   CANADA |
| CATHARINE J BERRY | 503 PARKSIDE CRESCENT, BURLINGTON ON  L7L 4G8,   CANADA |
| CATHARINE JEAN CROCKETT | 1930 E CROXTON AVE, BLOOMINGTON, IL 61701-5702 |
| CATHARINE L RHOADES | 7511 E CANNON DR, SCOTTSDALE, AZ 85256-1111 |
| CATHARINE M BAYER | 717 HILLSIDE DR, WESTCHESTER, PA 19380 |
| CATHARINE MARY WOLFE | RT 2 BOX 56, MOATSVILLE, WV 26405 |
| CATHARINE MC KEE | 29296 WOODS EDGE DR, OCEAN VIEW, DE 19970 |
| CATHARINE O STEVENS | TR, CATHARINE O STEVENS REVOCABLE TRUST, UA 04/03/97, 35154 GARY DR, FARMINGTON HILLS, MI 48331-2616 |
| CATHARINE R BROOKES & | CHARLES F BROOKES JR JT TEN, 7501 RIVER FALLS DRIVE, POTOMAC, MD 20854-3879 |
| CATHARINE SIZER TINGLEY | BOX 195, HARBERT, MI 49115-0195 |
| CATHARINE STILES BRANCH | 74 KNIFE SHOP RD, NORTHFIELD, CT 06778-2602 |
| CATHARINE T NUSS | 839 ELLEN CT, FOND DU LAC, WI 54935-6213 |
| CATHARINE TAYLOR BAILEY | 9440 MISTWATER CLOSE, ROSWELL, GA 30076-3288 |
| CATHARINE W CLEVELAND | 498 LEXINGTON RD, VERSAILLES, KY 40383-1625 |
| CATHARINE W FASANELLO | 109 MELROSE ROAD, WILLIAMSVILLE, NY 14221-6846 |
| CATHE C ECHTERHOFF | 1900 NORTH AKIN DRIVE N E, ATLANTA, GA 30345-3952 |
| CATHERINE A ADAMS COHEN | 117 ROSSITER RD, ROCHESTER, NY 14620-4127 |
| CATHERINE A AMES | PO BOX 536, WOONSOCKET, RI 02895 |

| | |
|---|---|
| CATHERINE A ANGLIN | 2345 MOUNTAIN ROAD, ALPHARETTA, GA 30004-2722 |
| CATHERINE A AZZARELLI | 46 CHESTNUT RIDGE LANE, AMHERST, NY 14228-3047 |
| CATHERINE A BARRY | 515 COACHOUSE CRT, LOUISVILLE, KY 40223-3464 |
| CATHERINE A BARTON | 121-6TH AVE, BROOKLYN, NY 11217-3522 |
| CATHERINE A BEEMAN | 3035 BEACHAM DRIVE, WATERFORD, MI 48329-4503 |
| CATHERINE A BROWN | 5911 JUNIPER KNOLL LANE, KINGWOOD, TX 77345-1930 |
| CATHERINE A CARMACK | 75 E SOUTHVIEW DRIVE, MARTINSVILLE, IN 46151-3348 |
| CATHERINE A CARRIGAN | 309 S ORANGE GROVE BLVD, PASADENA, CA 91105-1747 |
| CATHERINE A CHRIST & | MARGARET M CHR, TR UA 10/22/98 CATHERINE A CHRIST, TRUST, 2520 WITTERS ST, SAGINAW, MT 48602 |
| CATHERINE A CIENIUCH & | GARY A CIENIUCH JT TEN, 49434 PINE RIDGE CRT, PLYMOUTH, MI 48170 |
| CATHERINE A COLLINS & | MARY J KANKULA JT TEN, 91 FRANKLIN ST, NORTHPORT, NY 11768-3060 |
| CATHERINE A COSGROVE | 210 EAST 55TH ST, HINSDALE, IL 60521-4559 |
| CATHERINE A DANGLER & | ANGELA R DANGLER JT TEN, 215 RED ROCK ROAD, BERWICK, PA 18603-9511 |
| CATHERINE A DOUGLAS | 7465 PINEHURST CIR, BLOOMFIELD, MI 48301-4034 |
| CATHERINE A DOUGLAS & | ALFRED D DOUGLAS JR JT TEN, 7465 PINEHURST CIR, BLOOMFIELD, MI 48301-4034 |
| CATHERINE A EATON | 2115-9TH AVE W 3A, BRADENTON, FL 34205-5844 |
| CATHERINE A ERNST | 26 HANOVER HILLS CT, ST CHARLES, MO 63301 |
| CATHERINE A FANTIGROSSI | CUST ANTHONY S FANTIGROSSI, UGMA NY, 18 STARCREST LANE, WEBSTER, NY 14580 |
| CATHERINE A FLECK | BOX 515, NICASIO, CA 94946-0515 |
| CATHERINE A GENICOLA | 400 LATONA AVENUE, EWING, NJ 08618-2754 |
| CATHERINE A GOUVELLIS & | JAMES MICHAEL GOUVELLIS JT TEN, 407 SOUTH JESSIE STREET, PONPIAC, MI 48431 |
| CATHERINE A GREENE | 3535 29TH ST, SAN DIEGO, CA 92104-4115 |
| CATHERINE A HALE | 499 S MOORLAND DR, BATTLE CREEK, MI 49015 |
| CATHERINE A HARRIS & | CARL R HARRIS JT TEN, 1855 TRIBBLE WALK DR, LAWRENCEVILLE, GA 30045 |
| CATHERINE A HEARN & | DEREK R HEARN JT TEN, 595 ABBEYWOOD DRIVE, ROSWELL, GA 30075-3286 |
| CATHERINE A HESTER | 1336 STRAKA TERR, OKLAHOMA CITY, OK 73159-5315 |
| CATHERINE A HINCHEY | 14246A STATE ROUTE 550, ATHENS, OH 45701 |
| CATHERINE A HOATS | 123 EDGEWOOD TERRACE, SOUTH BOUND BROOK, NJ 08880-1263 |
| CATHERINE A KELLY | 936 EL TERRAZA DRIVE, LA HABRA HGTS, CA 90631-8603 |
| CATHERINE A KRUMANAKER | 7474 W MAPLE GROVE RD, HUNTINGTON, IN 46750-8996 |
| CATHERINE A KURCZEWSKI | 817 POLLOCK ST, NEW BERN, NC 28562 |
| CATHERINE A LUTZ & | EDWARD C LUTZ JR, TR UA 10/05/99 LUTZ FAMILY TRUST, 11195 MOHELE ROAD, WEBBERVILLE, MI 48892 |
| CATHERINE A LYKE | 3911 DEVEREAUX DR, JANESVILLE, WI 53546-1497 |
| CATHERINE A MC CLOUD | 116 TERRY AVE APT A-4, JAMESTOWN, TN 38556-3742 |
| CATHERINE A MEHLER | 18548 CUTLASS DRIVE, FORT MYERS BEACH, FL 33931-2305 |
| CATHERINE A MOSES & | ADALINE E MOSES JT TEN, 356 BRODHEAD AVE, EAST STROUDSBURG, PA 18301-2907 |
| CATHERINE A MUNNS | 1 PELICAN PL, THOROFARE, NJ 08086-2242 |
| CATHERINE A MURRAY TOD | SUSAN B HILL, SUBJECT TO STA TOD RULES, 5001 W FLORIDA 124, HEMET, CA 92545 |
| CATHERINE A ONEIL | CUST CATHERINE T ONEIL U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, PO BOX 1123, SOUTH DENNIS, MA 02660-1123 |
| CATHERINE A OSULLIVAN | 264 OVERLOOK RD, MORGANTOWN, PA 19543-9789 |
| CATHERINE A PETRY | 285 NEWLAND STREET, LAKEWOOD, CO 80226 |
| CATHERINE A PINDER | 728 ST CHRISTOPHER ROAD, RICHMOND, VA 23226-2709 |
| CATHERINE A REA | 11827 33RD AVE NE, SEATTLE, WA 98125-5605 |
| CATHERINE A REED | 5 TEAL DR, FAIRPORT, NY 14450-9580 |
| CATHERINE A REICHEL | 3395 W 130, CLEVELAND, OH 44111-2615 |
| CATHERINE A RIDER | 4629 YO-CANFIELD ROAD, CANFIELD, OH 44406 |
| CATHERINE A RISBERG | CUST MISS KATHERINE N RISBERG, UGMA, 719 S ELM STREET, PALATINE, IL 60067-6738 |
| CATHERINE A SCHNUSTER | 7640 HICKORY GROVE, SYLVANIA, OH 43560 |
| CATHERINE A SCOZZAFAVE | 4777 SAWMILL POINT RD, BRIMLEY, MI 49715 |
| CATHERINE A SHIEBLER | 6216 RUSSET LANDING CIRCLE, BIRMINGHAM, AL 35244-4633 |
| CATHERINE A SKOTZKE | 44442 PENNY CT, CANTON, MI 48187-1726 |
| CATHERINE A STRICKLER | BOX 99, EDINA, MO 63537-0099 |
| CATHERINE A STRUBECK SMEAK & | DOLAN C SMEAK JT TEN, 6725 SPRINGHILL DRIVE, FREDERICK, MD 21702 |
| CATHERINE A THOMAS | 255 LANDON ST, BUFFALO, NY 14208-2216 |
| CATHERINE A URIG | 7857 OBERLIN RD, ELYRIA, OH 44035-1909 |
| CATHERINE A VAN RIETTE | 24946 RAVENSWOOD, LAKE FOREST, CA 92630-3238 |
| CATHERINE A WHITBREAD | 53 BILLINGS AVE, TORONTO ON  M4L 2S3,  CANADA |
| CATHERINE A WOLTERS | 6391 CLOVER FOUR, CELINA, OH 45822-9522 |
| CATHERINE A YARBROUGH & | J WALLACE YARBROUGH JT TEN, 7334 PRINCESS ANNE DR, MECHANICSVILLE, VA 23111-1338 |
| CATHERINE ALEX | 21028 EHLERT AVE, WARREN, MI 48089-3438 |
| CATHERINE ALLEN | 4117 GUILFORD ST, DETROIT, MI 48224-2243 |
| CATHERINE ANN BELSKI | 7175 LINDENMERE DR, BLOOMFIELD, MI 48301-3527 |
| CATHERINE ANN BOURGEOIS | 3504 KING ARTHUR RD, ANNADALE, VA 22003-1314 |
| CATHERINE ANN BURTON SMART | 139 FRIENDSHIP LN, PATRICK SPRINGS, VA 24133 |
| CATHERINE ANN CASSIDY | 122 BEDFORD AVE, ISELIN, NJ 08830-2443 |
| CATHERINE ANN CHIN | 261 PAYSON ROAD, BELMONT, MA 02478-3426 |
| CATHERINE ANN EICHER | CUST KIMBERLY KAYE EICHER, UGMA MI, 6310 W CROCUS DR, GLENDALE, AZ 85306-4019 |
| CATHERINE ANN HANLEY | 2006 ORANGEWOOD RD, RICHMOND, VA 23235-3544 |
| CATHERINE ANN HARGIS | 7649 KIMBALL CT, MIDDLETOWN, OH 45044-9410 |
| CATHERINE ANN JACKSON | 6985 ALLEN HILL CT, CLARKSTON, MI 48348-2801 |
| CATHERINE ANN KOCHERT | 333 N PENNINGTON DR 72, CHANDLER, AZ 85224-8270 |
| CATHERINE ANN MAIBERGER | C/O CATHERINE A RADER, 3015 FOREST HILL DRIVE, COLUMBUS, OH 43221-2315 |
| CATHERINE ANN RAMSAY | 9631 E 27 STREET, TULSA, OK 74129 |

| | |
|---|---|
| CATHERINE ANN SOMMERS | 870 CHATHAM DR, MILFORD, MI 48381-2783 |
| CATHERINE ANN THOMSON | 123 MARENTTE DR RR 1, BELLE RIVER ON  N0R 1A0,  CANADA |
| CATHERINE ANNE BECKSTEAD | 9230 MULLER ST, DOWNEY, CA 90241-2838 |
| CATHERINE ANNE CONNER | 39 RIDGE AVE, NATICK, MA 01760-2534 |
| CATHERINE ANN MCCORTY TOD | LISA LYNN BORDON, SUBJECT TO STA TOD RULES, 363 WINDSOR SQUARE, ALVIN, TX 77511 |
| CATHERINE AVERSA | 28 ELIZABETH TER, UPPER SADDLE RIVER NJ,  07458-2432 |
| CATHERINE B BOE | 2124 E MAIN ST, PAHOKEE, FL 33476-1126 |
| CATHERINE B BUCKLEY | TR UA BUCKLEY FAMILY TRUST 2, 33557, 2355 HAWTHORNE, WESTCHESTER, IL 60154-5215 |
| CATHERINE B BURKE | TR UA 11/23/90 CATHERINE B, BURKE LIVING TRUST, 3570 JULIAN AVE, LONG BEACH, CA 90808-3110 |
| CATHERINE B CUBBERLEY | PO BOX 95, WILSON, NC 27894-0095 |
| CATHERINE B FOSTER-FLAUM | 1977 N CURSON AVE, LOS ANGELES, CA 90046-2207 |
| CATHERINE B GARBARINO & | MISS JEAN M GARBARINO JT TEN, BOX 394, ATHOL, MA 01331-0394 |
| CATHERINE B GROSSE | 4160 CONC RD 6, KENDAL ON  L0A 1E0,  CANADA |
| CATHERINE B HUBBARD | 631 COLLINS MEADOW DR, GEORGETOWN, SC 29440-7206 |
| CATHERINE B KELSO | 176 MIFFLIN RD, JACKSON, TN 38301-0912 |
| CATHERINE B LAWSON & | RICHARD I LAWSON JT TEN, 911 JACKSON DITCH ROAD, HARRINGTON, DE 19952 |
| CATHERINE B MACK | C/O MCLAUGHLIN, 31 HARRIS ST, BAY HEAD, NJ 08742-4712 |
| CATHERINE B MAYHEW | CUST ANN CATHERINE MAYHEW, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 4474 CHERRYWOOD DR, TROY, MI 48098-4260 |
| CATHERINE B NORDYKE & | SANDRA R WELLING JT TEN, 32718 GRAND RIVER APT D4, FARMINGTON, MI 48336-3156 |
| CATHERINE B RICE | TR CATHERINE B RICE NOMINEE TRUST, UA 05/01/97, 24 BELAIR RD, WELLESLEY, MA 02482-6915 |
| CATHERINE B SPENCER | 1701 SAXTON RD, SAXTON, PA 16678 |
| CATHERINE B SPICER TOD JAMES M | SPICER SUBJECT TO STA TOD RULES, 7250 LAKE RD, WOODVILLE, NY 13650 |
| CATHERINE B WEST | TR HOWARD P WEST JR TRUST, UA 07/21/96, 1113 BRANTIN RD, WILMINGTON, DE 19803-2703 |
| CATHERINE BALL | TR U/A, 4732 CEDAR AV, YORBA LINDA, CA 92886-2534 |
| CATHERINE BASHAKES | 1525 NORTHWOOD BOULEVARD, ROYAL OAK, MI 48073-3124 |
| CATHERINE BEALE WHITTLESEY | BOX 562, WINNETKA, IL 60093 |
| CATHERINE BEDNARZ | 498 SOUTHEAST THORNHILL DRIVE, PORT ST LUCIE, FL 34983-3744 |
| CATHERINE BEITER | 27 TENNYSON ST, CARTERET, NJ 07008-2310 |
| CATHERINE BELLOMIO | 3512 S UNIVERSITY DR, DAVIE, FL 33328-2002 |
| CATHERINE BERTINO | 6944 SANDTRUCK RD, RIVERSIDE, CA 92506 |
| CATHERINE BJARNGARD | 18 WILLARD RD, READING, MA 01867-1307 |
| CATHERINE BOINES | 14008 WARWICK, DETROIT, MI 48223-2938 |
| CATHERINE BOVENSIEP & PHILIP W | BOVENSIEP CO TTEE U/A DTD, 08/15/91 CATHERINE BOVENSIEP &, PHILIP W BOVENSIEP REV LIV TR, 3030 N CHANNEL DR, HARSENS ISLAND, MI 48028-9500 |
| CATHERINE BRITTAIN TOWNSEND | 1683 WOODMERE DR, JACKSONVILLE, FL 32210-2231 |
| CATHERINE BROWN | 830 BOYCE AVE, PALO ALTO, CA 94301 |
| CATHERINE BURTON | 968 EDDY ROAD, CLEVELAND, OH 44108-2362 |
| CATHERINE BURTON LENCE | PO BOX 9031, RCHO SANTA FE, CA 92067-4031 |
| CATHERINE C AARON | 350 EVERETT AARON LN, JASPER, AL 35504 |
| CATHERINE C BRUEN | 4810 PARK NEWPORT, APT 102, NEWPORT BEACH, CA 92660-6058 |
| CATHERINE C DUNNE | 2952 S WESTBOURNE PL, ROWLAND HEIGHTS, CA 91748-4893 |
| CATHERINE C FORSYTHE | PO BOX 90, HOPWOOD, PA 15445-0090 |
| CATHERINE C GARDNER | C/O CATHERINE G MORRISON, 542 TURNPIKE RD, NORWICH, VT 05055-9570 |
| CATHERINE C HINES & | ESTHER W CHARLES JT TEN, 28 TIOGA WALK, BREEEZYPOINT, NY 11697-1508 |
| CATHERINE C MOON & | JAMES F MOON JT TEN, 836 OSPREY LANE, FORT PIERCE, FL 34949 |
| CATHERINE C NESSINGER | BOX 462, FRANKFORT, IL 60423-0462 |
| CATHERINE C ROBBINS | 5209 REGENT ST, MADISON, WI 53705-4624 |
| CATHERINE C SCHLEEPER | 1022 S SIXTH ST, ST CHARLES, MO 63301-2423 |
| CATHERINE C SEAMAN ROCKFORD | 16997 THOMAS NELSON HWY, FABER, VA 22938-2659 |
| CATHERINE C SPIKA | PO BOX 38687, COLORADO SPGS, CO 80937-8687 |
| CATHERINE C TACIAK | 117 NORTH SCHANCK AVENUE, PEN ARGYLE, PA 18072-1522 |
| CATHERINE C TAXIARCHIS | 61 GROVEVILLE RD, BUXTON, ME 04093-9516 |
| CATHERINE C TAXIARCHIS | CUST ELIZABETH MARY TAXIARCHIS, UGMA ME, 61 GROVEVILLE ROAD, BUXTON, ME 04093 |
| CATHERINE C TAXIARCHIS | CUST JOHN COOPER TAXIARCHIS UGMA, ME, 61 GROVEVILLE RD, BUXTON, ME 04093-3209 |
| CATHERINE C WENZEL | 920 DAVIS BEND, ALPHARETTA, GA 30004-1158 |
| CATHERINE CAMERON | 1551 APPLEFIELD STREET, THOUSAND OAKS, CA 91320-5996 |
| CATHERINE CAPRIOTTI | 64N CHURCH ST, HAZLETON, PA 18201-7801 |
| CATHERINE CARDENAS | 2 BEACON BLVD, KEANSBURG, NJ 07734-1804 |
| CATHERINE CARLSON | 36587 LODGE DR, STERLING HEIGHTS, MI 48312-3319 |
| CATHERINE CARRIGAN | APT 1, 1585 ROUTE 23, BUTLER, NJ 07405 |
| CATHERINE CATRON & | RAY CATRON JT TEN, 2237 CHROME, WARREN, MI 48092 |
| CATHERINE CHAPMAN | 35 MILL STONE CIR, STAMFORD, CT 06903 |
| CATHERINE CLARK BOROWY | 20 WEST LAKESHORE DRIVE, HOPE, MI 48628-9728 |
| CATHERINE CLOWNEY BROOKS | 620 HAWTHORNE PL, FAYETTEVILLE, GA 30214-1218 |
| CATHERINE CODY & | MARION CODY JT TEN, 1601 PENNSYLVANIA AVENUE, ALBUQUERQUE, NM 87110-5553 |
| CATHERINE COELHO & | PATRICK GANNON JT TEN, 76 STENDAHL DR, SHELTON, CT 06484-1635 |
| CATHERINE COLISTA & | MARYANN CHARON JT TEN, 432 OCEAN AVE, BEACHWOOD, NJ 08722-3712 |
| CATHERINE COLISTA & | MARYANN CHARON JT TEN, 432 OCEAN AVENUE, BEACHWOOD, NJ 08722-3712 |
| CATHERINE CONROY & | ANN V CONROY JT TEN, 31-20 83RD ST, JACKSON HTS, NY 11370-1921 |
| CATHERINE CONWAY | 36 ALVARADO ST, SAN FRANCISCO, CA 94110-3013 |
| CATHERINE CORCORAN | ALLGAUER, 610 WOLCOTT AVE, BEACON, NY 12508-4247 |
| CATHERINE COVELL | 7 WILLOWBROOK DR, LYNDONVILLE, NY 14098-9765 |
| CATHERINE COWLEY GROCE | 322 RAMBO ROAD, FAYETTEVILLE, TN 37334-6953 |

| | |
|---|---|
| CATHERINE CULLEN | 8706 LITTLE PATUXENT CT, ODENTON, MD 21113-2797 |
| CATHERINE D BOUIE | 345 BROOKWOOD DR, FORSYTH, GA 31029-3296 |
| CATHERINE D BROWN | 29 SHERWOOD ROAD, PARLIN, NJ 08859-1640 |
| CATHERINE D BUSUITO & | PATRICIA A APEL JT TEN, 46415 DONAHUE, MACOMB, MI 48044 |
| CATHERINE D DENIL | 550 WILLOW KNOLL DR, MARIETTA, GA 30067 |
| CATHERINE D DION | 106 RIVER RIDGE DR, MOORE, SC 29369 |
| CATHERINE D GENTZLER | 308 CHARLES ST, HANOVER, PA 17331-1815 |
| CATHERINE D GILLIGAN | 356 FRANKLIN AVE, RIDGEWOOD, NJ 07450-3317 |
| CATHERINE D GROSS | 409 CASCADE DRIVE RT 2, HIGH POINT, NC 27265-8618 |
| CATHERINE D HOLMES | BOX37213, SHREVEPORT, LA 71133-7213 |
| CATHERINE D KLEINSCHMIDT & | MARY E CARLSEN, TR U/A, DTD 03/07/71 F/B/O KATHERINE, P GUNN TRUST, 340 PORTICO, CHESTERFIELD, MO 63017 |
| CATHERINE D SHARP | C/O MILTON THIMOTHY SHARP POA, 13641 GOLD COUNTRY DR, PENN VALLEY, CA 95946 |
| CATHERINE D VILLA | 784 SCOTTWOOD, PONTIAC, MI 48340-3151 |
| CATHERINE D WALLACK | 8 CLARKS LN, NIANTIC, CT 06357-1532 |
| CATHERINE D WATTS | 79 S WARNER, JENSEN BEACH, FL 34957-5446 |
| CATHERINE D WILSON | CUST IAN M WILSON UTMA MD, 1015 NW 21ST AVE, APT 51, GAINESVILLE, FL 32609-3458 |
| CATHERINE DALIA | 375 HARPER AVE, BRICK, NJ 08724-2225 |
| CATHERINE DAWE DAVIS | C/O WILLIAM T DAVIS, PO BOX 6105, BRYAN, TX 77805-6105 |
| CATHERINE DIEFENBACH | 2722 DUNBAR RD, CROSSVILLE, TN 38572-3599 |
| CATHERINE DIFRANGO | 115 VICTORY TER, HARMONY, PA 16037-9734 |
| CATHERINE DONOGHUE RUBSAM | 8 W WILLETS DR, RED HOOK, NY 12571-2426 |
| CATHERINE DONOVAN | 3905 WILLOWBROOK LN, LIVERPOOL, NY 13090-3123 |
| CATHERINE DOYLE | 673 OLIVE STREET, PITTSBURGH, PA 15237-4819 |
| CATHERINE DULICK | 4434 NORQUEST BLVD, YOUNGSTOWN, OH 44515-1626 |
| CATHERINE E BAUER-BROWN | 71 PAYER LANE, MYSTIC, CT 06355-1648 |
| CATHERINE E BIRKEMEIR | 602 WASHINGTON ST, DEFIANCE, OH 43512-2623 |
| CATHERINE E BRYNZAN | 536 REYNOLD ST, WHITBY ON  L1N 6H5,  CANADA |
| CATHERINE E CHANNELL | 79 DUNCAN, WARWICK, RI 02886 |
| CATHERINE E COLLINS | 10088 SETTLEMENT HOUSE RD, DAYTON, OH 45458-9668 |
| CATHERINE E COMEAU | 307 BEECH ST, BELMONT, MA 02478-2405 |
| CATHERINE E DUSENBURY & | DOROTHY L LALONE JT TEN, 92 EXMOOR, WATERFORD, MI 48328-3410 |
| CATHERINE E FIGUN | 20 E SUMMIT AVE, WILMINGTON, DE 19804-1348 |
| CATHERINE E FLYNN | 24 AVALON RD, WEST ROXBURY, MA 02132-1716 |
| CATHERINE E GAGLIARDI | 20 STONEWYCK DR, HILLSBOROUGH, NJ 08844 |
| CATHERINE E HINYTZ | 806 NORTH 63RD STREET, WAUWATOSA, WI 53213-3214 |
| CATHERINE E HOH | 2974 DEER TRAIL CIRCLE, SOLVANG, CA 93463-9501 |
| CATHERINE E MAGEE | 206 G CHAUCER LN, BEL AIR, MD 21014-9003 |
| CATHERINE E MARRA | 33210 BLUE FIN DRIVE, DANA POINT, CA 92629-1415 |
| CATHERINE E MCLAUGHLIN | PO BOX 676, GREENVILLE, ME 04441 |
| CATHERINE E MORRISON | 121 SUNRISE CT, NAPLES, FL 34119-2521 |
| CATHERINE E NELSON | 34840 W 8 MILE RD APT 103, FARMINGTON, MI 48335-5140 |
| CATHERINE E OAKES & | DONALD J OAKES TEN ENT, 213 W MAHANOY AVE, MAHANOY CITY, PA 17948-2524 |
| CATHERINE E PURCELL & | LINDA K MC KAY JT TEN, 2210 PLAZA DR WEST, CLIO, MI 48420-2105 |
| CATHERINE E RADFORD | TR RADFORD LIVING TRUST, UA 02/15/95, 41890 SCHOOLCRAFT RD, PLYMOUTH, MI 48170 |
| CATHERINE E SEYB | 4 FAIRWAY CT, DONNELLSON, IA 52625-9506 |
| CATHERINE E SHEW | 506 MONTE CARLO DR, # 16, ALTOONA, PA 16601-9652 |
| CATHERINE E STEPHENS | C/O CATHERINE E COLLINS, 10088 SETTLEMENT HOUSE RD, DAYTON, OH 45458-9668 |
| CATHERINE E WARE | HARLO APTS APT C 31475 MOUND, WARREN, MI 48092 |
| CATHERINE E WHITE & | DAVID T WHITE JT TEN, 251 CURTICE PARK, WEBSTER, NY 14580-3448 |
| CATHERINE ECKHOFF | 50 AUDREY AVE, ELMONT, NY 11003-4606 |
| CATHERINE EDISON | 19828 HAZELHURST, SOUTHFIELD, MI 48075-7307 |
| CATHERINE EDWARDS | 1261 NELSON AVE, BRONX, NY 10452-3002 |
| CATHERINE ELAINE THOMAS | 3080 BEECHTREE LANE, FLUSHING, MI 48433 |
| CATHERINE ELEANOR YOUNG | 347 NEWCASTLE DR, LAREDO, TX 78045 |
| CATHERINE ELIZABETH HICKS | 6 EDGEWATER LANE, KEY ALLEGRO ISLE, ROCKPORT, TX 78382-3715 |
| CATHERINE ELLEN THOMAS | ST DENNIS CONVENT, 223 E 12TH ST, LOCKPORT, IL 60441-3502 |
| CATHERINE ELOISE KERN | 4855 SAN FELIPE RD, SAN JOSE, CA 95135-1267 |
| CATHERINE F DYE | 10215 PENZANCE LN, RYL PALM BCH, FL 33411-3130 |
| CATHERINE F FINCH & | WINNIE R FINCH JT TEN, 10 E PENNINGTON ST, TUCSON, AZ 85701-1506 |
| CATHERINE F HANNON | 7 HECLA ST, UXBRIDGE, MA 01569-1309 |
| CATHERINE F KLABO | 1737 LARK LANE, SUNNYVALE, CA 94087-4828 |
| CATHERINE F WYMAR | 200 WINSTEAD RD, ROCHESTER, NY 14609 |
| CATHERINE FEMMEL | 46 WALNUT AVE, ROCKVILLE CENTRE, NY 11570-2911 |
| CATHERINE FORCIEA | CUST GRACE LAWRENCE FORCIEA, UTMA MN, 4932 FREMONT AVE S, MINNEAPOLIS, MN 55409-2211 |
| CATHERINE FORD | 2108 TROLLEY SQUARE, ATLANTA, GA 30306-3777 |
| CATHERINE FRANCES DILLING | 38 SCUGOG ST, BOWMANVILLE ON  L1C 3H4,  CANADA |
| CATHERINE G BARAZSU & | FRANCIS C BARAZSU, TR CATHERINE BARAZSU TRUST, UA 10/14/96, 6755 TELEGRAPH ROAD SUITE 300, BLOOMFIELD HILLS, MI 48301 |
| CATHERINE G COOPER | 208 W JONES ST, SAVANNAH, GA 31401-4510 |
| CATHERINE G DAVIS | 1518 E 33RD ST, BALTIMORE, MD 21218-3705 |
| CATHERINE G DUFFEY & | BARBARA D BOYLE TR, UA 02/18/2003, WORTHER A DUFFEY FAMILY TRUST, 130 COOK LANE, STOCKBRIDGE, GA 30281 |
| CATHERINE G MC QUILLAN | 233 COON RIDGE RD, JOHNSTOWN, PA 15905-5301 |
| CATHERINE G MOTZ | 101 W LOMBARD ST STE 5010, BALTIMORE, MD 21201 |
| CATHERINE G QUIROGA & | ANTOINETTE E LUTZ JT TEN, 2 SOUTH 640 CERNY ROAD, BUILDING B UNIT #1, WARRENVILLE, IL 60555 |

| | |
|---|---|
| CATHERINE G R FREEMAN | 10 AVO ST, EUREKA SPRINGS, AR 72632-3210 |
| CATHERINE G WOOD | TR, CATHERINE G WOOD TRUST U/A DTD 9/5/, 3225 ATTWELL AVE, THE VILLAGES, FL 32162 |
| CATHERINE GALANTE | 9503 GUTENBERG RD, LOUISVILLE, KY 40299-6237 |
| CATHERINE GIBBONS | 1636 THIRD AVE 204, NEW YORK, NY 10128-3622 |
| CATHERINE GLASSER | TR UA 03/19/92 GLASSER, FAMILY TRUST, 6755 OLEANDER WAY, CARLSBAD, CA 92009-3329 |
| CATHERINE GLUCK | CUST ANDREW, PAUL GLUCK UGMA NY, 9 CUSHMAN RD, WHITE PLAINS, NY 10606-3705 |
| CATHERINE GLUCK | CUST ELIZABETH CATHERINE GLUCK, UGMA NY, 9 CUSHMAN RD, WHITE PLAINS, NY 10606-3705 |
| CATHERINE GREESON TAYLOR | 1144 TUSCAN RDG, NEW BRAUNFELS, TX 78130 |
| CATHERINE GROCHOWSKI | 11337 APPLEDOWRE WAY, # 307, GERMANTOWN, MD 20876-5528 |
| CATHERINE GUNN | CUST JOHN, CHARLES GUNN UGMA MI, 5 ASHGROVE LAWNS, LATHLURCAN MONAGHAN, CO MONAGHAN ZZZZZ,   IRELAND |
| CATHERINE H CAMPBELL & | GAIL R CAMPBELL JT TEN, 144 DUPONT BLVD, WAYNESBORO, VA 22980-5032 |
| CATHERINE H CYPHER | 75 ORCHARD LANE, RYE, NY 10580-3620 |
| CATHERINE H DAVIS | BOX 544, MILL RIFT, PA 18340-0544 |
| CATHERINE H DICKIE & | JOSEPH F DICKIE JT TEN, 6622 AMY DRIVE, CLARKSTON, MI 48348 |
| CATHERINE H DUGGER | BOX 4223, WICHITA FALLS, TX 76308-0223 |
| CATHERINE H LOWER | 2862 BARCLAY MESSERLY RD, SOUTHINGTON, OH 44470-9719 |
| CATHERINE H MALIN | TR UA 11/22/93 CATHERINE H, MALIN LIVING TRUST, 10427 S CLAREMONT AVE, CHICAGO, IL 60643-2502 |
| CATHERINE H MILLIGAN | CUST NICOLE C MILLIGAN UTMA FL, 167 BRIGHT WATER DR, LEESBURG, GA 31763 |
| CATHERINE H MITCHELL | 11800 W BETHEL AVE, MUNCIE, IN 47304-9753 |
| CATHERINE H MOODY | 10817 176TH CIRCLE NE, REDMOND, WA 98052-7216 |
| CATHERINE H NIEBERDING | 7645 COLDSTREAM DRIVE, CINCINNATI, OH 45255 |
| CATHERINE H OLIVE | BOX 2111, LEXINGTON, NC 27293-2111 |
| CATHERINE H RIDDER | 441 OLD DUTCH RD, BEDMINSTER, NJ 07921-2552 |
| CATHERINE H SCHNARS CUST | KRISTEN ROSE SCHNARS, 13231 CARNATION AVE N W, HARTVILLE, OH 44632-9665 |
| CATHERINE H STONER | TR UA 02/09/78 F/B/O, CATHERINE H STONER, BOX 50401, TICE, FL 33994-0401 |
| CATHERINE H STOUT | 8400 CLEARVISTA PKWY 224, INDPLS, IN 46256-3741 |
| CATHERINE H TAYLOR | 8464 TERRI, WESTLAND, MI 48185-1670 |
| CATHERINE H WARREN | 243 MARSHALL E AV 7, WARREN, OH 44483-1432 |
| CATHERINE H WILLEMS & | RICARDO WILLEMS JT TEN, 11809 SHANDON CIRCLE, CHARLOTTE, NC 28226-3815 |
| CATHERINE HALL | 3800 WEST WILSON, #175, BANNING, CA 92220 |
| CATHERINE HARRINGTON-POLITI | 466 CHARLES LANE, WANTAGH, NY 11793-1408 |
| CATHERINE HARTE | 32 CHATHAM RD, COMMACK, NY 11725-2521 |
| CATHERINE HAUG | BOX 325, SOUTH SALEM, NY 10590-0325 |
| CATHERINE HOGG | 5108 E EXCHANGE, BANCROFT, MI 48414-9716 |
| CATHERINE HURD | 20354 FORESTWOOD DR, SOUTHFIELD, MI 48076-1799 |
| CATHERINE I DAILEY | 72 FOREST RD, GLEN ROCK, NJ 07452 |
| CATHERINE I DARBY | 3060 ARDEN WOODS DRIVE, SPRING HILL, FL 34609-3601 |
| CATHERINE I MADDEN | C/O WILLIAM HICKEY, 20445 BRIARCLIFF RD, DETROIT, MI 48221-1327 |
| CATHERINE I WALDEN | 3335 WILBUR RD, MARTINSVILLE, IN 46151-6822 |
| CATHERINE I WOODWORTH | 7020 SHIPMAN RD, CORUNNA, MI 48817-9535 |
| CATHERINE I ZINCHAK | 13 W SCENIC DRIVE, CROTON-ON-HUDSON, NY 10520-1515 |
| CATHERINE J AKIVA | C/O CHARLES A LEPP, 5418 OAKTON STREET, MORTON GROVE, IL 60053-3633 |
| CATHERINE J BERRY | 503 PARKSIDE CRESC, BURLINGTON ON  L7L 4G8,   CANADA |
| CATHERINE J CHUPEK | 11411 PINEHAVEN AVE, BAKERSFIELD, CA 93312-3652 |
| CATHERINE J COULTER | C/O PAUL D COULTER, 4396 GLADDEN PLACE, MEDINA, OH 44256 |
| CATHERINE J COULTER | C/O PAUL D COULTER, 4396 GLADDEN PLACE, MEDINA, OH 44256 |
| CATHERINE J DELL | 3627 HUNTER AVE, ROYAL OAK, MI 48073-2136 |
| CATHERINE J GONZALEZ | 2713 RAINIER DR, SPRINGFIELD, IL 62704-6503 |
| CATHERINE J GRANLUND & | GEORGE J GRANLUND, TR, GRANLUND TRUST NO 1, UA 02/23/00, 4276 WOODVIEW DR W, SAGINAW, MI 48603-9638 |
| CATHERINE J HARTE & | MICHAEL J HARTE SR JT TEN, 32 CHATHAM RD, COMMACK, NY 11725-2521 |
| CATHERINE J HARTUNG | ATTN CATHERINE J BULLARD, 14 BARLOW HOUSE CT, STAFFORD, VA 22554 |
| CATHERINE J HELGET | 2831 HINDE AVE, SANDUSKY, OH 44870 |
| CATHERINE J HELMICK | 571 FELGAR ROAD, SOMERSET,  15501 |
| CATHERINE J KANSKI-CHANEY & | BRIAN C CHANEY TEN COM, 1511 W 46TH PL, DAVENPORT, IA 52806-3614 |
| CATHERINE J KLOSOWSKI | TR CATHERINE J KLOSOWSKI LIV TRUST, UA 07/10/98, 1725 NORTH SILVERY LN, DEARBORN, MI 48128-1018 |
| CATHERINE J MOORE | 223 CRAIGSMILL ROAD, SEAFORD, DE 19973-1941 |
| CATHERINE J O O'CONNELL | 111 NEWTON AVENUE NO, WORCESTER, MA 01609-1403 |
| CATHERINE J PENMAN | 10970 N COUNTY RD 200 W APT B, BRAZIL, IN 47834-6909 |
| CATHERINE J PETTIT | 4170 CAPE HAZE DRIVE, PLACIDA, FL 33946 |
| CATHERINE J RAY | 1409 NW 8TH ST, DANIA, FL 33004-2327 |
| CATHERINE J WYTZKA | 1220 VILLAGE DR APT 301C, ARLINGTON HTS, IL 60004 |
| CATHERINE JACOBER | 3490 MARKAY CT, CINCINNATI, OH 45248-3014 |
| CATHERINE JAGOE LAIDLAW | 1916 17TH ST NW, APT 214, WASHINGTON, DC 20009-6204 |
| CATHERINE JANE JOBLING | 7402 WEATHER WORN WAY, COLUMBIA, MD 21046-1480 |
| CATHERINE JENSEN | 1549 380TH ST, OSAGE, IA 50461-8059 |
| CATHERINE JOYCE SCHMIDHOFER | 3916 WOOLBRIDGE WAY, MARIETTA, GA 30062-7405 |
| CATHERINE JOYCE WELLS | 17 OAKWOOD ST, ASHEVILLE, NC 28806 |
| CATHERINE K ABBOTT | 24 DINSMORE AVE, PITTSBURGH, PA 15205-3111 |
| CATHERINE K INGHAM | 100 DUDLEY AVE A5, OLD SAYBROOK, CT 06475-2337 |
| CATHERINE K PORMEN | 755 BOARDMAN CANFIELD RD, STE K4, YOUNGSTOWN, OH 44512-7324 |
| CATHERINE KARASINSKI | CUST JOHN VICTOR KARASINSKI UGMA, MI, 19488 BAINBRIDGE, LIVONIA, MI 48152-1787 |
| CATHERINE KEENAN | 119 SUTTON RD, ARDMORE, PA 19003-3116 |
| CATHERINE KELLER SWEENEY | 15 MARVIN RD, MONMOUTH JCT, NJ 08852-2929 |

| | |
|---|---|
| CATHERINE KETTENMANN | 704 HOLLY LANE, CEDAR GROVE, NJ 07009 |
| CATHERINE KILLEBREW | 11 BURTON HILLS BLVD, APT S354, NASHVILLE, TN 37215 |
| CATHERINE KING | 43474 ST 255, WOODSFIELD, OH 43793 |
| CATHERINE KLIK | 72 ST GEORGE AVE, STAMFORD, CT 06905-4831 |
| CATHERINE KOLONICH | 19116 PARKWOOD LN, BROWNSTOWN, MI 48183-6806 |
| CATHERINE KOPP | 1720 GRENADE AVE, LOUISVILLE, KY 40213-1536 |
| CATHERINE KREITZER | 2127 AUTUMN TRAIL HAZE, MIAMISBURG, OH 45342-1948 |
| CATHERINE KRUZEL | 41360 FOX RUN, APT 511, NOVI, MI 48377-5014 |
| CATHERINE KRYSKA | 11247 MANDALE, STERLING HEIGHTS, MI 48312-4973 |
| CATHERINE L AUBREY | 5214 SPRINGVIEW CR, DAYTON, OH 45426-2356 |
| CATHERINE L AXTELL | 70 WOODBRIAR DR, ROCHESTER, NY 14616-2313 |
| CATHERINE L BADGER | ATTN CATHERINE L HERNANDEZ, 4116 RED BANDANA WAY, ELLICOTT CITY, MD 21042-5914 |
| CATHERINE L BIGGIO | TR CATHERINE L BIGGIO TRUST, UA 06/17/96, 34 AMICITA AVE, MILL VALLEY, CA 94941-2101 |
| CATHERINE L COHAGEN | 2126 MERSHON AVE, DAYTON, OH 45420-2812 |
| CATHERINE L CRAIG | 528 SHEFFIELD DR, RICHARDSON, TX 75081-5610 |
| CATHERINE L DAVIS | 2862 BARCLAY-MESSERLY ROAD, SOUTHINGTON, OH 44470-9719 |
| CATHERINE L DONAHUE | 528 SHEFFIELD DR, RICHARDSON, TX 75081-5610 |
| CATHERINE L ESANNASON | 19460 HUBBELL, DETROIT, MI 48235-1907 |
| CATHERINE L EVANETICH | 11251 LAKE FOREST DR, CHESTER, OH 44026-1334 |
| CATHERINE L FIORELLI | 6076 LOGANBERRY CT, HAMILTON, OH 45011-9123 |
| CATHERINE L GINTHER | 11 MACARTHUR BLVD E-503, WESTMONT, NJ 08108-3649 |
| CATHERINE L HALPIN & | ROSEMARY A HALPIN JT TEN, 109 FLINTLOCK RD, DREXEL HILL, PA 19026-4905 |
| CATHERINE L HARPER | 132 GOSLING DR, FRANKLIN, TN 37064-5048 |
| CATHERINE L HODGES | 8318 CHADBURN WAY, MONTGOMERY, AL 36116 |
| CATHERINE L HUNT | 5840 N CALLE GRANDEZA, TUCSON, AZ 85718 |
| CATHERINE L KELLEHER | 58 CLINTON AVE, JAMESTOWN, RI 02835-1204 |
| CATHERINE L KILLEN | 129 BRENTWOOD BLVD, NILES, OH 44446-3229 |
| CATHERINE L LONG | 201 W JOLLY RD, APT 421, LANSING, MI 48910-6673 |
| CATHERINE L MCLAUGHLIN & | DALE D MCLAUGHLIN JT TEN, 19109 E BALDWIN LN, SPOKANE VALLEY, WA 99016 |
| CATHERINE L MELVIN | 38 ALLISON, PONTIAC, MI 48342-1000 |
| CATHERINE L MOTT | BOX 331, GILBERTSVILLE, NY 13776-0331 |
| CATHERINE L OLIVER | 632 N BRAINARD ST, NAPERVILLE, IL 60563-3131 |
| CATHERINE L PETRE | 126 HILLCROFT ST, OSHAWA ON  L1G 2L4,   CANADA |
| CATHERINE L PLUNKET | 7801 VAUXHILL DR, RALEIGH, NC 27615-3614 |
| CATHERINE L REDMOND | PO BOX 71, LEXINGTON, MI 48450 |
| CATHERINE L SCHROYER | 2526 QUEBEC SCHOOL RD, MIDDLETOWN, MD 21769-7024 |
| CATHERINE L SMITH | 986 HIGHWAY 36, HAZLET, NJ 07730-1700 |
| CATHERINE L SPEIRS | 502 SOMERSET ST, NORTH PLAINFIELD, NJ 07060-4059 |
| CATHERINE L STITELER | CUST ALLISON L STITELER UGMA MI, 751 WHITNEY DRIVE, ROCHESTER HILLS, MI 48307 |
| CATHERINE L STITELER | CUST STEPHEN R STITELER UGMA MI, 751 WHITNEY DRIVE, ROCHESTER HILLS, MI 48307 |
| CATHERINE L STOCK | CUST ALLAN M STOCK, UGMA IL, 25915 W RIVER, GROSSE ILE, MI 48138-1613 |
| CATHERINE L TRANKINA | TR, THE CATHERINE L TRANKINA, LIVING TRUST U/A DTD, 33917, 34 LANCASTER CT, BURR RIDGE, IL 60521-7931 |
| CATHERINE L VAKIENER | 2 JANES HILL DR, KEENE, NH 03431-4900 |
| CATHERINE L WALTERS | 302 W RAILROAD ST, LAGRANGE, NC 28557 |
| CATHERINE L WANAT | 142 THORPE AVE, MERIDEN, CT 06450-4842 |
| CATHERINE L WRIGHT | 107 LENNOX AVE, AMHERST, NY 14226-4266 |
| CATHERINE L WYGANT | 300 HOT SPRINGS RD, SANTA BARBARA, CA 93108-2037 |
| CATHERINE L YOUNKER & | BONNIE J CANTERBURY JT TEN, 8008 CORONA AVE, KANSAS CITY, KS 66112 |
| CATHERINE LABOON & | ANNE J LABOON JT TEN, 1420 CENTRE AVE, APT 1917, PITTSBURGH, PA 15219-3528 |
| CATHERINE LAMENDOLA | 5 LAREDO DRIVE, COLTS NECK, NJ 07722-2201 |
| CATHERINE LANGHAM KOCERHA | CUST STEPHEN ANDREW KOCERHA, UGMA MI, 407 SHOEMAKER DR, CARMEL, IN 46032-9793 |
| CATHERINE LAURA LUSCO | 6128 NORTH EMERSON STREET, ROSEMONT, IL 60018-4422 |
| CATHERINE LAWRIE & | ROBERT LAWRIE JT TEN, 271 VINELAND AVE, S I, NY 10312-2923 |
| CATHERINE LEES & | DONALD LEES JT TEN, 2062 VISTA DR, LEWISVILLE, TX 75067-7485 |
| CATHERINE LORIA | 7 ARMETALE LUSTER, WEBSTER, NY 14580-2484 |
| CATHERINE LOUISE HALL | 8496 N MECHANICSBURG RD, MIDDLETOWN, IN 47356-9394 |
| CATHERINE LOUISE MARTIN | 37 TREMONT STREET, MANSFIELD, MA 02048-1715 |
| CATHERINE LOUISE MC CARTHY | CUST CARRIE KATHLEEN MC, CARTHY UGMA OH, 519 GREENMONT DR, CANFIELD, OH 44406-9660 |
| CATHERINE LOUISE MC CARTHY | CUST CHRISTINE JENNIFER MC, CARTHY UGMA OH, 519 GREENMONT DR, CANFIELD, OH 44406-9660 |
| CATHERINE LUBCHENKO | 519 CURRANT DR, NOBLESVILLE, IN 46062-8837 |
| CATHERINE LUBCHENKO | 1056 S RIDGE AVE, TROY, OH 45373-3022 |
| CATHERINE M ALLOCCO | 4526 SUMMIT PARKWAY, CANANDAIGUA, NY 14424-9631 |
| CATHERINE M APTACY & | FRANK A APTACY TEN ENT, 427 ABRAMS MILL RD, KING OF PRUSSIA, PA 19406-1551 |
| CATHERINE M BEHM | 6042 WAKEFIELD DR, SYLVANIA, OH 43560-3650 |
| CATHERINE M BERISH | CUST ERIC, A BERISH UGMA MI, 878 SOUTH FAIRWAY VILLAGE DRIVE, GREENFIELD, IN 46140 |
| CATHERINE M BRENNSTUHL | 1998 CENTER ST APT 209, ASHLAND, OH 44805 |
| CATHERINE M BUCKLEY | 1201 WEST VALERIO STREET, SANTA BARBARA, CA 93101-4950 |
| CATHERINE M BUTLER | 4570 ELIZABETH LN, BROOMFIELD, CO 80020-9580 |
| CATHERINE M CHAPMAN | 7912 UPPER 139TH CT, SAINT PAUL, MN 55124-7351 |
| CATHERINE M CHOUINARD & | JEROME A CHOUINARD JT TEN, 9050 102ND AVE, LARGO, FL 33777 |
| CATHERINE M CLEVENGER | 4362 N 200 E, ANDERSON, IN 46012-9517 |
| CATHERINE M CORGAN | BOX 123, MOUNTAIN TOP, PA 18707-0123 |
| CATHERINE M CUSHING | 166, 700 GRAEFIELD CT, BIRMINGHAM, MI 48009-7540 |

| | |
|---|---|
| CATHERINE M DABO | TR CATHERINE M DABO REVOCABLE TRUST, UA 06/30/06, 830 FIFTH ST, HOLLISTER, CA 95023-3612 |
| CATHERINE M DELONEY | 1083 E FRANCES RD, MT MORRIS, MI 48458-1101 |
| CATHERINE M DENNIS & | RICHARD P MEYERS JT TEN, 31-5 QUEENSWAY, KINGS GATE WEST, CAMILLUS, NY 13031-1731 |
| CATHERINE M DOWNEY | 4 MOUNTAIN AVE, MONTVILLE, NJ 07045 |
| CATHERINE M FEMIA | 39-36-44TH ST, SUNNYSIDE, NY 11104 |
| CATHERINE M FERMAN | 25524 ORCHARD LAKE RD, FARMINGTON HILLS, MI 48336-1240 |
| CATHERINE M FERRY & | WARREN J FERRY JT TEN, 2 CHAPEL CRT, CINNAMINSON, NJ 08077-3901 |
| CATHERINE M FISHER | 33-51 80 STREET, APT 1, JACKSON HGHTS, NY 11372-1312 |
| CATHERINE M GADZINSKI | 20 NICOLE CT, NEW CASTLE, DE 19720-3762 |
| CATHERINE M GALLAGHER & | MARTIN W GALLAGHER JT TEN, 135 S WYOMING ST, HAZLETON, PA 18201-7059 |
| CATHERINE M GALLAGHER & | ROSEMARY C GALLAGHER JT TEN, 135 S WYOMING ST, HAZLETON, PA 18201-7059 |
| CATHERINE M GRIFFIN | 10171 HWY 17, MAYLENE, AL 35114-5902 |
| CATHERINE M HANLEY | 19 WEST LOCK LANE #3, RICHMOND, VA 23226 |
| CATHERINE M HARTEL | 164-03-27TH AVENUE, FLUSHING, NY 11358-1014 |
| CATHERINE M HAYES | 144 GLENWOOD DRIVE, MADISON, MS 39110 |
| CATHERINE M HINES & | RICHARD M HINES JT TEN, 65 VALLEY ST APT 2J, MEDFORD, MA 02155 |
| CATHERINE M HUETTEMAN | 19 BRIDGE ROAD, BERKELEY, CA 94705-1514 |
| CATHERINE M IPPOLITO | 1442 EASTHAM DR, DUNWOODY, GA 30338-2302 |
| CATHERINE M JOHNSTON | BOX 133, CORTLAND, OH 44410-0133 |
| CATHERINE M JONES | 1003 SHORELAND DR, GLEN BURNIE, MD 21060-6741 |
| CATHERINE M KARASINSKI | CUST LAURA M KARASINSKI, UGMA MI, 19488 BAINBRIDGE, LIVONIA, MI 48152-1787 |
| CATHERINE M KAROL | 25871 CONCORD, HUNTINGTON WD, MI 48070-1636 |
| CATHERINE M KATULIC | 1388 GRAHAM ROAD, FLINT, MI 48532-3537 |
| CATHERINE M KEITZ | 28700 NORWOOD, WARREN, MI 48092 |
| CATHERINE M KENNEDY & | ANNE KENNEDY JT TEN, 150 COUNTY RD A4A, SAPELLO, NM 87745 |
| CATHERINE M KILLACKEY | 151 WHEELOCK ROAD, PENFIELD, NY 14526-1433 |
| CATHERINE M KINNEY | 131 SHADYSIDE DR, YOUNGSTOWN, OH 44512-1628 |
| CATHERINE M KIRLEY | ATTN CATHERINE M WAWRZON, 4944 RIEDY PL, LISLE, IL 60532-2297 |
| CATHERINE M KLAMAR | CUST ELIZABETH A KLAMAR UGMA OH, 2355 ARLINGTON AVE, COLUMBUS, OH 43221-3748 |
| CATHERINE M LOGAN & | CHARLES P LOGAN JT TEN, 239 W 231ST STREET, BRONX, NY 10463-5371 |
| CATHERINE M MALICKI | 8903 EVERGREEN DR, WONDER LAKE, IL 60097 |
| CATHERINE M MARTONE | 105 BRUCE ST, SCOTIA, NY 12302-2302 |
| CATHERINE M MC ALYNN | 2352-6TH ST, EAST MEADOW, NY 11554-3135 |
| CATHERINE M MC PARTLIN | 29 WASHINGTON AVE, ANDOVER, MA 01810-1723 |
| CATHERINE M MCGOVERN | MEADOW STREET, EAST MATUNUCK, RI 02879 |
| CATHERINE M MORRIS | 4 MAYFLOWER CT S, HOMOSASSA, FL 34446-4922 |
| CATHERINE M NEWMAN & | PATRICIA A NEWMAN JT TEN, 5814 SUNRISE, CLARENDON HILLS, IL 60514-1726 |
| CATHERINE M OLEARY | 15 BENSON RD, WILMINGTON, MA 01887-1602 |
| CATHERINE M OLMEDA | 3597 CARYN, MELVINDALE, MI 48122-1107 |
| CATHERINE M OSTROWSKI-JONES | 5427 ARAPAHO PASS, PINCKNEY,  48169 |
| CATHERINE M PAPENFUS | 2855 THERESA LANE, SAN JOSE, CA 95124-1429 |
| CATHERINE M PEREZ | 2046-19TH, WYANDOTTE, MI 48192 |
| CATHERINE M PIERCE | 4 BRAY WOOD RD, WILLIAMSBURG, VA 23185-5504 |
| CATHERINE M POPOVICH | 242 MALBRANC RD, JOHNS TOWN, PA 15905 |
| CATHERINE M PRIESKORN | 17999 COLE ROAD, ADDISON, MI 49220-9762 |
| CATHERINE M QUINN | 314 W RIVERSIDE ST, COVINGTON, VA 24426 |
| CATHERINE M REYNOLDS | 16 BUCHANAN CIR, NEWARK, DE 19702 |
| CATHERINE M RICE | 326 RILLA ST, ELMIRA HEIGHTS, NY 14903-1060 |
| CATHERINE M ROBILLARD | 89 OSSIPEE RD, NEWTON UPPER FALLS MA,  02464-1437 |
| CATHERINE M ROSENFELD | 17208 BLOSSOM VIEW DR, OLNEY, MD 20832 |
| CATHERINE M SCALLY | 43 LUTHER JACOBS WAY, SPENCERPORT, NY 14559-2194 |
| CATHERINE M SEYMOUR | 11820 EDGEWATER DR, LAKEWOOD, OH 44107-1798 |
| CATHERINE M SHEVLIN & | JOHN C SHEVLIN, TR CHARLES M, SHEVLIN & CATHERINE M SHEVLIN, FAM TRUST B UA 02/10/86, 1635 LA REINA WAY UNIT C, PALM SPRINGS, CA 92264-8674 |
| CATHERINE M SIMARD | 4238 SEBAGO RD, YONGES ISLAND, SC 29449-6033 |
| CATHERINE M SMITH | 10416 S WALDEN PK 1, CHICAGO, IL 60643-2622 |
| CATHERINE M SPEARMAN | 706 CINCINNATI ST, DAYTON, OH 45408 |
| CATHERINE M SVINARICH | 3628 CRAIG DRIVE, FLINT, MI 48506-2652 |
| CATHERINE M THOMPSON | 2281 MICKANIN RD, NORTH HUNTINGDON, PA 15642-8713 |
| CATHERINE M TRACEY EX EST | PAUL F KUTZ, 58 STEINER ST, FAIRFIELD, CT 06825 |
| CATHERINE M TRIANTAFILLOS | 17 ANN DRIVE, BETHANY, CT 06524-3133 |
| CATHERINE M TURKOZ | 1850 SOKAK NO 23 D 5, 35600 KARSIYAKA, IZMIR,  TURKEY |
| CATHERINE M VERPAELE | TR, CATHERINE M VERPAELE REVOCABLE, TRUST UA 09/17/97, 8521 CANAVERAL BLVD 15, CAPE CANAVERAL, FL 32920-2640 |
| CATHERINE M W KUNTZI | 2746 PEARSONS CORNER RD, DOVER, DE 19904 |
| CATHERINE M WAGENER & | DARLENE SILVERMAN JT TEN, 9515 WOODLAND DR, SILVER SPRING, MD 20910-1453 |
| CATHERINE M WANGEROW | 2063 LAKE SHORE DR, LONG BEACH, IN 46360-1449 |
| CATHERINE M WATSON | TR, CATHERINE M WATSON REVOCABLE, LIVING TRUST UA 03/24/00, 4395A WILBANKS AVE, BOX 914, PENNY FARMS, FL 32079 |
| CATHERINE M WEBB | 3222 INDEPENDENCE DR APT 221, DANVILLE, IL 61832 |
| CATHERINE M WHEELER | 135 RIVERMEAD ROAD, PETERSBOROUGH, NH 03458-1637 |
| CATHERINE M WYNDHAM-QUIN | 1601 82ND STREET, NORTH BERGEN, NJ 07047-4219 |
| CATHERINE MACKAY | 851 MAHINA ST, OSHAWA ON  L1J 7R7,  CANADA |
| CATHERINE MACKAY | 851 MAHINA ST, OSHAWA ON  L1J 7R7,  CANADA |
| CATHERINE MAE MASTRO | 132 WEST HILL RD, SHERBURNE, NY 13460-4300 |

| | |
|---|---|
| CATHERINE MARIE ADAMS | 210 S IRIS ST, CARSON CITY, NV 89703-4517 |
| CATHERINE MARIE BORRICO | 610 OCEAN VIEW AVENUE, ROCKAWAY PT, NY 11697 |
| CATHERINE MARIE CASSEL | 16 MORNINGSIDE DRIVE N, WESTPORT, CT 06880-3810 |
| CATHERINE MARIE FELDMANN | C/O MALLETTE, 1002 COVENTRY LN, SOMERSET, NJ 08873-4637 |
| CATHERINE MARIE MINTO | 9007 E COLDWATER RD, DAVISON, MI 48423-8936 |
| CATHERINE MARKUT | 61 CENTER DR, DEPEW, NY 14043-1705 |
| CATHERINE MARY DAVIS | TR UA 10/21/05, CATHERINE MARY DAVIS LIVING TRUST, 377 W OLD MT MARIA RD, SPRUCE, MI 48762 |
| CATHERINE MATTHEWS | 30 STANFORD RD E, PENNINGTON, NJ 08534-5162 |
| CATHERINE MC GARRY | 182 COLDSPRING RD, SYOSSET, NY 11791-2201 |
| CATHERINE MC KENZIE | BOX 116, GEORGETOWN, GA 31754-0116 |
| CATHERINE MC MAHON | CUST MICHAEL MC MAHON, U/THE N Y UNIFORM GIFTS TO MINORS ACT, 160 E KIMBERLY DR, HENDERSON, NV 89015-7907 |
| CATHERINE MEINCK | 701 RUNNING DEER DR, COLUMBIA, TN 38401 |
| CATHERINE MICHELS | 253 WEST 7TH STREET, SURF CITY, NJ 08008 |
| CATHERINE MOHRHARDT HEATER | BOX 315, CAZADERO, CA 95421-0315 |
| CATHERINE MOLINARI & | GEORGE MOLINARI JT TEN, 1847 N NASHVILLE, CHICAGO, IL 60635-3911 |
| CATHERINE MOLITERNI TOD | DAVID F MOLITERNI, SUBJECT TO STA TOD RULES, 468 ROBINSON AVE, STATEN ISLAND, NY 10312 |
| CATHERINE MOLITERNI TOD | CAROL MOLITERNI, SUBJECT TO STA TOD RULES, 468 ROBINSON AVE, STATEN ISLAND, NY 10312 |
| CATHERINE MORELLO | 235-44TH ST NW, CANTON, OH 44709-1403 |
| CATHERINE N BRESLIN | 41 SOMERVILLE ST, ROCHELLE PARK, NJ 07662-3512 |
| CATHERINE N PAUL | CUST, VINCENT JOSEPH PAUL U/THE WASH, U-G-M-A, 2050 42ND AVE, LONGVIEW, WA 98632-4810 |
| CATHERINE N STAFF | 802 PENSACOLA AVE, ATMORE, AL 36502-2960 |
| CATHERINE NAJDUCH RODEN | 93 COLLINS AVE, MERIDEN, CT 06450-4449 |
| CATHERINE NAUGHTON | 3669 ACADEMY RD, PHILADELPHIA, PA 19154-2039 |
| CATHERINE NAUGHTON | 58-35 LIEBIG AVENUE, BRONX, NY 10471-2111 |
| CATHERINE NELL DEBOSE | 461 WOOLAWN AVE, BUFFALO, NY 14208 |
| CATHERINE O DRAPER | 4003 GETTYSBURG DR, BOX 2802, KOKOMO, IN 46902-4915 |
| CATHERINE O MC COOL | 10 MARTA DR, WILMINGTON, DE 19808-4855 |
| CATHERINE O ROWLAND | 5718 LEEWAY DR, MIDLAND, MI 48640-2244 |
| CATHERINE O'BRIEN & | GERALD O'BRIEN JT TEN, 15 LAWRENCE STREET, HICKSVILLE, NY 11801-5833 |
| CATHERINE O'KEEFFE | 47-02 59TH PL, WOODSIDE, NY 11377-5653 |
| CATHERINE O'REILLY | 58 GEENVIEW AVE, DUBLIN ROAD, ANTRIM BT41 4EJ,  UNITED KINGDOM |
| CATHERINE P BELLANCA | 30134 COUSINO DRIVE, WARREN, MI 48092-1972 |
| CATHERINE P BELLANCA | 30134 COUSINO DR, WARREN, MI 48092-1972 |
| CATHERINE P DUKES | 3034 RICHMOND HILL RD, AUGUSTA, GA 30906-3354 |
| CATHERINE P FITZSIMMONS | 75 PARK ST, MELROSE, MA 02176-4805 |
| CATHERINE P FLOOD | 5797 GRASSY KNOLL RD, BLAIRSVILLE, GA 30512-7300 |
| CATHERINE P GILLIKIN | 110 AMELIA LANE, NEW BERN, NC 28560 |
| CATHERINE P HOOD | 104-1385 COMMISSIONERS ROAD W, LONDON ON  N6K 1E2,  CANADA |
| CATHERINE P LANKFORD | 139 J B DALTON RD, RIDGEWAY, VA 24148-3255 |
| CATHERINE P LEWIS | BOX 129, HAVERFORD, PA 19041-0129 |
| CATHERINE P SHELBY | 5360 ROSEDALE PLACE, SAGINAW, MI 48603-4412 |
| CATHERINE P SIZEMORE | 64 BRANTNER LANE, CINCINNATI, CLIFTON HILL, MO 65244 |
| CATHERINE P TOOMEY | 75 PARK ST, MELROSE, MA 02176-4805 |
| CATHERINE PASQUALE | 104 COOLIDGE AVE, PARLIN, NJ 08859-1545 |
| CATHERINE PATRICIA SCHROER & | WILLIAM NEW JT TEN, 2201 SHELL CREEK RD, YUKON, OK 73099 |
| CATHERINE PETRELLO | TR CATHERINE PETRELLO TRUST, UA 08/17/96, 56 FAIRVIEW DR, E HANOVER, NJ 07936-3508 |
| CATHERINE PIKE | 3412 PATTERSON WAY, ELDORADO HILLS, CA 95762-4403 |
| CATHERINE POPE & | MARGARET POPE JT TEN, 31165 MORLOCK 509, LIVONIA, MI 48152-1667 |
| CATHERINE PRUSAKOWSKI | 33 HESTON AVE, SOUTH AMBOY, NJ 08879 |
| CATHERINE QUERNS | 8 CRUMITIE RD, LOUDONVILLE, NY 12211-1610 |
| CATHERINE R CALLEY | 5300 CLAIRTON BLVD, PITTSBURGH, PA 15236 |
| CATHERINE R CARDINAL | 14608 WATERSIDE RD, CHARLOTTE, NC 28278-7355 |
| CATHERINE R CONDIE | CUST ALEXANDER G CONDIE, UNIF TRANS MIN MN, 4187 REILAND LANE, SHOREVIEW, MN 55126-3120 |
| CATHERINE R FAY & | JAMES E FAY JT TEN, 245 MOWER ST, WORCESTER, MA 01602-1012 |
| CATHERINE R FISHER | 1172 WILLOW ST, DENVER, CO 80220 |
| CATHERINE R HADDAD | 54 APPLETREE LN, DALTON, MA 01226-1351 |
| CATHERINE R HAWKINS | 5235 HAYES, WAYNE, MI 48184-2294 |
| CATHERINE R HOLLAND | CUST HEIDI ANN HOLLAND UGMA CA, 79378 CALLE PROSPERO, LA QUINTA, CA 92253-8560 |
| CATHERINE R KNIGHT | 169 SOWELL ROAD, C/O HAROLD ROSSER, MCDONOUGH, GA 30252 |
| CATHERINE R MCLAUGHLIN | 31 ESSEX DR, ROCHESTER, NY 14623-3007 |
| CATHERINE R PIETRZAK & | FREDERICK O PIETRZAK JT TEN, 796 CRAIGVILLE RD, CHESTER, NY 10918-4014 |
| CATHERINE R SMERZ | 1715 WESTEND AVE, NEW HYDE PARK, NY 11040-4024 |
| CATHERINE R TAHAN | 2825 NAPLES DR, HURST, TX 76054-2262 |
| CATHERINE R VOLPI | 3940 LEXINGTON AVE, PORT ARTHUR, TX 77642-4150 |
| CATHERINE RABIDIS | PO BOX 742, BUDD LAKE, NJ 07828 |
| CATHERINE RIVERS | 24 STEELE CIR, NIAGARA FALLS, NY 14304-1112 |
| CATHERINE ROBERTS AS | CUSTODIAN FOR DIANE P RIVARD, UNDER THE VERMONT UNIFORM, GIFTS TO MINORS ACT, 21 PROSPECT ST, ORLEANS, VT 05860-1116 |
| CATHERINE RODRIGO | 222E 2ND ST, BOUND BROOK, NJ 08805-2037 |
| CATHERINE ROTH | 6 TARA AVE, TAYLORS, SC 29687-4119 |
| CATHERINE RYAN LAWSON | BOX 33-1008, BAYOU TO BAYOU RD, LOREAUVILLE, LA 70552 |
| CATHERINE S BUHA | 11561 RAN, TAYLOR, MI 48180-4104 |
| CATHERINE S CHESTON | BOX 2096, TRENTON, NJ 08607-2096 |
| CATHERINE S FEDER | 168 NORTH DUFFY ROAD, BUTLER, PA 16001-2432 |

| | |
|---|---|
| CATHERINE S FITZPATRICK | 1505 BELLE OAKS DR, MURFREESBORO, TN 37130-1931 |
| CATHERINE S HARDMAN | 2405 ADIRONDACK TR, KETTERING, OH 45409-1906 |
| CATHERINE S KNECHT | 438 SHENANDOAH, CLAWSON, MI 48017-1300 |
| CATHERINE S LEWIS | BOX 1733, EAST LANSING, MI 48826-1733 |
| CATHERINE S LOPEZ & | MARCIAL E LOPEZ JT TEN, 1177 MURRAY DRIVE, JACKSONVILLE, FL 32205-5156 |
| CATHERINE S MASON & | MARY PENNY WOZNIAK JT TEN, 13096 FEDDE AVENUE, BOX 356, NEW BUFFALO, MI 49117-9105 |
| CATHERINE S MILLER | 1802 OXLEY DR, FLINT, MI 48504-7098 |
| CATHERINE S NEWBAUER | 260 HABRON COURT, NEW LEBANON, OH 45345-9743 |
| CATHERINE S SIROIS | BOX 90, 5 STACEY LANE, HOPKINTON, RI 02833-0090 |
| CATHERINE S WARREN | 522 PINELLAS BAYWAY S 203, SAINT PETERSBURG, FL 33715-1927 |
| CATHERINE S WILLS | 2019 VICTORA DR, STAFFORD, VA 22554-2324 |
| CATHERINE SCHAUSS & | PETER J SCHAUSS JT TEN, 13728 JACK PINE LN, SHELBY TOWNSHIP, MI 48315 |
| CATHERINE SCHREIBER | 14120 PECK, WARREN, MI 48093-1405 |
| CATHERINE SCHWALM LITWIN | 13796 LE BATEAU LANE, PALM BCH GDNS, FL 33410 |
| CATHERINE SHANAHAN | 1 SCENIC LANE, YONKERS, NY 10710-2318 |
| CATHERINE SIGURDSON & | MARK S SIGURDSON JT TEN, 3 BRUCE ROAD, DANVERS, MA 01923-1603 |
| CATHERINE SILVERSTEIN | TR CATHERINE SILVERSTEIN TRUST, UA 03/30/94, 4705 TOURNAMENT BLVD, SARASOTA, FL 34243-4545 |
| CATHERINE SILVY MC BRYDE | 203 SCHUELE AVE, BUFFALO, NY 14215-3732 |
| CATHERINE SIMMONS | 5061 GARDNER LINE, CROSWELL, MI 48422-9128 |
| CATHERINE SIVALON & | JOHN C SIVALON JT TEN, 230 S WASHINGTON 302, BUTTE, MT 59701-1649 |
| CATHERINE SIVALON & | LUCIA C SIVALON JT TEN, 230 S WASHINGTON 302, BUTTE, MT 59701-1649 |
| CATHERINE SIVALON & | THEODORE JOHN SIVALON JT TEN, 230 S WASHINGTON 302, BUTTE, MT 59701-1649 |
| CATHERINE SMITH | 1612 CLIFTVIEW AVENUE, BALTIMORE, MD 21213-1310 |
| CATHERINE SPINNER | 353 MILLER ST, BEECHER, IL 60401 |
| CATHERINE STAFF TIMS | 802 PENSACOLA AVE, ATMORE, AL 36502-2960 |
| CATHERINE STANCOVEN & | CHRISTOPHER PAUL STANCOVEN JT TEN, 206 DOROTHY CT, INWOOD, WV 25428-4986 |
| CATHERINE STENSON | CUST PAUL BRIAN STENSON U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, 4537 BUTTERFIELD ROAD, HILLSIDE, IL 60162-1354 |
| CATHERINE STORDEUR | 113 SPENGLER STREET, RICHLAND, WA 99354 |
| CATHERINE STORM NUGENT | 6824 W 100TH ST, OVERLAND PARK, KS 66212-1619 |
| CATHERINE STRINGER | 222 STANFORD ROAD, HAGERSTOWN, MD 21742-4527 |
| CATHERINE SUE SNYDER | 1035 WESTERN MEADOWS, KATY, TX 77450-3618 |
| CATHERINE SUE TURNER | 13161 LEA ANNA LN, DABNEYS, VA 23102-2808 |
| CATHERINE SUSAN WILLIAMSON | TR CATHERINE SUSAN, U/W FRANCES CROSS, HUNTER, BOX 6206, PINE BLUFF, AR 71611-6206 |
| CATHERINE SWANN ROUSE | 2106 HARDEE RD, KINSTON, NC 28504-1910 |
| CATHERINE SZYSZKA | 1817 PROGRESS STREET, LINCOLN PARK, MI 48146-3230 |
| CATHERINE T BARNETT | 1838 GREEN VALLEY DR, JANESVILLE, WI 53546-1223 |
| CATHERINE T BYRNE | 4550 COVE CI 609, SAINT PETERSBURG, FL 33708-2884 |
| CATHERINE T CALL | 1179 CALIFORNIA RD, EASTCHESTER, NY 10709-1604 |
| CATHERINE T COLLINS | 47-16-215TH ST, BAYSIDE, NY 11361-3348 |
| CATHERINE T CONROY | 31-20 83RD STREET, JACKSON HEIGHTS, NY 11370-1921 |
| CATHERINE T CORCORAN | 732 N IRVING AVE, SCRANTON, PA 18510-1823 |
| CATHERINE T DENNIS | TR CATHERINE T DENNIS TRUST, UA 03/24/97, 12772 WESTSHORE DR, HOUGHTON LAKE, MI 48629-8651 |
| CATHERINE T ELKING | 1825 PRIMROSE LN, FAIRBORN, OH 45324-9796 |
| CATHERINE T KEHNAST | C/O CATHERINE SAHM, 201 STONECROP RD, WILMINGTON, DE 19810-1319 |
| CATHERINE T KELLY | 2323 SHOREHAM DR, RICHMOND, VA 23235-2641 |
| CATHERINE T MC EVOY | CLIFFORD, 386 THIRD ST, ALBANY, NY 12206-2732 |
| CATHERINE T MC NALLY | 159 FOSTER ROAD, 1ST FLOOR, STATEN ISLAND, NY 10309-3040 |
| CATHERINE T PRZYGODA | 65 SMULLEN STREET, SAYREVILLE, NJ 08876 |
| CATHERINE T VIDRINE | CUST MARSHALL R VIDRINE UGMA NC, 1772 WILLA PLACE DR, KERNERSVILLE, NC 27284-7770 |
| CATHERINE T ZIELKE | 5348 S 73RD CT, SUMMIT, IL 60501-1012 |
| CATHERINE TAMUSCHY | 253 PT 908, NATRONA HEIGHTS, PA 15065 |
| CATHERINE TAYLOR | 2411 OAKWOOD, SAGINAW, MI 48601-3546 |
| CATHERINE TOMERLIN | 439 N CLEVELAND AVE, NILES, OH 44446-3813 |
| CATHERINE TYTLER | 1639 CREEK ST, ROCHESTER, NY 14625 |
| CATHERINE UFFERFILGE | CUST BRIAN W UFFERFILGE UGMA IL, 1300 LITTLE MEADOW ROAD, GUILFORD, CT 06437-1659 |
| CATHERINE UFFERFILGE | CUST DEAN K UFFERFILGE UGMA IL, 1300 LITTLE MEADOW ROAD, GUILFORD, CT 06437-1659 |
| CATHERINE UNGER | 727 WEST ABBOTT AVE, MILWAUKEE, WI 53221 |
| CATHERINE V HANUSCHIK | 87 EATON RD, BORDENTOWN, NJ 08505 |
| CATHERINE V LUVISI | 422 WAVERLEY OAKS RD, WALTHAM, MA 02452 |
| CATHERINE V SENGER | TR CATHERINE V SENGER TRUST, UA 11/17/97, 8532 SPRUCE DR, ORLAND PARK, IL 60462-1635 |
| CATHERINE V SHERMAN | 30004 SE 392ND, ENUMCLAW, WA 98022-7745 |
| CATHERINE V STRASSER | 7120 FOXMOOR CT, JACKSON, MI 49201-9248 |
| CATHERINE VAN ARSDALE | CALVERT, BOX 543, GARRETT PARK, MD 20896-0543 |
| CATHERINE VESPER-WILSON | 4046 TORRINGTON AVE P O BOX 42148, EUGENE, OR 97404 |
| CATHERINE VESTEVICH | TR CATHERINE VESTEVICH TRUST U/A, DTD 6/10/82, 4085 CRANBROOK CT, BLOOMFIELD HILLS, MI 48301 |
| CATHERINE VIRGINIA WOOD | TR, CATHERINE VIRGINIA WOOD, REVOCABLE TRUST UA 08/12/98, 603 MARCIA LN, ROCKVILLE, MD 20851-1511 |
| CATHERINE W BRENNAN | 280 WOLCOTT HILL RD, WETHERSFIELD, CT 06109-2034 |
| CATHERINE W BRENNAN | 280 WOLCOTT HILL RD, WETHERSFIELD, CT 06109 |
| CATHERINE W CASABONNE | 70-123RD ST, TROY, NY 12182-2013 |
| CATHERINE W COOK | TR U/A, DTD 10/22/93 THE CATHERINE W, COOK TRUST, BOX 6174, LOS OSOS, CA 93412-6174 |
| CATHERINE W CREED | 1582 BURR OAK, WHEATON, IL 60187-2714 |
| CATHERINE W FRANKLIN | 14831 S 9TH ST, PHOENIX, AZ 85048-6324 |
| CATHERINE W HARRINGTON | 717 LOCUST PL, HIGH POINT, NC 27265-2545 |

| | |
|---|---|
| CATHERINE W HERRON | 206 WILLIAMS DR, BONAIRE, GA 31005-3825 |
| CATHERINE W SHIRES | 165 JOHN REDD BLVD, COLLINSVILLE, VA 24078-1351 |
| CATHERINE W SIMMONS & | JOHN M SIMMONS JT TEN, 14 N PUTNAM ST, MC ADOO, PA 18237-2251 |
| CATHERINE W SMITH | 518 CONFERDERATE AVE, SALISBURY, NC 28144-2819 |
| CATHERINE W TUPPER | 3525 YOUNGSTOWN, KINGSVILLE ROAD, CORTLAND, OH 44410 |
| CATHERINE WASH & | LAVERN BOND &, LILLIE MAE DOVER TEN COM, 3708 KENT, FLINT, MI 48503-4560 |
| CATHERINE WAUFLE | 3308 SHERWOOD CIRCLE, GASTONIA, NC 28056-6636 |
| CATHERINE WAYS YOWELL | 1505 COPPER CREEK, PLANO, TX 75075-2213 |
| CATHERINE WILLINGHAM | 5720 COLLINWOOD CT, ANTIOCH, TN 37013-5115 |
| CATHERINE Z COLLINS | 24 ADAM TAYLOR RD, STERLING, MA 01564 |
| CATHERINE ZOLEZZI & | ROBERT ZOLEZZI JT TEN, 7927 STATE ROAD 52, APT 207, HUDSON, FL 34667-6753 |
| CATHERN D MULLINIX | 7818 LOVAGE COURT, INDIANAPOLIS, IN 46237-3706 |
| CATHIE A LAIRD | 858 OLD NATIONAL PIKE, CLAYSVILLE, PA 15323-1264 |
| CATHIE C RICKMAN | 527 W 600 N, ALEXANDRIA, IN 46001-8210 |
| CATHIE D MORGAN | 802 E 79TH ST, INDIANAPOLIS, IN 46240-2607 |
| CATHIE D MORGAN | CUST MEREDITH L MORGAN, UTMA IN, 802 E 79TH ST, INDIANAPOLIS, IN 46240-2607 |
| CATHIE E PETERSON | CUST QUINN S PETERSON, UTMA IL, 944 N OAK PARK AVE, OAK PARK, IL 60302-1324 |
| CATHIE LYNN | 6214 HAWKINS RD, SARASOTA, FL 34241-9369 |
| CATHIE M DEULLEY | BOX 57513, WEBSTER, TX 77598-7513 |
| CATHIE MELISSA SCHERMER | 1223 JUNE RD, HUNTINGDON VALLEY, PA 19006-8405 |
| CATHLEEN ANN AUGUSTINE | BOX 108, SHEPHERD, MI 48883-0108 |
| CATHLEEN BREESE | 81 ELM ST, WESTERLY, RI 02891-2135 |
| CATHLEEN C PERKINS | BOX 1127, BOZEMAN, MT 59771-1127 |
| CATHLEEN CHANDLER STEVENSON | 2728 DANIEL, DALLAS, TX 75205-1512 |
| CATHLEEN E BROWN | 2278 E WILLOW LEAF DR, MOHAVE VALLEY, AZ 86440-8902 |
| CATHLEEN E HALE | 6047 HOPKINS ROAD, FLINT, MI 48506-1655 |
| CATHLEEN E KALT | 6900 TUBSPRING RD 143, ALMONT, MI 48003 |
| CATHLEEN EBNER | 21895 ELKINS TER APT 300, STERLING, VA 20166-6813 |
| CATHLEEN G PERDOK | 4600 HICKORY RIDGE, BRUNSWICK, OH 44212-2532 |
| CATHLEEN J ABBOTT | 10784 KINGSTON AVE, HUNTINGTON WOODS, MI 48070-1116 |
| CATHLEEN M BUCOLO | 7181 PENDALE CIR, NORTH TONAWANDA, NY 14120-9716 |
| CATHLEEN PAVLIS | 2824 HEATHERSIDE AVE, ORLANDO, FL 32822-5826 |
| CATHLEEN RAE TURNER | CUST CAMERON DANIEL TURNER, UTMA OH, 7478 BYRON CIRCLE, NORTH CANTON, OH 44721 |
| CATHLEEN RAE TURNER | CUST COLLIN MICHAEL TURNER, UTMA OH, 7478 BYRON CIRCLE NE, NORTH CANTON, OH 44721 |
| CATHLEEN RAE TURNER | CUST LAUREN ELIZABETH TURNER, UTMA OH, 7478 BYRON CIRCLE, NORTH CANTON, OH 44721 |
| CATHLYNN H CANNON | 2616 RED BLUFF CT, PLANO, TX 75093-3566 |
| CATHOLIC CHARITIES OF BUFFALO INC | C/O JOSEPH SUGARI, 525 WASHINGTON STREET, BUFFALO, NY 14203 |
| CATHOLIC CHILDRENS AID | SOCIETY OF METROPOLITAN, TORONTO, 26 MAITLAND ST, TORONTO ON  M4Y 1C6,   CANADA |
| CATHRINE A BOURNE | 255 LINCOLN PARKWAY, BUFFALO, NY 14216 |
| CATHRINE F ROMANO | 3824 OAK POINTE DR, LADY LAKE, FL 32159 |
| CATHRINE M BERISH | CUST THOMAS A BERISH JR UGMA MI, 878 SOUTH FAIRWAY VILLAGE DRIVE, GREENFIELD, IN 46140 |
| CATHRINE M BOLTON | 51471 35 1/2, PAW PAW, MI 49079-8657 |
| CATHRINE MICHELLE BROWN | 5007 ARTHUR LN, PASCO, WA 99301 |
| CATHRINE R BEATTIE | 6 WINDSOR WAY, RICHMOND, VA 23221-3233 |
| CATHRYN A SNIDER | BOX 366, WESTVILLE, IL 61883-0366 |
| CATHRYN ANKER | 3806 SHERIDAN RD, VASSAR, MI 48768-9553 |
| CATHRYN B CLARK | 3249 NE THOMPSON, PORTLAND, OR 97212-4911 |
| CATHRYN C ANDERSON | 13414 N STATE RD, OTISVILLE, MI 48463-9787 |
| CATHRYN E ANTHONY | 131 SOUTH ERVIN AVE, NEWTON, NC 28658-2435 |
| CATHRYN E JAMES | 137 BROOKSIDE DRIVE, FLUSHING, MI 48433-2658 |
| CATHRYN E KLUMP & | AMY J KLUMP JT TEN, 5225 NO MCKINLEY RD, FLUSHING, MI 48433 |
| CATHRYN E KLUMP & | BETHANY A MAURER JT TEN, 5225 NO MCKINLEY RD, FLUSHING, MI 48433 |
| CATHRYN E KLUMP & | TIMOTHY E KLUMP JT TEN, 5225 NO MCKINLEY RD, FLUSHING, MI 48433 |
| CATHRYN J JENKINS | 25404 E 273RD ST, HARRISONVILLE, MO 64701-3366 |
| CATHRYN J JENKINS & | JENNIFER ANN JENKINS JT TEN, 25404 E 273RD ST, HARRISONVILLE, MO 64701-3366 |
| CATHRYN J JENKINS & | ROBERT B JENKINS SR JT TEN, 25404 E 273RD ST, HARRISONVILLE, MO 64701-3366 |
| CATHRYN M BARHORST | 1809 RIDGEMORE AV, DAYTON, OH 45429-3825 |
| CATHRYN MICHELLE BRIDGES | 1711 CRESCENT OAK DR, MISSOURI CITY, TX 77459-4544 |
| CATHRYN PETTIT | 520 WEST AVE, REAR, LOCKPORT, NY 14094-4138 |
| CATHRYN R STEWART | 400 S LAFAYETTE 703, DENVER, CO 80209-5501 |
| CATHRYN S GANZMAN & | GEORGE A GANZMAN JT TEN, 101 CAPITOL PL, NEWARK, DE 19711-4705 |
| CATHRYN STONE & | DONALD E STONE JR JT TEN, QUAIL CREEK ESTATES, 13456 POND APPLE DR W, NAPLES, FL 34119-8558 |
| CATHRYN STONE & | ELIZABETH A STONE JT TEN, QUAIL CREEK ESTATES, 13456 POND APPLE DR W, NAPLES, FL 34119-8558 |
| CATHRYN STONE & | JEFFREY D STONE JT TEN, QUAIL CREEK ESTATES, 13456 POND APPLE DR W, NAPLES, FL 34119-8558 |
| CATHRYN STONE & | SCOTT D STONE JT TEN, QUAIL CREEK ESTATES, 13456 POND APPLE DR W, NAPLES, FL 34119-8558 |
| CATHRYN SUE EAGLOSKI | 2413 WINTER STREET, SAINT ALBANS, WV 25177-3311 |
| CATHRYNE A DE VITA | 3810 OAKHILL TRL, CLARKSTON, MI 48348-1447 |
| CATHRYNE P REED | 7614 MINTON PLACE, MESA, AZ 85207-1229 |
| CATHY A BEAGLE | 1554 TEMPLE AVENUE, CLEVELAND, OH 44124 |
| CATHY A DINAN | 3424 STONEHOLLOW LN SW, WYOMING, MI 49509 |
| CATHY A FRAELICH | 12200 LAFAYETTE CTR RD, ROANOKE, IN 46783-9628 |
| CATHY A GUZOWSKI | 42756 FREEPORT, STERLING HEIGHTS, MI 48313-2832 |
| CATHY A GUZOWSKI & | WAYNE A GUZOWSKI JT TEN, 42756 FREEPORT, STERLING HEIGHTS, MI 48313-2832 |

| | |
|---|---|
| CATHY A JOLLY | 19297 LOONEY RD, ATHENS, AL 35613-5144 |
| CATHY A MACPHERSON | 6290 RAILROAD AVENUE, CANESUS, NY 14435-9501 |
| CATHY A MAHLE | 1136 BONNIEBROOK DR, MIAMISBURG, OH 45342-6405 |
| CATHY A MOLIQUE | 1838 TIMBER RIDGE CT, KOKOMO, IN 46902-5066 |
| CATHY A POULOS | ATTN CATHY A DUKAS, 55 VINE STREET, READING, MA 01867 |
| CATHY A REEVES | 3424 REDCEDAR COURT, GROVE CITY, OH 43123-9790 |
| CATHY A REEVES & | WILLIAM F REEVES JT TEN, 3424 REDCEDAR COURT, GROVE CITY, OH 43123-9790 |
| CATHY A SHERLOCK | 419 E PINEHURST, SIDNEY, OH 45365-1616 |
| CATHY A STEWART & | MICHAEL K STEWART JT TEN, 1016 S RADDANT RD, BATAVIA, IL 60510 |
| CATHY A TUCKER | 5930 LIBRARY RD, BETHEL PARK, PA 15102-3312 |
| CATHY A VIDIKAN | 85 NORTH RANCH RD, LITTLETON, CO 80127-5752 |
| CATHY ANDERSON | 43248 DONLEY, STERLING HEIGHTS, MI 48314 |
| CATHY ANN BAKER | 3016 NE 19TH AVE, PORTLAND, OR 97212 |
| CATHY BURTT | 2668 PENSACOLA COURT, LAPEER, MI 48446 |
| CATHY C EIKEL | 702 ST PAUL LN, OFALLON, MO 63366-1724 |
| CATHY C MONROE | 4094 RISEDORPH, BURTON, MI 48509-1040 |
| CATHY C WRASMAN | 12016 RUNNING CREEK RD, LOUISVILLE, KY 40243-1933 |
| CATHY COLE | PO BOX 376, LUCKEY, OH 43443-0376 |
| CATHY CRAMER BERTRAM | 253 RANSOM OAKS DR, EAST AMHERST, NY 14051-1233 |
| CATHY D AARON | 107 34 GORMAN AVENUE, LOS ANGELES, CA 90059 |
| CATHY D BRYA | 2644 WOODCREEK CT, CANTON, MI 48188-2642 |
| CATHY D CUMMINGS | 1901 SOUTH PARK RD APT F113, KOKOMO, IN 46902 |
| CATHY D FERRELL | 210 COLFAX ST, FENTON, MI 48430-2024 |
| CATHY D RAY | 2512 TRENTWOOD BLVD, ORLANDO, FL 32812 |
| CATHY DOUGHERTY | 17 POND VIEW DR, SAGINAW, MI 48609-5142 |
| CATHY E ADAMSON | BOX 43, WHITE HOUSE, TN 37188-0043 |
| CATHY E CRAMER | PMB 4599, PO BOX 2428, PENSACOLA, FL 32513 |
| CATHY E RADNER | 210 FAIRFAX, BIRMINGHAM, MI 48009-1295 |
| CATHY EASTON | 1011 GRASSMERE AVENUE, OCEAN, NJ 07712 |
| CATHY G BANNING | 7939 KINSMAN ORANGEVILLE, KINSMAN, OH 44428 |
| CATHY G HUNTLEY | ATTN CATHY HUNTLEY BARKER, 5130 BILLY LANE, DUNCAN, OK 73533-7914 |
| CATHY G SOFFOS | 2801 PALMYRA RD SW, WARREN, OH 44481-9169 |
| CATHY GROPPER | 110 LYONS PLAIN ROAD, WESTON, CT 06883-3000 |
| CATHY HAGLUND | 7811 MULGRAVE, SAGINAW, MI 48609-9545 |
| CATHY HELEN SMITH | 3255 MACADAM CT, NAPA, CA 94558-3113 |
| CATHY HOOPER | 1818 CANDLESTICK CT E, FOLEY, AL 36535-2374 |
| CATHY HUNT | 1642 CHERRYWOOD COURT, WESTFIELD, IN 46074-9133 |
| CATHY J BARDEN | CUST KARA, LYN BARDEN UGMA MI, 5430 VAN WAGNEN ROAD, VASSAR, MI 48768-9738 |
| CATHY J BENTLEY | 2208 W HIGHLAND AVE, # 2, CHICAGO, IL 60659-2112 |
| CATHY J GARCIA & | MICHELLE R GARCIA JT TEN, 18154 DONCASTER CT, WYANDOTTE, MI 48192-8219 |
| CATHY J KVARTEK & | EDWARD J KVARTEK JT TEN, 1042 KISMET DR, AIKEN, SC 29803-7526 |
| CATHY J MAVRICK | 4704 MAYFIELD DR, KOKOMO, IN 46901-3954 |
| CATHY J NEELY | 1270 LAKE VISTA DR, CRAWFORDSVILLE, IN 47933 |
| CATHY J REID | 1909 55TH PLACE, LAGRANGE, IL 60525 |
| CATHY J SADOWSKI | 543 E OAKLAND, TOLEDO, OH 43608-1222 |
| CATHY J TAFT | 2250 ABBY CT, DAVISON, MI 48423 |
| CATHY J WARJU | 1217 17TH ST, BAY CITY, MI 48708-7339 |
| CATHY L DOUGHTY & | GLENN A DOUGHTY JT TEN, 975 S MELITA RD, STERLING, MI 48659-9533 |
| CATHY L FROMMA | 6359 RANGEVIEW DRIVE, DAYTON, OH 45415-1929 |
| CATHY L KUESTER | C/O CATHY L MEIER, 5750 E ISLAND DR, BUTTE DES MORTS, WI 54927 |
| CATHY L MANNIX | 146 WYNGATE DR, KETTERING, OH 45429-1529 |
| CATHY L MC CARTHY | 2257 136TH AVE, DORR, MI 49323-9539 |
| CATHY L MCCULLOUGH | 95 MCBRIDE DRIVE, ST CATHARINES ON  L2S 3Z3,   CANADA |
| CATHY L NOVAK | 43419 APPLEWOOD, CANTON, MI 48188-1836 |
| CATHY L PINCKNEY | BOX 16178, BEVERLY HILLS, CA 90209-2178 |
| CATHY L RAGNONE & | JACQUELINE LAMBERT JT TEN, 13533 N MANZANITA LN, FOUNTAIN HILLS, AZ 85268-4115 |
| CATHY L RHODEY | 2120 PLEASANT KNOLL LN, MONROE, NC 28112-6179 |
| CATHY L SMITH | 706 E ELM ST, MONROE, MI 48162-2517 |
| CATHY L SULLIVAN | 2803 STATION SOUTH DR, THOMPSONS STATION, TN 37179-5233 |
| CATHY LETTENMAIER | CUST CHRISTOPHER CAREY, LETTENMAIER UGMA TX, 322 SWAN RIDGE PL, DUNCANVILLE, TX 75137-3124 |
| CATHY LOU YPSILANTIS & | LANOR C YPSILANTIS JT TEN, PO BOX 5392, EL DORADO HILLS, CA 95762-0007 |
| CATHY LYNN GUTZEIT | 570 NAPOLEAN WAY, TRAVERSE CITY, MI 49686-8649 |
| CATHY LYNN SANDERS | 8 CHARLES AVE, QUAKER HILL, CT 06375-1603 |
| CATHY LYNN SPRAGUE | 1449 RIDGE MEADOW DRIVE, PLANO, TX 75074 |
| CATHY LYNN VANCE UNDER | GUARDIANSHIP SHIRLEY, GRIMES VANCE LINDSEY, 2191 SNOUFFER RD, WORTHINGTON, OH 43085-2805 |
| CATHY LYNNE COWLES | 1736 SIMMONS RD, MASON, MI 48854-9452 |
| CATHY M GLENN | 6250 N VASSAR ROAD, FLINT, MI 48506-1240 |
| CATHY M KUBICINA | 3494 CARDINAL DR SW, WARREN, OH 44481 |
| CATHY MARIE LOGUE | 1664 HARDY HILL RD, SAINT MARYS, WV 26170 |
| CATHY NICHOLS | 2257 136TH AVE, DORR, MI 49323-9539 |
| CATHY O'BRYAN-GOODWIN | 1311 ST GEORGE, SAN DIMAS, CA 91773-2323 |
| CATHY PRUSZKA & | RICHARD PRUSZKA JT TEN, 3292 W RIDGE RD, LITTLETON, CO 80120-3064 |
| CATHY R SHARKEY | 6331 S KENDALL ST, LITTLETON, CO 80123-3854 |

| | |
|---|---|
| CATHY RENE REYNOLDS | 5228 WINDRIDGE DR, INDPLS, IN 46226-1448 |
| CATHY RODRIGUEZ | 3767 COOLHEIGHTS DR, RANCHO PALOS VERDES CA,  90275-6234 |
| CATHY S HENLEY | BOX 1835, PICAYUNE, MS 39466-1835 |
| CATHY S WIRE | 5723 N MCVICKER, CHICAGO, IL 60646 |
| CATHY SAUNDERS | 306 BELVIDERE AVE, COLUMBUS, OH 43223 |
| CATHY SKINNER | 515 SPRING LANE, FLUSHING, MI 48433 |
| CATHY STOCKWELL BANNISTER | 8008 INDIAN CREEK DRIVE, ORANGEVALE, CA 95662-2136 |
| CATHY STRONG | BOX 611, GREENLAND, NH 03840-0611 |
| CATHY TAFT | 2250 ABBY CT, DAVISON, MI 48423-8386 |
| CATHY W COBLE | BOX 68, PULASKI, VA 24301-0068 |
| CATHY WEIRICH | 9422 MAIDSTONE MILL DR E, JACKSONVILLE, FL 32244 |
| CATHY WHELPLEY | C/O FLEMING, 2009 CAP ROCK DR, RICHARDSON, TX 75080-3450 |
| CATRINA CARTER ADM | EST MARY THOMAS, 1241 FRONT ST, CUYAHOGA FALLS, OH 44221-4847 |
| CATRINA LOGAN BOISSON | 3031 LAWRECEVILLE ROAD, LAWRENCEVILLE, NJ 08648 |
| CATS ARE PEOPLE TOO CLUB INC | BOX 1947, WARREN, OH 44482-1947 |
| CAULINE M YATES II | 25 CANTERBURY ROAD, CHARLOTTESVILLE, VA 22903-4700 |
| CAUSEWAY INVESMENTS LP | 2605 CAUSEWAY, ST LOUIS, MO 63125-3816 |
| CAY RANDALL MAY | 13013 N 23RD PL, PHOENIX, AZ 85022-5126 |
| CAYCE A WHALEY | 122 CAYCE WHALEY RD SE, CLEVELAND, TN 37323-7739 |
| CAYCE A WHALEY & | EDNA R WHALEY JT TEN, 122 CAYCE WHALEY RD SE, CLEVELAND, TN 37323-7739 |
| CAYCE MULLEN CULBERTSON | 30747, GILMOURST ROAD, CASTAIC, CA 91384-3450 |
| CAYETANO F RODRIGUEZ | 2402 MONTERREY AVE, LAREDO, TX 78040-3229 |
| CCS ASSOC LP | C/O MELVIN W CARTER, 4621 ELLISBURY DR, ATLANTA, GA 30338-5908 |
| CEABURN J JONES | 1509 AVENUE N, HUNTSVILLE, TX 77340-4439 |
| CEASAR T WRIGHT JR | 111 N PAUL LAURENCE DUNBAR ST, DAYTON, OH 45402-6712 |
| CEASER A STRAVINSKI JR & | CAROLYN R STRAVINSKI JT TEN, 160 MIDLAND MANOR DR, MIDLAND, GA 31820-4824 |
| CEBREN G BROWN | 30 RYAN AVE, ROSEHILL GARDENS, NEW CASTLE, DE 19720-1326 |
| CECELIA A BRUNER-VANCE | 4220 CAMDEN AVE, LORAIN, OH 44055-3852 |
| CECELIA A BURDETTE | 266 GLENSIDE CT, DAYTON, OH 45426-2734 |
| CECELIA A CLAIR | 1513 MAPLEWOOD AVE N E, WARREN, OH 44483-4167 |
| CECELIA A GALLO | 15 RUSSELL AVE, ELMONT, NY 11003-4532 |
| CECELIA A HERMAN | 100 ANDALUSIA AV 312, CORAL GABLES, FL 33134-6109 |
| CECELIA A WILLIAMS | 8508 GRAND VIEW DR 2, GRAND BLANC, MI 48439-7373 |
| CECELIA ANN REBELE | 623 TRENTON WA, BURLINGAME, CA 94010-2736 |
| CECELIA B LITTLEFIELD | 213 WEST 9TH ST, HINSDALE, IL 60521-4535 |
| CECELIA B RUPRIGHT | G-3224 W LYNDON, FLINT, MI 48504 |
| CECELIA BARTICK | 6332 BRYAN DRIVE, INDIANAPOLIS, IN 46227-7669 |
| CECELIA BETTS | 17602 118TH TR N, JUPITER, FL 33478-4784 |
| CECELIA C BARTALO | 98 WILLOWEN DRIVE, ROCHESTER, NY 14609-3237 |
| CECELIA C MALINOWSKI | CUST CAROL ANN MALINOWSKI UGMA CT, 55 MONTICELLO DR, WETHERSFIELD, CT 06109-3934 |
| CECELIA CALLAGHAN | EST MICHAEL CALLAGHAN, 5635 W FALLING LEAF DRIVE, KENTWOOD, MI 49512 |
| CECELIA DE CASTONGRENE & | RUSSELL DE CASTONGRENE JT TEN, BOX 66396, SEATTLE, WA 98166-0396 |
| CECELIA DENISE ROBBINS | 4014 ELFIN AV, LOUISVILLE, KY 40207-2024 |
| CECELIA E BELK | 223 BEECHTREE CIRCLE, MOUNT AIRY, NC 27030 |
| CECELIA E COOK | 5 LYNDA DRIVE, DENVER, PA 17517-9354 |
| CECELIA E HARRIS | 3000 N PEEBLY, MIDWEST CITY, OK 73110-1508 |
| CECELIA E RINALDI | CUST ARTHUR RINALDI III UTMA PA, 110 BROOK DRIVE, RD 2, MOSCOW, PA 18444-9675 |
| CECELIA F PALIWODA | 636 VINCENT, BOX 955, PICKNEY, MI 48169-0955 |
| CECELIA G DEMAURO | 4 DAYTON PLACE, MERIDEN, CT 06450-4344 |
| CECELIA G GRAYSON & | JACQUELINE KAY FRITTS JT TEN, 3644 HAVEN DRIVE, NEW PORT RICHEY, FL 34652-5720 |
| CECELIA G HARRISON & | DOLORES M LUPARELLO JT TEN, BOX 53, ROCKAWAY BEACH, MO 65740-0053 |
| CECELIA G SIEMINSKI | 29549 BOBRICH APT 65, LIVONIA, MI 48152-4500 |
| CECELIA GENSLER | 258 E BROAD ST, NEWTON FALLS, OH 44444-1709 |
| CECELIA H LINEBERRY | 6144 NORTHPOINT DR, SAINT HELEN, MI 48656 |
| CECELIA HARAN-SHARP | 732 CLOSE CIR, WEBSTER, NY 14580-9174 |
| CECELIA J JOHNSON | 9526 MANOR, DETROIT, MI 48204-2536 |
| CECELIA J MCQUISTON | 616 QUEEN ST, OWOSSO, MI 48867-2450 |
| CECELIA J THUMANN | 3286 KENNEDY BLVD, JERSEY CITY, NJ 07307-4212 |
| CECELIA J WALSH | 1638 LAKEVIEW AVE, ROCKY RIVER, OH 44116-2409 |
| CECELIA L TAYLOR | BOX 1107, SIOUX CITY, IA 51102-1107 |
| CECELIA LEE | 2833 MOUNTAIN RIDGE RD, WEST COVINA, CA 91791-3759 |
| CECELIA M COLOMBO & | ROBERT A COLOMBO JT TEN, 909 CASSIE DR, JOLIET, IL 60435 |
| CECELIA M KEARNEY | 22 NORTH DR, MANHASSET, NY 11030-1447 |
| CECELIA M TUCKER | 11408 N MERRILLVILLE RD, IRONS, MI 49644 |
| CECELIA MARIE ULANSKI | 4469 STACY CT, CLIO, MI 48420-9408 |
| CECELIA MAYHEW A/K/A M CECELIA | MAYHEW TR, CECELIA MAYHEW REVOCABLE TRUST, UA 01/29/00, 20 LENZ ST, MANCHESTER, NH 03102-4918 |
| CECELIA N LARSEN | 479 JAMAICA BLVD, TOMS RIVER, NJ 08757-4257 |
| CECELIA R HOWARD | 9410 BRAY RD, CLIO, MI 48420-9773 |
| CECELIA R MATULA & | ARLENE C SIMONS JT TEN, C/O 7676 S FORDNEY ROAD, ST CHARLES, MI 48655 |
| CECELIA R PEELE | 3751 S RANGELINE RD, W MILTON, OH 45383-9617 |
| CECELIA RECHLIN | 701 TREE TOP TR, CHARLOTTE, MI 48813-1362 |
| CECELIA ROSE AGABIT | 2 HOLLYHOCK WAY, MERCERVILLE, NJ 08619-1416 |
| CECELIA S OSTRANDER | 205 MILL OAKS LN, HOLLY, MI 48442-8999 |

| | |
|---|---|
| CECELIA SHORT SPINKS | 4368 ROCK CT, WALDORF, MD 20602-1529 |
| CECELIA T FERGUSON & | THOMAS J FERGUSON JT TEN, 4724 POND LANDING COURT, CONCORD, NC 28025 |
| CECELIA T GIAIMO | 3827 MORTON LN, SEAFORD, NY 11783-2041 |
| CECELIA VELLOCCI | 190 SCHORN, LAKE ORION, MI 48362-3676 |
| CECELIA W MILLER | 877 BEVERLY CIR NE, LENOIR, NC 28645-3701 |
| CECELIA W SYLVESTER | 1540 HWY 31, MANDERSON, WY 82432-9708 |
| CECIL A BENGE | RR 1 BOX 155B, NEW ROSS, IN 47968-9744 |
| CECIL A BOLLING | 67476 HIDDEN OAK LANE, WASHINGTON, MI 48095-1835 |
| CECIL A BOWMAN | 7297 LARSON RD SW, S BOARDMAN, MI 49680-9541 |
| CECIL A BURR JR | 25441 OSBORNE RD, COLUMBIA STA, OH 44028-9568 |
| CECIL A HUGHES | 10904 N 775W, ELWOOD, IN 46036-9042 |
| CECIL A KENT & | ELIZABETH J KENT JT TEN, UNITED STATES, 19344 STRATFORD RD, DETROIT, MI 48221-1847 |
| CECIL A NAYLOR | 786 KENILWORTH AVE, SHEFFIELD LAK, OH 44054-1233 |
| CECIL A NISLEY | 150 ARBOR AVE, MONROE, MI 48162-2509 |
| CECIL A POTTER | 450 HEBRON LANE, MIDDLETON, TN 38052-4155 |
| CECIL A REED | 3239 N MICHIGAN RD # R1, DIMONDALE, MI 48821-8749 |
| CECIL A TOWERY | 8831 TWIN CREEK DR, FRANKLIN, OH 45005-4043 |
| CECIL ARMSTRONG JR | 14502 LAQUINTA, GRANDVIEW, MO 64030-4110 |
| CECIL B COMMAILLE | BOX 624, BETHEL, CT 06801-0624 |
| CECIL BOWMER & | KATIE BOWMER JT TEN, 44565 BEMIS ROAD, BELLEVILLE, MI 48111-9169 |
| CECIL BREWER FISH | 10200 MAGID N W, ALBUQUERQUE, NM 87114-4672 |
| CECIL BRISTOW | 54 N HATFIELD ST, DAYTON, OH 45417-1723 |
| CECIL BROWN JR | 300 SOUTH BOULEVARD WEST, PONTIAC, MI 48341-2461 |
| CECIL C ALLEN | , SYCAMORE, SC 29846 |
| CECIL C FRANCK | 503 N ATLANTIC AVE, SOUTHPORT, NC 28461-3503 |
| CECIL C HILLIKER | 208 ELM ST BOX 173, VERNON, MI 48476-0173 |
| CECIL C JONES | 430 HAVILON WAY, SMYRNA, GA 30082-3230 |
| CECIL C KINNISON | 10 CLIFF SPRINGS RD, SPRINGVILLE, AL 35146-3041 |
| CECIL C PARKER | 4231 LOWRY AVE, NORWOOD, OH 45212-2815 |
| CECIL C PHIPPS | 139 EMMANUEL, FRANKLIN, NC 28734-6926 |
| CECIL C SPADAFORA JR | 1166 MARTIN RD, INDIANA, PA 15701 |
| CECIL C YOUNG | BOX 705, CLEVELAND, GA 30528-0012 |
| CECIL C ZACHEIS SR & | MARGARET T ZACHEIS JT TEN, C/O V GREVE, 3027 N EDISON STREET, ARLINGTON, VA 22207-1806 |
| CECIL CLEM JR | 24166 SHIPLEY HOLLOW RD, ELKMONT, AL 35620 |
| CECIL COLE | 1298 HWY 19 S, RED BAY, AL 35582-4336 |
| CECIL COLLINS | 5005 WILLIAMS RD, PINE HEAVEN TRALER PARK P16, TAMPA, FL 33610-9346 |
| CECIL COMPTON | 2930 SEMINOLE ROAD, ANN ARBOR, MI 48108-1329 |
| CECIL CRAIG | 1373 FOUR SEASONS BLVD, TAMPA, FL 33613-2328 |
| CECIL D ANDREW & | NELDA RAE ANDREW JT TEN, PO BOX 483, LA CENTER, WA 98629-0483 |
| CECIL D BALDES | 2713 COOLIDGE AVE, OAKLAND, CA 94601-2717 |
| CECIL D COMMAILLE | BOX 624, BETHEL, CT 06801-0624 |
| CECIL D HALL | 24542 COLIN KELLY, CENTER LINE, MI 48015-1722 |
| CECIL D MAGARGEE | 49 COVERT AVENUE, SHARPSVILLE, PA 16150-1401 |
| CECIL D MC CUTCHEON | 3007-23RD ST, PARKERSBURG, WV 26101-3813 |
| CECIL D YEAGLEY | 1060 HENSON RD, RED BOILING SPRGS, TN 37150-5325 |
| CECIL DAVENPORT | BOX 276, ARTEMUS, KY 40903-0276 |
| CECIL DONOVAN | 623 HARVARD AVE, ELYRIA, OH 44035-6631 |
| CECIL E ANDERSON | 38536 E RIVER RD, ELYRIA, OH 44035-8416 |
| CECIL E BARBAUD JR | 12608 FEE FEE RD, ST LOUIS, MO 63146-3825 |
| CECIL E HARDGRAVE & MONA | HARDGRAVE TR CICIL E &, MONA HARDGRAVE FAMILY TRUST, UA 02/27/98, 10473 E FIELDSTONE AVE, CLOVIS, CA 93611 |
| CECIL E JUDY | 7941 HASKELL, KANSAS CITY, KS 66109 |
| CECIL E LIETKE | 1996 DOOVYS ST, AVON, OH 44011-1114 |
| CECIL E LONG | 2107 WEST ROAD, KINSTON, NC 28501-2245 |
| CECIL E NEWTON & | JEANINE D NEWTON JT TEN, 10620 WALDRON ROAD, JEROME, MI 49249-9835 |
| CECIL E PARR & | BERNADINE E PARR JT TEN, 1911 BRIARWOOD DR, LANSING, MI 48917-1771 |
| CECIL E REYNOLDS | 342 WEST CHERRY STREET, CEDAR SPRINGS, MI 49319-9679 |
| CECIL E SHELTON & | CATHERINE L SHELTON JT TEN, 7516 CRESCENT DR, RAYTOWN, MO 64138-1638 |
| CECIL E SWAIN JR | CUST EDWIN B SWAIN UGMA SC, 1818 SOMERSET CIR, CHARLESTON, SC 29407-3719 |
| CECIL E SWAIN JR | CUST JOHN C SWAIN UGMA SC, 1818 SOMERSET CIR, CHARLESTON, SC 29407-3719 |
| CECIL E VAN HORN & | ANNA RUTH VAN HORN JT TEN, ATT RD, 4190 PR, METAMORA, MI 48455 |
| CECIL E VANHORN | 4190 PRATT RD, METAMORA, MI 48455-9715 |
| CECIL E YOUNGS | G 4020 E PIERSON RD, FLINT, MI 48506 |
| CECIL EDWARD BLOWE | 276 PEACH, BUFFALO, NY 14204-1003 |
| CECIL F BOURNS & | MARY MARGARET BOURNS JT TEN, 2136 PEARSON RD, MILFORD, MI 48380-4144 |
| CECIL F BROWN CUST RICHARD | ALLEN BROWN, 3490 NC HIGHWAY 134, ASHEBORO, NC 27205-1108 |
| CECIL F DAY JR & | SHIRLEY J DAY JT TEN, 344 TURREY RUN LN, PALMYRA, VA 22963-9521 |
| CECIL F ESENWEIN & ADA G | ESENWEIN TRUSTEES ESENWEIN, FAMILY REVOCABLE LIVING TRUST U/A, DTD 01/09/93, 521 OLD NORTH STREET, COLUMBIANA, OH 44408-1115 |
| CECIL F HINKLE & EILEEN M | HINKLE TRUSTEE U/A DTD, 01/29/90 HINKLE FAMILY TRUST, 10323 TIMBERLAND DR, GRASS VALLEY, CA 95949-9161 |
| CECIL F MEY & | ALTA E MEY JT TEN, 11461 W RIVER DR, DE WITT, MI 48820-9727 |
| CECIL F PAYNE | 15626 FRIEND AVE, MAPLE HTS, OH 44137-2832 |
| CECIL G CAMERON | PO BOX 21, SOUTH WEBSTER, OH 45682-0021 |
| CECIL G FREED | 118 LAURA HILL ROAD, SAINT PETERS, MO 63376-3619 |

| | |
|---|---|
| CECIL G FREED & | ELIZABETH R FREED JT TEN, 118 LAURA HILL RD R2, ST PETERS, MO 63376-3619 |
| CECIL G GRANT | 12212 WIMBLETON STREET, UPPER MARLBORO, MD 20774-1625 |
| CECIL G KARL | 46560 BONAPARTE DR 888, MACOMB, MI 48044-3626 |
| CECIL G SELVOG | 321 PRAIRIEWOOD CIRCLE, S W 204, FARGO, ND 58103-4619 |
| CECIL GODFREY | 1715 WALDORF NW, WALKER, MI 49544-1431 |
| CECIL H BAUER & | VIRGINIA M BAUER JT TEN, 6811 LESLEE CREST, WEST BLOOMFIELD, MI 48322-3725 |
| CECIL H JENKINS | 1126 90TH AVE, OAKLAND, CA 94603-1306 |
| CECIL H MAYS | 56 S GARLAND AVE, DAYTON, OH 45403-2218 |
| CECIL H PRIME JR | 17999 OLD PALESTINE, CROFTON, KY 42217-8369 |
| CECIL H USHER & | ELIZABETH M USHER JT TEN, 8411 BLACK STALLION PLACE, VIENNA, VA 22182-6007 |
| CECIL HATHAWAY | 2774 MAHAN DENMAN RD NW, BRISTOLVILLE, OH 44402-9713 |
| CECIL HOSKINS | BOX 7402, FLINT, MI 48507-0402 |
| CECIL HURD & | CLEYODA L HURD JT TEN, 83 WILEY PLACE, BUFFALO, NY 14207-1620 |
| CECIL J COSTELLO | 13330 NORTH STATE ROAD, OTISVILLE, MI 48463-9787 |
| CECIL J FARIST | 1788 HAMMOND WOODS CIR, MARIETTA, GA 30008-4483 |
| CECIL J HURD JR | 83 WILEY PLACE, BUFFALO, NY 14207-1620 |
| CECIL J HYCHE | 621 W IRIS DRIVE, NASHVILLE, TN 37204-3127 |
| CECIL J PETERS | 525 E SQUARE LAKE RD, TROY, MI 48085-3143 |
| CECIL J WESTFALL & | DORIS G WESTFALL JT TEN, BOX 181402, CASSELBERRY, FL 32707 |
| CECIL JOHN TAYLOR | MONAVEEN LODGE, ISLE OF SEIL, BY OBAN ARGYLL,   UNITED KINGDOM |
| CECIL K BROCK | 3515 BROCK LANE, BEDFORD, IN 47421-9799 |
| CECIL K COX | 354 SO BRINKER AVE, COLUMBUS, OH 43204-1954 |
| CECIL K MURRAY | 2110 S DULLOS, DENVER, CO 80231-3417 |
| CECIL KISSELBURG | 1459 RUSSELL ST 5, YPSILANTI, MI 48198-5992 |
| CECIL L BRYANT | 316 W YPSILANTI AVE, PONTIAC, MI 48340-1667 |
| CECIL L CONNALLY | 3117 SPRING LAKE DR, BEDFORD, TX 76021-3323 |
| CECIL L CONNER | 8735 NORRIS RD R 1, DELTON, MI 49046-8747 |
| CECIL L GARMON | 5623 CLEMENS PL 202, SAINT LOUIS, MO 63112-3040 |
| CECIL L KENYON | 1935 MARY, CADILLAC, MI 49601-9253 |
| CECIL L KNOX | ATTN GEORGIA MAE KNOX, BOX 208, HODGE, LA 71247-0208 |
| CECIL L MARCKEL | 13800 BLUEPOINT DR, KALKASKA, MI 49646-8552 |
| CECIL L MARCKEL & | MARCIA A MARCKEL JT TEN, 13800 BLUEPOINT DR, KALKASKA, MI 49646-8552 |
| CECIL L MCSHURLEY | 12118 S KERNWOOD DR, MUNCIE, IN 47302-8715 |
| CECIL L MORTON | 2111 S CINDY PL P, ANAHEIM, CA 92802-4548 |
| CECIL L POWELL | 4571 MOUNTAIN VIEW TRAIL, CLARKSTON, MI 48348-2348 |
| CECIL L ROGERS | 10389 CLINTON TRAIL, MULLIKEN, MI 48861-9735 |
| CECIL L SHANAFELT | 7906 E 1000S, LAFONTAINE, IN 46940 |
| CECIL L SMITH JR | 2034 POLLARD PARKWAY, BATON ROUGE, LA 70808-8857 |
| CECIL L TRUSSELL | 2310 S DYE RD, FLINT, MI 48532-4126 |
| CECIL L VEGA & | VICTOR J VEGA JT TEN, 5602 WOODSON, RAYTOWN, MO 64133 |
| CECIL LILLY | 7053 CAMDEN COURT, U CITY, MO 63130-1914 |
| CECIL LORANCE | 3001 N KENT DR, MUNCIE, IN 47304-9532 |
| CECIL M BLACKSHEAR & VIVIAN L | BLACKSHEAR TR, BLACKSHEAR FAMILY REVOCABLE, LIVING TRUST U/A 1/07/00, 2242 HEWITT GIFFORD RD, WARREN, OH 44481-9116 |
| CECIL M BROOKS | 1540 CHARLOTTE DRIVE, FERGUSON, MO 63135-1234 |
| CECIL M FARIES | BOX 410, SHREVEPORT, LA 71162-0410 |
| CECIL M FARMER | 23 EVA LANE, STOCKBRIDGE, GA 30281-5177 |
| CECIL M HOCKER | 3218 PECAN DRAW CT, SUGAR LAND, TX 77479-1922 |
| CECIL M PURCELL | 610 EASTER RD, APT 905, BETHEL, OH 45106-1534 |
| CECIL M ROTHWELL JR | BOX 322, WARSAW, MO 65355-0322 |
| CECIL MARIE PEARSON | 924 S 16TH ST, CENTERVILLE, IA 52544-2602 |
| CECIL MCCRORY | BOX 2273, CLINTON, MS 39060-2273 |
| CECIL MEADE | 1722 KLAVER ST SW, WYOMING PARK, MI 49509-3776 |
| CECIL N HAMMONDS | TR U/A, DTD 05/14/87 THE CECIL N, HAMMONDS TRUST, 9820 PEMBROKE LANE, LEAWOOD, KS 66206-2321 |
| CECIL N SCHULBACH | 301 MESQUITE HILL, ARLINGTON, TX 76002 |
| CECIL NEAL | 116 ONEIDA, PONTIAC, MI 48341-1625 |
| CECIL O BEWLEY | 753 HUTCHERSON RD, RUSSELLVILLE, AR 72802-2086 |
| CECIL O HARDIN | 1545 SAINT JULIAN ST, SUWANEE, GA 30024-3684 |
| CECIL PETERSON & | PAULINE J PETERSON, TR, CECIL PETERSON & PAULINE J, PETERSON TRUST UA 10/07/94, 2921 N WENTWARD CT, HUDSONVILLE, MI 49426-9254 |
| CECIL R BAILEY | 343 PRICE ST 25, STATHAM, GA 30666-1648 |
| CECIL R BELL & | CAROLYN H BELL JT TEN, 10121 COUNTY ROAD 44, # 37, LEESBURG, FL 34788-2407 |
| CECIL R DANIELS | BOX 324, MERRILLRIDGE, MI 48637-0324 |
| CECIL R FAVEL | 16326 HUNT RD D, HILLMAN, MI 49746-8459 |
| CECIL R LUTZ | 5645 SOM CENTER ROAD, WILLOUGHBY, OH 44094-3011 |
| CECIL R MARTIN JR | 4083 LOTUS DR, WATERFORD, MI 48329-1231 |
| CECIL R MARTIN SR & | CAROLIN H MARTIN, TR MARTIN FAM TRUST, UA 06/10/98, 122 EUCLID, PONTIAC, MI 48342-1113 |
| CECIL R POOLE III | 6208 WINTHROP DR, RALEIGH, NC 27612-2146 |
| CECIL R RAINES | 4721 APPLE ST, CHARLESTON, SC 29405-6704 |
| CECIL R RHODES | 125 SPRING ST, BARBOURVILLE, KY 40906-1350 |
| CECIL ROBBINS | 504 LAWN AVE, HAMILTON, OH 45013-2635 |
| CECIL ROBERT PHILLIPS | 11447 CADIZ RD, CAMBRIDGE, OH 43725-8753 |
| CECIL ROSS | 469 MILLARD DR, FRANKLIN, OH 45005-2069 |
| CECIL S PETERSON | BOX 29, SOUTHWEST HARBOR, ME 04679-0029 |

| | |
|---|---|
| CECIL S ROBB | 5327 SE 89TH STREET, BERRYTON, KS 66409-9615 |
| CECIL SANDERS | 4041 GRANGE HALL RD LOT 164, HOLLY, MI 48442-1927 |
| CECIL T DRIVER | RR 3 BOX 349, JACKSONVILLE, TX 75766-9558 |
| CECIL T PARKER | PO BOX 1578, RICHLANDS, NC 28574-1578 |
| CECIL T RICHARDSON | 5971 BEATY LANE, HAMILTON, OH 45011-2201 |
| CECIL T RICHARDSON & | JUANITA M RICHARDSON JT TEN, 5971 BEATY LANE, HAMILTON, OH 45011-2201 |
| CECIL T ROBINSON | 13619 DORNOCH DR, ORLANDO, FL 32828-8807 |
| CECIL TABER WARD | 2311 S CHILTON, TYLER, TX 75701-5309 |
| CECIL TERREL | 4101 BINGHAM DR, HARRAH, OK 73045-5967 |
| CECIL V RICHARD | G3285 AUGUSTA ST, FLINT, MI 48532-5107 |
| CECIL W ELLIOTT | 6480 S 200 E, MARKLEVILLE, IN 46056-9776 |
| CECIL W FLANNELL | 3144 MAPLE RIDGE, TWINING, MI 48766-9632 |
| CECIL W GUFFEY JR | 900 BILLICKS LANE, ELIZABETH, PA 15037-2105 |
| CECIL W HELVEY | 9318 S HUDSON AVE, OKLAHOMA CITY, OK 73139 |
| CECIL W HUGGARD JR | 4392 BEECHWOOD RD, BAY CITY, MI 48706-1809 |
| CECIL W HUGGARD JR & | SHIRLEY J HUGGARD JT TEN, 4394 BEECHWOOD RD, BAY CITY, MI 48706-1809 |
| CECIL W TRENT | 512 N VALENCIA CIR SW, VERO BEACH, FL 32968 |
| CECIL WARD | BOX 09663, DETROIT, MI 48209-0663 |
| CECIL WOODMAN | 165 BLOOMFIELD BLVD, BLOOMFIELD HILLS, MI 48302-0509 |
| CECILE A GRANT | 89-83 VANDERVEER ST, QUEENS VILLAGE, NY 11427-2411 |
| CECILE A SCHELL | TR U/A, DTD 01/18/94 CECILE A, SCHELL TRUST, 690 S HARVARD ST, HEMET, CA 92543-6037 |
| CECILE B FROST | 8455 LINDLEY AVE APT 214, NORTHRIDGE, CA 91325-3702 |
| CECILE B KERWIN | TR CECILE B KERWIN TRUST, UA 09/24/98, 410 ASHLAND AVENUE 2B, RIVER FOREST, IL 60305-1856 |
| CECILE BALDWIN MOSES | 511 MAC ARTHUR AVE, GREENWOOD, MS 38930-2451 |
| CECILE C HOUGH FROST | 415 CHAMPION DR, ROCKPORT, TX 78382-6909 |
| CECILE C TAYLOR | 13617 N IVEY MILL RD, CHESTERFEILD, VA 23838-3304 |
| CECILE D BOYLE | 5620 MARTUS RD, NORTH BRANCH, MI 48461-8991 |
| CECILE DESCOTEAUX | 453 WOLCOTT RD, WOLCOTT, CT 06716-2613 |
| CECILE E DUPRE & | TERESA M BURGESS JT TEN, 7171 MALLARD DR, ALGER, MI 48610-9728 |
| CECILE E LAUDERMAN | 4871 GIBSON WY, SHARPSVILLE, PA 16150-9003 |
| CECILE GILMER | 5143 ST LAWRENCE, DETROIT, MI 48210-2162 |
| CECILE HECHT | 33 CASALE DR SOUTH, WARREN, NJ 07059-6803 |
| CECILE L GRISEZ | 1213 WAR EAGLE DRIVE, CROSSVILLE, TN 38572 |
| CECILE M BROWN | CUST BRIDGIT A BROWN UGMA MI, 205 CHERRYLAND, AUBURN HEIGHTS, MI 48326-3350 |
| CECILE M CLOUTIER | 77 MAIN ST, STURBRIDGE, MA 01566-1203 |
| CECILE M RATHOF | 1915 BRIAN COURT, BEAR, DE 19701 |
| CECILE MARIE SWEENEY | 11575 COLBURN RD, CHARDON, OH 44024-9771 |
| CECILE MEZGER | 146 MOROSS, MT CLEMENS, MI 48043-2246 |
| CECILE P BOUCHER | PO BOX 236, FOSTER, RI 02825-0236 |
| CECILE SCHLUR | 52-62 70TH STREET, MASPETH, NY 11378-1445 |
| CECILE SCHRAMECK | BOX 732, BUCKANAN DAM, TX 78609-0732 |
| CECILE V MYRICK & | CELENA L MYRICK JT TEN, 1326 GOOSE NECK RD, BALTIMORE, MD 21220-4027 |
| CECILIA A CONDEFER | ATTN CECILIA A CONDEFER-BECCHI, 122 SOMERFIELD RD, SWEDESBORO, NJ 08085-2504 |
| CECILIA A INOSENCIO | 7887 MCCLURE ROAD, EATON RAPIDS, MI 48827 |
| CECILIA A RAK | 29302 YORKSHIRE LANE, WARREN, MI 48093 |
| CECILIA A WALLAERT | 2507 N CAROLINA, SAGINAW, MI 48601 |
| CECILIA AGUILA | 3105 OLD FARM COURT, FLINT, MI 48507-1245 |
| CECILIA B CONNORS & | LORRAINE T CONNORS COYLE JT TEN, 8525 CRESTVIEW, STERLING HGTS, MI 48312-6026 |
| CECILIA B GLICKFIELD | 4330 PENNSWOOD DR, MIDDLETOWN, OH 45042-2932 |
| CECILIA B PROZORIS | 8256 N OSCEOLA AVE, NILES, IL 60714-2522 |
| CECILIA B SCHROEDER | 9234 26TH AVE NW, SEATTLE, WA 98117 |
| CECILIA BRIERTON | W2922 HWY D, BIRCHWOOD, WI 54817 |
| CECILIA C ALLOR THOMAS J | ALLOR &, PATRICIA ANN ALLOR JT TEN, 7724 ANGELA NORTH, SAGINAW, MI 48609 |
| CECILIA C JADCZAK | 292 WASHINGTON ROAD, SAYREVILLE, NJ 08872-1829 |
| CECILIA C LEE | 1299 QUAIL CREEK CIRCLE, SAN JOSE, CA 95120-4152 |
| CECILIA C PAINO | CECILIA C PAINO REV TRUST, UA 3/17/99, 6324 LANSDOWNE AVE, ST LOUIS, MO 63109-2217 |
| CECILIA C ROSSEY | TR UA 11/19/94, CECILIA C ROSSEY FAMILY TRUST, P O BOX 1904, 134 COMPASS HILL RD, WELLFLEET, MA 02667 |
| CECILIA CRUZ | 2413 TWILIGHT DR, ORLANDO, FL 32825-7416 |
| CECILIA DOBRIN | 11811 TAPESTRY LANE, MINNETONKA, MN 55305-2940 |
| CECILIA DUDLEY | 166 MORRISSEY ROAD, NEW CASTLE, WY 82701-9400 |
| CECILIA E QUESENBERRY | ATTN CECILA QUESENBERRY, ROEBERG, 202 E BUCK RD, WILMINGTON, DE 19807-2147 |
| CECILIA F MAJHER | 3217 SOMIA DR, PARMA, OH 44134-3901 |
| CECILIA F STREHLER | CHESA GUARDAVAL 35, 7513 SILVAPLANA SURLEJ ZZZZZ,   SWITZERLAND |
| CECILIA FRANK | 4617 INDEPENDENCE DR, BRADENTON, FL 34210-1902 |
| CECILIA FRAWLEY HALL | 1300 MIDLAND AVE APT 71B, YONKERS, NY 10704-1446 |
| CECILIA G KRAUSE & | JEFFREY A KRAUSE JT TEN, 25111 PALOMINO, WARREN, MI 48089 |
| CECILIA GARCIA | 313 MAY DRIVE, ADRIAN, MI 49221-4444 |
| CECILIA GUERRA | PO BOX 534, SOUTH BELOIT, IL 61080-0534 |
| CECILIA HARTOS | 377 MIDLAND AVE, APT 1G, GARFIELD, NJ 07026 |
| CECILIA JACKOWSKI | TR, 6855 BELLAIRE AV, NORTH HOLLYWOOD, CA 91605-5221 |
| CECILIA JANE PFISTER | 12 VERMONT AVE, WHITE PLAINS, NY 10606-3508 |
| CECILIA JANE PFISTER | TR MARGARET C PFISTER TRUST, UW LEWIS M PFISTER, 12 VERMONT AVE, WHITE PLAINS, NY 10606-3508 |
| CECILIA JEGLINSKI & | MARY ELLEN DAVEY JT TEN, 15 CALENDULA CT E, HOMOSASSA, FL 34446-5934 |

| | |
|---|---|
| CECILIA KOWNKE | C/O ROANN CUNNINGHAM, 2379 WOODLAKE DR, OKEMOS, MI 48864 |
| CECILIA L ZEBRE | 4415 E 13TH ST, CHEYENNE, WY 82001-6764 |
| CECILIA M BARKER | 22341 LIBBY RD, BEDFORD, OH 44146-1268 |
| CECILIA M EBERLE | 9 SWITZERLAND ROAD, HICKSVILLE, NY 11801-1623 |
| CECILIA M JOHNSON | 789 DECATUR AVE, VENTURA, CA 93004 |
| CECILIA M STEINACKER | 1917 LISMORE LANE, BALTIMORE, MD 21228-4845 |
| CECILIA M SUYAK ARAJ | 14036 FLANDERS, SOUTHGATE, MI 48195 |
| CECILIA M WALCZAK | TR CECILIA M WALCZAK TRUST, UA 05/13/98, 16601 GOLFVIEW DR, LIVONIA, MI 48154-2139 |
| CECILIA MARCHIANDO & | ANDREW MARCHIANDO JT TEN, 2764 N 4201 STATE ROAD, SHERIDAN, IL 60551 |
| CECILIA MARX | 21 CHOPIN DR, HAWTHORNE, NJ 07506-3506 |
| CECILIA MARY COLLINS | 560 OLD FORGE WAY, MADISON, VA 22727 |
| CECILIA PINEL | 2375 HARAHAN RD, PEARL, MS 39208-6306 |
| CECILIA R RABESS | 3 BURNHAM CT, SCOTCH PLAINS, NJ 07076-3151 |
| CECILIA REICH | 912 SIERRA VISTA LANE, VALLEY COTTAGE, NY 10989-2724 |
| CECILIA S BANDL | 6462 FLAGSTONE CT, FLUSHING, MI 48433-2584 |
| CECILIA SCHENLEY | 6514 108TH ST 5A, FOREST HILLS, NY 11375-1875 |
| CECILIA SPACK & | JOHN J SPACK JT TEN, 6470 N OLYMPIA AVENUE, CHICAGO, IL 60631-1519 |
| CECILIA T GARNER | 46 DUNWOODY SPRINGS DRIVE NE, ATLANTA, GA 30328 |
| CECILIA V TIERNEY | 52 OTTER POND TR, GRANVILLE, MA 01034-9471 |
| CECILIA VINT | 3612 SAN PABLO LANE, SANTA BARBARA, CA 93105 |
| CECILIA WALSH | 1108 OAK LANE, WESTERN SPRINGS, IL 60558-2114 |
| CECILIA Y BURRELL | 13341 S NORFOLK, DETROIT, MI 48235-4317 |
| CECILIE A GOODRICH | 304 DELANCEY ST, PHILADELPHIA, PA 19106-4209 |
| CECILIE HAIMERL | 3104 THEALL ROAD, RYE, NY 10580 |
| CECILLE A REEVES | 1167 SALT MARSH CIR, PONTE VEDRA BEACH, FL 32082-2543 |
| CECILLE J CARPENTER | BOX 943, EASTHAM, MA 02642 |
| CECILY BARON | 21 LAUREL DR, GREAT NECK, NY 11021-2919 |
| CECILY C GARNSEY | 26 BLUE HERON DR, GREENWOOD VILLAGE, CO 80121-2132 |
| CECILY J GOTTLING | 79 POMONA RD, SUFFERN, NY 10901-1919 |
| CECILY JANE HAMMOND | 6747 FULTON COURT, TROY, MI 48098-1768 |
| CECILY R SMITH | CUST, AARON J SMITH UGMA IL, 3980 E KEITH DRIVE, RICHMOND, IL 60071-9610 |
| CECILY S DEMOLEN | 704 KIMBALL, SAULT STE MARIE, MI 49783-2130 |
| CECLIA A SWICKLAS & | JAMES D SWICKLAS JT TEN, 333 BROOK ST, BRISTOL, CT 06010-4504 |
| CED L SMITH | 11412 CLARIDON TROY RD, CHARDON, OH 44024-9470 |
| CEDAR INCORPORATED | ATTN W M WELLS, 62116 WINSTON DR, BETHESDA, MD 20817 |
| CEDE & CO | C/O THE DEPOSITORY TRUST COMPANY, BOX 20, BOWLING GREEN STATION, NEW YORK, NY 10274-0020 |
| CEDE & CO | PO BOX 20, BOWLING GREEN STN, NEW YORK, NY 10274 |
| CEDELL GRAY | 17570 FREELAND, DETROIT, MI 48235-2569 |
| CEDO BANJANIN & | DONNA BANJANIN, TR UA 09/02/03 CEDO & DONNA, BANJANIN LIVING, TRUST, 2727 CANTERBURY DR, TRENTON, MI 48183 |
| CEDRIC A BALL | PO BOX 3354, DUBLIN, OH 43016-0165 |
| CEDRIC A BARNES | 1244 JUNE AV, SAINT LOUIS, MO 63138-2910 |
| CEDRIC A JACKSON | 3603 BOSTONS FARM DR, BRIDGETON, MO 63044 |
| CEDRIC E BEEGLE | 8706 CHAMBERSBURG RD, DAYTON, OH 45424-3949 |
| CEDRIC F PLAVNEY | 2207 JACQUELINE DR, PARMA, OH 44134-6550 |
| CEDRIC G GOULD | 1130 SUSSEX LANE, FLINT, MI 48532-2656 |
| CEDRIC J JAMES | 1306 ROGERS AVE, BROOKLYN, NY 11210-1432 |
| CEDRIC M WARREN & | BONITA B WARREN JT TEN, BOX 982, GAMBIER, OH 43022-0982 |
| CEIL S MC DANIEL | TR UA 08/09/95, 4040 N W 4TH CRT, COCONUT CREEK, FL 33066-1808 |
| CELADON CONSTRUCTION CO INC | 441 STUART ST 4TH FL, BOSTON, MA 02116-5019 |
| CELEDONIO G ROMERO | 2529 PINEWOOD ST, DEL MAR, CA 92014-2938 |
| CELEI FEINBERG | CUST MARTIN J RISHTY UGMA MD, APT 605, 1401 BLAIR MILL RD, SILVER SPRING, MD 20910-4818 |
| CELENA L EINFELDT | BOX 963, FREDERICKSBG, TX 78624-0963 |
| CELENE A RHEINSTROM & | MEYER I RHEINSTROM JT TEN, 426-B WELLINGTON AVE, CHICAGO, IL 60657-5804 |
| CELESLIE E EPPS | BOX 802, LAURINBURG, NC 28353-0802 |
| CELEST A CONKLIN | 89 OLD BETHLEHEM ROAD, PERKASIE, PA 18944-3801 |
| CELESTE A PUGLIESI | 17 SALEM DRIVE, STONY BROOK, NY 11790-1322 |
| CELESTE A SCANLON | 3902 MACALPINE ROAD, ELLICOTT CITY, MD 21042-5323 |
| CELESTE GIBSON | 1029 E HORTTER ST, PHILADELPHIA, PA 19150-3103 |
| CELESTE H TURCOTTE | CUST PATRICK R TURCOTTE UTMA OH, 9635 QUAIL WOOD TRAIL, DAYTON, OH 45458 |
| CELESTE I LOMBARDO & | JOSEPH R LOMBARDO JT TEN, 32036 KELLY RD, ROSEVILLE, MI 48066 |
| CELESTE K FERNANDES | 835 BLOSSOM WAY, HAYWARD, CA 94541-2003 |
| CELESTE L REQUARTH | 203 VINE ST, PANA, IL 62557-1649 |
| CELESTE L TALLEY | APT 6, 215 NORTH AVE, SYCAMORE, IL 60178-1229 |
| CELESTE M STIGLIANI | C/O VINCENT STIGLIANI EST EX, 405 DREW LANE, CARMEL, NY 10512-3749 |
| CELESTE R HERMAN | 18217 MANORWOOD CIR, CLINTON TWP, MI 48038-1285 |
| CELESTE R MULCRONE & | MARY ELLEN MULCRONE JT TEN, 10850 MONTICELLO, PINCKNEY, MI 48169-9326 |
| CELESTE ROSE MULCRONE & | JOHN W MULCRONE JT TEN, 10850 MONTICELLO, PINCKNEY, MI 48169-9326 |
| CELESTE S CHERNENKOFF | 30830 GREENLAND, LIVONIA, MI 48154-3230 |
| CELESTE VANESSA POLLMAN | 198 ORCHARDALE DR, ROCHESTER HILLS, MI 48309-2241 |
| CELESTE Y KAPALLA | 14616 BROWN RD, SUNFIELD, MI 48890-9770 |
| CELESTIA ANN STEWART | 848 EISENHOWER DRIVE, MOUNT LEBANON, PA 15228-1786 |
| CELESTIA E REEVES GUARDIAN | FOR LEE REEVES III, PO BOX 352051, WESTMINSTER, CO 80035-1960 |
| CELESTINA GARCIA | 1540 NEW YORK, LANSING, MI 48906-4540 |

| | |
|---|---|
| CELESTINA REYES | 3052 OLEARY RD, FLINT, MI 48504-1710 |
| CELESTINE M DUNION | 153 KINGSWOOD COURT, GLEN MILLS, PA 19342-2016 |
| CELESTINE R VACHERLON & LOIS | ANN PETERSON & EDWARD F, VACHERLON JT TEN, 2310 CARILLON DR, GRAYS LAKE, IL 60030-4410 |
| CELESTINE REEVES | 27475 FRANKLIN RD, APT 201, SOUTHFIELD, MI 48034-8278 |
| CELESTINE S HASCHKE | 905 HIGHLAND DR, CLEBURNE, TX 76031-6116 |
| CELESTINE SCUNGIO | 2960 BETHEL CHURCH RD APT 106, BETHEL PARK, PA 15102 |
| CELESTINE W WILDE | TR, CELESTINE W WILDE REVOCABLE, LIVING TRUST UA 12/31/89, 13373 N PLAZA DEL RIO #4404, PEORIA, AZ 85381 |
| CELESTINO A FRANCO | 404 SECOND, PONTIAC, MI 48340-2823 |
| CELESTINO DEOLIVEIRA | APT 506, 1750 NE 191 ST, NORTH MIAMI BEACH, FL 33179-4249 |
| CELESTINO GARCIA JR | 3415 N BREMEN, MILWAUKEE, WI 53212-1720 |
| CELESTINO J RAMIREZ | 2865 JAMES RD, AUBURN HILLS, MI 48326-2111 |
| CELESTINO P CHAMARRO | 5441 OAK PARK, CLARKSTON, MI 48346-3949 |
| CELESTINO TAPIA | 10916 KAIBAB ROAD SE, ALBUQUERQUE, NM 87123-3799 |
| CELESTYNE BROOKS | 5615 MADISON RD 125, CINCINNATI, OH 45227-1745 |
| CELIA A JASINSKI | TR CELIA A JASINSK REVOCABLE TRUST, UA 11/25/02, 1500 EAGLE TR, OXFORD, MI 48371 |
| CELIA ANN STEINGOLD | 5211 PARTRIDGE LANE NW, WASHINGTON, DC 20016-5338 |
| CELIA ASHE BATCHELOR | 1502 GROVE STREET, WILSON, NC 27893-2344 |
| CELIA B JAQUEZ | 1611 KNOX ST, SAN FERNANDO, CA 91340-1135 |
| CELIA CARRIGAN | 160 EAST 84TH STREET, NEW YORK, NY 10028-2008 |
| CELIA CHILCUTT INMAN | 415 MIDENHALL WAY, CARY, NC 27513-5584 |
| CELIA CICALESE | 10132 ARMANI DR, BOYNTON BEACH, FL 33437 |
| CELIA COWAN | 13330 WINCHESTER, HNGTN WOODS, MI 48070-1729 |
| CELIA DELOSSANTOS | 966 LINCOLN AVE, ADRIAN, MI 49221-3230 |
| CELIA E WILKINSON | 2 BAYLIS COURT, TARRYTOWN, NY 10591-3602 |
| CELIA F GLASSER | APT 803, 3810 ATLANTIC AVE, VIRGINIA BEACH, VA 23451-2796 |
| CELIA FEIGENBAUM | 5100 15TH AVE, BROOKLYN, NY 11219-3749 |
| CELIA G TORRES TR | UA 07/11/2008, CELIA G TORRES TRUST, 5801 ORANGE AVE, CYPRESS, CA 90630 |
| CELIA GERDTS & | MARY GERDTS JT TEN, BOX 721022, JACKSON HIEGHTS, NY 11372-8622 |
| CELIA GOLDBERG & | HILARY FINKEL JT TEN, 313 ELAN GARDENS, CLARKS SUMMIT, PA 18411 |
| CELIA HELLER | 15 W 72ND ST 10-F, NEW YORK, NY 10023-3442 |
| CELIA K TAYLOR & | KIMBERLY A MEIDINGER JT TEN, 19930 JOHN DRIVE, CASTRO VALLEY, CA 94546 |
| CELIA K WOZNIAK | C/O DONALD WOZNIAK, 28 CECELIA STREET, SAYREVILLE, NJ 08872 |
| CELIA KLUGER FREED | PO BOX 212, ULSTER, PA 18850-0212 |
| CELIA KLUGER FREED & | MONROE FREED JT TEN, PO BOX 212, ULSTER, PA 18850-0212 |
| CELIA M BATTISTE | 6235 PONTIAC LAKE RD, WATERFORD, MI 48327-1853 |
| CELIA M MC HUGH | 217-4TH AVE NE, OSSEO, MN 55369-1238 |
| CELIA M TURNER & | TERRY TURNER JT TEN, 823 BOUTELL DR, GRAND BLANC, MI 48439-1942 |
| CELIA MOORE | CUST ROBERTO GRAY JR, UTMA OH, 1705 LEESTOWN ROAD, APT#203, LEXINGTON, KY 40511 |
| CELIA N BAUSS | 103 LAKEWINDS COURT, INMAN, SC 29349-8274 |
| CELIA PLATZELMAN | CUST, BRENDA PLATZELMAN U/THE MISSOURI, U-G-M-A, C/O BRENDA TANNENBAUM, 852 HAVERTON, SAINT LOUIS, MO 63141-6235 |
| CELIA RUSINOWSKI & | MARY ANNE TERREAULT JT TEN, 30790 STEINHAUER ST, WESTLAND, MI 48186-5021 |
| CELIA RUTH MARDEN | ATTN CELIA MARDEN LITMAN, 43 SARATOGA LN, HARLEYSVILLE, PA 19438-2978 |
| CELIA S SMITH | 3721 SPYGLASS RD, OKLAHOMA CITY, OK 73120-8862 |
| CELIA SIEGEL | CUST, DINA SIEGEL UGMA NY, 158 ORCHARD ROAD, DEMAREST, NJ 07627 |
| CELIA SUGARMAN | 160 WINSLOW CIRCLE, WALLED LAKE, MI 48390-4502 |
| CELIA THOMAS | 5441 36TH AVE SW, SEATLE, WA 98126 |
| CELIA V GIBBONS | 1416 ALPINE PASS, MINNEAPOLIS, MN 55416-3561 |
| CELIA W HOSHAL | 3615 AUTUMNWOOD LN, OKEMOS, MI 48864-5972 |
| CELIA W SIMS | 2000 SHEBIA DR, HOOVER, AL 32516 |
| CELICE N TARBUTTON & | KENT S TARBUTTON JT TEN, 11292 31ST ST N, LAKE ELMO, MN 55042-9459 |
| CELIDEA SPIZZO & VIVIAN L | LAMBERTI & ROBERT A SPIZZO &, ANTHONY M SPIZZO JT TEN, 710 N RUSSELL, MT PROSPECT, IL 60056-2030 |
| CELIE STEVENSON | 805 VALENCIA DRIVE, BAKERSFIELD, CA 93306-5963 |
| CELINA Z PERKINS | TR CELINA Z PERKINS FAM TRUST, UA 01/04/96, 2739 SOSCOL AVE, NAPA, CA 94558-3592 |
| CELINE DOWNES | 1863 CLARICE CT, CORALVILLE, IA 52241-1054 |
| CELINE L'HEUREUX & | RICHARD L'HEUREUX JT TEN, 10 COVENTRY CT, WALLINGFORD, CT 06492-6004 |
| CELINE R KRAEUTER | 5141 CEDAR HILLS BLVD, BELLE VERNON, PA 15012-3883 |
| CELINE S KINGSLEY | 524 UNIVERSITY AVE, BUFFALO, NY 14223-2646 |
| CELIZ R GONZALEZ | 600 MARSHA CT 29, KOKOMO, IN 46902-7108 |
| CELSO C CARDANO | 8024 WILLIS AVE, PANORAMA CITY, CA 91402-5806 |
| CELSO DUQUE | 239 LUTHER, DETROIT, MI 48217-1440 |
| CELSO E LOPEZ | BOX 500, SAN SEBASTIAN, PR 00685-0500 |
| CELSO W GARCIA | 21711 SCHOENBORN ST, CANOGA PARK, CA 91304-3436 |
| CENTENARY COLLEGE OF | LOUISIANA, PO BOX 41188, ATTENTION-JEAN TRAHAN, SHREVEPORT, LA 71134-1188 |
| CENTER FOR STUDY OF | RESPONSIVE LAW, BOX 19367, WASHINGTON, DC 20036-9367 |
| CENTRAL SCHOOL DISTRICT NO 2 OF | THE TOWNS OF GERMAN FLATTS, LITTLE FALLS & COLUMBIA R P, GERSTENBERG SCHOLARSHIP FUND, MOHAWK CENTRAL SCH DIST, MOHAWK, NY 13407 |
| CENTRAL UNITED METHODIST | CHURCH, 729 ARNOLD AVE, PT PLEASANT BCH, NJ 08742-2504 |
| CENTRAL UNITED METHODIST | CHURCH, 801 S HAYNE ST, MONROE, NC 28112-6016 |
| CENTURY INVESTMENT CLUB | 827 WYANDOTTE, ROYAL OAK, MI 48067-3367 |
| CEOLA BACOT | 271 CANTERBURY RD, ROCHESTER, NY 14607-3412 |
| CEOPHUS STEPHENS | ATTN ANNIE M STEPHENS, 6772 SEMINOLE, DETROIT, MI 48213-2191 |
| CEPHUS A JOHNSON | 27779 CORONADO ST, HAYWARD, CA 94545-4621 |
| CERENA MANGUM | 1957 HILTON ROAD, 2, CLEVELAND, OH 44112-1525 |

| | |
|---|---|
| CERENA MANGUM U/GDNSHP OF | EARLENE YOUNG & WILLA M, MANGUM, 3608 FENLEY RD, CLEVELAND, OH 44121-1348 |
| CERESSIA GRESHAM | 12508 REXFORD, CLEVELAND, OH 44105-2670 |
| CERETHA L JOHNSON | 3920 N WINTHROP AVE, INDIANAPOLIS, IN 46205-2832 |
| CERON E PAINTER | 11 DEWEY STREET, WEST ALEXANDRIA, OH 45381-1237 |
| CESAR CEDENO | 1255 LENDL LN, LAURENCEVILLE, GA 30044-6969 |
| CESAR E MILLAN | 19 RIDGEMONT DR, LANOKA HARBOR, NJ 08734-1634 |
| CESAR Q BRUNO | 4383 WHITMORE LN, FAIRFIELD, OH 45014 |
| CESAR Q BRUNO & | EVARISTA L BRUNO JT TEN, 4383 WHITMORE LN, FAIRFIELD, OH 45014-8553 |
| CESAR Q CASTANEDA & TERESITA | A CASTANEDA COMMUNITY, PROPERTY, 10619 NE 123RD ST, KIRKLAND, WA 98034-3971 |
| CESARE ANTONELLI | 1000 E MARKET, WARREN, OH 44483-6602 |
| CESARE ANTONELLI | 81004 LOST VALLEY DR, MARS, PA 16046-4262 |
| CESARIO D BRITO | 352 N BROADWAY, YONKERS, NY 10701-2001 |
| CESARIO HUERTA & | MARIA D HUERTA TEN ENT, 554 S 21ST ST, SAGINAW, MI 48601-1533 |
| CESARIO HUERTA JR | 1610 WHEELER, SAGINAW, MI 48602-1152 |
| CESIDIO C CERCONE | 5955 SE CONGRESSIONAL PLACE, STUART, FL 34997 |
| CETHA JANE WALKINGTON | 2461 SILVERSTRAND, HERMOSA BEACH, CA 90254-2664 |
| CEVEDRA MARC BLAKE | 2127 ELSINORE STREET, LOS ANGELES, CA 90026-3013 |
| CEZAR AZAR | 4115 REGGIE DR, HOLIDAY, FL 34691-3574 |
| CHAD A SETZER | 8409 STONE RD, MEDINA, OH 44256-7710 |
| CHAD A SHAW | 813 W FRIARTUCK, HOUSTON, TX 77024-3639 |
| CHAD A STEVENSON | 1800 CHEYENNE, GODFREY, IL 62035-1541 |
| CHAD AM ROBERTSON & | BARBARA E ROBERTSON JT TEN, 625 CANE CREEK MTN RD, TELLICO PLAINS, TN 37385 |
| CHAD B WHITE | 9 COLLIER LANE, ATLANTA, GA 30305-3901 |
| CHAD BUECHE | 11244 SHERIDAN, MONTROSE, MI 48457-9404 |
| CHAD COLLINS | 10605 W IRISH CREEK RD, PARTRIDGE, KS 67566-9022 |
| CHAD DAVIS | 1475 DELTA DR, SAGINAW, MI 48638-4624 |
| CHAD DUIS | RR 1 BOX 194, TERLTON, OK 74081-9714 |
| CHAD E ESTIS & | IO LAWANDA ESTIS JT TEN, 1180 OAK HAVEN WAY, ANTIOCH, CA 94509-8094 |
| CHAD EVAN ORLANDO | 4421 NW 20TH AV, OAKLAND PARK, FL 33309-3673 |
| CHAD F STITES & | LYNDA M STITES JT TEN, 3400 E 33RD ST, TULSA, OK 74135-4432 |
| CHAD G CHAMBERLIN | RR 3, SCHOMBERG ON  L0G 1T0,   CANADA |
| CHAD G HEMMER | 10027 AGORA PLACE, FT WAYNE, IN 46804 |
| CHAD G RHEA & | JENNIFER E RHEA JT TEN, 184 EDGEWOOD TERRACE, SANTA ROSA BEACH, FL 32459-4068 |
| CHAD GOTTSCHALK | 1430 SPRING GARDEN AVE, LAKEWOOD, OH 44107-3410 |
| CHAD H JACKSON | 2091 N 500 E, MARION, IN 46952-8557 |
| CHAD HART & | CHERYL HART JT TEN, 18704 CO RD GG 7/10, LAMAR, CO 81052 |
| CHAD JEREL DONLEY | 1512 JENNIFER DR, LITTLE ROCK, AR 72212-3826 |
| CHAD JOHNSON & | BLAIR JOHNSON JT TEN, 8930 EASTERN AVE SE, BYRON CENTER, MI 49315-8781 |
| CHAD L CAGLE | 323 E SURREY RD, FARWELL, MI 48622-9707 |
| CHAD M ORN & | ANGELA K ORN JT TEN, 4306 OVERLAND RD, BISMARCK, ND 58503 |
| CHAD M SANGSTER | BOX 1966, WENATCHEE, WA 98807-1966 |
| CHAD M ZUDEL & | DEBRA S ZUDEL JT TEN, 3162 N HENDERSON RD, DAVISON, MI 48423-8113 |
| CHAD MICHAEL KOPF | 105 DANIEL DR, GERMANTOWN, OH 45327-1651 |
| CHAD PERRY SMITH | 13305 BUECHE RD, MONTROSE, MI 48457-9359 |
| CHAD STAHL | 1446 STARLING LANE, CHERRY HILL, NJ 08003-2719 |
| CHAD VERNON ROMMERDALE | 14 PEBBLE HILL DR, BRANDON, MS 39042-2141 |
| CHAD WIRZ | 6003 FOX CREST CIR, MIDLOTHIAN, VA 23112-6353 |
| CHADWICK FULTON | 19624 MARINE VIEW DR SW, NORMANDY PARK, WA 98166-4118 |
| CHADWICK J TONNEBERGER & | LUCAS J TONNEBERGER JT TEN, 433 MACOMB NW, GRAND RAPIDS, MI 49544 |
| CHAE Y PHILLIPS | 201 WISTOWA TRAIL, DAYTON, OH 45430-2015 |
| CHAI JOTIKASTHIRA | 28304 MT STEPHEN, CANYON CNTRY, CA 91351-3141 |
| CHAIM ALTBACH | TR CHAIM ALTBACH DECLARATION OF, TRUST, 34423, 2855 W COYLE, CHICAGO, IL 60645-2921 |
| CHAIM DAVID CORNDORF | TR, CHAIM DAVID CORNDORF REVOCABLE, TRUST UA 05/11/98, 518 W 30 ST, MIAMI BEACH, FL 33140-4338 |
| CHAIM DYM & | MOLLIE DYM JT TEN, 54 MARINER WAY, MONSEY, NY 10952-1653 |
| CHAIM T SALES & | HEDI SALES, TR UA 4/05/94 CHAIM T SALES, REVOCABLE, TRUST, 7531 FAIRFAX DR, TAMARAC, FL 33321-4359 |
| CHAIN S SANDHU | 10313 7 MILE RD, NORTHVILLE, MI 48167-9116 |
| CHAIN S SANDHU & | SATWANT K SANDHU JT TEN, 10313 7 MILE RD, NORTHVILLE, MI 48167-9116 |
| CHAK TONG LAM | 324 MCKEE AVE, WILLOWDALE ON  M2N 4E5,   CANADA |
| CHALERMKIA PUMKLIN | 6081 CALKINS RD, FLINT, MI 48532-3202 |
| CHALLAINE M EMERSON | 4606 A MUIR RD, 7006 B BOWNESS RD NW, CALGARY AB  T3B 0B3,   CANADA |
| CHALMER BLAIR & | DARLENE BLAIR JT TEN, 1210 STONEGATE DR, MEDFORD, OR 97504-9123 |
| CHALMER G KARNES & | SHIRLEY E KARNES JT TEN, 745 PAULA STREET, VANDALIA, OH 45377-1134 |
| CHALMERS R JENKINS JR | 10727 E SAN SALVADOR DR, SCOTTSDALE, AZ 85258-6138 |
| CHALMERS R JENKINS JR & | EVELYN A JENKINS JT TEN, 10727 E SAN SALVADOR DR, SCOTTSDALE, AZ 85258-6138 |
| CHAMPION W MUHAMMAD | 3258 BRICK CHURCH PIKE, APT F118, NASHVILLE, TN 37207 |
| CHAMPIONS 4-H CLUB | ATTN LOU SCHRAM, 12711 SOUTH 68TH AVENUE, PAPILLION, NE 68133-2613 |
| CHAN F LAM | 1097 COTTINGHAM DR, MOUNT PLEASANT, SC 29464-3551 |
| CHAN J PARK MD | TR CHAN, J PARK MD INC PENSION PL DTD, 27485, 5566 WOODMILL CIR, BRECKSVILLE, OH 44141-1775 |
| CHAN MEE KAM YEE & | JICK TEUNG YEE JT TEN, 27567 WESTCOTT CRESCENT DR, FARMINGTON HILLS, MI 48334-5349 |
| CHAN NGOC TRAN | 21302 BEACH BL 106, HUNTINGTON BEACH, CA 92648-5729 |
| CHANA KIRSCHENBAUM | 1232 E 7 ST, BROOKLYN, NY 11230-4004 |
| CHANAH GREENSTEIN | 12-2 1636 S BEDFORD ST, LOS ANGELES, CA 90035 |
| CHANCENI T HAMILTON | 2220 NOLEN DRIVE, FLINT, MI 48504-4885 |

| | |
|---|---|
| CHANCEY H DORN | 7900 WILSON RD, KALEVA, MI 49465 |
| CHANCHAI GARIGARN | 8947 NOBLE AV, NORTH HILLS, CA 91343-5520 |
| CHANCY A SHAW | RT 1 BOX 186A, CRESTON, WV 26141-9700 |
| CHANDIS B MACDONALD | TR UA 09/28/01, CHANDIS B MACDONALD REVOCABLE, TRUST, 4200 FRUITLAND RD, MARYSVILLE, CA 95901 |
| CHANDOS L BAILEY III | 24 PEARL STREET, EAST BRIDGEWATER, MA 02333-1742 |
| CHANDRA L FANT | 1320 BUCHANAN STREET, SANDUSKY, OH 44870 |
| CHANDRA P SAXENA | CUST RAHUL SAXENA, UTMA IL, 1615 DUNHILL COURT, NORTHBROOK, IL 60062-3823 |
| CHANDRA RAJ & | PRASANTA K RAJ JT TEN, 27204 LAKE ROAD, BAY VILLAGE, OH 44140-2068 |
| CHANDRA SOOKNANAN | 10 DREWBROOK COURT, WHITBY ON  L1N 8M9,  CANADA |
| CHANDRAKANT RAMANLAL GANDHI | CUST SEJAL GANDHI UTMA AL, 2611 HWY 31 S, DECATUR, AL 35603-1505 |
| CHANDRAN N KYMAL | 4301 ANN ARBOR SALINE RD, ANN ARBOR, MI 48103-9780 |
| CHANDRASEN NAROJI | 5383 ASHLEIGH RD, FAIRFAX, VA 22030-7231 |
| CHANDRESH J PATEL & | DHARITRI C PATEL JT TEN, BOX 5446, SANTA CLARA, CA 95056-5446 |
| CHANEL BRUNDIDGE | 8904 MINOCK, DETROIT, MI 48228-3067 |
| CHANEL D WATKINS | 26 NONA DRIVE, TROTWOOD, OH 45426 |
| CHANEY MILLER MERRITT | STAR ROUTE, 720 E UTAH, CLOVIS, NM 88101-9734 |
| CHANG H CHOI & | JA K CHOI JT TEN, BOX 3613 RFD, LONG GROVE, IL 60047 |
| CHANG WANG | 60 ST REMY ST, NEPEAN ON  K2J 1H6,  CANADA |
| CHANH M BUI | 1332 ROCHELLE AVE, DAYTON, OH 45429-5122 |
| CHANNIE B LAWSON | 2970 WOODHILL, MEMPHIS, TN 38128-5462 |
| CHANNING L YOUNG | 2571 PENDLETON DR, EL DORADO HILLS, CA 95762-4005 |
| CHANTAL BOLICK | 12 CIGLIANO AISLE, IRVINE, CA 92606-8297 |
| CHANTAL MALEBRANCHE & | ALIX MALEBRANCHE JT TEN, 4963 PALEMETTO DUNES CT, SAN JOSE, CA 95138-2131 |
| CHANTELLE A OSMAN | 5923 E NORTH LANE, SCOTTSDALE, AZ 85253-1109 |
| CHAO-LIN LOU & | KO-WEI LOU JT TEN, 1380 EAST JACARANDA CIRCLE, ARCADIA, CA 91006 |
| CHAOUKI A ZEGHIR | 7443 HORGER, DEARBORN, MI 48126-1403 |
| CHAOYANG ZENG | 2126 BRISTOL PARK CIR, TURLOCK, CA 95382 |
| CHAP T KING II | 233 N REISNER ST, INDIANAPOLIS, IN 46222-4348 |
| CHAPIN GILMORE STRICKLAND | 109 PLAIN RD WEST, SOUTH DEERFIELD, MA 01373-9737 |
| CHAPIN R BRACKETT & | FAY W BRACKETT JT TEN, 8324 WASHBURN AVE SOUTH, BLOOMINGTON, MN 55431-1664 |
| CHAPMAN L HARRISON | 8401 OLD CHURCH ROAD, NEW KENT, VA 23124-2701 |
| CHAPMAN L HARRISON & | MARGIE P HARRISON JT TEN, 8401 OLD CHURCH RD, NEW KENT, VA 23124-2701 |
| CHAPMAN M HALE JR & | MABLE B HALE JT TEN, 160 COLUMBINE RD, KINGSPORT, TN 37660-7152 |
| CHAPMAN MARSHALL | TR CHAPMAN MARSHALL TRUST, UA 10/23/98, 7440 S W 117 ST, MIAMI, FL 33156-4558 |
| CHAPMANS POINT OAK GROVE | CEMETERY INC, ATTN BRENDA OXLEY, 35210 TRIGGER RD, MODESTO, IL 62667-7045 |
| CHARIS H PONTIS | 3956 VIA HOLGURA, SAN DIEGO, CA 92130 |
| CHARITA D ROBINSON | 4102 GRAMMONT ST, MONROE, LA 71203-4434 |
| CHARITY A FELIX | 254 EDGEBROOK RD, ROBBINSVILLE, NJ 08691 |
| CHARITY A RICHIE | 1494 LA SALLE, BURTON, MI 48509-2408 |
| CHARLA F THOMPSON | 7125 S FILLMORE RD, COLEMAN, OK 73432-8650 |
| CHARLAINE M SCHMIDT | 11670 HAVENNER RD, FAIRFAX STATION, VA 22039-1233 |
| CHARLAINE MORABITO | CUST NICHOLAS D MORABITO UGMA MD, 10297 GLOBE DRIVE, ELLICOTT CITY, MD 21042-2111 |
| CHARLAYNE A CASEY | 701 OXBOW DR, VIRGINIA BEACH, VA 23464-2419 |
| CHARLDEEN L BOZANAK | 753 MATTISON AVE, SUMTER, SC 29150-3145 |
| CHARLEAN A KIRKLAND | BOX 175, ORANGEVILLE, OH 44453-0175 |
| CHARLEAN L PRICE | 6433 HICKORY HOLLOW CT, FLINT, MI 48532-2055 |
| CHARLED W HICKISCH | 1249 PINE HILL RD, MCLEAN, VA 22101-2906 |
| CHARLEEN A BOWMAN | 77 BROADVIEW DRIVE, OSWEGO, NY 13126-6075 |
| CHARLEEN D HAYES-JOSEPH | 10194 S 186TH LN, GOODYEAR, AZ 85338 |
| CHARLEEN E WOODGRIFT | 10509 PENFIELD AVE, CHATSWORTH, CA 91311-1837 |
| CHARLEEN K COOK | 4247 WHISPERING OAK DR, FLINT, MI 48507-5541 |
| CHARLEEN K MIRABAL | 6046 LEMON AVE, LONG BEACH, CA 90805-3054 |
| CHARLEEN R STANFIELD | 343 ARLETA DR, DEFIANCE, OH 43512-1709 |
| CHARLENE A ADLER | 912 ALDEN BRIDGE DR, CARY, NC 27519 |
| CHARLENE A ATKINS | 13080 MANDARIN ROAD, JACKSONVILLE, FL 32223-1768 |
| CHARLENE A HYLTON | 908 E HIGHWAY Z, BATES CITY, MO 64011-9103 |
| CHARLENE A KUHN | 4626 MCCONNELL EAST RD, SOUTHINGTON, OH 44470-9404 |
| CHARLENE A LEBEAU & | ROBERT T LEBEAU JT TEN, 77 HOWE RD, NEW BRITAIN, CT 06053-1314 |
| CHARLENE B FLURY | BOX 236, FOOTVILLE, WI 53537-0236 |
| CHARLENE B GOTT & | EDWARD R GOTT JT TEN, 831 E TYLER ST, MORTON, IL 61550-1720 |
| CHARLENE B WAGNER | TR CHARLENE B WAGNER LIVING TRUST, UA 09/22/92, 2670 MARILEE LN B-54, HOUSTON, TX 77057-4264 |
| CHARLENE B WATSON | 4920 MAL PASO, LANSING, MI 48917-1552 |
| CHARLENE BERYL SWEET | 1625 WEST BARNES ROAD, FOSTORIA, MI 48435-9775 |
| CHARLENE BURNETT | ATTN CHARLENE BURNETT HUTTON, 211 BANCROFT AVE, SAN LEANDRO, CA 94577-1915 |
| CHARLENE C GIESE | CUST TIMOTHY B GIESE UGMA PA, 4805 VICTORIA WAY, ERIE, PA 16509-3689 |
| CHARLENE C TAYLOR | 7224 VINELAND PLACE, BOARDMAN, OH 44512 |
| CHARLENE COHEN | 11858 NORTH PARK AVE, LOS ANGELES, CA 90066-4622 |
| CHARLENE CROSBY | 3404 STABLER STREET, LANSING, MI 48910-4437 |
| CHARLENE D GENDREAU | 29 STROUT ST, S PORTLAND, ME 04106-5620 |
| CHARLENE D JONES | 1803 RANDOLPH WAY, WALL, NJ 07719-4734 |
| CHARLENE D RICE | 376 RIDGEWOOD LN, JASPER, IN 47546-2244 |
| CHARLENE DANIELS | 5110 PATTERSON LAKE RD, PINCKNEY, MI 48169-9742 |
| CHARLENE DE LUCIA | 42 FLORIST AVE, YOUNGSTOWN, OH 44505-2617 |

| | |
|---|---|
| CHARLENE DE VOOGD | 4545 16 MILE RD, KENT CITY, MI 49330-9710 |
| CHARLENE E HANFORD TOD | KATHLEEN H WROBLE &, EDWARD G HANFORD JR, 4841 BRIDGE RD, COCOA, FL 32927-8219 |
| CHARLENE E JARVIS | 5743 SW 59TH LN, OCALA, FL 34474-7635 |
| CHARLENE E SOBOL | 20737 PARKPLACE LN, CLINTON TWP, MI 48036-3830 |
| CHARLENE E WOOD | 892 17 MILE RD, ARAPAHOE, WY 82510-9141 |
| CHARLENE EDWARDS | 1604 AUBURN DR, LEXINGTON, KY 40505 |
| CHARLENE F FUGITT | 349 S MARKET ST, GALION, OH 44833-2608 |
| CHARLENE F RESTIVO | N1724 COUNTY ROAD G, BRODHEAD, WI 53520-9546 |
| CHARLENE F REUSS | ATTN CHARLENE GRANDELIUS, 3747 THORNBRIER WAY, BLOOMFIELD HILLS, MI 48302-1570 |
| CHARLENE FINKLEA | 9137 STEEL, DETROIT, MI 48228-2679 |
| CHARLENE FOSTER | 6072 MARLA CT, SAN JOSE, CA 95124-6519 |
| CHARLENE FOSTER HUTCHERSON | 107 PRINCESS TRAIL, LOOKOUT MOUNTAIN, TN 37350 |
| CHARLENE FRANKLIN & | WILLA L CARTER JT TEN, 3205 POINT CEDAR, WEST COVINA, CA 91792 |
| CHARLENE G OSBORNE | 19732 VISTA HERMOSA DR, WALNUT, CA 91789-1733 |
| CHARLENE G STIFFY | C/O PATTERSON, 2510 HENN HYDE RD NE, WARREN, OH 44484-1248 |
| CHARLENE GRANDELIUS | 3747 THORNBRIER WAY, BLOOMFIELD HILLS, MI 48302-1570 |
| CHARLENE H MATIA | 3429 ROSEDALE RD, CLEVELAND, OH 44112-3010 |
| CHARLENE HARRIS | 5600 ST ROUTE 303, WINDHAM, OH 44288-9604 |
| CHARLENE HOLLAND | 5405 LANCASTER HILLS DR 39, CLARKSTON, MI 48346-4426 |
| CHARLENE I UNDERHILL & | ERIC O UNDERHILL JT TEN, 16 BEAUMONT ST, RUMFORD, RI 02916-1910 |
| CHARLENE I UNDERHILL & | ERIC O UNDERHILL JT TEN, 16 BEAUMONT ST, RUMFORD, RI 02916-1910 |
| CHARLENE J BURLAKOS | 291 W GIRARD BLVD, KENMORE, NY 14217-1836 |
| CHARLENE J CASTLEBERRY | 1551 OLD CHATHAM DRIVE, BLOOMFIELD HILLS, MI 48304-1041 |
| CHARLENE J LINGO | TR UA LINGO FAMILY TRUST, 33556, 509 I STREET N E, MIAMI, OK 74354-4930 |
| CHARLENE J LISOSKI | 5940 NE 21 CIR, FORT LAUDERDALE, FL 33308-2508 |
| CHARLENE J SILBERNAGEL | 306 PINE DR, BOX 123, PARMA, MI 49269-9543 |
| CHARLENE J TREVORROW | 4448 ROSETHORN CIRCLE, BURTON, MI 48509-1217 |
| CHARLENE JANE TREVORROW & | DWAYNE A HARRISON JT TEN, 4448 ROSETHORN CIRCLE, BURTON, MI 48509-1217 |
| CHARLENE JANE TREVORROW & | HOWARD E HARRISON II JT TEN, 4448 ROSETHORN CIRCLE, BURTON, MI 48509-1217 |
| CHARLENE JOHNSON | 1600 ANTIETAM, DETROIT, MI 48207 |
| CHARLENE JOLLIE | PMB 261, 13023 NE HIGHWAY 99 STE 7, VANCOUVER, WA 98686-2767 |
| CHARLENE K KEENEY | 5244 DOC BAILEY ROAD, CROSS LANES, WV 25313-1650 |
| CHARLENE K LADISKY | 8891 KENT ST, PORTLAND, MI 48875-1986 |
| CHARLENE K LUTES | 3353 MILLINGTON RD, CLIFFORD, MI 48727-9714 |
| CHARLENE KITTREDGE | 2409 LAWNDALE AVE, EVANSTON, IL 60201-1853 |
| CHARLENE KOLUPSKI | 2725 ASBURY RD, ERIE, PA 16506 |
| CHARLENE L COUSINS | 5835 REINHARDT, SHAWNEE MISSION, KS 66205-3327 |
| CHARLENE L DOEHLER | 3902 LARAMIE DRIVE, GRANBURY, TX 76049-7233 |
| CHARLENE L JENKINS | 8030 MCDERMITT DR APT 10, DAVISON, MI 48423-2258 |
| CHARLENE L NORRIS | 4313 N CO RD 300 WEST, KOKOMO, IN 46901 |
| CHARLENE L NORRIS & | LARRELL L NORRIS JT TEN, 4313 N CO RD 300 WEST, KOKOMO, IN 46901 |
| CHARLENE LACKEY & | BETTY J BURK &, N JUNE GENTRY JT TEN, 712 SUNSHINE DR, AURORA, MO 65605 |
| CHARLENE M BARBER | 367 HALF MILE ROAD, CENTRAL ISLIP, NY 11722-2524 |
| CHARLENE M BARBER & | SPENCER R BARBER III JT TEN, 367 HALF MILE ROAD, CENTRAL ISLIP, NY 11722-2524 |
| CHARLENE M DESCH | TR CHARLENE M DESCH TRUST, UA 04/23/98, 6348 JASON LN, CENTERVILLE, OH 45459-2537 |
| CHARLENE M JORDAN | 1541 CONCORD DR, SHREVEPORT, LA 71105 |
| CHARLENE M KAY & | RICHARD W KAY JT TEN, 39 SHENANGO BLVD, FARRELL, PA 16121-1735 |
| CHARLENE M KOTOWSKI | UNIT 203, 55 W 64TH STREET, WESTMONT, IL 60559-3115 |
| CHARLENE M MAKOWSKI | 13952 AUBURN, DETROIT, MI 48223-2802 |
| CHARLENE M MORABITO | CUST, CHRISTINA M MORABITO UGMA MD, 10297 GLOBE DRIVE, ELLICOTT CITY, MD 21042-2111 |
| CHARLENE M ROMERO | 2777 SCHOOL RD, ALGER, MI 48610-9652 |
| CHARLENE M TOBIAS & | GEORGE R TOBIAS JT TEN, 129 RAY DR, BELLE VERNON, PA 15012-3203 |
| CHARLENE M TREUBERT | 909 RED SAIL RD, NEW BERN, NC 28560 |
| CHARLENE MILLS & | DONALD MILLS JT TEN, 1471 W GRAND HAVEN RD, ROMEOVILLE, IL 60446 |
| CHARLENE MITCHELL | 154 SPRINGFIELD AVE, ROCHESTER, NY 14609-3611 |
| CHARLENE MOORE | 2800 OAKLAND LOCUST RIDGE ROAD, BETHEL, OH 45106 |
| CHARLENE N FOSTER | 2050 EDGEMERE DR, ROCHESTER, NY 14612-1524 |
| CHARLENE O BENNE | 6397 PINE SLASH RD, MECHANICSVILLE, VA 23116-5473 |
| CHARLENE OGILVIE | 1431 WASHINGTON BLVD 1206, DETROIT, MI 48226-1723 |
| CHARLENE P DYE | 8951 GREENBRIAR PL, BUENA PARK, CA 90621-1613 |
| CHARLENE P OLSON | 202 S MINNISOTA, MUSCODA, WI 53573-9017 |
| CHARLENE R ACKERMAN | 848 N MARION AVE, JANESVILLE, WI 53545-2333 |
| CHARLENE R GORANITES & | DOUCAS J GORANITES JT TEN, PO BOX 264, NORTH BRIDGTON, ME 04057 |
| CHARLENE R NORMAN | 5258 WILLNET DRIVE, CINCINNATI, OH 45238-4372 |
| CHARLENE R SCHWARTZ | 440 KUNTZ DR, MAPLE PLAIN, MN 55359-9550 |
| CHARLENE R SMRZ & | JOSEPH J SMRZ TR, UA 05/04/2001, CHARLENE R SMRZ REVOCABLE LIVING, TRUST, 1014 S GRANT AVE, VILLA PARK, IL 60181 |
| CHARLENE R WILSON & | JENNIE LEE WILSON JT TEN, RR 2 BOX 367, FLEMINGTON, MO 65650-9620 |
| CHARLENE RICHARDS | 4352 SOUTH US HWY 27, SAINT JOHNS, MI 48879 |
| CHARLENE RITA FRANCISCO | 4317 LORING ST, PHILADELPHIA, PA 19136-3927 |
| CHARLENE S DILLON | 1527 WOODBURY LANE, DULUTH, MN 55803-2156 |
| CHARLENE S SENIA | 23 ROXBURY LN, BRIDGEPORT, CT 06606-2658 |
| CHARLENE SACZYK | 6347 WILLOW CREEK, CANTON, MI 48187-3366 |
| CHARLENE TANG & | MARILYN J LEE JT TEN, 7321 W CARIBBEAN LN, PEORIA, AZ 85381-4482 |

| | |
|---|---|
| CHARLENE TILK | 40 VIA SANTA MARIA, SAN CLEMENTE, CA 92672-9453 |
| CHARLENE TILK | CUST STEVEN H TILK UGMA MI, 24722 GLENWOOD DRIVE, LAKE FORREST, CA 92630-3108 |
| CHARLENE V HALL | 2045 CRESTLINE DR, BURTON, MI 48509-1339 |
| CHARLENE W KENNY & | ROBERT E KENNY JT TEN, 6101 34TH ST W 15F, BRADENTON, FL 34210-3704 |
| CHARLENE W THURMAN | 5316 FAIRFIELD W, DUNWOODY, GA 30338-3227 |
| CHARLENE W VARDEMAN | 2110 JUANITA DR, ARLINGTON, TX 76013-3463 |
| CHARLENE WHITE | 3600 HAWTHORNE LN, KOKOMO, IN 46902 |
| CHARLENE Y CHANEY | 16545 FENMORE, DETROIT, MI 48235-3422 |
| CHARLENE Y WASHINGTON | 9252 ROSEMONT AVE, DETROIT, MI 48228-1822 |
| CHARLES A ADAMS | 1257 WILD GOOSE WAY, CENTERVILLE, OH 45458 |
| CHARLES A AMANN | 984 SATTERLEE ROAD, BLOOMFIELD HILLS, MI 48304-3152 |
| CHARLES A ANDERSON | 3691 SAND STONE DR, WELLINGTON, NV 89444-9434 |
| CHARLES A ANDREWS | 20096 MC INTYRE, DETROIT, MI 48219-1261 |
| CHARLES A ANZALONE | 9493 ASPEN VIEW, GRAND BLANC, MI 48439-8037 |
| CHARLES A ARMSTRONG | 6 DEWBERRY DR, HENDERSONVILLE, NC 28792-9100 |
| CHARLES A ARNOLD | 12618 HICKORY CREEK RD, LOWELL, AR 72745-9428 |
| CHARLES A BAILS | 82 LONG DR, EIGHTY FOUR, PA 15345-1012 |
| CHARLES A BAKER | 8 DEER STREET, HAZLET, NJ 07730-1407 |
| CHARLES A BALL | 1026 GOTT ST, ANN ARBOR, MI 48103-3154 |
| CHARLES A BALL JR | 4612 S W LEWIS DRIVE, BAY CITY, MI 48706 |
| CHARLES A BANISTER | 103 PIRKLEWOOD CIR, CUMMING, GA 30040-2131 |
| CHARLES A BANKSTON & | LELIA BANKSTON JT TEN, 1316 LYNDHURST CIRCLE, BRYAN, TX 77802-1157 |
| CHARLES A BATEMAN | 1602 GREER ST, CORDELE, GA 31015-2021 |
| CHARLES A BEHYMER | 4171 TOBASCO-MT CARM, CINCINNATI, OH 45255 |
| CHARLES A BERLUCCHI | 8902 MEADOW FARM, BRIGHTON, MI 48116-2067 |
| CHARLES A BEST | 2794 COLVIN BLVD, TONAWANDA, NY 14150-4409 |
| CHARLES A BISHOP | 10707 E JEFFERSON RD, WHEELER, MI 48662-9719 |
| CHARLES A BONGIORNO & | ELIZABETH A BONGIORNO JT TEN, 49101 HICKORY CT, SHELBY TOWNSHIP, MI 48315-3948 |
| CHARLES A BRADSHER & | REVA A BRADSHER JT TEN, 4276 US HIGHWAY 441 S, OKEECHOBEE, FL 34974-6255 |
| CHARLES A BROTHERTON | 6995 KINGS MILLS RD, MAINEVILLE, OH 45039-9786 |
| CHARLES A BROUHARD | 166 HUDDLESTON DR, INDIANAPOLIS, IN 46217 |
| CHARLES A BRUEGGEMAN & | MARY T BRUEGGEMAN JT TEN, 10110 WINCHESTER GRADE RD, BERKELEY SPRINGS, WV 25411 |
| CHARLES A BRYANT & | ZOLA C BRYANT JT TEN, 4157 TONAWANDA TRAIL, BEAVERCREEK, OH 45430-1947 |
| CHARLES A BURGE | 679 SW 11TH ROAD, WARRENSBURG, MO 64093-7541 |
| CHARLES A BURKE | 8508 STARK DR, INDIANAPOLIS, IN 46216-2045 |
| CHARLES A BYKKONEN | 12096 LEVERNE, REDFORD, MI 48239-2539 |
| CHARLES A CACHA & | FRANCES B CACHA JT TEN, 6408 SOMBRERO AVE, CYPRESS, CA 90630-5328 |
| CHARLES A CASS & | SHIRLEY F CASS, TR, CHARLES A CASS & SHIRLEY F, CASS TRUST UA 03/28/95, 8041 DELLROSE AVE, BROOKSVILLE, FL 34613-5763 |
| CHARLES A CHIARELLA | 232 NORWOOD AVE, STE 102, W LONG BRANCH, NJ 07764-1861 |
| CHARLES A CICIULLA & | RUBY J CICIULLA JT TEN, 824 N 88 AVE, OMAHA, NE 68114-2720 |
| CHARLES A CIFRA | 252 SHOTWELL PARK, SYRACUSE, NY 13206-3259 |
| CHARLES A CLOSSON | CUST PETER A CLOSSON UGMA CO, 2529 BENNETT, COLORADO SPRINGS, CO 80909-1209 |
| CHARLES A COGLIANDRO | 3441 BEECH DR, DECATUR, GA 30032-2556 |
| CHARLES A COLVIN | 436 ADAMWOOD DR, NASHVILLE, TN 37211-5209 |
| CHARLES A COOPER | 186 RIVERSIDE DR, NEW YORK, NY 10024-1007 |
| CHARLES A COOPER | 4002 FINCH RD SW, HIRAM, GA 30141-6320 |
| CHARLES A COOPER & | CHARLES A COOPER JR JT TEN, 4002 FINCH RD, HIRAM, GA 30141 |
| CHARLES A COSTELLO | 1947 EASTWOOD AV, JANESVILLE, WI 53545-2607 |
| CHARLES A COTTEN | 9281 PROMONTORY CIRCLE, INDIANAPOLIS, IN 46236 |
| CHARLES A COVERT | 102 CONNOLLY, ST LOUIS, MO 63135-1021 |
| CHARLES A CRAIG | 9713 HAZELWOOD AVE, STRONGSVILLE, OH 44149-2303 |
| CHARLES A CREACH JR | RT 3 BOX 164, ODESSA, MO 64076-9533 |
| CHARLES A DALE | 976 SKIPES BLUFF RD, BLACKVILLE, SC 29817-3336 |
| CHARLES A DE VENZIO | 8470 RIDGEMONT, PITTSBURGH, PA 15237-5642 |
| CHARLES A DEBROSKY | 1620 IDAHO RD, AUSTINTOWN, OH 44515-3807 |
| CHARLES A DENNY | 1486 DENNY RD, WILMINGTON, OH 45177-8552 |
| CHARLES A DESTIVAL | 16 HIDDEN MEADOW RD, SHARON, CT 06069 |
| CHARLES A DINGMAN JR | PO BOX 471, MOUNT MORRIS, MI 48458-0471 |
| CHARLES A DOVE | 1261 RINGWALT DR, DAYTON, OH 45432-1738 |
| CHARLES A DUCHARME & | MARY KATHRYN DUCHARME JT TEN, 1096 GRAYTON RD, GROSSE POINTE PARK MI,  48230-1425 |
| CHARLES A EDENS | 605 LEGGETT ROAD, SALE CREEK, TN 37373-9506 |
| CHARLES A ERNST | 3635 JULIE DR, FRANKLIN, OH 45005-5015 |
| CHARLES A EVANS | 1606-1045 QUAYSIDE DRIVE, NEW WESTMINSTER BC  V3M 6C9,   CANADA |
| CHARLES A EVANS | 130 W PINEWOOD AV, DEFIANCE, OH 43512-3517 |
| CHARLES A EWING | 176 CARLSON ST, WESTBROOK, ME 04092-4609 |
| CHARLES A FARRIES | 10937 ECHO TR, INDIANAPOLIS, IN 46236-9079 |
| CHARLES A FAZIO | 831 NE PIEDMONT AVE, GRANTS PASS, OR 97526-3566 |
| CHARLES A FEDUCCIA JR | 252 FOXFIRE LN, ALEX, LA 71302-8600 |
| CHARLES A FERELLA TOD | ANN M GILBERT, SUBJECT TO STA TOD RULES, 5 OLD SCHOOLHOUSE RD, LANCASTER, NY 14086 |
| CHARLES A FIELDS JR | 1685 MILLER AVE, NEWTON FALLS, OH 44444-1021 |
| CHARLES A FINCH | 8812 HANNAN ROAD, WAYNE, MI 48184-1557 |
| CHARLES A FISHER | 2570 BONBRIGHT ST, FLINT, MI 48505-4950 |
| CHARLES A FOOR & | MARIAN D FOOR, TR FOOR FAM JOINT TRUST, UA 09/16/97, 9030 TAYLORSVILLE RD, HUBER HEIGHTS, OH 45424-6340 |

| | |
|---|---|
| CHARLES A FOWLER JR & | INEZ H FOWLER JT TEN, 366 BLAISDELL, CLAREMONT, CA 91711-3111 |
| CHARLES A FOX | 37 FIFTH AVE, CHAMBERSBURG, PA 17201-1752 |
| CHARLES A FRAISER | 68 EGGERT RD, BUFFALO, NY 14215-3502 |
| CHARLES A GABERT | 4821 MINDY DR, INDIANAPOLIS, IN 46235-4308 |
| CHARLES A GAETH | 115 S FOURTH ST, SEBEWAING, MI 48759-1503 |
| CHARLES A GANUS | PO BOX 7000, EL DORADO, AR 71731-7000 |
| CHARLES A GARRETT | 915 E COURT ST APT 104, FLINT, MI 48503-2077 |
| CHARLES A GARTLAND | TR U/A DTD, 09/18/71 FBO MICHAEL P GARTLAND &, ANN G MUTSCHLER & JOHN, GARTLAND & PATRICK M GARTLAND TR, 270 COLONNADE |
| | DR APT 22, CHARLOTTESVILLE, VA 22903-4961 |
| CHARLES A GESWEIN | 1531 S CHERRY CREEK LN, WARSAW, IN 46580-7691 |
| CHARLES A GILLETTE | 1820 RIVER RD SW, MOORE HAVEN, FL 33471-9551 |
| CHARLES A GORDON | 4491 SUMMER WALK CT, JACKSONVILLE, FL 32258-1437 |
| CHARLES A GRAU | CUST, CARL GRAU UGMA NJ, 53 GATHERING RD, PINE BROOK, NJ 07058-9542 |
| CHARLES A GRAU | CUST, JEFFREY GRAU UGMA NJ, 2922 BROOK BLVD, QUINTON, VA 23141-1612 |
| CHARLES A GRAU | CUST, KIMBERLEY GRAU UGMA NJ, 107 LAURELWOOD CT, ROCKAWAY, NJ 07866-2250 |
| CHARLES A GREEN | 14900 CORBETT, DETROIT, MI 48213-1961 |
| CHARLES A GREEN | 837 NORTH MAIN, FARMERVILLE, LA 71241-2217 |
| CHARLES A GREIDER JR | BOX 98 765 NORTHFIELD ROAD, WATERTOWN, CT 06795-1422 |
| CHARLES A GRIFFIN | 6122 SHERRY, ST LOUIS, MO 63136-4749 |
| CHARLES A GRIFFITH | 561 MORNINGSTAR DR, MOORESVILLE, IN 46158-1230 |
| CHARLES A GROTHE & | ELEANOR GROTHE JT TEN, 2725 S SHERIDAN, INDIANAPOLIS, IN 46203-5842 |
| CHARLES A GUARNERI & IRENE | GUARNERI TRUSTEES U/A DTD, 08/27/91 CHARLES A GUARNERI &, IRENE GUARNERI TRUST, 47 SOUTH PORT ROYAL DRIVE, HILTON HEAD |
| | ISLAND SC,  29928-5509 |
| CHARLES A GUZZETTI | 3925 PATE RD, LOGANVILLE, GA 30052-2513 |
| CHARLES A HALL & | AMBER L HALL JT TEN, 9168 S LINDEN ROAD, SWARTZ CREEK, MI 48473 |
| CHARLES A HAMILTON & | BURNESS S HAMILTON JT TEN, 8221 BURNELL LN, KNOXVILLE, TN 37920-9138 |
| CHARLES A HANSEN & | BARBARA L HANSEN, TR, CHARLES A & BARBARA L HANSEN, INTER-VIVOS TRUST UA 5-2-00, 4857 HEPBURN ROAD, SAGINAW, MI |
| | 48603-2924 |
| CHARLES A HARDAKER | 9208 E VIENNA ROAD, OTISVILLE, MI 48463-9783 |
| CHARLES A HARRINGTON | PO BOX 160, CHADWICKS, NY 13319 |
| CHARLES A HASTY | 17518 N 300 WEST, SUMMITVILLE, IN 46070-9655 |
| CHARLES A HAYNES | 3825 BELL STATION RD, CIRCLEVILLE, OH 43113-9518 |
| CHARLES A HENDRIXSON | 144 SOLACE DRIVE, HOWELL, MI 48843-9203 |
| CHARLES A HERSHBERGER | 959 WEST DRAYTON, FERNDALE, MI 48220 |
| CHARLES A HEULITT & | NANCY A HEULITT JT TEN, 2321 HUNTINGTON DR, LAKE ORION, MI 48360-2270 |
| CHARLES A HIGGINS JR & | VESTA W HIGGINS JT TEN, 212 LENNI ROAD, GLEN RIDDLE, PA 19063-5721 |
| CHARLES A HILLMAN & | ROSE S HILLMAN JT TEN, 10902 WESTMORE CT, FORT WAYNE, IN 46845-6618 |
| CHARLES A HINTERBERGER | 20 CHATSWORTH AVENUE, APT 3, KENMORE, NY 14217-1433 |
| CHARLES A HOBSON | 324 S DIXON RD, KOKOMO, IN 46901-5041 |
| CHARLES A HOFFMANN | TR CHARLES A HOFFMANN TRUST, UA 07/12/00, 2541 MILLVILLE RD, HAMILTON, OH 45013-9536 |
| CHARLES A HOOD | 653 S MADISON ST, APT 17, ADRIAN, MI 49221-3144 |
| CHARLES A HOWELL | 2044 PANSTONE COURT, MARIETTA, GA 30060-4836 |
| CHARLES A HUNTER | BOX 20211, LANSING, MI 48901-0811 |
| CHARLES A HYNNEK | 908 S 57TH ST, WEST ALLIS, WI 53214-3334 |
| CHARLES A JACKSON | 4255 CHARTER OAK DRIVE, FLINT, MI 48507-5511 |
| CHARLES A JACKSON | 106 PEMBROKE CT, HENDERSONVILLE, TN 37075-4579 |
| CHARLES A JENSEN | 6825 E EAGLEHAVEN LANE, AGOURA, CA 91377-3950 |
| CHARLES A JOHNS & | MARY MEYER JOHNS TEN ENT, 137 FIRWOOD DR, BRIDGEVILLE, PA 15017-1255 |
| CHARLES A JOHNSON | 803 CHARLES ST, SOUTH AMBOY, NJ 08879-1426 |
| CHARLES A JOHNSON & | CAROLYN J JOHNSON JT TEN, 323 POINT RD, MARION, MA 02738-1904 |
| CHARLES A JOHNSON JR | 37708 E PINK HILL RD, OAK GROVE, MO 64075-7127 |
| CHARLES A JONES | 7371 MARKEL, MARINE CITY, MI 48039-1806 |
| CHARLES A JORDAN AS | CUSTODIAN FOR SCOTT K JORDAN, U/THE MAINE UNIFORM GIFTS TO, MINORS ACT, 112 CEDARWOOD RD, AUBURN, ME 04210-9210 |
| CHARLES A JUPREE | 609 W ALMA, FLINT, MI 48505-2021 |
| CHARLES A KAY | 35 FIELD ST, SEEKONK, MA 02771 |
| CHARLES A KAZA & | EVELYN M KOVL JT TEN, 12251 MORRISH RD, CLIO, MI 48420-9423 |
| CHARLES A KEITH | 4414 SHAWNRAY DRIVE, MIDDLETOWN, OH 45044-6740 |
| CHARLES A KILE | 3509 CORRIVEAU RD, MILLERSBURG, MI 49759-9600 |
| CHARLES A KILLIAN | TR UA 1/15/91, CHARLES A KILLIAN TRUST, 1947 9TH ST SE, WINTER HAVEN, FL 33880 |
| CHARLES A KIMPTON | 10005 STATE ROUTE 224, DEERFIELD, OH 44411-8704 |
| CHARLES A KINGSLEY | 14580 IVANHOE DRIVE, SHELBY TOWNSHIP, MI 48315-1507 |
| CHARLES A KIRK SR | 1503 WINCHESTER AVENUE, LAKEWOOD, OH 44107-5033 |
| CHARLES A KLEEH | 3000 S CLARCONA ROAD 232, APOPKA, FL 32703-8732 |
| CHARLES A KLEINE | 100 MIAMI ST, APT B, PONTIAC, MI 48341-1574 |
| CHARLES A KNIGHT | BOX 2124, HILLSBOROUGH, NH 03244-2124 |
| CHARLES A KNIGHT | 9711 CENTER DR, VILLA PARK, CA 92861-2736 |
| CHARLES A KNOEPFLER | 501 BUCKWALTER DR, SIOUX CITY, IA 51104-1132 |
| CHARLES A KOSSUTH | 1596 DIANA DR, BRUNSWICK, OH 44212-3921 |
| CHARLES A KRAUSS III | 141 HART AVE, DOYLESTOWN, PA 18901-5723 |
| CHARLES A KRAUSS III | CUST KAY CULVER KRAUSS UGMA PA, 141 HART AVE, DOYLESTOWN, PA 18901-5723 |
| CHARLES A KRAUSS III & | DEBORAH KRAUSS JT TEN, 141 HART AVE, DOYLESTOWN, PA 18901-5723 |
| CHARLES A KRAUSS III & | DEBORAH S KRAUSS JT TEN, 141 HART AVE, DOYLESTOWN, PA 18901-5723 |
| CHARLES A KUONEN | 81 REDFIELD DRIVE, ELMIRA, NY 14905-1823 |

| | |
|---|---|
| CHARLES A LABOVE | 78 PROSPECT STREET, SHREWSBURY, MA 01545 |
| CHARLES A LACIJAN & | EILEEN LACIJAN JT TEN, 632 BAYGREEN DR, ARNOLD, MD 21012-2010 |
| CHARLES A LACY | 1 BOB O LINK RD, PINEHURST, NC 28374-8764 |
| CHARLES A LAKEY & | PATRICIA LAKEY, TR LAKEY LIVING TRUST, UA 08/21/96, 9491 SOUTH C R 900 W, DALEVILLE, IN 47334 |
| CHARLES A LAMBY | TR U/A, 7519 34TH W AV, BRADENTON, FL 34209-5860 |
| CHARLES A LASKE | TR LASKE SURVIVOR'S TRUST, UA 8/22/96, 4060 WOOLHOUSE RD, CANANDAIGUA, NY 14424-9009 |
| CHARLES A LEDYARD | 36362 DERBY DOWNS, SOLON, OH 44139 |
| CHARLES A LETNER | 4040 ST MICHELLE LANE, ALPHARETTA, GA 30004 |
| CHARLES A LEWIS | R 2 BOX 864, LICKING, MO 65542-9557 |
| CHARLES A LINZ | 30 TEAROSE DR, MIDDLE RIVER, MD 21220-1638 |
| CHARLES A LION & | HIDEKO LION JT TEN, 7109 SHERICE COURT, SACRAMENTO, CA 95831-3041 |
| CHARLES A LIPINSKY | 4375 BERRYWICK TERR, ST LOUIS, MO 63128-1907 |
| CHARLES A MAGGI & | ROSE M MAGGI &, ANGELA ELENA KLIMIS JT TEN, 3630 CHICAGO RD, WARREN, MI 48092-1368 |
| CHARLES A MAGGI & | ROSE M MAGGI &, ANTHONY S BRINKER JT TEN, 3630 CHICAGO RD, WARREN, MI 48092-1368 |
| CHARLES A MAGGI & | ROSE M MAGGI &, CRISTINA R MAGGI JT TEN, 3630 CHICAGO RD, WARREN, MI 48092-1368 |
| CHARLES A MAGGI & | ROSE M MAGGI &, GINA M MAGGI JT TEN, 3630 CHICAGO RD, WARREN, MI 48092-1368 |
| CHARLES A MAGGI & | ROSE M MAGGI &, RODNEY C BRINKER JT TEN, 3630 CHICAGO RD, WARREN, MI 48092-1368 |
| CHARLES A MAGGI & | ROSE M MAGGI &, TIA MARIA MAGGI JT TEN, 3630 CHICAGO RD, WARREN, MI 48092-1368 |
| CHARLES A MAGGI & | ROSE M MAGGI &, TODD F BRINKER JT TEN, 3630 CHICAGO RD, WARREN, MI 48092-1368 |
| CHARLES A MAGGI & | ROSE MAGGI &, ATHENA R KLIMIS JT TEN, 3630 CHICAGO RD, WARREN, MI 48092-1368 |
| CHARLES A MAHAN JR | 14 WESTFIELD ST, WEST HARTFORD, CT 06119-1533 |
| CHARLES A MALINOWSKI | 4180 CLIPPERT, DEARBORN HGTS, MI 48125-2733 |
| CHARLES A MARCUM & | SHIRLEY A MARCUM JT TEN, 10259 STATE RT 774, HAMERSVILLE, OH 45130-8702 |
| CHARLES A MARTELLI | 1202 KAREN AVE, CROYDON, PA 19021-6257 |
| CHARLES A MAY | 7539 RIDGE RD, FAIRLAWN, VA 24141-8839 |
| CHARLES A MC KANE & | ANNA MC KANE JT TEN, 12 KNAPP AVE, MIDDLETOWN, NY 10940-5604 |
| CHARLES A MCCULLERS & | KATHLEEN MCCULLERS JT TEN, 210 WELLESLEY CT, WOODSTOCK, GA 30189-6713 |
| CHARLES A MCGAHA | 1530 N 41-1/2 ROAD, MANTON, MI 49663-9461 |
| CHARLES A MCKNIGHT | 2450 KROUSE RD BOX 529, OWOSSO, MI 48867 |
| CHARLES A MCWILLIAMS | 860 N LAKE DR LOOP, DUBLIN, GA 31027-2585 |
| CHARLES A MEMS | 1171 CROCKETT DRIVE, SAINT LOUIS, MO 63132-2109 |
| CHARLES A MERSEREAU JR | TR UA 7/21/93 CHARLES A, MERSEREAU TRUST, 552 BEAN CREEK RD 203, SCOTTS VALLEY, CA 95066-3346 |
| CHARLES A METCALF JR | 214 S SMALLWOOD ST, BALTIMORE, MD 21223-2906 |
| CHARLES A MIESCH | 1214 QUAIL RIDGE DRIVE, JASPER, TX 75951-2827 |
| CHARLES A MILLER | 12320 CORBETT STREET, DETROIT, MI 48213-1782 |
| CHARLES A MITCHELL | 2365 CLARK AVE, GRANITE CITY, IL 62040 |
| CHARLES A MONTGOMERY | 345 MOORFIELD DR, TALLADEGA, AL 35160-2729 |
| CHARLES A MOORE & | EDITH L MOORE JT TEN, 799 CHRYSLER AVE, NEWARK, DE 19711-4959 |
| CHARLES A MORGAN | 33726 FERNWOOD ST, WESTLAND, MI 48186-9215 |
| CHARLES A NAGY | 28612 CHATHAM, GROSSE ILE, MI 48138-2055 |
| CHARLES A NASH | 2507 OAK, NORTHBROOK, IL 60062-5223 |
| CHARLES A NEAD | 2550 STATE ROAD 580 LOT 414, CLEARWATER, FL 33761-2932 |
| CHARLES A NEELEY & | PHYLLIS A NEELEY JT TEN, 604 W NELSON ST, MARION, IN 46952 |
| CHARLES A NITTIS | 67850 DEQUINDRE RD, WASHINGTON, MI 48095-1036 |
| CHARLES A NITTIS & | BARBARA NITTIS JT TEN, 67850 DEQUINDRE RD, WASHINGTON, MI 48095-1036 |
| CHARLES A NORMAN | 62 ROCHESTER COURT, BRASELTON, GA 30517 |
| CHARLES A NOVAK | 146 LANIGAN CRES, OTTAWA ON  K2S 1G9,   CANADA |
| CHARLES A NOVAK | 146 LANIGAN CRES, OTTAWA ON  K2S 1G9,   CANADA |
| CHARLES A NOVAK | 146 LANIGAN CRES, OTTAWA ON  K2S 1G9,   CANADA |
| CHARLES A NUNNALLY | 19724 LAKE PARK DR, LYNWOOD, IL 60411-1557 |
| CHARLES A OLIVER JR | 214 SMALLWOOD DR, BUFFALO, NY 14226-4065 |
| CHARLES A PAGEL | RURAL ROUTE 1, BOX 680, SPRINGVILLE, IN 47462-9608 |
| CHARLES A PALMER & | CAROL A PALMER JT TEN, BOX 10, WESTHAMPTON, NY 11977-0010 |
| CHARLES A PAPALIA | 99 COACHMANS LN, NORTH ANDOVER, MA 01845 |
| CHARLES A PERKINS JR | 1608 TICKANETLY ROAD, ELLIJAY, GA 30540-6413 |
| CHARLES A PETERS | 86-59 MUSKET ST, QUEENS VILLAGE, NY 11427-2717 |
| CHARLES A PETERS | 660N 850E, GREENFIELD, IN 46140-9433 |
| CHARLES A PFROMM | 2930 ENGELSON RD, MARION, NY 14505-9739 |
| CHARLES A PIKE | 10703 IPSWICH CT, PORT RICHEY, FL 34668 |
| CHARLES A PIMPERL | 3109 RIVER RIDGE PLACE, ST CHARLES, MO 63303-6068 |
| CHARLES A PORTER | 9945 BELLETERRE, DETROIT, MI 48204-1305 |
| CHARLES A POST | 4657 19TH ST, DORR, MI 49323-9763 |
| CHARLES A PRYCE | 59644 BARKLEY DR, NEW HUDSON, MI 48165-9659 |
| CHARLES A PRYOR III | 2907 ARROWHEAD LN, BELLEVUE, NE 68123-4616 |
| CHARLES A PULASKI | 4741 N COUNTY RD 500E, PITTSBORO, IN 46167 |
| CHARLES A RABLE & | GLORIA J RABLE JT TEN, 119 N ASPEN CT UNIT 2, WARREN, OH 44484-1080 |
| CHARLES A RAINES JR | 10980 NICKLE PLATE ROAD, PEWAMO, MI 48873-9739 |
| CHARLES A RAMBO | 1776 N MILLER, SAGINAW, MI 48609-9592 |
| CHARLES A REAVIS | 1043 SAVAGE RD, BELLEVILLE, MI 48111-4915 |
| CHARLES A REED | 1072 SOUTH CHAPEL STREET, NEWARK, DE 19702-1304 |
| CHARLES A REED JR | 1072 SOUTH CHAPEL ST, NEWARK, DE 19702-1304 |
| CHARLES A REID III & | TERESA KEENAN REID JT TEN, BOX 398, GLADSTONE, NJ 07934-0398 |
| CHARLES A RIEDELL | 5614 CAVE SPRING RD SW, CAVE SPRING, GA 30124-2510 |

| | |
|---|---|
| CHARLES A RITCHEY | 444 FAYETTE SPRINGS RD, CHALK HILL, PA 15421 |
| CHARLES A ROHDE | 5730 HESS RD, SAGINAW, MI 48601-9417 |
| CHARLES A ROSE | 4855 SAN FELIPE RD, SAN ANGELO, TX 95135-1267 |
| CHARLES A ROSE | 5442 HOLLY GROVE RD, BRIGHTON, TN 38011-6234 |
| CHARLES A ROSENGARN JR | 9740 BRAMBLEWOOD WAY, BETHANY, LA 71007-9791 |
| CHARLES A ROSS | 429 PORTER RD, BASTROP, TX 78602-5664 |
| CHARLES A ROSS & | AMELIA ROSS JT TEN, 64-80 ELLWELL CRESCENT, FOREST HILLS, NY 11374-5031 |
| CHARLES A ROSZCZEWSKI | 2976 FARNSWORTH ROAD, LAPEER, MI 48446-9067 |
| CHARLES A RUSSLER | 4451 WILLIAMSPORT PIKE, MARTINSBURG, WV 25401-6424 |
| CHARLES A RYNO | 5370 E CAMINO CIELO RD, SANTA BARBARA, CA 93105-9705 |
| CHARLES A SALIBA | 1829 KELLOGG, BRIGHTON, MI 48114-8771 |
| CHARLES A SANGER | BOX 745, SARATOGA, WY 82331-0745 |
| CHARLES A SCHALBERG | 268 STONY ROAD, LANCASTER, NY 14086-1504 |
| CHARLES A SCHERBAUER | 136 W PEKIN RD, LEBANON, OH 45036-8486 |
| CHARLES A SCOTT & | VELMA I SCOTT JT TEN, 2505 E 17TH ST, INDIANAPOLIS, IN 46218-4301 |
| CHARLES A SEIFERT | 1996 TIFFANY COURT, HOLLAND, MI 49424-6278 |
| CHARLES A SHEPP & | DOROTHY M SHEPP TEN ENT, 415 CHANCELLOR RD, YORK, PA 17403-4725 |
| CHARLES A SIEGENTHALER | 36061 GRAND RIVER 104, FARMINGTON, MI 48335-3033 |
| CHARLES A SIMONS | 1045 HOFFMAN WY, KINGMAN, AZ 86401-1015 |
| CHARLES A SIMS | C/O YVONNE SIMS, 8 CARLIN LANE, NEWARK, DE 19713-2503 |
| CHARLES A SINSEL | 511 N RIDGEWOOD AVE, ORMOND BEACH, FL 32174-5339 |
| CHARLES A SLOAN & | FRANCES P SLOAN JT TEN, 1609 HARVEST DR, GOSHEN, IN 46526-6703 |
| CHARLES A SMITH | 127 KENSINGTON PARK DR, DAVENPORT, FL 33837-9776 |
| CHARLES A SMITH | 11623 VILLAGE LN, JACKSONVILLE, FL 32223-1843 |
| CHARLES A SMITH | 200 RICH ST, VENICE, FL 34292-3145 |
| CHARLES A SNIDER | 5332 STEPHANIE DR, HALTOM CITY, TX 76117-2565 |
| CHARLES A SOLGA | 10504 ARVILLA NE, ALBUQUERQUE, NM 87111-5004 |
| CHARLES A SOUTHCOMB | 40 WHISPER CREEK DR, NEW LENOX, IL 60451 |
| CHARLES A STANDIFORD | 6306 DEWHIRST DR, SAGINAW, MI 48603-7369 |
| CHARLES A STANSFIELD JR & | DIANE G STANSFIELD JT TEN, 512 ALBERTA AVE, PITMAN, NJ 08071-1001 |
| CHARLES A STARR | CUST JOHN T STARR U/THE PA, UNIFORM GIFTS TO MINORS ACT, 342 GOLFVIEW LN, ELK RAPIDS, MI 49629-9566 |
| CHARLES A STEBBINS | 267 VLY ROAD, SCHENECTADY, NY 12309-2031 |
| CHARLES A STEWARD | BOX 171, LOYD ST, SHEPPTON, PA 18248-0171 |
| CHARLES A SURDYK | 1302 VANDERBILT AV, NORTH TONAWANDA, NY 14120-2313 |
| CHARLES A TARPLEY | 3776 ALTA VISTA LANE, DALLAS, TX 75229-2726 |
| CHARLES A TAYLOR | 4631 BAILEY DR, COLORADO SPRINGS, CO 80916-3328 |
| CHARLES A TAYLOR & | PEARL M TAYLOR JT TEN, 4631 BAILEY DR, COLORADO SPRINGS, CO 80916-3328 |
| CHARLES A TESCHKER JR | 2752 TIPSICO LAKE RD, HARTLAND, MI 48353-3251 |
| CHARLES A THOME | 29840 MORNING BREEZE DR, MENIFEE, CA 92584 |
| CHARLES A THOMPSON | 11709 N BETHESDA RD, MOORESVILLE, IN 46158-7141 |
| CHARLES A TOBIAS | 4775 OTTER LAKE RD, OTTER LAKE, MI 48464-9746 |
| CHARLES A TOWNS & | ADRIAN E TOWNS JT TEN, 4140 ATLAS ROAD, DAVISON, MI 48423-8635 |
| CHARLES A TRAYER | 8672 E BUTTERFLY LN, WHITE CLOUD, MI 49349-9575 |
| CHARLES A TYRRELL | 1209 COLUMBIA, BERKLEY, MI 48072-1970 |
| CHARLES A VAT | 12079 TOWNLINE RD, GRAND BLANC, MI 48439 |
| CHARLES A WADERLOW | 12043 FULMAR ROAD, BROOKSVILLE, FL 34614-3316 |
| CHARLES A WALTER | 3051 STAPLETON DR, KEEGO HARBOR, MI 48320-1055 |
| CHARLES A WARREN | PO BOX 944, LEWISTON, MI 49756 |
| CHARLES A WEST & | CAROL V WEST, TR, CHARLES A WEST & CAROL V WEST, REVOCABLE TRUST UA 10/21/85, 3461 MILITARY AVE, LOS ANGELES, CA 90034-6001 |
| CHARLES A WHEELER | 148 IRONWOOD CT, DAYTON, OH 45440-3560 |
| CHARLES A WHITE | 1127 VAN WAY, PIQUA, OH 45356-9792 |
| CHARLES A WHITEHEAD | 235 STONE HILL RD, POUND RIDGE, NY 10576-1424 |
| CHARLES A WHITMORE | 629 BURNING TREE WAY, VANDENBERG VILLAGE, LOMPOC, CA 93436-1303 |
| CHARLES A WILLIAMS & | MICHAEL C WILLIAMS JT TEN, 7812 W 66TH ST, BEDFORD PARK, IL 60501-1906 |
| CHARLES A WILSON | 5541 CONSTITUTION CT, COLORADO SPRINGS, CO 80915-1135 |
| CHARLES A WOODWORTH | PO BOX 88, BABCOCK, WI 54413-0088 |
| CHARLES A WOOTEN | 3445 PEYTON RANDOLPH COVE, BARTLETT, TN 38134-3032 |
| CHARLES A ZALENTY JR | 36 BARBERIE AVE, HIGHLANDS, NJ 07732-1520 |
| CHARLES ABDO JR & | CHRISTINE MULLAHY JT TEN, 820 N 23 STREET, PHILADELPHIA, PA 19130-1904 |
| CHARLES ABEL & | BRBARA L ABEL, TR CHARLES & BARBARA L ABEL 1998, REVOCABLE, LIVING TRUST UA 10/28/98, 140 PLAZA CIRCLE, DANVILLE, CA 94526-1648 |
| CHARLES ADAMSKI & | HELEN M ADAMSKI JT TEN, 4640 MERRICK, DEARBORN HTS, MI 48125-2860 |
| CHARLES ADSIDE | 30724 SORREL AVE, CHESTERFIELD, MI 48051-1782 |
| CHARLES AGNELLO | 140 JACKMAN LN, ELMA, NY 14059-9444 |
| CHARLES AKMAKJIAN | C/O EG&G SEALOL CO, 606 LAFAYETTE RD, NORTH KINGSTON, RI 02852-5323 |
| CHARLES ALAN GRADY | 15902 LARKFIELD DR, HOUSTON, TX 77059 |
| CHARLES ALAN YOUMANS | 8522 MOMS DR, BELLEVILLE, MI 48111-1337 |
| CHARLES ALFRED DENNIS & | DELLA MARIE DENNIS, TR DENNIS FAM TRUST UA 04/23/97, 2726 COUNTY RD 775, LOUDONVILLE, OH 44842-9683 |
| CHARLES ALFRED FINNEY & | CHARLES ALFRED FINNEY JR JT TEN, 427 TEMPLE RD, SOUTHAMPTON, PA 18966 |
| CHARLES ALFRED OSBORNE | 125 DALHOUSIE STREET, OTTAWA  K1N 7C2,  CANADA |
| CHARLES ALKEVICIUS | 1216 RICHMOND ST NW, GRAND RAPIDS, MI 49504-2742 |
| CHARLES ALLEN | 806 ELM STREET, HARRISONVILLE, MO 64701 |

| | |
|---|---|
| CHARLES ALLEN PITTMAN | 111 MICHAEL AVE, FT WALTON BEACH, FL 32547-2475 |
| CHARLES AMOS HOWELL | 2044 PANSTONE COURT, MARIETTA, GA 30060-4836 |
| CHARLES ANDREW HAMILTON | 8161 N CO RD 175 E, SPRINGPORT, IN 47386-9504 |
| CHARLES ANDREW POWELL | 72 FAIRCREST RD, MONTOURSVILLE, PA 17754 |
| CHARLES ANTHONY ADELIZZI | 5 E KATHARINE AVE, OCEAN VIEW, NJ 08230-1136 |
| CHARLES ARMINGTON | 270 CHAGRIN BLVD, CHAGRIN FALLS, OH 44022 |
| CHARLES ARNHOLS JR & | CONSTANCE ARNHOLS JT TEN, 11600 SW 69TH CT, MIAMI, FL 33156-4736 |
| CHARLES ARTHUR FUHRMAN | 23061 BROOKSIDE ST, DEARBORN, MI 48125 |
| CHARLES ATWATER THORNTON & | SUSAN THORNTON JT TEN, 474 W EASTER AVE, LETTLETON, CO 80120-4229 |
| CHARLES AUGUSTINI | 335 LOT, SAINT PETERSBURG, FL 33702 |
| CHARLES AUSTIN | 1424 CHATHAM DR, FLINT, MI 48505-2584 |
| CHARLES AVERY | 2724 TUMBLEWEED DR, KOKOMO, IN 46901-4022 |
| CHARLES B & | MARILYN D HARRIS TEN ENT, 39 FRANKLIN AVENUE, HATBORO, PA 19040-3307 |
| CHARLES B BECKER | CUST CHRISTOPHER DAMION BECKER, UGMA MI, 756 FOOTHILL, CANTON, MI 48188-1565 |
| CHARLES B BRANDON & | DOROTHY F BRANDON JT TEN, 2052 SAMARIA BEND RD, DYERSBURG, TN 38024-8670 |
| CHARLES B BREMER | 1290 RUBY ANN, SAGINAW, MI 48601-9713 |
| CHARLES B BRIDGHAM | 736 ATLANTIC ST, MOUNT PLEASANT, SC 29464-4466 |
| CHARLES B BUTTS & | MARGARET J BUTTS JT TEN, 3228 E TULIP DR, INDIANAPOLIS, IN 46227-7724 |
| CHARLES B COBB | 26400 COUNTY ROAD 3618, STONEWALL, OK 74871-6456 |
| CHARLES B CROKER | 8440 TEAL RD, FAIRBURN, GA 30213 |
| CHARLES B CRONE & | LINDA L CRONE JT TEN, BOX 472, KNOX, PA 16232-0472 |
| CHARLES B CUSHMAN & | RUTHANN L CUSHMAN JT TEN, 2729 WIND RIVER RD, ELCAJON, CA 92019-4245 |
| CHARLES B DAWSON JR & | DIANE W DAWSON JT TEN, 506 LIBERTY ST, WATSONTOWN, PA 17777-1134 |
| CHARLES B DRIBBEN & WILLIAM | DRIBBEN TR U/W EVA H, DRIBBEN, 1209 E 29TH ST, BROOKLYN, NY 11210-4630 |
| CHARLES B DUKE & | GRACE A DUKE JT TEN, 110 DELANO DR, PITTSBURGH, PA 15236 |
| CHARLES B GARSON | 1715 SIXTH ST, BAY CITY, MI 48708-6718 |
| CHARLES B GARSON & | JACQUILINE M GARSON JT TEN, 1715 SIXTH ST, BAY CITY, MI 48708-6718 |
| CHARLES B GATEWOOD | 4019-28TH AVE, PHENIX CITY, AL 36867-2005 |
| CHARLES B GRIGGS | TR GRIGGS FAMILY TRUST, UA 03/17/04, 3626 PARK LAWN DR, ST LOUIS, MO 63125 |
| CHARLES B GUNN | 311 SCOTT SW ST 33, ATLANTA, GA 30311-1844 |
| CHARLES B HACSKAYLO & | ZITA F HACSKAYLO JT TEN, 38 WILLIAMSBURG CIR, WHEELING, WV 26003 |
| CHARLES B HANEY | 16859 COUNTRY RIDGE LN, MACOMB, MI 48044-5209 |
| CHARLES B HEFREN AS | CUSTODIAN FOR JUDITH ELLEN, HEFREN UNDER THE OHIO, UNIFORM GIFTS TO MINORS ACT, 2021 DOOMAR DR, TALLAHASSEE, FL 32308-4807 |
| CHARLES B HEPPNER & | MADELINE HEPPNER JT TEN, 5125 S MULLIGAN AVE, CHICAGO, IL 60638-1315 |
| CHARLES B HICKS | 14 WOODRIDGE DRIVE, OCALA, FL 34482-6678 |
| CHARLES B HOLLIDAY | 7846 HOFFMAN DR, WATERFORD, MI 48327-4402 |
| CHARLES B HUNTER | 5588 CIDER MILL CROSSING, AUSTINTOWN, OH 44515-4272 |
| CHARLES B JENNINGS | C/O STEPHEN, 373 N ARLINGTON AVE, EAST ORANGE, NJ 07017-3923 |
| CHARLES B JIGGETTS | 6136 MOUNTAIN SPRINGS LANE, CLIFTON, VA 20124-2338 |
| CHARLES B JONES | C/O KAREN GREEN-ADMINISTRIX, RT 1 BOX 309-3, VIAN, OK 74962-9331 |
| CHARLES B JONES | 19406-B COKER RD, SHAWNEE, OK 74801-8760 |
| CHARLES B KALEMJIAN | 83 GLENDALE RD, EXTON, PA 19341-1539 |
| CHARLES B KELLETT | 430 PARADISE AVE, MIDDLETOWN, RI 02842-5780 |
| CHARLES B KELLEY | 3057 GEHRING DRIVE, FLINT, MI 48506-2259 |
| CHARLES B KELLEY & | LEONA J KELLEY JT TEN, 3057 GEHRING DR, FLINT, MI 48506-2259 |
| CHARLES B KENNING & | CAROL M KENNING JT TEN, 48 STONINGTON DR, PITTSFORD, NY 14534 |
| CHARLES B KING JR | 5302 BLAKEFORD COURT, BETHESDA, MD 20816-2901 |
| CHARLES B LANE | 29838 N 57TH ST, CAVE CREEK, AZ 85331-6090 |
| CHARLES B LEFFERT | 1302 WRENWOOD, TROY, MI 48084-2688 |
| CHARLES B LEWIS | 607 WAVERLY, TOLEDO, OH 43607-3837 |
| CHARLES B LIGHT | 6092 MAGPIE DR, LAKELAND, FL 33809-7351 |
| CHARLES B LINGENFELTER | 2118 CROSSMAN DR, INDIANAPOLIS, IN 46227-5930 |
| CHARLES B LOUDNER | 473 KOLIC HELMEY RD, GUYTON, GA 31312-6220 |
| CHARLES B MC CARTHY & | RITA T MC CARTHY JT TEN, 470 W DUTTON MILL RD, ASTON, PA 19014-2733 |
| CHARLES B MC KEE & | ANNE E MC KEE, TR MC KEE LIVING TRUST, UA 08/17/95, 913 PIEDMONT DR, SACRAMENTO, CA 95822-1701 |
| CHARLES B MEIL | 1328 CAPSTAN DRIVE, ALLEN, TX 75013 |
| CHARLES B MILLER JR | 2508 EATON ROAD CHALFONTE, WILMINGTON, DE 19810-3504 |
| CHARLES B MISSLITZ | 5267 CHILSON ROAD, HOWELL, MI 48843-9452 |
| CHARLES B MISSLITZ & | BARBARA B MISSLITZ JT TEN, 5267 CHILSON ROAD, HOWELL, MI 48843-9452 |
| CHARLES B MITCHELL & | HELEN K MITCHELL JT TEN, 10200 LAWYERS ROAD, VIENNA, VA 22181-2942 |
| CHARLES B MOORE & | MELISSA ANN MOORE WILCOX, TR, UW BETTY ELLEN MOORE, /RESIDUAL TRUST/, C/O BOX 437, CONCORDVILLE, PA 19331 |
| CHARLES B NEAD | 3011 AZALEA TERRACE, PLYMOUTH MEETING, PA 19462-7105 |
| CHARLES B NOTTINGHAM | 167 MEADOW WOOD LN, MONROE, GA 30656-7029 |
| CHARLES B O'CONNOR & | THERESA M O'CONNOR, TR UA 9/27/02 THE O'CONNOR FAMILY, TRUST, 3257 TILDEN AVE, LOS ANGELES, CA 90034 |
| CHARLES B OGLE & | SANDRA P OGLE JT TEN, 2448 W US 36, PENDLETON, IN 46064 |
| CHARLES B PERCY III & | CHARLES B PERCY IV &, SHANNON K PERCY JT TEN, 12011 MILLER RD, LENNON, MI 48449-9406 |
| CHARLES B POWELL | 1018 SHAWHAN RD, MORROW, OH 45152-8362 |
| CHARLES B RENN | 436 FOXEN DR, SANTA BARBARA, CA 93105-2511 |
| CHARLES B ROBERTSON | TR UA 04/11/91 F/B/O, 1480 KAMOLE ST, HONOLULU, HI 96821-1422 |
| CHARLES B ROBINSON | 6046 GIANT FOREST LANE, N LAS VEGAS, NV 89031-1663 |
| CHARLES B ROGERS & | JACQUELINE S ROGERS JT TEN, BOX 7, SONORA, KY 42776-0007 |
| CHARLES B SCHNAREL JR | 22321 N E 157TH ST, WOODINVILLE, WA 98072 |

| | |
|---|---|
| CHARLES B SLAUGHTER | BOX 17-1092, KANSAS CITY, KS 66117-0092 |
| CHARLES B SORRELLS | 180 TOWNLEY ROAD, OXFORD, GA 30054-3840 |
| CHARLES B STANTON JR & | ANNETTE C STANTON, TR UA 02/17/94 THE STANTON, FAMILY TRUST, 633 ULTIMO AVE, LONG BEACH, CA 90814-2048 |
| CHARLES B STEGER | 816 DUBLIN AVE, ENGLEWOOD, OH 45322-2840 |
| CHARLES B STELL | 3374 SOL VISTA, FALLBROOK, CA 92028-2600 |
| CHARLES B STELL & | GRACE M STELL JT TEN, 3374 SOL VISTA, FALLBROOK, CA 92028-2600 |
| CHARLES B SWANSON | 9743 N E MASON, PORTLAND, OR 97220-3506 |
| CHARLES B THOMAS & | PEARLINE THOMAS JT TEN, 1130 TANGLEBROOK DRIVE, ATHENS, GA 30606-5772 |
| CHARLES B THOMAS JR | 2305 MORTON ST, FLINT, MI 48507-4445 |
| CHARLES B THOMPSON | 26863 YALE, INKSTER, MI 48141-2547 |
| CHARLES B TUMBLIN & | CHARLES WILLIS TUMBLIN JT TEN, PO BOX 507, LAURENS, SC 29360 |
| CHARLES B ULLMANN | 731 CHERRYWOOD RD, SALEM, VA 24153 |
| CHARLES B WALTE | 3470 NORTH WILLOW CT APT 1, BETTENDORF, IA 52722-2874 |
| CHARLES B WATTS | 5138 WALDENBROOKE CT NW, ACWORTH, GA 30101-5747 |
| CHARLES B WERNER | 937 E BERYWM ST, INDIANAPOLIS, IN 46203-5116 |
| CHARLES B WERTH | 1350 NO CENTER, SAGINAW, MI 48603-5510 |
| CHARLES B WHITTAM | ASHLEISH, LODGE DRIVE LOUDWATER, RICKMANSWORTH HERTS WD3 4PT,   UNITED KINGDOM |
| CHARLES B WILLIS | 1204 TERRACE DR, JOHNSON CITY, TN 37604-2923 |
| CHARLES B WIRTH | RR 2 RUSSELL DRIVE, WADING RIVER, NY 11792-9516 |
| CHARLES B YOUNG | 165 PONDEROSA DR, WILLIAMSVILLE, NY 14221-2422 |
| CHARLES BAAS | 601 PARKLAND, CLAWSON, MI 48017-2507 |
| CHARLES BALAZSIN | 1712 SIMSBURY DR, PLANO, TX 75025-3075 |
| CHARLES BALDWIN | 1537 W SOUTHGATE AVE, FULLERTON, CA 92833-3924 |
| CHARLES BALL | 1026 GOTT ST, ANN ARBOR, MI 48103-3154 |
| CHARLES BARNELL | BOX 425, GLEN ARBOR, MI 49636-0425 |
| CHARLES BARNES | 319 E ELEVENTH ST, PORT CLINTON, OH 43452-2445 |
| CHARLES BARNEY NOKES | 5740 OWENS DR APT 204, PLEASANTON, CA 94588 |
| CHARLES BARRY & | CAROL BARRY JT TEN, 213 COLUMBUS AVE, HASBROUCK HEIGHTS, NJ 07604-1621 |
| CHARLES BARTON ACKERMAN | 1416 SANDPIPER CT, YREKA, CA 96097-9624 |
| CHARLES BASEL | 411 E SECOND ST 207, FLINT, MI 48503-1981 |
| CHARLES BASKETT | 35 SOMERSET ST, NEWARK, NJ 07103-4182 |
| CHARLES BATTISTIN JR | 71 LAUREL AVE, BLOOMFIELD, NJ 07003-2228 |
| CHARLES BENARD | 279 CEDARDALE, PONTIAC, MI 48341-2727 |
| CHARLES BENDER & | BONNIE JENKINS BENDER JT TEN, 1372 WOODLAND CT, SALINE, MI 48176 |
| CHARLES BENESH TOD | DIANA E GOOCH, SUBJECT TO STA TOD RULES, 7797 S JAY ROAD, WEST MILTON, OH 45383 |
| CHARLES BENTON PERKINS | 3 ST REGIS DRIVE, NEWARK, DE 19711-3883 |
| CHARLES BERGGREEN | 6238 E CHOLLA LN, PARADISE VLY, AZ 85253-6974 |
| CHARLES BERKHEIMER & | CHERI BERKHEIMER JT TEN, 83 OCTORARA RD, PARKESBURG, PA 19365 |
| CHARLES BERNARD BUZZETT | 102 YAUPON ST, PORT SAINT JOE, FL 32456-2360 |
| CHARLES BERNSTEIN & | ROBERTA T BERNSTEIN JT TEN, 40 STONER AVE APT 3Z, GREAT NECK, NY 11021-2113 |
| CHARLES BIEHL JR | 380 SPRINGFIELD AVE, PENNS GROVE, NJ 08069-2907 |
| CHARLES BLACKBURN | 224 ILENE DR, SOUTH LEBANON, OH 45065-1102 |
| CHARLES BLANCH & | EILEEN G BLANCH JT TEN, 6663 HIDDEN LAKE TRL, BRECKSVILLE, OH 44141-3173 |
| CHARLES BLATTBERG | 180-19 69TH AVE, FRESH MEADOWS, NY 11365-3521 |
| CHARLES BLAZEJOWSKI | 354 BALDWIN DR, BRISTOL, CT 06010-3082 |
| CHARLES BOMBA | 2233 TOWNLINE RD, BIRCH RUN, MI 48415-9026 |
| CHARLES BORCHARDT JR | 2078 W WOODCRAFT RD, BENNINGTON, OK 74723-2006 |
| CHARLES BORNSCHEIN & | ELISE B BORNSCHEIN JT TEN, 202 RUSTIC RD, LAKE RONKONKOMA, NY 11779-1706 |
| CHARLES BOSICK | 2203 STUART STREET, TAMPA, FL 33605-6422 |
| CHARLES BOUMA | 220 DURST RD, IRWIN, PA 15642-9102 |
| CHARLES BOYKIN BOYCE | 823 TULIP ST, EARLE, AR 72331-1527 |
| CHARLES BRACK FORD | 5188 BUCKEYE GROVE, COLUMBUS, OH 43214-1866 |
| CHARLES BRANDEL JR | 557 W EADS PKWY, LAWRENCEBURG, IN 47025-1157 |
| CHARLES BRANDY | 2611 CUBA BLVD, MONROE, LA 71201 |
| CHARLES BRANT III & | BARBARA H BRANT JT TEN, 727 AMBLESIDE DR, WESTMINSTER, WILMINGTON, DE 19808-1502 |
| CHARLES BRASS JR | 27606 CLIFFWOOD AVENUE, HAYWARD, CA 94545-4208 |
| CHARLES BRAZIEL | 15725 LAUDER, DETROIT, MI 48227-2630 |
| CHARLES BRODY & | MARCIA BRODY JT TEN, 48 AVON RD, NORTHBROOK, IL 60062-1327 |
| CHARLES BROWN | 4227 CLEVELAND AVENUE, DAYTON, OH 45410-3405 |
| CHARLES BROWN JR | 2839 BEARD RD NE, WESSON, MS 39191-9418 |
| CHARLES BRUCE MCCLELLAND | 87 KEELER DR, RIDGEFIELD, CT 06877-1008 |
| CHARLES BRUCE TODD | 1017 GRASSMERE AVE, OCEAN, NJ 07712-4227 |
| CHARLES BRUCE WAMSLEY | BOX 397, TEESWATER ON  N0G 2S0,   CANADA |
| CHARLES BUCHANAN & | ABIGAIL BUCHANAN JT TEN, 8 EDENFIELD COVE, LITTLE ROCK, AR 72212 |
| CHARLES BUMPUS & | JOAN C BUMPUS, TR JOAN C BUMPUS LIVING TRUST, UA 08/24/00, BOX 114, STOCKBRIDGE, MI 49285-0114 |
| CHARLES BURANDT & | KATHLEEN F BURANDT JT TEN, IN720 GOODRICH AVE, GLEN ELLYN, IL 60137 |
| CHARLES BUREN BRIGHT JR & | ISABEL MULLINS BRIGHT JT TEN, 578 RIPLEY AVE, ASHLAND, MS 38603-7275 |
| CHARLES BYRON PEASE | 2680 BRONSON HILL RD, AVON, NY 14414-9637 |
| CHARLES C ADAMS JR | 5220 ROCKWOOD DRIVE, CASTALIA, OH 44824-9463 |
| CHARLES C AGNELLO JR | 5642 MATTHEWS, OLIVET, MI 49076-9681 |
| CHARLES C ANTHONY | 36600 SAXONY, FARMINGTON HILLS, MI 48335-2940 |
| CHARLES C BAKER | 610 TIMBER RIDGE DR, HIXSON, TN 37343-3853 |
| CHARLES C BENES | 200 PARK AVENUE, BLOOMINGDALE, IL 60108-1152 |

| | |
|---|---|
| CHARLES C BERRY | 411 W RACE ST, LESLIE, MI 49251-9412 |
| CHARLES C BIRD | 5400 BARBERRY CIRCLE, CRESTWOOD, KY 40014-9210 |
| CHARLES C BONNICI | 9217 COLORADO, LIVONIA, MI 48150-3771 |
| CHARLES C BONNICI & | THERESA BONNICI JT TEN, 9217 COLORADO, LIVONIA, MI 48150-3771 |
| CHARLES C BORNEMAN | 2608 E JACKSON BL, ELKHART, IN 46516-5054 |
| CHARLES C BRAMBLE | TR U/A, 19505 QUESADA AV C, PORT CHARLOTTE, FL 33948-2127 |
| CHARLES C CANTRELL & | SACHIKO M CANTRELL JT TEN, PO BOX 1030, MOUNTAIN VIEW, MO 65548 |
| CHARLES C CARLILE | 800 FERN ST, MARIETTA, GA 30067-6734 |
| CHARLES C CARLSON | 37250 BURDOCK DR, ZEPHYRHILLS, FL 33541-5351 |
| CHARLES C CAVOLT & JEAN CAVOLT | TR CAVOLT FAMILY TRUST, UA 10/13/04, 2010 SAN MARCOS BLVD #166, SAN MARCOS, CA 92078 |
| CHARLES C CHEN | 3297W 250S, KOKOMO, IN 46902-4662 |
| CHARLES C CHEN & | CAROL A CHEN JT TEN, 3297 W ALTO 250 SOUTH, KOKOMO, IN 46902-4609 |
| CHARLES C CHEN & CAROL A | CHEN CUST FOR JOSEPH Y CHEN, A MINOR UNDER UNIF GIFTS TO, MIN ACT IN, 3297 W 250S, KOKOMO, IN 46902-4662 |
| CHARLES C COMANICH | 3115 KNIGHT LANE, BAYTOWN, TX 77521 |
| CHARLES C CONDON | 92 SEAGULL RD, SELBYVILLE, DE 19975 |
| CHARLES C COOK | 1607 SILVER SPRING RD, LANDISVILLE, PA 17538 |
| CHARLES C COOK | 314 SOUTHBRIDGE LN, DAYTON, OH 45459-2928 |
| CHARLES C CORBETT | 1605 BASS ST, HASLETT, MI 48840-8266 |
| CHARLES C CROWLEY | 171 LEWIS TATE RD, MERIDIANVILLE, AL 35759-2411 |
| CHARLES C CUNNINGHAM | 308 SUGAR RIDGE RD, GILBOA, OH 45875-9106 |
| CHARLES C CUPPY | 1703 LAKE ROAD, MEDWAY, OH 45341-1239 |
| CHARLES C DAY | 119 PENNY PACKER DR, WILLINGBORO, NJ 08046-2646 |
| CHARLES C DIXON & | BETSEY R DIXON, TR UA 12/14/90 THE, CHARLES C DIXON & BETSEY R DIXON, LIV TR, 2815 BYBERRY RD 3910, HATBORO, PA 19040-2823 |
| CHARLES C EDINGER & | HILDEGARDE EDINGER JT TEN, 148-34-59TH AVE, FLUSHING, NY 11355-5423 |
| CHARLES C EVANS & BLANCHE W | EVANS TRUSTEES U/A DTD, 09/06/90 CHARLES C EVANS, TRUST, 2100 INDIAN CREEK BLVD EAST APT A32, VERO BEACH, FL 32966-5187 |
| CHARLES C EVERSOLE | 11217 NASHVILLE HWY, MC MINNVILLE, TN 37110-5154 |
| CHARLES C FREIHOFER III | BOX 552, LAKE GEORGE, NY 12845-0552 |
| CHARLES C FUGINA | PO BOX 624, HOLMEN, WI 54636 |
| CHARLES C GERHAUSER | 511 DELTA ROAD, FREELAND, MI 48623-9311 |
| CHARLES C GIARRATANO | CUST, RONALD J GIARRATANO A MINOR, U/ART EIGHT-A OF THE PERS, PROPERTY LAW OF NEW YORK, 7232 RICHMOND HTS, LAS VEGAS, NV 89128 |
| CHARLES C GILBERT 3RD | 3909 HOBBS ROAD, NASHVILLE, TN 37215-2224 |
| CHARLES C GOODENOUGH & | ANNETTE F GOODENOUGH JT TEN, 1657 GOLD OAKS RD, DELTONA, FL 32725-4314 |
| CHARLES C GUDAITIS | 230 HEMLOCK HILL ROAD, ORANGE, CT 06477-1611 |
| CHARLES C HALE JR | 3615 CASON, HOUSTON, TX 77005-3727 |
| CHARLES C HAMILTON | 741 WOOSTER RD, HAMERSVILLE, OH 45130 |
| CHARLES C HARROLD III | CUST MAY IOLA ALSTON UGMA IL, 3077 FARMINGTON LN, ATLANTA, GA 30339-4710 |
| CHARLES C HAYNIE & | SANDRA E HAYNIE JT TEN, BOX 1065, HOOD RIVER, OR 97031-0036 |
| CHARLES C HOIG | PO BOX 63, MC MILLAN, MI 49853-0063 |
| CHARLES C HOLME | PO BOX 3566, FULLERTON, CA 92834-3566 |
| CHARLES C JORDAN | 4409 WINDSOR PARKWAY, DALLAS, TX 75205-1648 |
| CHARLES C KELSEY | JEAN A KELSEY, CHARLES C KELSEY REV LIV TRUST, UA 03/27/97, 2750 GLADSTONE AVENUE, ANN ARBOR, MI 48104-6431 |
| CHARLES C LICARI & | ROSLYN K LICARI JT TEN, 38633 BRAMHAM DR, CLINTON TOWNSHIP, MI 48038 |
| CHARLES C LINDBERG | 1154 ROSSMAN AVE, DETROIT LAKES, MN 56501-3312 |
| CHARLES C LOCKARD | 903 E SAGINAW ST, LANSING, MI 48906-5350 |
| CHARLES C MATTSON | RTE 2, 10169 S BOW RD, MAPLE CITY, MI 49664-9619 |
| CHARLES C MENTZER & | JANE A MENTZER JT TEN, 9 POCONO POINT RD, DANBURY, CT 06811-3325 |
| CHARLES C MERCER | 65 JEFFERSON TERRACE RD, CHARLES TOWN, WV 25414-4828 |
| CHARLES C MONTGOMERY | 11118 N 200W, ALEXANDRIA, IN 46001-8501 |
| CHARLES C MONTGOMERY & | SANDRA J MONTGOMERY JT TEN, 11118 N 200 W, ALEXANDRIA, IN 46001-8501 |
| CHARLES C MOORE III | 3395 SEQUOIA RD, ORANGE PARK, FL 32065-6821 |
| CHARLES C MORGAN | 114 RIVERVIEW BLVD, FLUSHING, MI 48433-1837 |
| CHARLES C NANCE | 1000 SOMERSET LANE, NEWPORT BEACH, CA 92660-5627 |
| CHARLES C NICHOLLS & | MARGIE J NICHOLLS JT TEN, 552 N 4TH ST, MONTPELIER, ID 83254-1017 |
| CHARLES C NIEDRINGHAUS JR | 2248 SANTA FE PIKE, COLUMBIA, TN 38401-2393 |
| CHARLES C O'BANION | 118 W FIFTH ST, BOX 72, MADISON, IN 47250-3352 |
| CHARLES C OKRESIK & | RONALD W OKRESIK JT TEN, 15727 TERRACE DR, OAK FOREST, IL 60452-2932 |
| CHARLES C PACE III | 57 DORSMAN DR, CLIFTON PARK, NY 12065-7203 |
| CHARLES C PARRISH SR | 2124 RIDGELINE DR, LANSING, MI 48912-3428 |
| CHARLES C PEEVY & | BETTIE E PEEVY JT TEN, 1344 E SAN REMO AVE, GILBERT, AZ 85234-8715 |
| CHARLES C RAGAINS & | KAY M RAGAINS JT TEN, 3753 BURNING TREE DRIVE, BLOOMFIELD HILLS, MI 48302-1534 |
| CHARLES C RAPE JR & | EUNICE T RAPE JT TEN, 1192 THUNDERBIRD DR, HERNANDO, MS 38632 |
| CHARLES C REED | 3306 W 52ND ST, CLEVELAND, OH 44102-5846 |
| CHARLES C REID | PO BOX 113, GREENS FARMS, CT 06838-0113 |
| CHARLES C REMAGEN | 1433 N HICKORY ST, BALD KNOB, AR 72010-9524 |
| CHARLES C SHAFER | 23502 STOCKDICK SCHOOL RD, KATY, TX 77493-6304 |
| CHARLES C SHINLEVER & | MARY JO L SHINLEVER JT TEN, 2201 LLOYD, KNOXVILLE, TN 37920-3518 |
| CHARLES C SKILES | 209 WESTWOOD AVE, MANSFIELD, OH 44903 |
| CHARLES C SLEEMAN | 114 MCLAUGHLIN RD, ROON 218, LINSAY ON CANADA  K9V 6L1,   CANADA |
| CHARLES C SMITH | 5711 GRISWOLD RD, KIMBALL, MI 48074 |
| CHARLES C SOVICK JR | 376 KIMZEY RD, MILLS RIVER, NC 28759-9676 |
| CHARLES C TATE | 2521 PENNINGTON DR, WILMINGTON, DE 19810-4709 |
| CHARLES C TAYLOR & | ELEANOR TAYLOR JT TEN, 24856 BLACKMAR, WARREN, MI 48091-4408 |

| | |
|---|---|
| CHARLES C TERRIZZI & | LORETTA A TERRIZZI JT TEN, 1204 FLEET LANE, ST AUGUSTINE, FL 32080 |
| CHARLES C THAMES | 16 NORTH FORK FARM ROAD, WARRENTON, MO 63383-2320 |
| CHARLES C THOMAS & | DORIS L THOMAS JT TEN, 5165 NORTH JENNINGS RD, FLINT, MI 48504-1138 |
| CHARLES C THOMPSON | 224 HOUGHTON, MILFORD, MI 48381 |
| CHARLES C TURNER | 1606 LANTANA DR, THOMPSONS STATION, TN 37179-9767 |
| CHARLES C WALKER | 1615 MYRTLE BEACH DR, LADY LAKE, FL 32159-2233 |
| CHARLES C WALKER & | BILLIE R WALKER JT TEN, 1615 MYRTLE BEACH DR, LADY LAKE, FL 32159-2233 |
| CHARLES C WEBB | 101 CHATHAM PLACE, WINDYBUSH, WILMINGTON, DE 19810-4403 |
| CHARLES C WEISS | 1225 COLLINGTON DR, CARY, NC 27511-5839 |
| CHARLES C WHISTLER III | CUST CAROLYN MARIE WHISTLER, UGMA MI, 760 FAIRFORD ROAD, GROSSE POINTE, MI 48236-2433 |
| CHARLES C WHISTLER III | CUST CHARLES C WHISTLER IV UGMA OH, 760 FAIRLORD ROAD, GROSSE POINT WOODS MI,  48236-2433 |
| CHARLES C WHISTLER III | CUST CHARLES C WHISTLER IV UGMA MI, 760 FAIRFORD, GROSSE POINTE WOOD MI,  48236-2433 |
| CHARLES C WHISTLER III AS | CUSTODIAN FOR LAURIE ANNE, WHISTLER UNDER THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 760 FAIRFORD, GROSSE POINTE WOOD MI,  48236-2433 |
| CHARLES C WILLIAMS JR | 8508 GRAND VIEW DR 2, GRAND BLANC, MI 48439-7373 |
| CHARLES C WILSON | PO BOX 366, CONVERSE, IN 46919-0366 |
| CHARLES C WU & | ANNE L WU JT TEN, 302 WATKINS POND BLVD, ROCKVILLE, MD 20850-5621 |
| CHARLES C WYNKOOP | 8103 TROOST AVENUE, NO HOLLYWOOD, CA 91605-1627 |
| CHARLES C YOUNG | 2278 FAIRGREEN ST NE, WARREN, OH 44483-2737 |
| CHARLES CAIN & | ALICE CAIN JT TEN, BOX 939, CARUTHERSVILLE, MO 63830-0939 |
| CHARLES CAMPBELL | BOX 67, MARKLEVILLE, IN 46056-0067 |
| CHARLES CAMPBELL | 1477 WOODMAN DRIVE, DAYTON, OH 45432-3344 |
| CHARLES CARBAJAL | 3654 COMMON RD, WARREN, MI 48092-3358 |
| CHARLES CARPENTER | CUST SUSAN P CARPENTER U/THE, 40 BECKER RD, SAUGERTIES, NY 12477-4332 |
| CHARLES CARROLL MURPHY JR | 6733 PINE DR, COLUMBIA, MD 21046-1114 |
| CHARLES CASPARI ABEL | 11 GLEN ABBEY, CREVE COEUR, MO 63131-2735 |
| CHARLES CASS JR | 5318 W 900 N-90, MARKLE, IN 46770-9540 |
| CHARLES CESNIK | 4651 STANSBURY CT, INDIANAPOLIS, IN 46254-9660 |
| CHARLES CHAPMAN HIGGINS | 151 E 83RD ST 10C, NEW YORK, NY 10028-1957 |
| CHARLES CHARTERS WYNN | 123 SANTA MARGARITA DRIVE, SAN RAFAEL, CA 94901-1635 |
| CHARLES CHAUNCEY SAVAGE | 127 W 26TH ST, N Y, NY 10001-6808 |
| CHARLES CHAVEZ | 37904 CANYON HEIGHTS DR, FREMONT, CA 94536-1808 |
| CHARLES CHEN | CUST JOSEPH Y CHEN, UTMA IN, 3297 W 250 S, KOKOMO, IN 46902-4662 |
| CHARLES CHERVINSKY & | DOROTHY CHERVINSKY JT TEN, 134 RIDGEWAY, WHITE PLAINS, NY 10605-3918 |
| CHARLES CHIAPPETTA | CUST CHARLES RICHARD CHIAPPETTA, UGMA WI, 4471 BENSON PIKE, SHELBYVILLE, KY 40065-7503 |
| CHARLES CHILDS | 647 S 850 E, GREENTOWN, IN 46936-1441 |
| CHARLES CHRISTOPHER MAXWELL | 6606 VALLEY MILLS AVENUE, INDIANAPOLIS, IN 46241-9629 |
| CHARLES CHURCHILL | CUST JENNIFER D CHURCHILL UGMA, NEB, 409 HORN, LAS VEGAS, NV 89107-2121 |
| CHARLES CLANCY | 906 COOPER RIDGE PL, VALRICO, FL 33594 |
| CHARLES CLARENCE FETTERS | 5406 MARSHALL RD, DAYTON, OH 45429-5917 |
| CHARLES CLARENCE RILEY | BOX 53, SULPHUR SPG, IN 47388-0053 |
| CHARLES CLAYTON SMITH & | KEITH N SMITH JT TEN, 374 JACKSON CT, CROSWELL, MI 48422-1009 |
| CHARLES COBURN & | SADIE COBURN JT TEN, 757 SHAMROCK DR, MADISONVILLE, KY 42431-8610 |
| CHARLES COCKRELL | C/O FRANCINE L HUGHLEY, 3903 25TH AVENUE EAST, TUSCALOOSA, AL 35405 |
| CHARLES COLLITON | , GRAND GORGE, NY 12434 |
| CHARLES COMLY SHACKELFORD | 716 HYCLIFFE DR, RICHMOND, KY 40475-2439 |
| CHARLES COOPER YOUELL IV | 2417 CRYSTAL SPRING AVE, ROANOKE, VA 24014 |
| CHARLES CORBETT | 328 N AVALON ST, MEMPHIS, TN 38112-5104 |
| CHARLES COTTON | 421 SOUTH ROBERTS, LIMA, OH 45804-3065 |
| CHARLES COUNTY 4-H PROGRAM | ATTN ROBERT B OWEN, 119, 9375 CHESAPEAKE ST, LA PLATA, MD 20646-3646 |
| CHARLES COURTNEY | 3455 N 1100 E, GREENTOWN, IN 46936-9019 |
| CHARLES COVERT | 30 SOUTH AVE, MANCHESTER, NY 14504-9731 |
| CHARLES CRAIG | 1377 CRANBROOK, WARREN, OH 44484 |
| CHARLES CRAIG ST JOHN & | CHELSEA MARIE ST JOHN JT TEN, 3306 BARTH ST, FLINT, MI 48504-2994 |
| CHARLES CREIGHTON EX EST | GUIDO BARBIERI, 580 CHENERY ST, SAN FRANCISCO, CA 94131 |
| CHARLES CRIPPEN BARNETT 3RD | 4787 LAKESHORE LOOP, OLDSMAR, FL 34677-6315 |
| CHARLES CROSS | 1219 MARTIN, INDIANAPOLIS, IN 46227-3137 |
| CHARLES CURRY LATHAM | 5010 WAINWRIGHT AVENUE, HUNTSVILLE, AL 25802 |
| CHARLES CURTIS | 5920 WAVERLY DR, JACKSON, MS 39206-2503 |
| CHARLES CURTISS CATES | BOX 146, PARKTON, NC 28371-0146 |
| CHARLES D A POLSON | DEPARTMENT OF BIOLOGICAL SCIENCES, 150 WEST UNIVERSITY BLVD, MELBOURNE, FL 32901 |
| CHARLES D ATHEY | 12418 DEEPER LN, JACKSONVILLE, FL 32258-2161 |
| CHARLES D BALDINGER | 3182 DETROIT RD, NILES, MI 49120-9453 |
| CHARLES D BATTU & JEANNE C | BATTU AS TR FOR THE CHARLES, D BATTU & JEANNE C BATTU TR, DTD 1/11/78, 16055 VENTURA BLVD 540, ENCINO, CA 91436-2609 |
| CHARLES D BELL | 3582 CARTER RD, BUFORD, GA 30518-1602 |
| CHARLES D BELL | 501 UBER STREET, NEW CASTLE, PA 16101-4564 |
| CHARLES D BELL | 1140 DUVAL HTS, WELLSBURG, WV 26070-1570 |
| CHARLES D BENESTA | 10345 PATRICIA DR, BATON ROUGE, LA 70816-2067 |
| CHARLES D BORDEMAN | 25-94-42ND ST, ASTORIA, NY 11103-2846 |
| CHARLES D BOTT | TOD JAMES H HUGHES-BOTT, SUBJECT TO STA TOD RULES, 8845 LONG RD, OSTRANDER, OH 43061-9518 |
| CHARLES D BOULTON | 12942 IROQUOIS, BIRCH RUN, MI 48415-9316 |
| CHARLES D BOYD | 5138 BRAZO LEISURE WORLD, LAGUNA WOODS, CA 92653 |
| CHARLES D BRADY | 5741 HERBERT RD, CANFIELD, OH 44406-9610 |

| | |
|---|---|
| CHARLES D BRANSON & | BERTHA J BRANSON JT TEN, 1972 ROCKS SPRINGS RD, COLUMBIA, TN 38401-7420 |
| CHARLES D BRENNAN | 3600 UP MOUNTAIN RD, SANBORN, NY 14132-9433 |
| CHARLES D BROWN | 297 CLINCHFIELD DRIVE, MONTEREY, TN 38574 |
| CHARLES D BROWN | 4711 TOWNE RIDGE RD, GREENSBORO, NC 27455 |
| CHARLES D BURDEN | 25875 HURON, ROSEVILLE, MI 48066-4938 |
| CHARLES D BURGESS | 7616 S MISSION LANE, MUNCIE, IN 47302-8960 |
| CHARLES D CAIN | 7364 N 300 W 5, MARION, IN 46952-6829 |
| CHARLES D CAMILLERI | 45877 MORCEAU DR, MACOMB, MI 48044 |
| CHARLES D CAMPBELL | 20001 PREVOST ST, DETROIT, MI 48235-2344 |
| CHARLES D CAREY | 209 STATE ST, CHARLOTTE, MI 48813-1733 |
| CHARLES D CARLYLE | 850 BRIARWOOD TRAIL, DOUGLASVILLE, GA 30134-4336 |
| CHARLES D CATO | 8285 30TH AVENUE NORTH, ST PETERSBURG, FL 33710 |
| CHARLES D CHASE JR | 3743 RIATA DR, BAY CITY, MI 48706-2198 |
| CHARLES D CLARK | 9608 N ALICE LN, MUNCIE, IN 47303-9156 |
| CHARLES D COBB | 116 DEERFIELD DR, COLUMBIA, TN 38401-5252 |
| CHARLES D COLE | 414 ROBIN RD, WAVERLY, OH 45690-1523 |
| CHARLES D COLEMAN | 5545 TWP RD 173 RR 3, CARDINGTON, OH 43315-9368 |
| CHARLES D COLLINS | 416 JACKSON, DANVILLE, IL 61832-4618 |
| CHARLES D COLLINS & | PAULA L COLLINS JT TEN, 416 JACKSON ST, DANVILLE, IL 61832-4618 |
| CHARLES D COLLINS HANS R | COLLINS &, PAULA L COLLINS JT TEN, 416 JACKSON ST, DANVILLE, IL 61832-4618 |
| CHARLES D COLLINS PAULA L | COLLINS &, HANS R COLLINS JT TEN, 416 JACKSON ST, DANVILLE, IL 61832-4618 |
| CHARLES D COMSTOCK | 199 ESSEX RD, LEXINGTON, OH 44904-1007 |
| CHARLES D CONGER | 3641 LK SHORE DR, LAPEER, MI 48446-2945 |
| CHARLES D COPPAGE | BOX 1806, MANTEO, NC 27954-1806 |
| CHARLES D CORK | 116 PICTURESQUE DRIVE, ROCHESTER, NY 14616-1052 |
| CHARLES D DANA & | BARBARA M DANA JT TEN, 710 HARPER DR, ALGONQUIN, IL 60102-2089 |
| CHARLES D DAVIS | 8883 DARTMOUTH AVE, DENVER, CO 80231-4253 |
| CHARLES D DEATON | HC 86 380, PINEVILLE, KY 40977-9514 |
| CHARLES D DECKER | 9161 ARLINGTON DR, YPSILANTI, MI 48198-9410 |
| CHARLES D DEITZ | 1189 BONNIE LN, CLEVELAND, OH 44124-1831 |
| CHARLES D DELORGE | 2450 PRIVATE DR, WATERFORD, MI 48329 |
| CHARLES D DINES | 1072 CASITAS PASS RD 189, CARPINTERIA, CA 93013-2109 |
| CHARLES D DIVENERE JR | 54 SCHROWBACK RD, PLYMOUTH, CT 06782-2001 |
| CHARLES D DOBBS | 276 SIMPSON, BOX 333, GRASS LAKE, MI 49240-0333 |
| CHARLES D DOWELL & | ELIZABETH L DOWELL, TR, CHARLES D & ELIZABETH L DOWELL, JT LIVING TRUST UA 05/03/96, 11232 STANLEY LANE, TWINSBURG, OH 44087 |
| CHARLES D DUKE | 309 N INGLESIDE DRIVE, ALBANY, GA 31707-4130 |
| CHARLES D EBERHARDT | 9917 MARAH AVE, CLEVELAND, OH 44104-5441 |
| CHARLES D EDWARDS | 668 JACKSON RD, GALION, OH 44833-9702 |
| CHARLES D EWEN | BOX 95-H, SCARSDALE, NY 10583-8595 |
| CHARLES D FAIR | 7644 US 36, BRADFORD, OH 45308 |
| CHARLES D FAIR & | RUTHA V FAIR JT TEN, 7644 US 36, BRADFORD, OH 45308 |
| CHARLES D FERGUSON | 32426 PARDO ST, GARDEN CITY, MI 48135-1244 |
| CHARLES D FISCUS | 305 DOGWALK RD, CORINTH, KY 41010-5193 |
| CHARLES D FISHER | 9449 BAUER RD, DEWITT, MI 48820-9224 |
| CHARLES D FRANK | 7724 GORDON WAY, INDIANAPOLIS, IN 46237-9663 |
| CHARLES D FRANTZ | 31200 WESTFIELD, LIVONIA, MI 48150-5907 |
| CHARLES D FRAZIER | 1601 QUAKER RD, QUINTON, VA 23141-2022 |
| CHARLES D FRAZIER & | CAROLYN C FRAZIER JT TEN, 1601 QUAKER RD, QUINTON, VA 23141-2022 |
| CHARLES D FURNEY | 15190 CLASSIC DR, BATH, MI 48808-8762 |
| CHARLES D GAFNEY | 5196 DAVAL DR, SWARTZ CREEK, MI 48473-1241 |
| CHARLES D GARDINER & | CAROL L GARDINER JT TEN, 25 SAGA RD, SOUTH DENNIS, MA 02660-2952 |
| CHARLES D GEARING | 221 LIBBY LN, CANTON, GA 30115-5499 |
| CHARLES D GEER | 476 NORTH JUNIPER AVE, HIGHLAND SPRINGS, VA 23075-1920 |
| CHARLES D GELFAND & | SANDRA A GELFAND JT TEN, 7424 ALTO CARO DR, DALLAS, TX 75248-4245 |
| CHARLES D GIBSON | 4902 NICHOLSON DR, CELINA, OH 45822-2845 |
| CHARLES D GIBSON & | THERESA E GIBSON JT TEN, 4902 NICHOLSON DR, CELINA, OH 45822-2845 |
| CHARLES D GOLDEN | 6018 RIDGE DR, MABLETON, GA 30126-3527 |
| CHARLES D GOODWIN | BOX 2042, MUNCIE, IN 47307-0042 |
| CHARLES D GRAZIANO | CUST CRAIG FRANCIS GRAZIANO, U/THE IOWA UNIFORM GIFTS TO, MINORS ACT, 1302 CUMMINS PARKWAY, DES MOINES, IA 50311-1932 |
| CHARLES D GRISSOM | TR ELIZABETH P GREEN TRUST, UA 10/27/94, 510 LEXINGTON AVE, ABILENE, TX 79605-2717 |
| CHARLES D GRISSOM | TR C DAVID GRISSOM TRUST, UA 10/27/94, 510 LEXINGTON AVE, ABILENE, TX 79605-2717 |
| CHARLES D HAMMOND | 400 N LINWOOD AVE, BALTIMORE, MD 21224-1214 |
| CHARLES D HANS & R C PAULA L | HANS & B COLLINS & CHARLES D, COLLINS & HANS R PAULA L, COLLINS JT TEN, 416 JACKSON ST, DANVILLE, IL 61832-4618 |
| CHARLES D HARPER | 155 BURBANK DR N W, ATLANTA, GA 30314-2307 |
| CHARLES D HEAD & KATHLEEN J HEAD | TR, CHARLES HEAD & KATHLEEN HEAD LIVING, TRUST U/A DTD 10/31/00, 1827 SUNNYSIDE LN, BALTIMORE, MD 21221 |
| CHARLES D HEICHEL | 5951 W SEYMOUR LK RD, OXFORD, MI 48371-4153 |
| CHARLES D HOTARY | 5770 BORDMAN ROAD, LEONARD, MI 48367-1400 |
| CHARLES D HOWARD | CUST THURMAN D GOSHA UGMA MA, BOX 110674, BIRMINGHAM, AL 35211-0674 |
| CHARLES D HOWKINSON | 14517 PARRISH ST, CEDAR LAKE, IN 46303-9369 |
| CHARLES D HUMMEL & | BOBBIE J HUMMEL JT TEN, 7309 W MASON RD, SANDUSKY, OH 44870-9327 |
| CHARLES D HUMMELL JR | 7309 W MASON RD, SANDUSKY, OH 44870-9327 |
| CHARLES D HUMPHRIES | 5208 KENTWOOD RD, DAYTON, OH 45427-2219 |

| | |
|---|---|
| CHARLES D JAUREGUI | 4524 E 1100 N, DECATUR, IN 46733-8182 |
| CHARLES D JENNER | 2621 GALEWOOD ST, DAYTON, OH 45420-3581 |
| CHARLES D JOHNSON | 3422 SOUTH LEAVITT, CHICAGO, IL 60608-6021 |
| CHARLES D JOHNSON | 5721 CRESTWOOD CIR W, FT WORTH, TX 76180-6425 |
| CHARLES D JONES | 2730 BARBARY LN APT C, INDIANAPOLIS, IN 46205-2368 |
| CHARLES D KELLEY | 472 HIGHLAND AVE, MALDEN, MA 02148-3810 |
| CHARLES D KELLOGG JR | 7240 COOPER POINT RDN W, OLYMPIA, WA 98502-3345 |
| CHARLES D KEYES | 9824 MIDDLE MEADOW RD, ELLICOTT CITY, MD 21042-6200 |
| CHARLES D KNEZEK | 12342 PINECREST DR, PLYMOUTH, MI 48170-3061 |
| CHARLES D KNEZEK & | KATHLEEN L KNEZEK JT TEN, 12342 PINECREST DR, PLYMOUTH, MI 48170-3061 |
| CHARLES D LAY | 1903 RAULSTON RD, MARYVILLE, TN 37803-2907 |
| CHARLES D LEGGETTE & | LARRY D YOUNG JT TEN, 40 FORD ROAD, MOUND BAYOU, MS 38762-9677 |
| CHARLES D LEGGETTE & | JOYCE E HUNT JT TEN, 40 FORD RD, MOUND BAYOU, MS 38762-9677 |
| CHARLES D LIEB | 20355 H C L JACKSON DR, GROSSE ILE, MI 48138-1101 |
| CHARLES D LININGER | 8915 STODDARD HAYES RD, KINSMAN, OH 44428-9608 |
| CHARLES D LITTLETON | 3770 SEYMOOR LK RD, ORTONVILLE, MI 48462-9155 |
| CHARLES D MACLEAN | 2022 E COOK RD, GRAND BLANC, MI 48439-8330 |
| CHARLES D MANLEY | 5381 FRANCES ROAD, CLIO, MI 48420-8550 |
| CHARLES D MARTIN | 19015 ELSMERE AVE, EASTPOINTE, MI 48021-2016 |
| CHARLES D MARTIN | 1701 RIDGE RD, SOUTH PARK, PA 15129-8958 |
| CHARLES D MARTIN AS | CUSTODIAN FOR MISS BETH, MARTIN U/THE PA UNIFORM, GIFTS TO MINORS ACT, 1701 RIDGE RD, SOUTH PARK, PA 15129-8958 |
| CHARLES D MARTIN AS | CUSTODIAN FOR MARY MARTIN, U/THE PENNSYLVANIA UNIFORM, GIFTS TO MINORS ACT, 1701 RIDGE RD, SOUTH PARK, PA 15129-8958 |
| CHARLES D MC CANN | 1356 BISCAY DR, EDWARDSVILLE, IL 62025-5102 |
| CHARLES D MC CARTHY | 8238 EDEN LANE, BALDWINSVILLE, NY 13027-1012 |
| CHARLES D MC GUIRE | 2202 GUILDMORE RD, RESTON, VA 20191-4902 |
| CHARLES D MC KENNON | 1936 MORAN AVE, NASHVILLE, TN 37216-3518 |
| CHARLES D MCAFEE JR | 16403 ROYAL MILE, HOUSTON, TX 77084-2835 |
| CHARLES D MCLEMORE | 7250 AL HWY 36, DANVILLE, AL 35619 |
| CHARLES D MCNEIL | 4932 W SCHOOL RD, ROSCOMMON, MI 48653-9216 |
| CHARLES D MEYER | 13000 E 49TH TERRACE, INDEPENDENCE, MO 64055-5514 |
| CHARLES D MIDDLESTETTER | 106 TIMBERWOLF WAY, BROOKVILLE, OH 45309-9342 |
| CHARLES D MILLER & | GLORIA M MILLER, TR UA 10/02/92, CHARLES D MILLER & GLORIA M, MILLER REV TR, 204 S RIVERSIDE DR, INDIALANTIC, FL 32903-4368 |
| CHARLES D MOORE | 844 BRYONAIRE DR, MANSFIELD, OH 44903-9111 |
| CHARLES D MORAT JR | 1623 DICKENS ST, CHARLESTON, SC 29407-3953 |
| CHARLES D MORGANTE | 232 COLLAMER, HILTON, NY 14468-9179 |
| CHARLES D MULL | 144 HEIGHTS AVE, NORTHFIELD, OH 44067-1327 |
| CHARLES D NAPIER | 25 SEMINARY AVENUE, DAYTON, OH 45403-3026 |
| CHARLES D NICHOLSON | CUST C, KEITH NICHOLSON UTMA OH, 27541 TIERRA DEL SOL LANE, BONITA SPRINGS, FL 34135 |
| CHARLES D ORICK | 1805 OAK TREE, ST PETERS, MO 63376-6619 |
| CHARLES D PHILLIPS | 109 WOODYCREEK DR, SPRINGTOWN, TX 76082-6622 |
| CHARLES D PIERSON | 5509 MALLARD CROSSING, GAINESVILLE, GA 30504-9015 |
| CHARLES D PILCHER & | WILLODEAN E PILCHER JT TEN, 8215 DANBURY DRIVE, NORFOLK, VA 23518-3110 |
| CHARLES D PINKARD SR | 331 PAUL STREET, COLLINSVILLE, VA 24078 |
| CHARLES D PLOTZ | N168 W 21700 MAIN STREET 175, JACKSON, WI 53037 |
| CHARLES D POWELL III | 3712 OAK GROVE DR, MIDWEST CITY, OK 73110-3730 |
| CHARLES D PRESTON | 12089 ERDMAN RD, SUNFIELD, MI 48890 |
| CHARLES D PRICE | 2073 MIDDLE RD, COLCHESTER, VT 05446-7323 |
| CHARLES D RANDALL | 1060 PROSPER, TROY, MI 48098 |
| CHARLES D RANDALL & | NANCY P RANDALL JT TEN, 1060 PROSPER, TROY, MI 48098 |
| CHARLES D RITTER | 4234 ABNER LN, MARTINSVILLE, IN 46151-6878 |
| CHARLES D ROBERTS & | BOBBI J ROBERTS JT TEN, 3335 MARDON AVE, LAS VEGAS, NV 89139-5963 |
| CHARLES D ROGERS | CUST, RICHARD C ROGERS U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 1133 SHADY MILL RD, CORONA, CA 92882-5837 |
| CHARLES D ROGERS | BOX 148, CONVERSE, IN 46919-0148 |
| CHARLES D ROGERS | 10141 STONEHEDGE DRIVE, SHREVEPORT, LA 71106-7734 |
| CHARLES D ROPER | 4696 FOUR LAKES DR, MELBOURNE, FL 32940-1251 |
| CHARLES D SANOUNETTI | 601 S INDIANA AVE, ALEXANDRIA, IN 46001-2250 |
| CHARLES D SAVAGE | 921 GARFIELD AVE, CAMBRIDGE, OH 43725-2863 |
| CHARLES D SAYE | 117 CROWE SPRINGS RD NW, CARTERSVILLE, GA 30121 |
| CHARLES D SCHULTZ | 1431 GLACIER STREET, SIMI VALLEY, CA 93063-3128 |
| CHARLES D SCOTT & | MARY ANN SCOTT JT TEN, 21 ROBIN RD, HOPKINSVILLE, KY 42240-1765 |
| CHARLES D SHERLOCK | 30660 ISLAND DRIVE, GIBRALTAR, MI 48173-9545 |
| CHARLES D SIMONS | 5434 FIELDSTONE DR SW, GRANDVILLE, MI 49418-9306 |
| CHARLES D SMITH | 921 GEORGIA AVE, MARYSVILLE, MI 48040 |
| CHARLES D SMITH & | THELMA F SMITH JT TEN, 12462 CAVALIER DR, WOODBRIDGE, VA 22192-3314 |
| CHARLES D SPENDLOVE | RR 1 426C, IRONS, MI 49644-9801 |
| CHARLES D STRUCK & | DAWN M STRUCK JT TEN, 13105 WEST PEET ROAD, OAKLEY, MI 48649-8762 |
| CHARLES D SWARTZ | 8373 EDERER ROAD, SAGINAW, MI 48609-9504 |
| CHARLES D TATTI JR | 31160 ELODIE, FRASER, MI 48026-2670 |
| CHARLES D TATTI JR & | PAULINE C TATTI JT TEN, 31160 ELODIE, FRASER, MI 48026-2670 |
| CHARLES D THAYER | 94 PARKER ST, FREEHOLD, NJ 07728-2343 |
| CHARLES D TURNER | 4505 ECHO HILLS S D RT, ROGERSVILLE, TN 37857 |
| CHARLES D WAGNER | 9013 MILL ST, GASPORT, NY 14067-9480 |
| CHARLES D WHITAKER | 231 BEACH LN, CARYVILLE, TN 37714-3613 |

| | |
|---|---|
| CHARLES D WHITE | 767 PURDY STREET, BIRMINGHAM, MI 48009-1739 |
| CHARLES D WICK | 150 WAMPONOAG RD, E GREENWICH, RI 02818-4621 |
| CHARLES D WIER | 17650 SW MEADOWBROOK WAY, ALOHA, OR 97007-1741 |
| CHARLES D WINTERSTEEN & | MARY B WINTERSTEEN JT TEN, 106 AKRON ST, LOCKPORT, NY 14094-5147 |
| CHARLES D WISE | 241 PARKEDGE AVE, TONAWANDA, NY 14150-7820 |
| CHARLES D WOLF & | EILEEN M WOLF JT TEN, 5912 W FILLMORE DR, W ALLIS, WI 53219-2222 |
| CHARLES D WRIGHT | ROUTE 3, PO BOX 628, JACKSONVILLE, TX 75766-0628 |
| CHARLES D ZINK & | CLARICE R ZINK JT TEN, 7800 CLOVERFIELD CIRCLE, BOCA RATON, FL 33433-3049 |
| CHARLES DALE GRIFFIN | PO BOX 1034, BREVARD, NC 28712 |
| CHARLES DANA WILLIAMSON | 3009 LOWRY RD, COLUMBIA, VA 23038 |
| CHARLES DANIEL SOOY | 326 MATHESON ST, HEALDSBURG, CA 95448-4206 |
| CHARLES DARR & | JOANNE DARR JT TEN, 8668 N CHRISTINE, BRIGHTON, MI 48114-8933 |
| CHARLES DARSIE | CUST JAMES, COOK DARSIE UGMA NC, 111 LARIAT LN, CHAPEL HILL, NC 27517-8921 |
| CHARLES DAVID CARLSON | 33833 OAK SPRINGS LN, EUGENE, OR 97408-9445 |
| CHARLES DAVID NICHOLAS | CUST CHRISTINA M NICHOLAS UGMA MI, 4516 CHEWS VINEYARD, ELLICOTT CITY, MD 21043-6654 |
| CHARLES DAVID SLAYBAUGH & | SHIRLEY ANN SLAYBAUGH JT TEN, 15504 DAVIS ROAD, CHURCH ROAD, VA 23833-2732 |
| CHARLES DAVIS | 14261 SW 45TH CIR, OCALA, FL 34473-2347 |
| CHARLES DAVIS ELY | 1847 MONTGOMERY PL, JACKSONVILLE, FL 32205-9319 |
| CHARLES DEAN | 631 AVENUE H, BOULDER CITY, NV 89005 |
| CHARLES DENNIS HOFFMAN & | MIRIAM D HOFFMAN JT TEN, 328 25TH AVENUE, SAN FRANCISCO, CA 94121-1912 |
| CHARLES DESCH JR & | EVA MARIE DESCH JT TEN, 301 BAY ST, JOHNSTOWN, PA 15902-3607 |
| CHARLES DI MINO | TR CHARLES DI MINO REVOCABLE TRUST, UA 04/27/00, 26 MILFORD DR, CENTRAL ISLIP, NY 11722 |
| CHARLES DI SILVESTRE | CUST CHARLES DI SILVESTRE JR, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 15 LANDVIEW DR, KINGS PARK, NY 11754-2826 |
| CHARLES DIETH II | 606 MERGANSER TRAIL, CLINTON, MS 39056-6258 |
| CHARLES DITTLINGER | 4508 LANNOY LANE, ANDERSON, IN 46017-9749 |
| CHARLES DON SUSTENDAL | 407 WISDOM WOODS CT, HOUSTON, TX 77094 |
| CHARLES DONALD SCHOONMAKER | 251 SANTA SUSANA, SAN LEANDRO, CA 94579-1957 |
| CHARLES DOTSON | 7947 APPLETON RD RD 4, CLAY, NY 13039-9075 |
| CHARLES DOUGLAS MACLEAN JR | 2022 E COOK RD, GRAND BLANC, MI 48439-8330 |
| CHARLES DOYLE | 4023 JORDAN RD, SKANEATELES, NY 13152-9326 |
| CHARLES DREYER | CUST STEPHEN E DRYER, UTMA TX, 17811 WINTER HILL, SAN ANTONTIO, TX 78258-3423 |
| CHARLES DURHAM | 7348 E VIENNA RD, OTISVILLE, MI 48463-9475 |
| CHARLES E & PATRICIA A | VANOVERBEKE TR PATRICIA A &, CHARLES VANOVERBEKE REVOCABLE, LIVING TRUST 10/01/98, 48317 FORBES STREET, NEW BALTIMORE, MI 48047-2276 |
| CHARLES E ADAMS | CUST CHARLES, EDWARD ADAMS JR UGMA SC, 217 SWANSEA, SPARTANBURG, SC 29307-3826 |
| CHARLES E AEMMER | 8801 WHIPPOORWILL, DIAMOND, OH 44412-9708 |
| CHARLES E ALCORN & | KATHLEEN T ALCORN, TR ALCORN FAM LIVING TRUST, UA 05/10/95, 3206 WALDMAR, TOLEDO, OH 43615-1443 |
| CHARLES E ALEXANDER | 5025 SW 16TH AVE, OKEECHOBEE, FL 34974-6010 |
| CHARLES E ALLEN | 11618 E HACKETT, SUGAR CREEK, MO 64054-1326 |
| CHARLES E ALLEN & | KATHRYN H ALLEN JT TEN, 405 S HYATT ST, TIPP CITY, OH 45371-1220 |
| CHARLES E BADDING JR | 5440 PINECREST DRIVE, LOCKPORT, NY 14094-9014 |
| CHARLES E BAILEY | 2319 FOXLEY ROAD, LUTHERVILLE-TIMONI MD,  21093-2633 |
| CHARLES E BAILEY | 101 GOVERNOR CT APT A, GLEN BURNIE, MD 21061-3172 |
| CHARLES E BAIRD | 5050 BOLLA RD, YPSILANTI, MI 48197-9337 |
| CHARLES E BAKER | 108 EAST WASHINGTON, ROUND LAKE PK, IL 60073-3060 |
| CHARLES E BAKER | 4146 RIDGEWAY DR, INDIANAPOLIS, IN 46221-3442 |
| CHARLES E BAKER III | 5680 FARLEY, CLARKSTON, MI 48346-1739 |
| CHARLES E BALL | 1597 DOVER HL S, WALLED LAKE, MI 48390-3124 |
| CHARLES E BARNES | 308 S ELIZABETH BOX 385, CARSON CITY, MI 48811-0385 |
| CHARLES E BARNETT | 24627 DELPHINIUM AVENUE, MORENO VALLY, CA 92553-5815 |
| CHARLES E BARNHILL | 947 HOMBERG AVE, BALTIMORE, MD 21221-5214 |
| CHARLES E BARRETT | CUST GERALD CAWOOD BARRETT UGMA MI, 2516 PINE GROVE AVE, PORT HURON, MI 48060-2869 |
| CHARLES E BARTLETT | 1089 UNION CITY ROAD, UNION CITY, MI 49094-9328 |
| CHARLES E BAST | 1180 BEN FRANKLIN HWY E, APT 231, DOUGLASSVILLE, PA 19518-1552 |
| CHARLES E BEALL & | SARAHLEA BEALL JT TEN, 593 W SHORE DR, STANTON, MI 48888-9230 |
| CHARLES E BELL | 1489 DEVON MILL WAY, AUSTEL, GA 30168-5925 |
| CHARLES E BELLINGER | 301 FLAT HILLS RD, AMHERST, MA 01002 |
| CHARLES E BENION | 2532 PATRICK, AUBURN HILLS, MI 48326 |
| CHARLES E BENNETT | R R 1 2213 MEADW WY, ANDERSON, IN 46012-9452 |
| CHARLES E BENSON & | MARGARET E BENSON JT TEN, 9494 SASHABAW RD, CLARKSTON, MI 48348-2026 |
| CHARLES E BERES & | M KATHLEEN BERES JT TEN, 4720 DUFFER LANE, PFAFFTOWN, NC 27040-9718 |
| CHARLES E BERKOBIEN | 1800 SCHUST RD, SAGINAW, MI 48604-1614 |
| CHARLES E BERRY | 6073 SHAFFER RD, WARREN, OH 44481-9317 |
| CHARLES E BIERWIRTH & | HELEN MARIE BIERWIRTH JT TEN, 1110 N LINDEN RD, FLINT, MI 48532-2369 |
| CHARLES E BIGGS | 515 CONNIE LN, MANCHESTER, MO 63021 |
| CHARLES E BILLUPS | 732EAST 6TH ST, PLAINFIELD, NJ 07062-1802 |
| CHARLES E BINGAMON | BOX 13911, DAYTON, OH 45413-0911 |
| CHARLES E BISH | 3476 MOREFIELD DR, HERMITAGE, PA 16148-3611 |
| CHARLES E BLACK | 919 ALVORD AVE, FLINT, MI 48507-2525 |
| CHARLES E BLAKE | 5231 LANSING DR, CHARLOTTE, NC 28270-6031 |
| CHARLES E BLOSSOM | 2415 TWIST LANE, LIMESTONE GARDENS, WILMINGTON, DE 19808-4240 |
| CHARLES E BOESL | 9927 HEATH RD, COLDEN, NY 14033-9634 |
| CHARLES E BOLLET | 900 MELODY LANE, KOKOMO, IN 46902-3940 |

| | |
|---|---|
| CHARLES E BOMBARDIER & EDITH | 10323 W PEORIA AVENUE, SUN CITY, AZ 85351-4135 |
| CHARLES E BONNER | 7125 POTTERTOWN RD, MURRAY, KY 42071-5439 |
| CHARLES E BOOKER | 3035 HAMPSHIRE DR, FLORISSANT, MO 63033 |
| CHARLES E BOWLING | 47727 JEFFERSON, NEW BALTIMORE, MI 48047-2230 |
| CHARLES E BOWMAN | BOX 2022, WHEAT RIDGE, CO 80034-2022 |
| CHARLES E BOWMAN | 296 GLENBROOK LANE, INDIANAPOLIS, IN 46123-4032 |
| CHARLES E BOWMAN & | SANDRA L BOWMAN JT TEN, BOX 2022, WHEAT RIDGE, CO 80034-2022 |
| CHARLES E BOYD & | CORA L BOYD JT TEN, 17600 CENTRAL PARK AVE, COUNTRY CLUB HILL, IL 60478-4613 |
| CHARLES E BOYER | 5247 HEGEL, GOODRICH, MI 48438-9616 |
| CHARLES E BRADY | 871 DR MILLER ROAD, NORTHEAST, MD 21901-1323 |
| CHARLES E BRENNER | 8437 WETHERFIELD LN, CINCINNATI, OH 45236-2284 |
| CHARLES E BRICKER | 1010 AXEMANN RD, BELLEFONTE, PA 16823-8105 |
| CHARLES E BRILL | 4000 STATE ROUTE 743, MOSCOW, OH 45153 |
| CHARLES E BROME | C/O PETER E BROME, 195 QUINTARD ST BX13, STATEN ISLAND, NY 10305-2527 |
| CHARLES E BROOKS & | CATHI ANN BROOKS JT TEN, 3819 ANTHONY LN, FRANKLIN, OH 45005-4505 |
| CHARLES E BROWN | 13959 GREEN VIEW, DETROIT, MI 48223-2909 |
| CHARLES E BROZ | 8039 SUPERIOR ST NE, MASURY, OH 44438-9748 |
| CHARLES E BRUBAKER & | DOROTHY E BRUBAKER JT TEN, BOX 276, TOMBSTONE, AZ 85638-0276 |
| CHARLES E BRYANT | 1896 CORDOVA AVE, YOUNGSTOWN, OH 44504-1808 |
| CHARLES E BRYANT | 2600 NUNNALLY SHOALS RD, GOOD HOPE, GA 30641-2430 |
| CHARLES E BUNN | 14310 RUSH WOOD, SAN ANTONIO, TX 78232-5486 |
| CHARLES E BURDICK & | JOANNE M BURDICK JT TEN, PAINE HOLLOW RD BOX 66, SOUTH WELLFLEET, MA 02663-0066 |
| CHARLES E BURGE | , ODESSA, MO 64076 |
| CHARLES E BURK | TR UA 02/21/90, BURK FAMILY TRUST 1990, 14136 ALDER LN, SONORA, CA 95370 |
| CHARLES E BURKE | 2628 GUERNSEY DELL AVE, DAYTON, OH 45404-2305 |
| CHARLES E BURKS | 42740 JUDD ROAD, BELLEVILLE, MI 48111-9195 |
| CHARLES E BURRIS | 2949 W CROSS, ANDERSON, IN 46011-8754 |
| CHARLES E BURSEY | 809 WESTLEDGE DRIVE, DAYTON, OH 45426-2242 |
| CHARLES E BUSCH | 124 BENEDICT ROAD, PITTSFORD, NY 14534-3404 |
| CHARLES E BUSCH & | BARBARA B BUSCH JT TEN, 124 BENEDICT RD, PITTSFORD, NY 14534-3404 |
| CHARLES E CALCATERA | 21044 ST GERTRUDE, ST CLAIR SHRS, MI 48081-1170 |
| CHARLES E CALDWELL | 3221 BULAH AVENUE, KETTERING, OH 45429-4011 |
| CHARLES E CALKINS | 2320 DOUGLAS DRIVE, HIGHLAND, MI 48357-3610 |
| CHARLES E CAMPBELL | 303 PEACHTREE ST NE STE 5300, ATLANTA, GA 30308-3264 |
| CHARLES E CANADY | 1102 CENTER SCHOOL RD, HATTIEVILLE, AR 72063 |
| CHARLES E CANNON | 49 WICK ST, BUFFALOL, NY 14212-1833 |
| CHARLES E CARMONY | 1777 CIRCLE LAKE DR, DANDRIDGE, TN 37725-5103 |
| CHARLES E CARROLL | 3725 NORTH BERKELEY LAKE RD, DULUTH, GA 30096 |
| CHARLES E CARTER | 620 ELLERDALE, CHESTERFIELD, IN 46017-1426 |
| CHARLES E CATCHINGS & | FRANCES L CATCHINGS JT TEN, BOX 876, WOODVILLE, MS 39669-0876 |
| CHARLES E CATHER | TR UW, JAMES D CATHER, STE B, 800 E WARDLOW RD, LONG BEACH, CA 90807-4651 |
| CHARLES E CHALTRON & | CAROL M CHALTRON JT TEN, 28352 ALGER, MADISON HEIGHTS, MI 48071-4526 |
| CHARLES E CHAMBERS | 5885 S 960 E, WOLCOTTVILLE, IN 46795-9713 |
| CHARLES E CHATMAN | 19974 DERBY, DETROIT, MI 48203-1166 |
| CHARLES E CLANCY | 6438 W LEXINGTON DR, CRYSTAL RIVER, FL 34429-9357 |
| CHARLES E CLARK JR | 11414 PARDEE, TAYLOR, MI 48180-4227 |
| CHARLES E CLAUSELL | BOX 311078, FLINT, MI 48531-1078 |
| CHARLES E CLAY | 464 RIDGEWOOD RD, BASSETT, VA 24055-5797 |
| CHARLES E CLEAR | 6641 CLEAR COURT, DAVISBURG, MI 48350-1003 |
| CHARLES E COCHRAN | 129 BAYVIEW DRIVE, ST LOUIS, MO 63135-2803 |
| CHARLES E COCHRAN & | BONNIE B COCHRAN JT TEN, 129 BAYVIEW DRIVE, SAINT LOUIS, MO 63135-2803 |
| CHARLES E CODY | BOX 303, ENGLEWOOD, OH 45322-0303 |
| CHARLES E COMBS | 26 INDIANA AVE, FORT THOMAS, KY 41075-1513 |
| CHARLES E CONDON | CUST, CHARLES E CONDON 3RD U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, PINE RIDGE ROAD, HARWINTON, CT 06790 |
| CHARLES E CONN | 8580 WESTCHESTER, CANTON, MI 48187-1936 |
| CHARLES E CONNALY SR | 2318 INGERSOL, PASADENA, TX 77506-2914 |
| CHARLES E CONNOLLY JR | 7 FOX HUNT LN, WINCHESTER, MA 01890-3607 |
| CHARLES E CONNOLLY JR & | CAROLE A CONNOLLY JT TEN, 7 FOX HUNT LA, WINCHESTER, MA 01890 |
| CHARLES E CONNOLY JR & | CAROLE A CONNOLLY JT TEN, 7 FOX HUNT LANE, WINCHESTER, MA 07890 |
| CHARLES E CONOVER & | DEBORAH ANN CRAWFORD JT TEN, 346 E BALTIMORE ST, TANEYTOWN, MD 21787-2224 |
| CHARLES E CONRAD | 30 DAWSON, RADCLIFF, KY 40160-9755 |
| CHARLES E COOK | 1991 SAINT JAMES CHURCH RD, DENVER, NC 28037 |
| CHARLES E COOK | 412 WILLIAMS STREET, CINCINNATI, OH 45215-4608 |
| CHARLES E COOPER | 11895 N 75 WEST, ALEXANDRIA, IN 46001 |
| CHARLES E COOPER | 910 MITCHELL AVENUE4, ALBANY, GA 31705-3141 |
| CHARLES E COOPER & | PRISCILLA M COOPER JT TEN, 1346 ST PAUL RD, MASON, TN 38049-6610 |
| CHARLES E COPELAND | BOX 11716, MARINA DEL REY, CA 90295-7716 |
| CHARLES E CORAM | 1 WYNDOVER WOODS LN, WHITE PLAINS, NY 10603-3141 |
| CHARLES E CORN | 507 NORTH 8TH STREET, MIDDLETOWN, IN 47356-1026 |
| CHARLES E COSENZA | 9615 PENFIELD AVE, CHATSWORTH, CA 91311-5516 |
| CHARLES E COTE | 6850 S WILLIAMS RD, SAINT JOHNS, MI 48879-9127 |
| CHARLES E COTTON | CUST, GEORGE WILLIAM COTTON A, MINOR U/THE LAWS OF GEORGIA, 3152 ARGONNE DRIVE N W, ATLANTA, GA 30305-1948 |
| CHARLES E COUGHLIN & | MARY COUGHLIN TEN COM, TRS U/A DTD 2/7/02 THE, COUGHLIN JOINT TRUST, 9076 RICHFIELD PARK RD, DAVISON, MI 48423-8903 |

| | |
|---|---|
| CHARLES E CRAIG | 26958 N RIVER PARK DR, INKSTER, MI 48141-1883 |
| CHARLES E CRAVEN | 213 HONEY BEE CIR, UNION, SC 29379 |
| CHARLES E CRAWFORD | BOX 6111, PAHRUMP, NV 89041-6111 |
| CHARLES E CROISANT & | JODY M CROISANT TEN COM, 64261 E ECHO CANYON CT, TUCSON, AZ 85739-2018 |
| CHARLES E CROSS | 1193 LEMPI DR, DAVISON, MI 48423 |
| CHARLES E CUNNINGHAM | 6413 REMINGTON PK, COLLEYVILLE, TX 76034-7586 |
| CHARLES E CURTISS 4TH | 51 HIGH RIDGE DRIVE, AVON, CT 06001-3245 |
| CHARLES E CUTTS & | JANE B CUTTS JT TEN, 4599 OTTAWA DRIVE, OKEMOS, MI 48864-2028 |
| CHARLES E DAENZER | 142 JEFFERSON AVE, BOX 305, OTISVILLE, MI 48463-8416 |
| CHARLES E DALTON | APT 70-03, 2500 KNIGHTS ROAD, BENSALEM, PA 19020-3480 |
| CHARLES E DAVIS | 705 BIG NOSE DRIVE, CENTRE, AL 35960-2438 |
| CHARLES E DAVIS | 17108 SALISBURY ROAD, INDEPENDENCE, MO 64056-1743 |
| CHARLES E DAVIS | 6065 BARCLAY LANE, CLOVER, SC 29710-9566 |
| CHARLES E DAVIS | BOX 568984, ORLANDO, FL 32856-8984 |
| CHARLES E DAVIS | BOX 45, SHIRLEY, ME 04485-0045 |
| CHARLES E DAVIS & | BARBARA A DAVIS, TR THE DAVIS TRUST, UA 04/11/95, 2661 BROADVIEW DR, SPRINGFIELD, OH 45505-3401 |
| CHARLES E DAVISON | TR UA 07/17/90 THE CHARLES, E DAVISON TRUST, 16662 STATE AVE, BASEHOR, KS 66007-6229 |
| CHARLES E DAY | 4918 HARDING AVE, RAVENNA, OH 44266-8846 |
| CHARLES E DEATON | 2867 BRISBANE AVE, WALLED LAKE, MI 48390-1113 |
| CHARLES E DENOSKEY | WATSONTOWN 1202 BOX 248, WATSONTOWN, PA 17777-0248 |
| CHARLES E DEVINE | PO BOX 248, OCONTO, NE 68860 |
| CHARLES E DIXON JR | 870 ALFONSO RD, LANCASTER, VA 22503 |
| CHARLES E DOGGETT | 1906 KERRY DRIVE, ARLINGTON, TX 76013-4931 |
| CHARLES E DOGGETT & | CLYDENE J DOGGETT JT TEN, 1906 KERRY DR, ARLINGTON, TX 76013-4931 |
| CHARLES E DORSEY | 920 GREENVILLE ROAD NE, CORTLAND, OH 44410-9527 |
| CHARLES E DOUBLESTEIN | 1913 OLE CUTLERS PASS DR, HASTINGS, MI 49058-8000 |
| CHARLES E DOWNEY & | PATRICIA L DOWNEY JT TEN, 5845 DOXMERE DRIVE, PARMA, OH 44130-1746 |
| CHARLES E DOWNING | 1121 W ALAMOSA DR, TERRELL, TX 75160 |
| CHARLES E DOWNING | TR, CHARLES E DOWNING TR U/A DTD, 11/10/70 AS AMENDED, 8971 KINGSLEY DR, ONSTED, MI 49265-9541 |
| CHARLES E DRACE | 12030 SILVER ST, CONNEAUT LAKE, PA 16316-3850 |
| CHARLES E DRISCOLL & | DOROTHY Z DRISCOLL JT TEN, 570 STAFFORD AVE APT 6D, BRISTOL, CT 06010 |
| CHARLES E DUKES JR | TR CHARLES E DUKES JR REVOCABLE, TRUST, UA 05/23/00, 6200 LAKESHORE DR, COLUMBIA, SC 29206 |
| CHARLES E DUNN & | CARMEN M DUNN, TR DUNN LIVING TRUST, UA 01/03/95, 1733 E 725 N, W LAFAYETTE, IN 47906-9011 |
| CHARLES E EADDY | 20030 BURT RD, DETROIT, MI 48219-1303 |
| CHARLES E EAHEART | 206 N MAPLE ST RR3, FRANKFORT, IL 60423-1229 |
| CHARLES E EARLY III | 6205 CYRPRESS CIRCLE E, BRAENTON, FL 34202-9615 |
| CHARLES E EDQUEST & | LINDA EDQUEST JT TEN, 8 CLOVERVIEW, HELENA, MT 59601-0251 |
| CHARLES E EDWARDS | 2404 MCEWAN, SAGINAW, MI 48602-3545 |
| CHARLES E EIDENIRE | 2206 US HIGHWAY 280 E, LESLIE, GA 31764-2121 |
| CHARLES E ENGLISH & | BYRNINA D ENGLISH JT TEN, 810 CHESTNUT ST, WILMINGTON, NC 28401-4240 |
| CHARLES E ERHARDT | BOX 948, HELENDALE, CA 92342-0948 |
| CHARLES E ERVIN | 153 MORNING SUN DR, MOORESVILLE, NC 28115 |
| CHARLES E ESTEP | 2645 DAVENPORT RD, DULUTH, GA 30096-4143 |
| CHARLES E EWING & | NAOMI EWING, TR UA 6/16/92 THE CHARLES, E EWING & NAOMI E EWING TR, 704 BEACH BUGGY LANE, LINDEN, MI 48451-9663 |
| CHARLES E EX | 808 CASTLEWOOD LN, DEERFIELD, IL 60015-2606 |
| CHARLES E FARRINGTON | 104 52ND AVE E, BRADENTON, FL 34203 |
| CHARLES E FAULKNER | 67 CASTLEWOOD DRIVE, BUFFALO, NY 14227-2614 |
| CHARLES E FELKEL JR | BOX 277, HOLLY HILL, SC 29059-0277 |
| CHARLES E FERGUSON | BOX 243, BILOXI, MS 39533-0243 |
| CHARLES E FESSLER JR | 150 ADELE ROAD, PITTSBURGH, PA 15237-3716 |
| CHARLES E FIELD | 1027 PEBBLE BEACH, MANSFIELD, TX 76063 |
| CHARLES E FINSTERWALDER | 111 GARFIELD PLACE 506, CINCINNATI, OH 45202-1931 |
| CHARLES E FISHER | 2189 HIGH ST NW, WARREN, OH 44483-1201 |
| CHARLES E FISHER | 212 WINFIELD ST, JACKSON, MS 39212-5021 |
| CHARLES E FLADING JR | 345 EAST STREET UPPER, BUFFALO, NY 14207-2518 |
| CHARLES E FLETCHER | 8 CUNARD STREET, WILMINGTON, DE 19804-2808 |
| CHARLES E FLIPPO | 119 E BAILEY SPRINGS DR, FLORENCE, AL 35634-2508 |
| CHARLES E FLYNN | BOX 141 BEND RD, WACO, KY 40385-9711 |
| CHARLES E FOOR | 5790 ROUTE 16, ISCHUA, NY 14743-9772 |
| CHARLES E FREBURGER | 1309 WASHINGTON IRVING LANE, BALTIMORE, MD 21220-1427 |
| CHARLES E FREEZE | 7545 JAGUAR DRIVE, BOARDMAN, OH 44512-5307 |
| CHARLES E FROST | 6568 WESTOVER CIR, CINCINNATI, OH 45236-2204 |
| CHARLES E FUGGETT | 14040 CLOVERDALE, OAK PARK, MI 48237-2732 |
| CHARLES E FULKERSON | 16636 SE 15TH, BELLEVUE, WA 98008-5114 |
| CHARLES E GAINES JR | 8320 BENNINGTON ROAD, DURAND, MI 48429-9765 |
| CHARLES E GARBACCIO | 492 OAK TREE RD, ORADELL, NJ 07649-1316 |
| CHARLES E GARDINIER & | CHARLOTTE GARDINIER JT TEN, 74 HIGBY DR, MERIDEN, CT 06450-3515 |
| CHARLES E GARLAND | 12288 HEMPLE ROAD, FARMERSVILLE, OH 45325-9272 |
| CHARLES E GARRISON | 3129 CROOKS RD, ROCHESTER, MI 48309-4150 |
| CHARLES E GATES | 10278 EDGEWOOD DR, GRAND BLANC, MI 48439-9482 |
| CHARLES E GATES & | KAREN K GATES JT TEN, 10278 EDGEWOOD DR, GRAND BLANC, MI 48439-9482 |
| CHARLES E GATEWOOD | 9158 SPEARSVILLE RD, MORGANTOWN, IN 46160-8525 |
| CHARLES E GAUT & | ELLA D GAUT JT TEN, BOX 51963, KNOXVILLE, TN 37950-1963 |

| | |
|---|---|
| CHARLES E GELM | 1333 WILLOWDALE AVE, DAYTON, OH 45429-5147 |
| CHARLES E GILBERT | 2283 LA SALLE GARDEN SOU, DETROIT, MI 48206-2656 |
| CHARLES E GOINES & | SUSAN LEE GOINES JT TEN, 6731 TROY, TAYLOR, MI 48180-1634 |
| CHARLES E GOODNEY | 245 LAKEMONT LANE, CARYVILLE, TN 37714-3273 |
| CHARLES E GOOLSBY | 553 W DWAIN VILLAGE, SHELBYVILLE, IN 46176-9724 |
| CHARLES E GOULD | TR UA 05/15/03, CHARLES E GOULD FAMILY TRUST, 61 HALVORSEN AVE, HULL, MA 02045 |
| CHARLES E GRAHAM | 3055 SPEC WRIGHT RD, MANNFORD, OK 74044 |
| CHARLES E GRAZIANO & | BETTY JEAN GRAZIANO JT TEN, 519 E 86TH ST 6-B, N Y, NY 10028-7551 |
| CHARLES E GREEN | 1025 N TURNER, MUNCIE, IN 47303-4046 |
| CHARLES E GREER | RT 4 BOX 3857, BUFFALO, MO 65622-7429 |
| CHARLES E GREGG | BOX 91, WILMORE, KY 40390-0091 |
| CHARLES E GRIFFIN | 21730 CHURCH ST, OAK PARK, MI 48237-2692 |
| CHARLES E GUALANO | 1112 POINTE CV, BRANDON, MS 39042-2875 |
| CHARLES E GUTENTAG & | ARDENNE GUTENTAG JT TEN, 8031 OKEAN TER, LOS ANGELES, CA 90046-1142 |
| CHARLES E HADLEY & | BETTY J HADLEY JT TEN, 225 SUDBURY DRIVE, ATLINTIS, FL 33462-1125 |
| CHARLES E HAGEN JR | G 819 SR 108, HOLGATE, OH 43527 |
| CHARLES E HAINES | 1325 TOM SATTERFIELD CT, BLAIRSVILLE, GA 30512 |
| CHARLES E HANLEY | LINDEN LANE, GLEN HEAD, NY 11545 |
| CHARLES E HARDY | 12000 HUEBNER RD 200, SAN ANTONIO, TX 78230-1210 |
| CHARLES E HARRELL | 2358 TIFFANY CIRCLE, DECATUR, GA 30035-3315 |
| CHARLES E HARRIS & | NANCY L HARRIS JT TEN, 228 NORTH CECIL ST, MEMPHIS, MO 63555-1004 |
| CHARLES E HAVENS & | DIANN HAVENS JT TEN, 2662 STONEGATE DR, JACKSONVILLE, FL 32223 |
| CHARLES E HAVENS & | DIANN L HAVENS JT TEN, 2662 STONEGATE DR, JACKSONVILL, FL 32223 |
| CHARLES E HAYDEN | 18086 BIRWOOD, DETROIT, MI 48221-2321 |
| CHARLES E HEATH | 2238 KNAPP ST, YOUNGSTOWN, OH 44505-4314 |
| CHARLES E HEBERT | 151 MACLEAN AVE, TORONTO ON  M4E 3A5,   CANADA |
| CHARLES E HEIM | 240 S MEADOW DR, NORTH TONAWANDA, NY 14120-4859 |
| CHARLES E HEIM & | HELEN G HEIM JT TEN, 240 SOUTH MEADOW DRIVE, N TONAWANDA, NY 14120-4859 |
| CHARLES E HEIN | 513 EAST MAIN ST, GENESEO, IL 61254-1555 |
| CHARLES E HEINICKE | 226 NORTH MAIN, KENT CITY, MI 49330-9111 |
| CHARLES E HENRY & | EDNA E HENRY JT TEN, 4816 CASTLEWOOD DRIVE, KILLEEN, TX 76542-3769 |
| CHARLES E HESS | 6312 BALMORAL TER, CLARKSTON, MI 48346-3343 |
| CHARLES E HIGNITE | 105 PETERSON DR, BOX 397, SWEETSER, IN 46987 |
| CHARLES E HILDEBRAND & BETTY J | HILDEBRAND TRS U/A DTD 11/05/01 THE, HILDEBRAND LIVING TRUST, 8105 AMELIA DR, JENISON, MI 49428 |
| CHARLES E HILL & | DAWN M HILL JT TEN, 26132 SE 39TH WAY, ISSAQUAH, WA 98029-7744 |
| CHARLES E HOLLY | 84 STATE STREET 11TH FLOOR, BOSTON, MA 02109-2202 |
| CHARLES E HOLMES | 1600 N 77 TERRACE, KANSAS CITY, KS 66112-2290 |
| CHARLES E HOLZER 3RD | 41 W DANSBY DRIVE, GALVESTON, TX 77551-1745 |
| CHARLES E HOOD | 23690 HILL AVENUE, WARREN, MI 48091-4711 |
| CHARLES E HOWE | 1856 W ANDERSON RD, LINWOOD, MI 48634-9744 |
| CHARLES E HOWELL JR | 905 GROWDEN TERRACE, CUMBERLAND, MD 21502-1813 |
| CHARLES E HRZIC | 2407 HANSON RD, EDGEWOOD, MD 21040-2603 |
| CHARLES E HUEY | 1535 NOTTOWAY PLACE, BOSSIER CITY, LA 71112-5030 |
| CHARLES E HULL | 440 MILLS DRIVE, BENICIA, CA 94510-1435 |
| CHARLES E HUMES & | ERNESTINE HUMES JT TEN, 5964 LITTLE TURTLE TRAIL, WATERVILLE, OH 43566 |
| CHARLES E HUTCHISON | 7105 EDWARDS RD, BELLEVILLE, MI 48111-1190 |
| CHARLES E IGLINSKI | 3629 S CENTRAL AVE, CICERO, IL 60804-4356 |
| CHARLES E INABINET | 225 COPPER RIDGE RD, COLUMBIA, SC 29212-8247 |
| CHARLES E INABINET & | BETTY S INABINET JT TEN, 225 COPPER RIDGE RD, COLUMBIA, SC 29212-8247 |
| CHARLES E ISER | 3833 E 200 S, MARKLE, IN 46770 |
| CHARLES E JACOBS | 232 WESTBROOK WAY, TALKING ROCK, GA 30175-4009 |
| CHARLES E JACOBS | RR 4 BOX 245-1, EL DORADO SPRINGS, MO 64744 |
| CHARLES E JANZER | 815 LOMBARD AVE, RACINE, WI 53402-4056 |
| CHARLES E JESSAMY | 1836 S SHENANDOAH ST, LOS ANGELES, CA 90035-4327 |
| CHARLES E JESSEE | 4803 VALLEY STATION RD, LOUISVILLE, KY 40272-3144 |
| CHARLES E JOHNSON | 732 N PRAIRIE ST, ROCKTON, IL 61072-2020 |
| CHARLES E JOHNSON | 6117 WALROND AVE, KANSAS CITY, MO 64130-3968 |
| CHARLES E JOHNSON | 4240 WASHBURN, VASSAR, MI 48768-8937 |
| CHARLES E JOHNSON & | CHERYL JOHNSON JT TEN, BOX 201, KILA, MT 59920-0201 |
| CHARLES E JOHNSTON | 244 GLEBEHOLME BLVD, TORONTO ON  M4J 1T2,   CANADA |
| CHARLES E JONES | 1101 BARRIE AVE, FLINT, MI 48507-4809 |
| CHARLES E JORDAN | 1442 BORDER ST, BUFORD, GA 30518-3401 |
| CHARLES E JORDAN & | DIANA N JORDAN JT TEN, 3-6-20 SHIMORENJAKU, MITAKA-SHI, TOKYO 181-0013,   JAPAN |
| CHARLES E JOSEPHSON & | BRENDA JOSEPHSON JT TEN, 7 HILLCREST DRIVE, BUSHNESS, IL 61422-9740 |
| CHARLES E JUDKINS | 2265 GRATE OAK CIR, DAVISON, MI 48423-2017 |
| CHARLES E KAISER | 306 CAMBORNE DR, ENGLEWOOD, OH 45322-1210 |
| CHARLES E KARNES | 12146 COOLIDGE RD, GOODRICH, MI 48438-9709 |
| CHARLES E KARTRUDE | 3605 SUMMIT, KANSAS CITY, MO 64111-2824 |
| CHARLES E KEATON | 2674 N GENOA CLAY CENTER RD, GENOA, OH 43430-9730 |
| CHARLES E KEENAN | RT 4 BOX 1146, PIEDMONT, MO 63957 |
| CHARLES E KEIRSEY JR | 3551 W 66TH STREET, CLEVELAND, OH 44102-5411 |
| CHARLES E KEITH & | JANE A KEITH JT TEN, 4521 W KENN DRIVE, MUNCIE, IN 47302-8959 |
| CHARLES E KING | 101 PRUITT DRIVE, GREENVILLE, SC 29607-5035 |

| | |
|---|---|
| CHARLES E KING | 2755 EDDIE PL, FT WORTH, TX 76140-2415 |
| CHARLES E KINNAIRD | 538 RISEN STAR DR, CREST VIEW, FL 32539-6070 |
| CHARLES E KNOWLTON | 16278 SHILLING RD, BERLIN CENTER, OH 44401-8747 |
| CHARLES E KOCH | 40 RIDGECREST RD, JAFFREY, NH 03452-5760 |
| CHARLES E KOHLER | 980 TROON ST NW, ALBANY, OR 97321-1775 |
| CHARLES E KOSKI | 9330 SUNVIEW DR NW, WARREN, OH 44484 |
| CHARLES E KRAMPF | 5583 RURAL EDGE DR, ROSCOE, IL 61073-9439 |
| CHARLES E KYSER | 13991 ADELINE DR, LANSING, MI 48906-9397 |
| CHARLES E LAND | 401 NW 41ST ST, OKLAHOMA CITY, OK 73118 |
| CHARLES E LANGSTON | 5203 JOY RD, DETROIT, MI 48204-2152 |
| CHARLES E LAWRENCE | PO BOX 1063, WESTMINSTER, SC 29693-0706 |
| CHARLES E LEDGERWOOD & | BETTY JANE C LEDGERWOOD JT TEN, 11621 HAWTHORNE GLEN CT, GRAND BLANC, MI 48439-1378 |
| CHARLES E LEE | 311 96TH ST, MARMET, WV 25315-1843 |
| CHARLES E LEE | 18859 RUSSELL, DETROIT, MI 48203-2115 |
| CHARLES E LEGGETT | BOX 1643, RANCHO SANTA FE, CA 92067-1643 |
| CHARLES E LEMASTER JR | 5248 ROSSITER AVE, WATERFORD, MI 48329 |
| CHARLES E LESSIG & | DOLORES J LESSIG JT TEN, 2841 LANDON DR, CUYAHOGA FALLS, OH 44224-3713 |
| CHARLES E LETHANDER | 525 COCHISE CT, CINCINNATI, OH 45215-2519 |
| CHARLES E LEWIS | 4234 FLORAL AVE, NORWOOD, OH 45212-3256 |
| CHARLES E LEWIS | TR U/A, DTD 02/04/93 F/B/O CHARLES E, LEWIS, 6411 WINSTON DR, BETHESDA, MD 20817-5821 |
| CHARLES E LINDSAY | 2610 FLOTILLA TERRACE, FT PIERCE, FL 34949-1532 |
| CHARLES E LINDSAY & | MYRTLE B LINDSAY JT TEN, 2610 FLOTILLA TERRACE, FT PIERCE, FL 34949-1532 |
| CHARLES E LINGG | 812 SOUTHVIEW DR, ENGLEWOOD, OH 45322-2213 |
| CHARLES E LIVESAY | 9706 MARION MARTIN RD, CHARLESTOWN, IN 47111-9232 |
| CHARLES E LOBBESTAEL & | AUDREY S LOBBESTAEL JT TEN, 427 PARAGON, TROY, MI 48098-4684 |
| CHARLES E LOCKE SR | 2 FAIRVIEW RD, NORTH CAPE MAY, NJ 08204-2118 |
| CHARLES E LONICKI | 73 HILL TOP DRIVE, SOUTHINGTON, CT 06489-2419 |
| CHARLES E LYNCH | 42 FRONT STREET, NYACK, NY 10960-1803 |
| CHARLES E LYNN | 1014 GUNSMITH SCHOOL RD, BEDFORD, IN 47421-9316 |
| CHARLES E MACDONALD | 100 MOHAWK LANE, LOUDON, TN 37774 |
| CHARLES E MADSEN | BOX 391, ONEKAMA, MI 49675-0391 |
| CHARLES E MALLON | 3350 W 111TH DRIVE, WESTMINSTER, CO 80031-6836 |
| CHARLES E MANKINS | 120 BUNKER HILL RD, LAKE LYNN, PA 15451-1068 |
| CHARLES E MARRS | 174 RIVERSIDE DR, DETROIT, MI 48215-3009 |
| CHARLES E MARTIN | 6981 STATE RT 45 NW, BRISTOLVILLE, OH 44402-9778 |
| CHARLES E MASON | 440 HESS RD, MARTINSVILLE, IN 46151-7806 |
| CHARLES E MASON | 814 HARRISBURG PIKE, COLUMBUS, OH 43223-2161 |
| CHARLES E MASON II | 2235 ASHLEY CROSSING DR APT 11G, SOUTH CAROLINA, SC 29414 |
| CHARLES E MATTA & | DOROTHY L MATTA TEN ENT, 14321 RIDGE RD, NORTH HUNTINGDON, PA 15642-6102 |
| CHARLES E MATTA & | DOROTHY L MATTA JT TEN, 14321 RIDGE RD, NORTH HUNTINGDON, PA 15642-6102 |
| CHARLES E MC MICHAEL | 158 FREEPORT ROAD, BUTLER, PA 16002-3628 |
| CHARLES E MCCORKLE JR | 5726 WOODMORE DRIVE, DAYTON, OH 45414-3010 |
| CHARLES E MCDONALD | 17531 OAKDALE RD, ATHENS, AL 35613-5933 |
| CHARLES E MCEWEN | 754 DENISE RD, ROCHESTER, NY 14616-2728 |
| CHARLES E MCGUIRE & | MARGARET B MCGUIRE JT TEN, 11 ESTATE DR, MOORESVILLE, IN 46158 |
| CHARLES E MCNALLY | 9445 OAK RD, OTISVILLE, MI 48463-9789 |
| CHARLES E MELVIN | 1739 BARNETT RD, BRODHEAD, KY 40409-8538 |
| CHARLES E MESAROSH | 4342 WASHBURN RD, HILLSBORO, OH 45133-7087 |
| CHARLES E MILLER | 772 ROYAL CIRCLE, HOWARD, OH 43028 |
| CHARLES E MILLHOUSE | 18435 WESTMORELAND, DETROIT, MI 48219-2831 |
| CHARLES E MOHR | 11337 NW 3 PLACE, CORAL SPRINGS, FL 33071-7964 |
| CHARLES E MONTGOMERY | 1546 N FIR, TACOMA, WA 98406-1121 |
| CHARLES E MONTGOMERY & | ROBERTA G MONTGOMERY JT TEN, 1546 N FIR, TACOMA, WA 98406 |
| CHARLES E MOODY | 1561 RUSSELL, YPSILANTI, MI 48198-7804 |
| CHARLES E MORTON | 6020 CR 508A, SALEM, MO 65560-9002 |
| CHARLES E MOYERS | RT 3 BOX 30, BOONEVILLE, KY 41314-9405 |
| CHARLES E MULDREW | 1325 ELDORADO DRIVE, FLINT, MI 48504-3238 |
| CHARLES E MURPHREE | 16182 SOUTH HIGHWAY 170, WEST FORK, AR 72774 |
| CHARLES E NEDDERMANN | 49 DRIFTWOOD ROAD, BRISTOL, CT 06010-2529 |
| CHARLES E NELSON | BOX 511, UNADILLA, NY 13849-0511 |
| CHARLES E NESBIT | 1549 NORTHBOURNE RD, BALTIMORE, MD 21239-3541 |
| CHARLES E NESCHKE JR | 1592 NEW HAVEN AVE, MILFORD, CT 06460-8222 |
| CHARLES E NICHOLS | CUST MISS CATHY ANN NICHOLS, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 1 RAMBLING RD, PALESTINE, TX 75801-4655 |
| CHARLES E NICHOLS | CUST CHARLES WILLIAM NICHOLS, 909 DAVID DR, PALESTINE, TX 75803-8598 |
| CHARLES E NICHOLS | CUST MISS SUSAN MARIE NICHOLS, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 1 RAMBLING RD, PALESTINE, TX 75801-4655 |
| CHARLES E NIELSEN & | EMERY H NIELSEN JT TEN, C/O JACK VANCE, BOX 427, COLDWATER, KS 67029 |
| CHARLES E NODDIN | 35-16-76TH ST, JACKSON HEIGHTS, NY 11372 |
| CHARLES E NOLEN JR | 8971 BRIDGE LAKE RD, CLARKSTON, MI 48348-2568 |
| CHARLES E NUCKOLLS | 391 GRAND VISTA DR, SYLVA, NC 28779 |
| CHARLES E OLT JR | 12543 SPRING VIOLET PLACE, CARMEL, IN 46033-9144 |
| CHARLES E OPELA | 5701 RED HAW LANE, PLATTE WOODS, MO 64151-1417 |
| CHARLES E ORR | 3919 HAVEN PLACE, ANDERSON, IN 46011-5003 |
| CHARLES E OSGOOD & | PATRICIA F OSGOOD JT TEN, BOX 429, INTERVALE, NH 03845-0429 |

| | |
|---|---|
| CHARLES E PAGE | 7715 S MAY, CHICAGO, IL 60620-2938 |
| CHARLES E PARTIN | 258 PERSHING AVENUE, COVINGTON, KY 41011-1334 |
| CHARLES E PASLEY | 1742 LEXINGTON, INKSTER, MI 48141-1571 |
| CHARLES E PATTON | 604 N HARDING ST, APT A, OAK GROVE, MO 64075-6149 |
| CHARLES E PEARSALL | 818 S MILTON AVENUE, BALTIMORE, MD 21224-3735 |
| CHARLES E PETERS | 1960 S BUNN RD, HILLSDALE, MI 49242-9379 |
| CHARLES E PETERSON & | JOYCE E PETERSON JT TEN, 2230 BRANDYWYNE DRIVE, MEBANE, NC 27302-8114 |
| CHARLES E PETERSON & | JOYCE E PETERSON JT TEN, 2230 BRANDYWYNE DR, MEBANE, NC 27302-8114 |
| CHARLES E PETREE | 8827 LEXINGTON, INDEPENDENCE, MO 64053-1113 |
| CHARLES E PHILLIPS | 12147 GLADSTONE RD, WARREN, OH 44481-9503 |
| CHARLES E PIGMAN | 21347 HAMMERSMITH RD, DEFIANCE, OH 43512-8612 |
| CHARLES E PLESS & | NORMA JEAN PLESS, TR, CHARLES E PLESS & NORMA JEAN, PLESS TRUST UA 06/04/94, BOX 157 1400 W FLETCHER, ROSCOMMON, MI 48653-0157 |
| CHARLES E PORTER | 1347 TUDOR DR, MONTGOMERY, AL 36117-2319 |
| CHARLES E PORTER & | JUANITA M PORTER JT TEN, 1347 TUDOR DR, MONTGOMERY, AL 36117-2319 |
| CHARLES E PORTER JR & | SUSAN J PORTER JT TEN, 1435 WYOMING AVE, NIAGARA FALLS, NY 14305-1172 |
| CHARLES E POTTER | PH 7, 2206 CYPRESS BEND DR S, POMPANO BEACH, FL 33069-5631 |
| CHARLES E POWELL | 1521 N MCCANN ST, KOKOMO, IN 46901-2059 |
| CHARLES E POWELL | 905 E MAIN, BOX 221, NEY, OH 43549 |
| CHARLES E POWERS | 6421 ROLLING GLEN DR, HUBER HEIGHTS, OH 45424 |
| CHARLES E PRAHLER | 77 WEST AVE, LYNDONVILLE, NY 14098-9744 |
| CHARLES E PRAHLER & | KATHRYN M PRAHLER JT TEN, 77 WEST AVE, LYNDONVILLE, NY 14098-9744 |
| CHARLES E PRUITT | 206 SOUTH ROSEMARY ST, LANSING, MI 48917-3854 |
| CHARLES E PUGH | 119 CLOVERLY LA, WEST CHESTER, PA 19380 |
| CHARLES E QUARTIER | 312 WALNUT, WESTVILLE, IL 61883-1666 |
| CHARLES E QUICK | PO BOX 443, NEWTON FALLS, OH 44444-0443 |
| CHARLES E RAINS | 1307 HENRY HALL DR, MURFREESBORO, TN 37129-6465 |
| CHARLES E RAPCHICK | 1 W EAGLE LANE, CHERRY HILL, NJ 08003-1224 |
| CHARLES E RAY | BOX 430196, PONTIAC, MI 48343-0196 |
| CHARLES E READ | 424 DOVERDALE DRIVE, MONROE, OH 45050 |
| CHARLES E RECESKI | 120 GREENVIEW DRIVE, INDIANA, PA 15701-1332 |
| CHARLES E REED | 1420 REISIG, SAGINAW, MI 48604-9719 |
| CHARLES E REED JR | 109 BRAD N CRIS DR, HOUGHTON LAKE, MI 48629-9793 |
| CHARLES E REES | 21051 NICHOLAS AVE, EUCLID, OH 44123-3024 |
| CHARLES E REEVES | 9405 MARLOWE, PLYMOUTH, MI 48170-4039 |
| CHARLES E REIGRUT | 282 FOREST PARK DR, BOARDMAN, OH 44512-1452 |
| CHARLES E REINKING & | JANET J REINKING JT TEN, 3330 RAINDROP DR, COLORADO SPRINGS, CO 80917-3210 |
| CHARLES E REMBOLD | 10444 WELLS ROAD R R 1, ANNA, OH 45302-9740 |
| CHARLES E REMBOLD & | DOLORES R REMBOLD JT TEN, 10444 WELLS ROAD RR 1, ANNA, OH 45302-9740 |
| CHARLES E RHOADS | 706 CYNTHIA LANE, WEST CHESTER, PA 19380-1889 |
| CHARLES E RICHARDSON | 3919 HAVERHILL DRIVE, ANDERSON, IN 46013-4357 |
| CHARLES E ROACH | 821 LAIRD, LAKE ORION, MI 48362-2038 |
| CHARLES E ROARK | RT NO 2 3805 HAYNES ROAD, STOCKBRIDGE, MI 49285-9521 |
| CHARLES E ROBERTSON & | KENT R ROBERTSON JT TEN, 1070 MORAN, LINCOLN PARK, MI 48146-4233 |
| CHARLES E ROBINSON & | PATTY HOLT ROBINSON JT TEN, 1266 S MAIN, DYER, TN 38330-2214 |
| CHARLES E ROBINSON & JANET | R ROBINSON TRUSTEES U/A DTD, 01/12/93 CHARLES E ROBINSON, AND JANET R ROBINSON TRUST, 109 BROWN ST, TECUMSEH, MI 49286-1102 |
| CHARLES E ROBISON | 2505 SOUTH F ST, ELWOOD, IN 46036-2634 |
| CHARLES E ROCKWOOD | 4172 COVENANT LN, TALLAHASSEE, FL 32308-5765 |
| CHARLES E ROGEL SR & | CHARLES E ROGEL JR JT TEN, 3284 MEYER PL, SAGINAW, MI 48603 |
| CHARLES E ROGEL SR & | FREDERICK L ROGEL JT TEN, 1284 MEYER PL, SAGINAW, MI 48603 |
| CHARLES E ROGEL SR & | SANDRA L WENDLAND JT TEN, 3284 MEYER PL, SAGINAW, MI 48603 |
| CHARLES E ROSSIO & | JANE ROSSIO JT TEN, 1578 MONROE ST, CARLETON, MI 48117-0121 |
| CHARLES E SAIN | 4365 LINDA ST, BURTON, MI 48509-1113 |
| CHARLES E SCHMITT & | BETTY D SCHMIDT JT TEN, 2949 W HILLTOP CT, ANDERSON, IN 46013-9753 |
| CHARLES E SCHWARTZ | 25836 DUNDEE RD, HUNTINGTON WOODS, MI 48070-1306 |
| CHARLES E SCROGGY | 218 W BOGART RD, SANDUSKY, OH 44870-5801 |
| CHARLES E SEAKS | 409 MCARTHUR RIVER DRIVE, EATON RAPIDS, MI 48827 |
| CHARLES E SEALS | 6036 WOODROW, DETROIT, MI 48210-1455 |
| CHARLES E SEARCEY | 5780 WHEELOCK ROAD, WEST MILTON, OH 45383-8773 |
| CHARLES E SHANER & | DEBORAH R SHANER JT TEN, 4640 SUMMERFIELD RD 1, PETERSBURG, MI 49270-9707 |
| CHARLES E SHELBURNE & | P SANDRA SHELBURNE JT TEN, 9481 HURON RAPIDS DR 2, WHITMORE LAKE, MI 48189-9383 |
| CHARLES E SHERIDAN | PO BOX 351, SUMMERFIELD, FL 34492-0351 |
| CHARLES E SHERMAN AS | CUSTODIAN FOR CHARLES H, SHERMAN U/THE MASS UNIFORM, GIFTS TO MINORS ACT, 4521 RIDGELAND DR, LILBURN, GA 30047-4347 |
| CHARLES E SHROCK | 1061 W 1000S, BUNKERHILL, IN 46914-9801 |
| CHARLES E SIMPSON | 22125 MAIN ST 203, CARSON, CA 90745-7558 |
| CHARLES E SINGER | 375 ERIEVIEW BLVD, SHEFFIELD LAKE, OH 44054-1910 |
| CHARLES E SMIESKA | 5230 OLD PLANK RD, ONONDAGA, MI 49264-9707 |
| CHARLES E SMITH | 1314 LILLIAN DR, FLINT, MI 48505-2580 |
| CHARLES E SMITH | 222 HILLCREST, HOUSTON, MS 38851-2405 |
| CHARLES E SMITH | 3201 MONTANA, FLINT, MI 48506-2552 |
| CHARLES E SMITH | 4414 GARFIELD, KANSAS CITY, KS 66102-1830 |
| CHARLES E SMITH | 6035 FOREST, KASNAS CITY, MO 64110-3141 |

| | |
|---|---|
| CHARLES E SMITH & | MARTHA S SMITH JT TEN, 222 HILLCREST DR, HOUSTON, MS 38851-2405 |
| CHARLES E STACEY | 14700 GULLEY, TAYLOR, MI 48180-4591 |
| CHARLES E STAPLES | 9141 WARD, DETROIT, MI 48228-2646 |
| CHARLES E STATON | 1824 S TOWN LAKE RD, AKRON, IN 46910-9741 |
| CHARLES E STEBER | 2067 MASON MILL RD, DECATUR, GA 30033 |
| CHARLES E STEFANICK | 248 CONNELLSVILLE ST, DUNBAR, PA 15431-1610 |
| CHARLES E STEPHENS | 4755 STEPHENS RD, GAINESVILLE, GA 30504-8250 |
| CHARLES E STEVENS & | BEATRICE E STEVENS JT TEN, 66 BRUSSELS CT, VISALIA, CA 93277-8333 |
| CHARLES E STEVENS JR | 1210 LITTLEPAGE ST, FREDERICKSBURG, VA 22401-4729 |
| CHARLES E STINSON | 5332 CASEY WAY, APT D, INDIANAPOLIS, IN 46221-8611 |
| CHARLES E STRAKA | 34052 MONICA DRIVE, N RIDGEVILLE, OH 44039-2130 |
| CHARLES E SUMPTER | 6061 W ELDON RD, MT MORRIS, MI 48458-2713 |
| CHARLES E TANNER & | RUTH A TANNER JT TEN, 255 MAYER RD, APT 214C, FRANKENMUTH, MI 48734-1338 |
| CHARLES E TAYLOR | 158 ALAN DR, NEWPORT NEWS, VA 23602-4134 |
| CHARLES E TAYLOR | BOX 443, HARVARD, IL 60033-0443 |
| CHARLES E TAYLOR III | 109 URBAN ST 10, BLOOMINGTON, IL 61704-7339 |
| CHARLES E THOMAS | 16550 GREENVIEW, DETROIT, MI 48219-4156 |
| CHARLES E THOMAS | PO BOX 15004, CINCINNATI, OH 45215-0004 |
| CHARLES E THOMAS JR | 24664 JOHNSTON AV, EASTPOINTE, MI 48021-1443 |
| CHARLES E THOMAS JR | PO BOX 763, ROSS, OH 45061-0763 |
| CHARLES E THOMPSON | 1616 11TH ST, BAY CITY, MI 48708-6757 |
| CHARLES E TOLAND | 8354 E LANTZ, DETROIT, MI 48234-3305 |
| CHARLES E TOUNDAS | 429 JONES AVE, YORKVILLE, OH 43971-1020 |
| CHARLES E TOWELL | 10175 ELKTON RD, NASHVILLE, IL 62263-4526 |
| CHARLES E TUCKER | 1117 WINSTANLEY, E ST LOUIS, IL 62201-2027 |
| CHARLES E TYSON | 7907 E 118TH ST, KANSAS CITY, MO 64134-4048 |
| CHARLES E VAN GILDER & | ROSE MARIE VAN GILDER JT TEN, 3040 GRACEMORE, DAYTON, OH 45420-1258 |
| CHARLES E VANDERWALKER | 1014 CO RT 17, MOIRA, NY 12957 |
| CHARLES E VANHORN | 7273 GALLIA PIKE, FRANKLIN FURNACE, OH 45629-8988 |
| CHARLES E VESTER II | 5405 W ST ROAD 234, MCCORDSVILLE, IN 46055-9547 |
| CHARLES E VINSON PC | 6044 GATEWAY BLVD E STE 301, EL PASO, TX 79905-2016 |
| CHARLES E VOGAN | 3100 SHORE DR APT 1106, VIRGINIA BEACH, VA 23451-1163 |
| CHARLES E VOYTEK | 275 LANCELOT LN, ORTONVILLE, MI 48462 |
| CHARLES E WAGNER | 7427 TRAYMORE AVE, BROOKLYN, OH 44144-3239 |
| CHARLES E WALDER | 9240 MUSIC ST, NOVELTY, OH 44072 |
| CHARLES E WALDER & | PATRICIA E WALDER JT TEN, 1843 TANNERY CIRCLE, HUDSON, OH 44236-1737 |
| CHARLES E WALKER | R R 2, NEW CARLISLE, OH 45344-9802 |
| CHARLES E WALKER | 10541 AERONICA LN, MC CORDSVILLE, IN 46055-9621 |
| CHARLES E WALKER | 3416 GARLAND, DETROIT, MI 48214-2128 |
| CHARLES E WALL | 101 GRATTAN RD, RICHMOND, VA 23229 |
| CHARLES E WALTERS & | MARY J WALTERS JT TEN, 3638 MIGAN RD, PRESCOTT, MI 48756-9388 |
| CHARLES E WARREN | 7143 ROBINSON AVE, ALLEN PARK, MI 48101-2245 |
| CHARLES E WATKINS | 2409 NED DRIVE, DAYTON, OH 45439-2823 |
| CHARLES E WATKINS & | JACQUELINE L WATKINS JT TEN, 2409 NED DRIVE, DAYTON, OH 45439-2823 |
| CHARLES E WATKINS & | CAROLYN M WATKINS JT TEN, G-6208 FINCH LANE, FLINT, MI 48506 |
| CHARLES E WEED & | DOROTHY M WEED JT TEN, 1206 GREENDALE ROAD, ANDERSON, IN 46011-2817 |
| CHARLES E WEIS & | ALDEAN E WEIS JT TEN, 3907 GARDNER, BERKLEY, MI 48072-1481 |
| CHARLES E WELLMAN | 7808 WENTWORTH AVE, CLEVELAND, OH 44102-5142 |
| CHARLES E WELLS | 12708 W SPRING VALLEY RD, BRODHEAD, WI 53520-9722 |
| CHARLES E WERT | 22 SHELL TURN, TRENTON, NJ 08690-2310 |
| CHARLES E WHEELER | 5654 S MERIDIAN, INDIANAPOLIS, IN 46217-2715 |
| CHARLES E WHISNANT | 17408 MARTIN RD, ROSEVILLE, MI 48066-2817 |
| CHARLES E WHITE | PO BOX 1049, WOODBURY, CT 06798 |
| CHARLES E WHITE | 6026 BOHDE TRL, FORT WAYNE, IN 46835-3702 |
| CHARLES E WIENHOLD | 6811 BESSEMER AVE, BALTO, MD 21222-1115 |
| CHARLES E WILLE | 250 KAISERTOWN ROAD, MONTGOMERY, NY 12549-2303 |
| CHARLES E WILLIAMS | 261 E 69TH STREET, LONG BEACH, CA 90805-1233 |
| CHARLES E WILLIAMS | 9285 N STATE RD, OTISVILLE, MI 48463-9456 |
| CHARLES E WILLS JR | 9340 E MOGOLLON TR, APACHE JCT, AZ 85219-4698 |
| CHARLES E WILMOTH | 1517 RAMBLER RD, ARLINGTON, TX 76014-1451 |
| CHARLES E WILSON & | DELLA F WILSON JT TEN, 5324 BOGDONOFF DR, SEFFNER, FL 33584 |
| CHARLES E WINEBOLD JR | 4205 SELKIRK AVE, YOUNGSTOWN, OH 44511-1048 |
| CHARLES E WOODWORTH | 101 JONO RD, BATTLE CREEK, MI 49014-8233 |
| CHARLES E WRIGHT | 917 CORNELL AVE, CLERMONT, FL 34711 |
| CHARLES E WYDA & | KATHERINE WYDA TEN ENT, 100 WRIGHT AVE, POINT MARION, PA 15474-1159 |
| CHARLES E YANCY | 1825 STONEHENGE AVE NE, WARREN, OH 44483-2947 |
| CHARLES E YANCY | 1825 STONEHENGE AVE, WARREN, OH 44483-2947 |
| CHARLES E YARBERRY | 3907 E ST RD 232, ANDERSON, IN 46017 |
| CHARLES E YARBERRY | CUST TODD R YARBERRY UGMA IN, 3911 EAST ST RD 232, ANDERSON, IN 46017 |
| CHARLES E YEO | 937 NE DEVON DR, LEES SUMMIT, MO 64064-2148 |
| CHARLES E YOUNG | 458 CLEARVIEW RD, MANSFIELD, OH 44907 |
| CHARLES E ZARB | 4977 ROOSEVELT, DEARBORN, MI 48125-2538 |
| CHARLES E ZERWEKH JR | 422 W CHENANGO RD, CASTLE CREEK, NY 13744-1417 |

| | |
|---|---|
| CHARLES E ZIMMERMAN | 3620 RD 23, CONTINENTAL, OH 45831-9208 |
| CHARLES EALLONARDO | 2833 MANLEY DR, LANSING, MI 48910-3722 |
| CHARLES EARL NASH | TR, CHARLES EARL NASH GENERAL, TRUST UA 06/17/85, 7030 RUSHWOOD DR, EL DORADO HILLS, CA 95762-5002 |
| CHARLES EBB SCOTT | 2784 OLD THOMPSON MILL RD, BUFROD, GA 30519 |
| CHARLES ECONOMOUS | BOX 429, KNOX, PA 16232-0429 |
| CHARLES EDGAR BEARDSLEY & | DIANA LYNN BEARDSLEY JT TEN, 1162 CARTAGENA DR, LONG BEACH, CA 90807-2426 |
| CHARLES EDWARD BEEKER | 2261 213TH AVE, OSCEOLA, IA 50213-8081 |
| CHARLES EDWARD BRYNER | 10 N FIFTH ST, MIFFLINTOWN, PA 17059-1207 |
| CHARLES EDWARD COLE III | 8301 BROADWAY SUITE 311-C, SAN ANTONIO, TX 78209 |
| CHARLES EDWARD FIELDS & | VELMA LOIS FIELDS, TR TEN COM, CHARLES EDWARD FIELDS & VELMA LOIS, FIELDS REVOCABLE TRUST U/A DTD 3/2/, 2845 KELMWAY P O |
| | BOX 803, GRAYLING, MI 49738 |
| CHARLES EDWARD KITTLE & | THELMA T KITTLE JT TEN, 334 PATTERSON LANE, WEIRTON, WV 26062-4918 |
| CHARLES EDWARD NORTH III | 1063 EKONK HILL RD, VOLUNTOWN, CT 06384 |
| CHARLES EDWARD PUTZ | CUST AUDREY MICHELLE PUTZ, UGMA SC, 405 SWEETWATER RD, GREER, SC 29650-3036 |
| CHARLES EDWARD PUTZ | CUST ERIC RYAN PUTZ, UGMA SC, 405 SWEETWATER RD, GREER, SC 29650-3036 |
| CHARLES EDWARD SCHMIDT & | LAURAL K SCHMIDT JT TEN, PO BOX 941149, MAITLAND, FL 32794 |
| CHARLES EDWARD SPIEGEL | PO BOX 2163, LAKE ISABELLA, CA 93240-2163 |
| CHARLES EDWARD STEELE & | MARIE M STEELE JT TEN, 1 SOUTH STAPT 2, GREAT NECK, NY 11023-1118 |
| CHARLES EDWARD STEVENS | TR C & D STEVENS TRUST UA 11/3/00, 6942 S TRIUMPH LANE, WEST JORDAN, UT 84084 |
| CHARLES EDWARD TONEY | 725 CHAMPAGNE DRIVE, KENNER, LA 70065-1743 |
| CHARLES EDWARD WHITE | 4300 S WHITNEY ROAD, SELMA, IN 47383-9691 |
| CHARLES EDWARDS | APT 205, 6000 W 70TH, SHREVEPORT, LA 71129-2528 |
| CHARLES EDWIN FORREST 3RD | 90 MCCLEARY RD, ELKTON, MD 21921-2529 |
| CHARLES EDWIN WHITE | 3730 DERBYSHIRE ROAD, WINSTON SALEM, NC 27104-1603 |
| CHARLES EDWIN WILLIAMS | 14326 STONEHOUSE, LIVONIA, MI 48154-4943 |
| CHARLES ELLIOTT | 1119 SW HOKE DR, LEES SUMMIT, MO 64081 |
| CHARLES ELLISE O RILEY | 62 BENWOOD AVE, BUFFALO, NY 14214-1814 |
| CHARLES ELMORE & | SARA L ELMORE JT TEN, 5806 LOUISE DR NW, WARREN, OH 44483 |
| CHARLES ELSWORTH PETERSON | BOX 93, 14506 N LINDEN ROAD, BIRCH RUN, MI 48415-0093 |
| CHARLES EMAL BELTER | 102 BABBETTE DRIVE, DEPEW, NY 14043-1253 |
| CHARLES ETTER & | MYRNA A ETTER JT TEN, 1630 WILMOTH HWY, ADRIAN, MI 49221 |
| CHARLES EUGENE HAMILTON | 4658 NORTHWOOD TER, SARASOTA, FL 34234-5051 |
| CHARLES EUGENE HAUCK | 4002 KITTYHAWK DR, DAYTON, OH 45403-2844 |
| CHARLES EVANS | 475 MAIN ST, WADSWORTH, OH 44281-1354 |
| CHARLES EVERETT BENSON | 123 HAWTHORNE AVE, HADDONFIELD, NJ 08033-1401 |
| CHARLES EVERETT CZERKAWSKI | 57 OLD COACH RD, COHASSET, MA 02025-1135 |
| CHARLES F AHERN | 25 WOODLAND RD, STONEHAM, MA 02180-1705 |
| CHARLES F ALES | 13900 LAKE SIDE BLVD NORTH, APT 306B, SHELBT TOWNSHIP, MI 48315-6048 |
| CHARLES F AMBIO | 123 JOHNSON AVE, STATEN ISLAND, NY 10307-1222 |
| CHARLES F ANDREWS JR | 1796 ROXBORO PLACE, CROFTON, MD 21114 |
| CHARLES F BAASE & | COILAH A BAASE JT TEN, 4818 ASHWOOD DR W, SAGINAW, MI 48603 |
| CHARLES F BARLOW | 3726 DANTON RD, HALE, MI 48739-9003 |
| CHARLES F BARNES | 3149 KASSAB LN, COMMERCE TWP, MI 48382-4613 |
| CHARLES F BATT | 9620 PARMETER N E, ROCKFORD, MI 49341-9325 |
| CHARLES F BATT & | PATRICIA S BATT JT TEN, 9620 PARMETER NE, ROCKFORD, MI 49341-9325 |
| CHARLES F BATT & | S P BATT JT TEN, 9620 PARMETER NE, ROCKFORD, MI 49341-9325 |
| CHARLES F BENSON | 2831 ADY RD, FOREST HILL, MD 21050-1803 |
| CHARLES F BIGGS | TR UNDER, DECLARATION OF TRUST DTD, 34475, 3000 RIDGE RD, WHITE LAKE, MI 48383-1759 |
| CHARLES F BIGGS JR | 4873 SPRING MEADOW DR, CLARKSTON, MI 48348-5155 |
| CHARLES F BIMMERLE & | MARLENA M BIMMERLE JT TEN, 211 CROSS TIMBERS DRIVE, DOUBLE OAK, TX 75077-8446 |
| CHARLES F BOURNS | 2136 PEARSON RD, MILFORD, MI 48380-4144 |
| CHARLES F BRADDOCK | STE 109, 1106 MERIDIAN PLZ, ANDERSON, IN 46016-1776 |
| CHARLES F BREWER JR | 108 OXMOOR CIRCLE, AIKEN, SC 29803-6648 |
| CHARLES F BRINKER | 120-A FAIRLANE CT, BLOOMINGDALE, IL 60108-8282 |
| CHARLES F BROWN | 11344 HADLEY, OVERLAND PARK, KS 66210-2460 |
| CHARLES F BROWN | 7317 DEER LAKE RD, CLARKSTON, MI 48346-1214 |
| CHARLES F BRUNO & | CAROL M BRUNO JT TEN, 11 WESTWOOD RD, EAST BRUNSWICK, NJ 08816-1311 |
| CHARLES F BUCHERER JR | 20 BUNGALOW PL, OCEANPORT, NJ 07757-1318 |
| CHARLES F BUFFINGTON | 2414 WINDEMERE AVE, FLINT, MI 48503-2203 |
| CHARLES F BUNDY | 2812 BROADVIEW DR, BEDFORD, IN 47421-5213 |
| CHARLES F BURTON & DORLEE M | BURTON TR, CHARLES F & DORLEE M BURTON, LIVING TRUST UA 5/13/98, 4901 BRITNI WAY, ZEPHYRHILLS, FL 33541 |
| CHARLES F CASS | RTE 2 BOX 152, GALENA, MO 65624-9432 |
| CHARLES F CHAMBERS | 1304 PATTERSON DR, GAINESVILLE, GA 30501-7000 |
| CHARLES F CHURCH | 6954 S STATE RD, BANCROFT, MI 48414-9421 |
| CHARLES F CLARK | 5501 N CR775W, MUNCIE, IN 47304-9668 |
| CHARLES F CONNER | 9105 HIGHLAND DR, COVINGTON, GA 30014-3484 |
| CHARLES F CORDER | 1893 HIGHWAY 62, CORNING, AR 72422-7755 |
| CHARLES F COTTRELL | 21 CRAIG PLACE, PENNSVILLE, NJ 08070-2309 |
| CHARLES F COUCH | OMEY J COUCH EXEC OF TRUST, 307 CHURCH ST, FRANKTON IN,  46044 |
| CHARLES F COVER | 3977 WEST 22ND, CLEVELAND, OH 44109-2901 |
| CHARLES F CRAMER | 403 LLANGOLLEN BLVD, NEW CASTLE, DE 19720-4751 |
| CHARLES F CRONHEIM | 2007 CLIPPER PARK RD 119, BALTIMORE, MD 21211-1461 |
| CHARLES F CURTIS & | DOLORES A CURTIS JT TEN, 8102 PHIRNE ROAD EAST, GLEN BURNIE, MD 21061-5323 |

| | |
|---|---|
| CHARLES F DABNEY | 1804 WOODSIDE RD, CAMDEN, SC 29020-3149 |
| CHARLES F DAILY & | ALMA M DAILY JT TEN, 1313 LOSTCREEK BLVD, AUSTIN TX, 78746 |
| CHARLES F DAILY JR | 1313 LOSTCREEK BLVD, AUSTIN, TX 78746 |
| CHARLES F DALE | BOX 83, JAMESTOWN, IN 46147-0083 |
| CHARLES F DAVIS & | ELIZABETH W DAVIS JT TEN, 170 HARDENBURGH AVE, DEMAREST, NJ 07627-1620 |
| CHARLES F DIGNEY | 350 WEST CREEK AVE, CUTCHOGUE, NY 11935-2436 |
| CHARLES F DITTMER | 708 N ELMHURSTAVE, MT PROSPECT, IL 60056-2018 |
| CHARLES F DONATO | 44 SHARON AVE, PAWTUCKET, RI 02860-5536 |
| CHARLES F DOWDY | 2906 S ELIZABETH STREET, INDIANAPOLIS, IN 46203-5809 |
| CHARLES F DYE III | 3920 S W 61ST AVE, MIAMI, FL 33155-4804 |
| CHARLES F EHSER | 10303 RUSSELL AVE, GARFIELD HTS, OH 44125-1618 |
| CHARLES F ELLISON | 92818 LAKESHORE DRIVE, LANGLOIS, OR 97450-9721 |
| CHARLES F EVERETT & | BETTY JANE EVERETT JT TEN, 1025 EAST AVE, REDWING, MN 55066-3441 |
| CHARLES F FENTON JR | 2350 GRANT AVE, NEWTON FALLS, OH 44444-9777 |
| CHARLES F FICK | 119 VERNOR LN, GRAYLING, MI 49738 |
| CHARLES F FISHBURN | 161 DUBONNET RD, TAVERNIER, FL 33070-2730 |
| CHARLES F FISHBURN & | EMMA J FISHBURN JT TEN, 161 DUBONNET RD, TAVERNIER, FL 33070-2730 |
| CHARLES F FISHBURN JR | 161 DUBONNET ROAD, TAVERNIER, FL 33070-2730 |
| CHARLES F FITZPATRICK & | VIRGINIA F FITZPATRICK TEN COM, ENT, 214 CREAMERY RD, HAMBURG, PA 19526-8007 |
| CHARLES F FORD | 12755 ARCHER AVE, LEMONT, IL 60439-7427 |
| CHARLES F FOWLER JR & | MARTHA H FOWLER JT TEN, 2906 DOWNING STREET, PEARLAND, TX 77581-4621 |
| CHARLES F GIDDINGS & | CHRISTOPHER M VAR KONDA JT TEN, 52 N PEARL ST, BUFFALO, NY 14202-1412 |
| CHARLES F GILLESPIE | 1413 BELASCO AVE, PITTSBURGH, PA 15216-3349 |
| CHARLES F HAYES | CUST, TIMOTHY JOEL HAYES U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 5068 BONNIE BRAE, INDIANAPOLIS, IN 46228-3034 |
| CHARLES F HEITZLER | 2916 EL TESORO ESCONDIDO, ALBUQUERQUE, NM 87120-1577 |
| CHARLES F HENDERSON | BOX 46541, OAKWOOD VIL, OH 44146-0541 |
| CHARLES F HEWITT | 5435 STREEFKERK, WARREN, MI 48092-3117 |
| CHARLES F HINELINE | 2913 COLEMAN ROAD, EAST LANSING, MI 48823-7324 |
| CHARLES F HITZEL | 120 SHERWIN DRIVE, TONAWANDA, NY 14150-4717 |
| CHARLES F HOFFMAN & | GAE HOFFMAN JT TEN, 2973 DUKE OF WINDSOR, EAST POINT, GA 30344-5606 |
| CHARLES F HORTON & | RITA J HORTON, TR UA 02/27/02 THE HORTON LIVING, TRUST, 4450 SOUTH ONONDAGA RD, NEDROW, NY 13120 |
| CHARLES F HOSLEY | KAHALU'U-KONA FARM, 81-6652 MAMALAHOA HWY, KEALAKEKUA, HI 96750 |
| CHARLES F HOTCHKISS & | MARY LOU HOTCHKISS JT TEN, PO BOX 964, CADILLAC, MI 49601 |
| CHARLES F HOWARD | 277 N EAST STREET, SPENCER, IN 47460-1405 |
| CHARLES F HUDDLESTON & | JULIA V HUDDLESTON JT TEN, 10644 REGIS COURT, INDIANAPOLIS, IN 46239-8825 |
| CHARLES F IPAVEC | 2924 FAIRMOUNT BLVD, CLEVELAND HEIGHTS, OH 44118-4022 |
| CHARLES F IVEY JR | 4505 LUERSSEN AVE, BALTIMORE, MD 21206-5509 |
| CHARLES F JAMISON | 2633 SOUTH STREET SE APT A, WARREN, OH 44483-6249 |
| CHARLES F JENKINS | 34220 EAST CAPEL ROAD, COLUMBIA STA, OH 44028-9755 |
| CHARLES F JOHNSON | 1584 EAGLE NEST CI, WINTER SPRINGS, FL 32708-5939 |
| CHARLES F JOLLY | 5393 BOLAND DR, GRAND BLANC, MI 48439-5101 |
| CHARLES F KELLY JR | 1708 NORFOLK, SPEEDWAY, IN 46224-5527 |
| CHARLES F KIMMEY | 1902 CR 341 N, HENDERSON, TX 75652-7780 |
| CHARLES F KLARICH & | BARBARA A KLARICH JT TEN, 6601 E MEAD RD, ELSIE, MI 48831-9775 |
| CHARLES F KOLLER & | LYNNE A KOLLER JT TEN, 85 COVE CREEK RUN, WEST SENECA, NY 14224-3946 |
| CHARLES F KOVAL | 95 BEEKMAN AVE 217H, SLEEPY HOLLOW, NY 10591-7729 |
| CHARLES F KULINEC JR | 6320 E LAKE RD, MILLINGTON, MI 48746-9233 |
| CHARLES F LANDIS & | PATRICIA S LANDIS TEN ENT, 237 W MAIN ST, MOUNTVILLE, PA 17554-1903 |
| CHARLES F LINCOLN | BOX 645, MARION, VA 24354-0645 |
| CHARLES F LLOYD | 24 STERLING ST, WHITE OAK, PA 15132-1037 |
| CHARLES F LONG | 3518 N LASALLE, INDIANAPOLIS, IN 46218-1313 |
| CHARLES F LONGAKER | 6993 ROOSEVELT DRIVE, MENTOR, OH 44060-5047 |
| CHARLES F LOWRY & | MISS ANN E LOWRY JT TEN, 65 WOODCREST DR, WAKEFIELD, MA 01880 |
| CHARLES F MAHONEY JR & | JANET H MAHONEY JT TEN, 10 MORNINGSIDE CT, WEST GROVE, PA 19390-8939 |
| CHARLES F MARSHALL | 1907 PRO AM PLACE, INDIANAPOLIS, IN 46229-4322 |
| CHARLES F MASEK II & | CARLA E KNIGHT JT TEN, 5827 BUTLER ROAD, GIBSONVILLE, NC 27249-8837 |
| CHARLES F MASON | 413 APPLETON CT, INDIANAPOLIS, IN 46234-2603 |
| CHARLES F MC GREGOR & | ELLEN MC GREGOR JT TEN, 226 SKYRIDGE LANE, ESCONDIDO, CA 92026-1202 |
| CHARLES F MC INTOSH | , BOVINA CENTER, NY 13740 |
| CHARLES F MC MICHAEL | 1528 47TH AVE DR E, ELLENTON, FL 34222-2658 |
| CHARLES F MCKEE | 11-1 PARKSIDE CIR, CANFIELD, OH 44406-1686 |
| CHARLES F MCMICHAEL | 1012 MURTLAND RD, LYNCHBURG, OH 45142-9746 |
| CHARLES F MCMICHAEL & | PATRICIA F MCMICHAEL JT TEN, 1528 47TH AVE DRIVE EAST, ELLENTON, FL 34222-2658 |
| CHARLES F MICHALEK | 207 S GRANT AVE, CLARENDON HILLS, IL 60514-1326 |
| CHARLES F MICKETT | 1540 COPPER CREEK DR, MUSTANG, OK 73064-2947 |
| CHARLES F MITCHELL | 1467 HAMPSHIRE DR, CANTON, MI 48188-1211 |
| CHARLES F MOORE | 26319 SEAFORD RD, SEAFORD, DE 19973-5927 |
| CHARLES F MOREIRA & | FRANCES Z MOREIRA JT TEN, 14 LONGWOOD DR, SICKLERVILLE, NJ 08081 |
| CHARLES F MOZINA & | GERALDINE M MOZINA JT TEN, 1430 N MAY ST, JOLIET, IL 60435-4050 |
| CHARLES F MULVEY & | CECILIA F MULVEY JT TEN, 208 HUWTLEIGH AVE, FAYETTEVILLE, NY 13066 |
| CHARLES F NAUMAN JR | 1693 EMERY DRIVE, ALLISON PARK, PA 15101-1749 |
| CHARLES F NAUMAN JR & | HELEN R NAUMAN JT TEN, 1693 EMERY DRIVE, ALLISON PARK, PA 15101-1749 |
| CHARLES F NESER | 7986 AMBLESIDE WAY, LAKE WORTH, FL 33467-7352 |

| | |
|---|---|
| CHARLES F NETHERTON | 6846 SPRINGBORN RD, CHINA, MI 48054-3706 |
| CHARLES F NETHERTON & | MARLYN J NETHERTON JT TEN, 6846 SPRINGBORN RD, CHINA, MI 48054-3706 |
| CHARLES F NICHOLLS & | GWEN H NICHOLLS TEN ENT, 35 OVID RD, OVID, ID 83254-4928 |
| CHARLES F NOKES JR & | CHARLES B NOKES JT TEN, 210 LINKSIDE DR, TULLAHOMA, TN 37388 |
| CHARLES F ORIBELLO | 15026 ELLEN DR, LAVONIA, MI 48154-5149 |
| CHARLES F PASTORINO | TR CHARLES F PASTORINO REV TRUST, UA 04/15/98, 207 DENEEN LANE, MT PROSPECT, IL 60056-2601 |
| CHARLES F PAYNE JR | 16901 GENITO RD, MOSELEY, VA 23120-1033 |
| CHARLES F PECK | 500 TOURNAMENT TR, CORTLAND, OH 44410-9751 |
| CHARLES F PHELPS | 20611 FAIRWAY MEADOW LANE, SPRING, TX 77379-2701 |
| CHARLES F PHELPS JR & | MARGARET P PHELPS, TR, CHARLES F PHELPS JR & MARGARET, P PHELPS TRUST UA 04/21/95, 4648 SELWOOD RD, RICHMOND, VA 23234-3611 |
| CHARLES F PIOTRASCH | 531 RIVER COURT, LINCOLN PARK, MI 48146-4619 |
| CHARLES F POILES & | JANE A POILES JT TEN, 1939 RIDGEMONT DR, CLEARWATER, FL 33763-4538 |
| CHARLES F PRATT | 2679 MANATEE, LAPEER, MI 48446-3294 |
| CHARLES F PRESCOTT | 9575 MCCAIN RD, PARMA, MI 49269-9414 |
| CHARLES F PRESSER | 3621 RETIA LA, ST JAMES CITY, FL 33956 |
| CHARLES F QUIMBY & | VIRGINIA S QUIMBY JT TEN, ONE WATER ST, APT 712, HAVERHILL, MA 01830 |
| CHARLES F QUINN 3RD | 1603 E WAYNE ST, SOUTH BEND, IN 46615-1333 |
| CHARLES F REILLY | 22 BOXWOOD AVE, BOXWOOD, WILMINGTON, DE 19804-1821 |
| CHARLES F REIP | 32 LOCH LOMA, MT MORRIS, MI 48458-8928 |
| CHARLES F ROBERTSON | 2315 CRANWOOD DR, WARREN, OH 44485 |
| CHARLES F ROBERTSON & | CICELY M ROBERTSON JT TEN, 1281 NW 43RD AVE APT 107 BLD 17, LAUDERHILL, FL 33313 |
| CHARLES F ROBINSON | BOX 91508, MOBILE, AL 36691-1508 |
| CHARLES F ROESER | 500 S TRANSIT ST, LOCKPORT, NY 14094-5917 |
| CHARLES F ROSE | 633 NEW JERSEY AVE, BALTIMORE, MD 21221-4902 |
| CHARLES F ROSE | 45318 GENOA AVE, LANCHASTER, CA 93534-1904 |
| CHARLES F RYBERG | 210 W 6TH ST, APT 309, ERIE, PA 16507 |
| CHARLES F SAMMS JR | 1750 PLEASANT VALLEY RD, APTOS, CA 95003-9573 |
| CHARLES F SANDERS & MILDRED | J SANDERS TR U/A DTD, 07/09/86 FBO CHARLES F &, MILDRED J SANDERS, 13212 WICKSHIRE LN, TUSTIN, CA 92782-8720 |
| CHARLES F SAVERCOOL | 1348 FREIL ROAD NE, PALM BAY, FL 32905-2817 |
| CHARLES F SCHEDLBOWER | 8264 HURON CT, WHITE LAKE, MI 48386 |
| CHARLES F SCHEDLBOWER & | ELEANOR JANE SCHEDLBOWER JT TEN, 8264 HURON CT, WHITE LAKE, MI 48386 |
| CHARLES F SCHNEIDER JR | 1858 OUTLOOK DR, VERONA, PA 15147-1909 |
| CHARLES F SCHOFILL | 1715 N COUNTY LINE RD, LITHIA SPRINGS, GA 30122-2201 |
| CHARLES F SCHOONOVER | 1520 TWIN LAKES DR, MANSFIELD, OH 44903-9703 |
| CHARLES F SCHREIBER JR CPA | PROFIT SHARING PLAN & TRUST, DTD 11/18/86 F/B/O CHARLES F, SCHREIBER JR, PO BOX 31402, WALNUT CREEK, CA 94598-8402 |
| CHARLES F SCOTT & | ELIZABETH C SCOTT JT TEN, 2019 WELBECK, WEST BLOOMFIELD, MI 48324-3952 |
| CHARLES F SEELOFF | 637 CORNING CT, VIRGINIA BEACH, VA 23451-4882 |
| CHARLES F SEIBEL | 1771 MAUMEE AVE, DEFIANCE, OH 43512-2548 |
| CHARLES F SEIBEL & | BETTY J SEIBEL JT TEN, 1771 MAUMEE DR, DEFIANCE, OH 43512-2548 |
| CHARLES F SHADRON & | LOIS H SHADRON JT TEN, 110 STILLWOOD DRIVE, WARNER ROBINS, GA 31088-6156 |
| CHARLES F SHALLISH | 13845 HASTINGS FARM RD, HUNTERSVILLE, NC 28078-7452 |
| CHARLES F SHERMAN & | DOROTHY M SHERMAN, TR, CHARLES & DOROTHY SHERMAN, TRUST UA 04/21/94, 401 MAIN STREET APT 714, KEOKUK, IA 52632 |
| CHARLES F SHUPE OR | DULCIE N SHUPE, SURVIVORSHIP MARITAL PROPERTY, 1550 LOOKOUT LN, BROOKFIELD, WI 53045-2318 |
| CHARLES F SIMMONS | 4418 ROLAND AVE, BALTIMORE, MD 21210-2705 |
| CHARLES F SMILEY | RD 1 WEST COLLINS R, COLLINS, OH 44826 |
| CHARLES F SMITH | 619 W JEFFERSON ST, NEW CARLISLE, OH 45344-1617 |
| CHARLES F SORENSEN | 5882 COUNTY RD A, OSHKOSH, WI 54901-9761 |
| CHARLES F STARK | 1593 NOTTINGHAM RD, CHARLESTON, WV 25314-2452 |
| CHARLES F STATHAM | 27800 E 24 HWY, BUCKNER, MO 64016 |
| CHARLES F STOETZER | 32538 SUNNY LN, WARREN, MI 48092-3193 |
| CHARLES F SULLIVAN | 1520 ROSCOE ST, LA PORTE, TX 77571-5850 |
| CHARLES F SULSER JR | 9191 FLETCHER'S CHAPEL RD, KING GEORGE, VA 22485-6711 |
| CHARLES F SUNDERMAN JR | 630 ADELAIDE NE, WARREN, OH 44483-5508 |
| CHARLES F SWARTZ | 140 NEIGHBORS RD, HOHENWALD, TN 38462-2566 |
| CHARLES F SWARTZ | 122 COUNTRY CLUB CIRCLE, WINCHESTER, VA 22602-6002 |
| CHARLES F TALBOT JR | TR CHARLES F TALBOT JR TRUST, UA 11/11/94, 827 TUCKER PL WAY, DANDRIDGE, TN 37725 |
| CHARLES F TANCK | 175 EASTGATE DR, ROCHESTER, NY 14617-4104 |
| CHARLES F TANCK & | ANN S TANCK JT TEN, 175 EASTGATE DR, ROCHESTER, NY 14617-4104 |
| CHARLES F TAYLOR | 6295 SIERRA SIENA RD, IRVINE, CA 92603-3925 |
| CHARLES F TAYLOR & | ALLISON O TAYLOR JT TEN, 6295 SIERRA SIENA RD, IRVINE, CA 92603-3925 |
| CHARLES F THOMPSON & | HELEN F THOMPSON JT TEN, 89 LYNN DR, PARAMUS, NJ 07652-3331 |
| CHARLES F THOMPSON SR & | GAILANN I THOMPSON JT TEN, 448 DREAMA DR, DAVENPORT, FL 33897 |
| CHARLES F TICHACEK | 90 BLACKWELL LANE, HENRIETTA, NY 14467-9752 |
| CHARLES F VERCELLOTTI JR & | FRANCES GENEVIEVE TEN COM, VERCELLOTTI & WILLIAM A, MALCOM JR JT TEN, 2742 NE 31ST ST, LIGHTHOUSE POINT, FL 33064-8533 |
| CHARLES F VERCH | BOX 294, 15 PINEWOOD RD, GUILDERLAND, NY 12084-0294 |
| CHARLES F VOJAK | 7520 CRONIN AV, JUSTICE, IL 60458-1324 |
| CHARLES F WALZ IV | 7 INTREPID PL, PORT LINENTE, JERSEY CITY, NJ 07305 |
| CHARLES F WEST | 14 MATTHEWS ROAD, NEWARK, DE 19713-2557 |
| CHARLES F WIGGERLY | PO BOX 6457, MOORE, OK 73153-0457 |
| CHARLES F WILLIS & | MARY L WILLIS JT TEN, 4452 WANDA LANE RD, COLUMBUS, OH 43224-1026 |
| CHARLES F WRIGHT | 11800 BROOKPARK ROAD H-60, CLEVELAND, OH 44130-1184 |
| CHARLES F ZIOTS | 748 WOODSTOCK AVE, TONAWANDA, NY 14150-6418 |

| | |
|---|---|
| CHARLES FAIRFIELD POPE 2ND | 19 ARNOLD LANE, ROWAYTON, CT 06853-1902 |
| CHARLES FAY STEBBINS | 1107 OAK CIRCLE, SEABROOK, TX 77586-4706 |
| CHARLES FELIX MEAUX | 5801 WALNUT CREEK ROAD G349, WILLOW CREEK APARTMENTS, RIVER RIDGE, LA 70123-5676 |
| CHARLES FIELDS LP | 535 S LAKEVIEW, DERBY, KS 67037-1312 |
| CHARLES FINEGOLD | ATTN C EASTERMAN, 42 LENNOX GDNS, LONDON MIDDLESEX, SW1X 0DH ENGLAND,   UNITED KINGDOM |
| CHARLES FLAMMER & | SUZANNE FLAMMER TEN COM, 20 RAMAR ST, FLANDERS, NJ 07836-9607 |
| CHARLES FLICK | 1146 HARTMAN ST, MOUNT MORRIS, MI 48458-2521 |
| CHARLES FLORIO | 147 RARITAN ROAD, LINDEN, NJ 07036-4829 |
| CHARLES FORNAL | 23 ASHLEY DR, HOLMDEL, NJ 07733-2017 |
| CHARLES FORTE | 1026 BEECHWOOD DR, GIRARD, OH 44420-2104 |
| CHARLES FOSTER | PO BOX 645, DAYTON, OH 45405-0645 |
| CHARLES FRANCIS | 1003 RECTORY LANE, BALTIMORE, MD 21211-1819 |
| CHARLES FRANK GORSON | 3600 CONSHOHOCKEN AVE APT 1408, PHILADELPHIA, PA 19131-5325 |
| CHARLES FRANKLIN BEAVER | 145 KINROSS DR, WINCHESTER, VA 22602 |
| CHARLES FRANKLIN MC DOWELL | 9053 ASTER RD, FORT MYERS, FL 33912-5255 |
| CHARLES FRANKLIN WILLIAMS | BOX 1926, ARDMORE, OK 73402-1926 |
| CHARLES FREDERICK BRUSH | 1102 PAGET DR, MIAMISBURG, OH 45342-3246 |
| CHARLES FREDERICK KOLBERG | 14976 SUNBURY, LIVONIA, MI 48154-4043 |
| CHARLES FREDERICK LEOBOLD | 105 DEWBERRY DR, WINCHESTER, VA 22602 |
| CHARLES FRIEDMAN & | PATRICIA FRIEDMAN JT TEN, 6821 PENHAM PL, PITTSBURGH, PA 15208-2650 |
| CHARLES G ANDEL & | DOROTHY ANDEL JT TEN, 850 SHERILIN DR, ST LOUIS, MO 63122-2356 |
| CHARLES G AWWILLER | 4736 E 54TH ST, TULSA, OK 74145 |
| CHARLES G BAILEY | 700 E PRYOR STREET, ATHENS, AL 35611-2133 |
| CHARLES G BARANY JR | 3344 BRANT ST, SAN DIEGO, CA 92103-5506 |
| CHARLES G BASSETT | 626 BAYCLIFFS RD, GULF BREEZE, FL 32561-4806 |
| CHARLES G BAUMANN | 204 ARBOR STREET, CRANFORD, NJ 07016-2004 |
| CHARLES G BAUMANN JR & | CAROL M BAUMANN JT TEN, 6903 CENTERVILLE RD, CENTERVILLE, MN 55038-9756 |
| CHARLES G BERKHOUSEN JR | 1200 S SWEGLES, ST JOHNS, MI 48879 |
| CHARLES G BEYER & | LOIS M BEYER, TR, CHARLES G BEYER FAM LIVING TRUST UA, 35199, 31681 MCNAMEE, FRASER, MI 48026-2650 |
| CHARLES G BOLTON | 1897 BARRINGTON CIR, ROCKLEDGE, FL 32955-3078 |
| CHARLES G BORLAND & | ARLENE M BORLAN, TR UA 10/21/02 THE BORLAND, REVOCABLE, TRUST, 16537 SHERIDAN, BYRON, MI 48418 |
| CHARLES G BROWN | 12368 E P AVE, CLIMAX, MI 49034-9725 |
| CHARLES G BRUNNQUELL | 506 KINGSLAND ST, NUTLEY, NJ 07110-1046 |
| CHARLES G BULLARD | 1549 E MOORE RD, HILLSDALE, MI 49242 |
| CHARLES G CARISCH & | CATHERINE R CARISCH JT TEN, 7 JOBS LANE, NEWARK, DE 19711-2314 |
| CHARLES G CIFUNI & | STEPHEN J CIFUNI, TR POMPELIA CIFUNI TRUST, UA 12/23/94, 11 CORY RD, MALDEN, MA 02148-2514 |
| CHARLES G CIRAVOLO & | ELAINE J CIRAVOLO JT TEN, 14 SETON ST, MELVILLE, NY 11747-1358 |
| CHARLES G COON | 6133 N CHIPMAN RD, HENDERSON, MI 48841-9703 |
| CHARLES G CROSKEY | 16 TAPADERO LANE, LAS VEGAS, NV 89135 |
| CHARLES G DELOS | 1812 POST OAK TRAIL, RESTON, VA 20191-5212 |
| CHARLES G DELOS & | PATRICIA CHEN JT TEN, 1812 POST OAK TRAIL, RESTON, VA 20191-5212 |
| CHARLES G DOLL | 255 FOLIAGE LN, SPRINGBORO, OH 45066-9313 |
| CHARLES G DOLL & | ROSE MARIE DOLL JT TEN, 255 FOLIAGE LN, SPRINGBORO, OH 45066-9313 |
| CHARLES G DRYER | 1531 KINGS BRIDGE, GRAND BLANC, MI 48439-8723 |
| CHARLES G DUNCAN | 2347 CHEROKEE DRIVE, CALGARY AB  T2L 0X6,   CANADA |
| CHARLES G DUNIGAN | 3330 KIVETT LANE, MARTINSVILLE, IN 46151-9515 |
| CHARLES G FLORIO JR | 147 RARITAN ROAD, LINDEN, NJ 07036-4829 |
| CHARLES G FOUCHE | 3049 WEST 116 ST, CLEVELAND, OH 44111-1854 |
| CHARLES G FRANCOS JR | 600 N SCHOOL LANE, LANCASTER, PA 17603-2505 |
| CHARLES G FRANK TOD | WILLIAM E FRANK, SUBJECT TO STA TOD RULES, 1025 HANLEY RD, LYNDHURST, OH 44124 |
| CHARLES G FRANKE | 6515 TERRITORIAL RD, PLYMOUTH, MI 48170 |
| CHARLES G GARVER | 16944 ROSMAN HIGHWAY, LAKE TOXAWAY, NC 28747 |
| CHARLES G GRACE & | EVELYN G GRACE JT TEN, 916 RING FACTORY RD, JOPPA, MD 21085-1210 |
| CHARLES G HACKLEY | 222 N HAMMES AV, JOLIET, IL 60435-8161 |
| CHARLES G HALL | PO BOX 770489, OCALA, FL 34477-0489 |
| CHARLES G HARPER | 744 JOHNSON PLANK RD, WARREN, OH 44481-9326 |
| CHARLES G HEATH | 100 LOBLOLLY STREET, EMERALD ISLE, NC 28594-2827 |
| CHARLES G HOCKNELL | 252 WASHINGTON DRIVE, PENNSVILLE, NJ 08070-1314 |
| CHARLES G HODGSON | 5566 CIDERBERRY DR, BRIGHTON, MI 48116-9300 |
| CHARLES G HOLDREN | 1255 BARCELONA DR, AKRON, OH 44313-5201 |
| CHARLES G JACOBY | 1417 JEROME PLACE, HELENA, MT 59601-5250 |
| CHARLES G JENSEN | 8428 MORGANTOWN ROAD, INDIANAPOLIS, IN 46217-5423 |
| CHARLES G JENSEN & | ILLENE M JENSEN JT TEN, 8428 MORGANTOWN RD, INDIANAPOLIS, IN 46217-5423 |
| CHARLES G JOHNSON | 500 COLORADO DRIVE, XENIA, OH 45385-4510 |
| CHARLES G KASZA | 4164 S 72ND ST, GREENFIELD, WI 53220-2908 |
| CHARLES G KERBER | 4665 HOBSON DR, COLUMBUS, OH 43228-6483 |
| CHARLES G KROUSE | 1009 GROVER STREET, JOHNSON CITY, TN 37601-6927 |
| CHARLES G LANCASTER | 2031 M 65 N, LACHINE, MI 49753-9329 |
| CHARLES G LATIMER | 106 ASHLEY DR, GOODLETTSVILLE, TN 37072-3473 |
| CHARLES G LEVIN | 11845 W OLYMPIC BLVD STE 645, LOS ANGELES, CA 90064 |
| CHARLES G LINDSAY | 972 SARVER ROAD, SARVER, PA 16055-8607 |
| CHARLES G LINQUIST | 7285 W MAPLE DR, LAKEWOOD, CO 80226-2027 |
| CHARLES G LIVELY | 1134 W PARKWOOD, FLINT, MI 48507-3632 |

| | |
|---|---|
| CHARLES G LOWE & | MILDRED B LOWE JT TEN, RR 3 BOX L-18, LACYGNE, KS 66040-9303 |
| CHARLES G LUKITSCH | 5008 VALERIE DR, CRYSTAL LAKE, IL 60014-6346 |
| CHARLES G MANNIX | 301 BOSTON POST RD, GUILFORD, CT 06437-2942 |
| CHARLES G MARTIS | CUST CHARLES R MARTIS UGMA OH, 5391 GOLFWAY LANE, LYNDHURST, OH 44124-3751 |
| CHARLES G MCKINNEY | BX 348, WAVERLY, MO 64096-0348 |
| CHARLES G MICHNA | CUST MICHAEL G MICHNA UGMA IN, 11504 OLD OAKLAND CIR, INDIANAPOLIS, IN 46236-8875 |
| CHARLES G MICHNA & | MARY E MICHNA JT TEN, 3638 MEADOW VIEW DRIVE, KOKOMO, IN 46902-5070 |
| CHARLES G MIOTTEL | 14944 JENNY DR, WARREN, MI 48093-6256 |
| CHARLES G MONDY | 1533 HOLCOMB BRIDGE RD APT C, NORCROSS, GA 30092-3273 |
| CHARLES G MOSER | 2532 BRANDON LN, BURLESON, TX 76028-1416 |
| CHARLES G NOSS | BOX 188, STANTON, KY 40380-0188 |
| CHARLES G NUSBAUM JR | 1430 DETROIT ST, DENVER, CO 80206-2415 |
| CHARLES G PECSOK | 2969 TOBIN DR, SAN JOSE, CA 95132-1652 |
| CHARLES G PORRECA AS | CUSTODIAN FOR MARY JO, PORRECA UNDER THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 150 EDGEMOOR RD, ROCHESTER, NY 14618-1208 |
| CHARLES G PRINDLE | 188 BELMEADE ROAD, ROCHESTER, NY 14617-3624 |
| CHARLES G PUGNO | 6645 CATHEDRAL DR, BLOOMFIELD HILLS, MI 48301-3046 |
| CHARLES G QUICK | 175 COUNTY RD 1244, CULLMAN, AL 35057-6730 |
| CHARLES G RAAD | 53 CORNELL DR, HAZLET, NJ 07730-2335 |
| CHARLES G RADLO | 460 WAUWINET RD, BARRE, MA 01005-9120 |
| CHARLES G RHODES | 13303 GENESEE RD, CLIO, MI 48420-9164 |
| CHARLES G ROBERTS | 6387 SPRING CREEK ROAD, BRIDGEWATER, VA 22812 |
| CHARLES G SAWCZYN | 1606 W 4TH ST, IRVING, TX 75060-2508 |
| CHARLES G SIMON | BOX 263, CLEARFIELD, UT 84089-0263 |
| CHARLES G SMITH | 304 MACKENZIE DR, PICKERINGTON, OH 43147 |
| CHARLES G SMITH JR | BOX 333, HUMPHREY, AR 72073-0333 |
| CHARLES G SPANGLER | 9414 RUBIO AVE, NORTH HILLS, CA 91343-3620 |
| CHARLES G SPANGLER & | MARGARET M SPANGLER JT TEN, 9414 RUBIO AVE, NORTH HILLS, CA 91343-3620 |
| CHARLES G SPANGLER & | MARGARET D SPANGLER JT TEN, 9414 RUBIO AVE, SEPULVEDA, CA 91343-3620 |
| CHARLES G STALKER | 1729 OLD HOMESTEAD DR, ROCHESTER HILLS, MI 48306-3651 |
| CHARLES G STEELE | 2947 N COUNTY RD 50E, GREENCASTLE, IN 46135 |
| CHARLES G STRATTAN | BOX 160883, MIAMI, FL 33116-0883 |
| CHARLES G SUNSTRUM | 4810 E ST JOE HWY, GRAND LEDGE, MI 48837-9491 |
| CHARLES G TAYLOR | 1308 WARNER AVE, MANSFIELD, OH 44905-2654 |
| CHARLES G TOMASCHKE | 3 CENTER RD, KENDALL, NY 14476 |
| CHARLES G TRIVETT | 24621 URSULINE, ST CLAIR SHRS, MI 48080-3194 |
| CHARLES G TURPIN | 8328 BUTTER ST, GERMANTOWN, OH 45327-8716 |
| CHARLES G TUSCIUK | 9043 FORREST PINES DR, CLIO, MI 48420-8513 |
| CHARLES G ULACCO | 368 SIMPLY ASHLEY CT, HEDGESVILLE, WV 25427 |
| CHARLES G VAN AUSDALL & | BARBARA W VAN AUSDALL JT TEN, 241 MAIN ST, GREAT BARRINGTON, MA 01230-1606 |
| CHARLES G WALL | 4233 MOLANE ST, DAYTON, OH 45416-1824 |
| CHARLES G WALL | C/O R ISENBERG EXECUTOR, 400 GREENWOOD AVENUE, WYNCOTE, PA 19095 |
| CHARLES G WATSON | 198 TALL PINES PASS, KISSIMMEE, FL 34759 |
| CHARLES G WEBER | 8964 MOUNTAIN VIEW, MENTOR, OH 44060-6930 |
| CHARLES G WEDDLE | 4012 CARTER STREET, NORWOOD, OH 45212-3529 |
| CHARLES G WINTERS & | SARA L WINTERS JT TEN, 16919 HIGHLAND PINES, BOX 33, PRESQUE ISLE, MI 49777-0033 |
| CHARLES G WOLF | 8832 GREENHILL LANE, GREENDALE, WI 53129-1547 |
| CHARLES G YEOMAN | TR UA 03/18/02, THE CHARLES YEOMAN MANAGEMENT, TRUST, 768 LAKESHORE DR, VICTORIA, TX 77905 |
| CHARLES GABOR & | ANNA GABOR JT TEN, 7068 SHANNON RD, VERONA, PA 15147-2841 |
| CHARLES GARABEDIAN | 3296 BERTHA DRIVE, BALDWIN HARBOR, NY 11510-5001 |
| CHARLES GARDNER MALLONEE II & | BARBARA C MALLONEE TEN COM, ENT, 2402 W ROGERS AVENUE, BALTIMORE, MD 21209-4322 |
| CHARLES GARRETT | 5040 SCHWARTZ LN, SHARPSVILLE, PA 16148-6571 |
| CHARLES GEORGE JR | 5614 SANDBURN RD, UTICA, MI 48316-2436 |
| CHARLES GEORGE SCHMIDT | 22 JOSEPH STREET, NEW HYDE PARK, NY 11040-1703 |
| CHARLES GERALD JONES JR & | CHARLOTTE L JONES TEN COM, BOX 94, MILTON, DE 19968-0094 |
| CHARLES GESTON | 135 THOMPSON AVE, GIBBSTOWN, NJ 08027-1649 |
| CHARLES G GHENT & | MILDRED GHENT, TR CHARLES & MILDRED GHENT TRUST, UA 06/16/94, 13782 ABERDEEN RD, GREGORY, MI 48137-9634 |
| CHARLES GIESSERT | 604 ELLICOTT CREEK ROAD, TONAWANDA, NY 14150-4302 |
| CHARLES GILBERT | CUST CHARLES, HENRY GILBERT UGMA TN, 220 ROBIN HILL RD, NASHVILLE, TN 37205-3535 |
| CHARLES GILKER | 15506 TODDSBURY LN, MANASSAS, VA 20112-5418 |
| CHARLES GINOCCHIO & | RUTH GINOCCHIO JT TEN, 9136 88TH ST, WOODHAVEN, NY 11421-3013 |
| CHARLES GLASS & SUSANNE | GLASS TRUSTEES U/A DTD, 05/19/94 F/B/O CHARLES GLASS, 61-40 150TH STREET, FLUSHING, NY 11367-1218 |
| CHARLES GOODMAN JR | 1009 CORSAIRE ST, LAKEWAY, TX 78734-4413 |
| CHARLES GOODRICH | 9365 ROSSMAN HWY, EATON RAPIDS, MI 48827 |
| CHARLES GORDON HODSON | 1351 WINFIELD DR, SWARTZ CREEK, MI 48473 |
| CHARLES GORDON WINTER | 7 PYEATT CIR, LITTLE ROCK, AR 72205-2217 |
| CHARLES GOULES | 181 CANDY LANE, BROCKTON, MA 02301-2811 |
| CHARLES GRAHAM | 130 NW 165TH ST, MIAMI, FL 33169-6012 |
| CHARLES GRAUPMAN | 188 ELMGROVE RD, ROCHESTER, NY 14626-4247 |
| CHARLES GRAY STRUM | 4615 LANCELOT LANE, JACKSONVILLE, FL 32210-8131 |
| CHARLES GREEN | 1382 E JULIAH AVE, FLINT, MI 48505-1734 |
| CHARLES GREEN | 1179 OAKLAWN DRIVE, PONTIAC, MI 48341-3601 |
| CHARLES GREGG QUINLAN JR | ATT CUMMINGS CUMMINGS &, DUDENHEGER ALLISON HOUSE, 416 GRAVIER STREET, NEW ORLEANS, LA 70130-2419 |

| | |
|---|---|
| CHARLES GRUVER III | 561 HORSESHOE HILL RD, HOCKESSIN, DE 19707-9360 |
| CHARLES GUETTLER | RT 2 BOX 186A, TAFT, TX 78390-9762 |
| CHARLES H ADAMS JR | 3014 BLITHEWOOD DR, RICHMOND, VA 23225-1804 |
| CHARLES H ADKINS | 10323 SUNBURY DR, PT CHARLOTTE, FL 33981-5170 |
| CHARLES H ANDERSON | 1694 POLES RD, BALTO, MD 21221-2915 |
| CHARLES H ANDERSON & | MILDRED M ANDERSON JT TEN, 308 WINDY BLUFF, FLUSHING, MI 48433 |
| CHARLES H ANDERTON | 5734 PICKBOURNE, COMMERCE TWP, MI 48382-3052 |
| CHARLES H APT III | BOX 328, IOLA, KS 66749-0328 |
| CHARLES H ASH & | CAROL M ASH JT TEN, 2119 HILLS ST, FLINT, MI 48503-6409 |
| CHARLES H ASTON | 1432 LINVILLE AVENUE, WESTLAND, MI 48185-4156 |
| CHARLES H AYERS | 201 N REDBUD LANE, MUNCIE, IN 47304-9332 |
| CHARLES H B MORGAN & | SHIRLEY R MORGAN, TR CHARLES & SHIRLEY MORGAN TRUST, UA 12/15/97, 5265 AVENIDA DELSOL, LAGUNA WOODS, CA 92653-1805 |
| CHARLES H BAIN | 28114 VAN BORN, WESTLAND, MI 48186-5159 |
| CHARLES H BAKER | 3505 RAINTREE RD, YORK, PA 17404-8333 |
| CHARLES H BATTLE | 2197 BATES RD, MT MORRIS, MI 48458-2601 |
| CHARLES H BAUGH | 12611 RIVERDALE, DETROIT, MI 48223 |
| CHARLES H BAXLEY | 2624 WILSON AVE, CINCINNATI, OH 45231-1334 |
| CHARLES H BEAN | BOX 247, OCEAN CITY, MD 21843-0247 |
| CHARLES H BECHTOLD JR | BOX 1997, ORLEANS, MA 02653-1997 |
| CHARLES H BEELBY | P 0 BOX 153, MARSTONS MILLS, MA 02648-0153 |
| CHARLES H BEELBY JR & | GWENDOLYN H BEELBY JT TEN, BOX 153, MARSTONS MILLS, MA 02648-0153 |
| CHARLES H BEMISDERFER | 3217 MURRAY HILL PIKE, LOUISVILLE, KY 40241 |
| CHARLES H BLACK | 5434 ERNEST ROAD, LOCKPORT, NY 14094-5415 |
| CHARLES H BLANKE | 2929 RINGLE RD, CHAMBLEE, GA 30341-4715 |
| CHARLES H BORCHERS & ELAINE | E BORCHERS TRUSTEES U/A DTD, 01/19/91 CHARLES H BORCHERS &, ELAINE E BORCHERS TRUST, 11224 DELMAR ST, LEAWOOD, KS 66211 |
| CHARLES H BOSSO | BOX 443, CARMEL VALLEY, CA 93924-0443 |
| CHARLES H BRANDT JR | TR, CHARLES H BRANDT JR LIVING TRUST UA, 33672, 7 S 52 THURLOW, HINSDALE, IL 60521 |
| CHARLES H BROWN & | ANN CLAY BROWN TEN COM, 1541 PRINCETON DRIVE, CORSICANA, TX 75110-1523 |
| CHARLES H BROWNELL & | DENNISE G BROWNELL JT TEN, 1612 EAGLE TRAIL, OXFORD, MI 48371-6064 |
| CHARLES H BURCH & | IRENE C BURCH JT TEN, 3290 MCCORMICK DR, WATERFORD, MI 48328-1640 |
| CHARLES H BYRD | 8632 HEATHERTON CI 401, MANCELONA, MI 49659-9475 |
| CHARLES H CALVIN | ATTN JOAN BAYUK, 11 HILLSIDE DR, ANNANDALE, NJ 08801-3205 |
| CHARLES H CAMACHO & | LILLIAN J CAMACHO JT TEN, 1979 S URBAN ST, LAKEWOOD, CO 80228-4448 |
| CHARLES H CARSCALLEN & | KAY ANN KAEP TEN COM, 53 N SUNSET DR, COLDWATER, MI 49036-9721 |
| CHARLES H CARTER | BOX 397, KOSCIUSKO, MS 39090-0397 |
| CHARLES H CARTER | 1402 LYON ST, SAGINAW, MI 48602-2435 |
| CHARLES H CHICHESTER JR | 3419 CHEROKEE ROAD, MOUNTAIN BROOK, AL 35223-1315 |
| CHARLES H CHRISTIAN & | LUCY C CHRISTIAN JT TEN, 2252 HERITAGE GREENS DR, NAPLES, FL 34119-3310 |
| CHARLES H COLLIER 3RD | 716 HARVARD LANE, NEWARK, DE 19711-3135 |
| CHARLES H COOK | 2185 ROLLING MEADOWS DR, WARREN, OH 44484-1673 |
| CHARLES H COTTAM | 2206 HOLIDAYN DR, JONESVILLE, WI 53545-0386 |
| CHARLES H CROMBEZ | 340 ARIZONA, ROCHESTER HILLS, MI 48309-1562 |
| CHARLES H CROMBEZ & | NATALIE F CROMBEZ JT TEN, 340 ARIZONA, ROCHESTER HILLS, MI 48309-1562 |
| CHARLES H CUTTING JR & | DEBORA M CUTTING JT TEN, 11222 TRACTON LANE, AUSTIN, TX 78739-1595 |
| CHARLES H DAVIS | 4115 MEADOWCREEK LN, COPLEY, OH 44321-3088 |
| CHARLES H DAVIS | 2310 LAFAYETTE AVE, RICHMOND, VA 23228-4513 |
| CHARLES H DAVISON | 110 ORCHARD AVE, HIGHTSTOWN, NJ 08520-3414 |
| CHARLES H DELLING | 2398 SILVER CIRCLE, WATERFORD, MI 48328-1742 |
| CHARLES H DELWAIDE JR | 2701 LANDMARK CT, GRANBURY, TX 76048-2826 |
| CHARLES H DEPPENSCHMIDT | 93 VILLAGE LANE, LEVITTOWN, PA 19054-1213 |
| CHARLES H DESCH & | EVA MARIE DESCH TEN ENT, 301 BAY ST, JOHNSTOWN, PA 15902-3607 |
| CHARLES H DOUGLAS JR | 329 W GENESEE ST, FLINT, MI 48505-4037 |
| CHARLES H DOWD | 3400 STAHLHEBER RD, HAMILTON, OH 45013-1952 |
| CHARLES H DYSART | 1515 COBB AVE, KALAMAZOO, MI 49007-2455 |
| CHARLES H EARLAM & MARGARET E | EARLAM TR U/A DTD 09/02/93 THE, CHARLES H EARLAM & MARGARET E, EARLAM LIV TR, 154 UNIVERSITY DR, HOWELL, MI 48843-1756 |
| CHARLES H EBERHARD | 2708 BRUNSWICK DR, GROVE CITY, OH 43123-2122 |
| CHARLES H ELLIS JR | 11 LYNN SHORE DR, LYNN, MA 01902-4905 |
| CHARLES H F BLUMELING 3RD | CUST CHARLES H F BLUMELING, 4TH A MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 28 POPLAR GROVE TERRACE, WEST MILFORD, NJ 07480-4033 |
| CHARLES H F BLUMELING 3RD & | CAROL E BLUMELING JT TEN, 44 E BROAD ST, BERGENFIELD, NJ 07621-3004 |
| CHARLES H FARINA | 36 COUNTY CLAIR LANE, NISKAGANA, NY 12309-1449 |
| CHARLES H FAUNTLEROY | 1508 MAIN ST, ALTAVISTA, VA 24517-1132 |
| CHARLES H FEATHERSTONE & | MARTINA FEATHERSTONE JT TEN, 446 NEW BRIDGE RD, RISING SUN, MD 21911-1125 |
| CHARLES H FELDMANN | 5651 OAKWOOD ROAD, ORTONVILLE, MI 48462-9777 |
| CHARLES H FIELD & | JEAN T FIELD JT TEN, 24 YALE ROAD, NASHUA, NH 03064-1733 |
| CHARLES H FISCHER | 7088 WITMER RD, N TONAWANDA, NY 14120-1012 |
| CHARLES H FOREE | 415 WILLOW STONE WAY, LOUISVILLE, KY 40223-2648 |
| CHARLES H FORTSON | 1195 NAPA RIDGE, CENTERVILLE, OH 45458-6019 |
| CHARLES H FOX & | ALBERTA A FOX JT TEN, 62072 YORKTOWN DR APT 2, SOUTH LYON, MI 48178-1714 |
| CHARLES H FRY & | SANDRA P FRY JT TEN, 2330 CASTLEBRIDGE RD, MIDLOTHIAN, VA 23113-4011 |
| CHARLES H FULTZ | 1952 HOLLYWOOD ST, DEARBORN, MI 48124-4100 |
| CHARLES H GARDNER | 103 CHICADEE COURT, SPARTANBURG, SC 29316-5600 |

| | |
|---|---|
| CHARLES H GERTH | 516 SEELEY, ADRIAN, MI 49221-2258 |
| CHARLES H GIFFORD | 102 OLD WELL ROAD, ROCHESTER, NY 14626-3718 |
| CHARLES H GIPPS | APT 201-C 140 MAYNARD RD, FRAMINGHAM, MA 01701 |
| CHARLES H GLASS | 2933 W RIDGE LN, ANDERSON, IN 46013-9616 |
| CHARLES H GLEDHILL | 1175 WESTMOOR DRIVE, GALION, OH 44833-1052 |
| CHARLES H GOODYEAR & | CATHERINE Y GOODYEAR JT TEN, 2229 STATE ROUTE 256 APT 401, REYNOLDSBURG, OH 43068 |
| CHARLES H GOSS | 2323 WILLARD ST, SAGINAW, MI 48602-3426 |
| CHARLES H GRAY | CUST CHARLES H GRAY III UGMA IL, BOX 309, QUINCY, FL 32353-0309 |
| CHARLES H GRAY JR | CUST LINDA, CAROL GRAY UNDER THE FLORIDA, GIFT MINORS ACT, 222 EAGLE DRIVE, P C BEACH, FL 32407-2820 |
| CHARLES H HAGGERTY | APT 232P, 95 BEEKMAN AVE, SLEEPY HOLLOW, NY 10591-7735 |
| CHARLES H HAMM | 6884 LANCASTER DRIVE, FRANKLIN, OH 45005-3949 |
| CHARLES H HANSON & JEAN K | HANSON TRUSTEES U/A DTD, 11/02/93 THE HANSON FAMILY, REVOCABLE LIVING TRUST, 8110 CHARDON RD, KIRTLAND, OH 44094-9581 |
| CHARLES H HARDY | 27847 AUDREY DRIVE, WARREN, MI 48092-2685 |
| CHARLES H HATCH & | VICKIE M KUDLA-HATCH, TR CHARLES H, HATCH & VICKIE M KUDLA-HATCH, LIVING TRUST UA 03/13/97, 8389 WEBSTER HILLS, DEXTER, MI 48130-9679 |
| CHARLES H HAUT & | DONNA J HAUT JT TEN, 17750 JACQUELINE DR, NEW BERLIN, WI 53146-4619 |
| CHARLES H HEAD & | FREDA P HEAD, TR UA 10/31/00 THE, CHARLES HEAD & FREDA HEAD LIVING TR, 1226 HILLSHIRE RD, BALTIMORE, MD 21222 |
| CHARLES H HEED & | EMMA K HEED JT TEN, 54 CREEK DR 54, SAINT DAVIDS, PA 19087 |
| CHARLES H HELSEL | 3540 BEE LN, LUPTON, MI 48635-9614 |
| CHARLES H HENNEMANN | 3869 MAPLELEAF, WATERFORD, MI 48328-4056 |
| CHARLES H HERINGTON | 51 E CASTLE VIEW DR, BRASELTON, GA 30517 |
| CHARLES H HIGDON | 88 CLAMPIT COVE RD, FRANKLIN, NC 28734-6386 |
| CHARLES H HOSUTT III & RUTH E | HOSUTT TH, HOSUTT FAMILY TRUST, U/A 11/18/99, 7784 BROOKSIDE, DR, OLMSTED FALLS, OH 44138-1602 |
| CHARLES H HOUPT & | MARJORIE M HOUPT JT TEN, 519 STEINER BRIDGE RD, VALENCIA, PA 16059-3639 |
| CHARLES H HOWARD & | GENEVIEVE HOWARD JT TEN, 1532 VIA BRISA DEL LAGO, LAKE SAN MARCOS, CA 92069-5271 |
| CHARLES H JELLOIAN & | LINDA M JELLOIAN, TR JELLOIAN FAM TRUST, UA 05/23/94, 21135 CELTIC ST, CHATSWORTH, CA 91311-1467 |
| CHARLES H JESSOP JR | 26015 WATERBURY WAY, GROSSE ILE, MI 48138-1839 |
| CHARLES H JOHNSON & | HELEN L JOHNSON JT TEN, 2053 SCRIBNER ST, STOCKTON, CA 95206-2344 |
| CHARLES H JONES | 32 RIVERSIDE DR EAST, DENVILLE, NJ 07834 |
| CHARLES H JUERGENSMEYER & | CLARA A JUERGENSMEYER JT TEN, 321 HILLCREST DR, CARLINVILLE, IL 62626-1547 |
| CHARLES H JUSTICE & | ELIZABTH JUSTICE TEN ENT, PO BOX 937, OCEAN CITY, MD 21843 |
| CHARLES H KEPHART | 6425 SHERMAN DRIVE, LOCKPORT, NY 14094-6533 |
| CHARLES H KEPHART & | ELEANOR R KEPHART JT TEN, 6425 SHERMAN DRIVE, LOCKPORT, NY 14094-6533 |
| CHARLES H KIEHNLE & ELMA T | KIEHNLE TRUSTEES UA DTD, 06/14/90 KIEHNLE 1990 TRUST, 2808 PURDUE AVE, DALLAS, TX 75225 |
| CHARLES H KING | 92 NORTHMONT, GREENSBURG, PA 15601-1770 |
| CHARLES H LADD JR | 2001 HOLBROOK ST, OAKHURST, NJ 07755-2720 |
| CHARLES H LAMON | 804 WARREN STREET, TUSCUMBIA, AL 35674-3129 |
| CHARLES H LARSON | 312 E CRESTON, SANTA MARIA, CA 93454-1932 |
| CHARLES H LEACH | 138 BOWERS LANE, GREAT CACAPON, WV 25422-3054 |
| CHARLES H LEARY | 111 BEAN CREEK ROAD 169, SCOTTS VALLEY, CA 95066-4157 |
| CHARLES H LEHMAN | 8241 ADAMS RIDGE RD, DEFIANCE, OH 43512-9173 |
| CHARLES H LINHOFF | TR, CHARLES H LINHOFF REVOCABLE TRUST, UA 07/18/96, 1010 WADE ST, HIGHLAND PARK, IL 60035-4154 |
| CHARLES H LORENSBERG | BOX 403, WINDFALL, IN 46076-0403 |
| CHARLES H LUCAS | 3189 TOTH, SAGINAW, MI 48601-5750 |
| CHARLES H LUCAS & | EARLINE J LUCAS JT TEN, 3189 TOTH, SAGINAW, MI 48601-5750 |
| CHARLES H MADDOX JR | 66 WOODCREEK DRIVE, WIMBERLEY, TX 78676-3340 |
| CHARLES H MAHLE GRAVTOR | TR THE CHARLES H MAHLE TRUST, UA 11/14/01, 14145 ARNOLD, REDFORD, MI 48239-2818 |
| CHARLES H MANSFIELD | 522 LINDEN HILL CI A, INDIANAPOLIS, IN 46224-8131 |
| CHARLES H MATTHEWS | 316A CENTER ROAD, LYNDEBOROUGH, NH 03082 |
| CHARLES H MC KIM | 6 CRESTIVEW AVENUE, CORTLANDT MNR, NY 10567 |
| CHARLES H MC MILLAN III | 880 BROOKSGLEN DR, ROSWELL, GA 30075-1364 |
| CHARLES H MCCLURE | 4574 TUTTLE RD, DUBLIN, OH 43017-1528 |
| CHARLES H MCDONALD | 5507 WINONA ROAD, TOLEDO, OH 43613-2156 |
| CHARLES H MEIER | 2729 BOSTON SE, EAST GRAND RAPIDS, MI 49506-4717 |
| CHARLES H MELNICK | TR UA 10/29/87 THE MELNICK, SUB-TRUST B, 7933 DENROCK AVE, LOS ANGELES, CA 90045-1112 |
| CHARLES H MILLER JR | 120 W VOTAW ST, PORTLAND, IN 47371-1146 |
| CHARLES H MITCHELL & | CHRISTINE F MITCHELL JT TEN, C/O OLD HOBSON FARM, 101 WILLOW SPRING RD, WILMINGTON, DE 19807-2433 |
| CHARLES H MOERY & | ROSE M MOERY JT TEN, 6091 MONROVIA, WATERFORD, MI 48329-3154 |
| CHARLES H MOORE | 2465 N COURT ST, CIRCLEVILLE, OR 43113 |
| CHARLES H MOORE II & | LISA M MOORE JT TEN, 222 ALDRICH AVE, ALTOONA, PA 16602-3204 |
| CHARLES H MOSBY JR | 5 RAYNOR CIR, BOSTON, MA 02120-2406 |
| CHARLES H MUELLER | 4240 N 135TH ST, BROOKFIELD, WI 53005-1712 |
| CHARLES H MYERS | 3357 A ST, SAN DIEGO, CA 92102-2420 |
| CHARLES H NETTING | ATTN E F NETTING, 16720 FAULMAN RD, CLINTON TOWNSHIP, MI 48035-2223 |
| CHARLES H NICHOLL | 376 CHALFONTE, GROSSE POINTE FARM MI,  48236-2910 |
| CHARLES H NICHOLS & | DELORES E NICHOLS JT TEN, 2468 POWDERHORN LANE, BOULDER, CO 80305-6821 |
| CHARLES H NICHOLS III & | LORRAINE M NICHOLS JT TEN, 565 KENWOOD DR SW, VERO BEACH, FL 32968-4021 |
| CHARLES H O'CONNOR | 128 CRESCENT LN, SCHAUMBURG, IL 60193-5715 |
| CHARLES H O'CONNOR JR & | RITA A O'CONNOR JT TEN, 11365 SOUTH WESTERN AVENUE APT A2, CHICAGO, IL 60643-4152 |
| CHARLES H OVERY | 1939 CAMBRIDGE ROAD, BERKLEY, MI 48072-1735 |
| CHARLES H PANKEY | 4372 LAKE DR, BEAVERTON, MI 48612-8826 |
| CHARLES H PARKER | 5667 WEST POINT, DEARBORN HGTS, MI 48125-2351 |
| CHARLES H PATILLO JR | 117 N 25TH, SAGINAW, MI 48601-6304 |

| | |
|---|---|
| CHARLES H PAXTON | 11651 DAYTON-FARMERSVILLE RD, FARMERSVILLE, OH 45325-8258 |
| CHARLES H PERIN JR | 1875 W 1ST AVE, GRANDVIEW HEIGHTS, OH 43232 |
| CHARLES H PETERS | 1590 W MASON ROAD, OWOSSO, MI 48867-1373 |
| CHARLES H PRATT | 970 BEECHWOOD DR, GIRARD, OH 44420-2137 |
| CHARLES H REAH | 3504 CENTER RD, HIGHLAND, MI 48357-3574 |
| CHARLES H RICE & | ELINOR J RICE JT TEN, 3953 BATAVIA ELBA TOWNLINE RD, OAKFIELD, NY 14125-9787 |
| CHARLES H RICHARD | 1449 JAMES, BURTON SOUTHEAST, MI 48529-1233 |
| CHARLES H RIECK III | 1485 WALWORTH-PENFIELD RD, WALWORTH, NY 14568-9730 |
| CHARLES H ROGERS & | LEONA K ROGERS JT TEN, 3304-36TH ST, COLUMBUS, NE 68601-1626 |
| CHARLES H SAMPIER | 2427 COMPASS CT, FORT COLLINS, CO 80526 |
| CHARLES H SANGSTER & | MARY R SANGSTER JT TEN, 18246 APPOLINE, DETROIT, MI 48235-1450 |
| CHARLES H SCHAUB & | SALLY A SCHAUB & MICHAEL C SCHAUB JT TEN, 31934 CLAEYS DR, WARREN, MI 48093-1245 |
| CHARLES H SCHMITT | 1502 REGENT DR, MOUNT KISCO, NY 10549-2540 |
| CHARLES H SCHWAB TR | UA 09/23/2008, CHARLES H SCHWAB REVOCABLE TRUST, 32 BRIARWOOD CIRCLE, NEEDHAM HGTS, MA 02494 |
| CHARLES H SHARP | 3433 SE OLD BARN RD, HOLT, MO 64048-8376 |
| CHARLES H SHEPARD JR | 11065 CLARK RD, DAVISBURG, MI 48350-2727 |
| CHARLES H SIMMONS | 1010 CREEKSIDE DR, HIGH POINT, NC 27262-7027 |
| CHARLES H SIMS JR | 1120 COURTHOUSE RD, LOUISA, VA 23093-2614 |
| CHARLES H SMITH | 111 MISKELL BLVD, CAHOKIA, IL 62206-2135 |
| CHARLES H SNYDER JR | 2303 S ELMS ROAD, SWARTZ CREEK, MI 48473-9730 |
| CHARLES H SOUTHWICK | RD 3 WHITMAN RD, CANASTOTA, NY 13032 |
| CHARLES H SPILLANE & | ELIZABETH B SPILLANE, TR SPILLANE FAM LIVING TRUST, UA 04/04/95, 7209 S MORRISH RD, SWARTZ CREEK, MI 48473-7623 |
| CHARLES H STANLEY JR | 11516 SARATOGA CLUB RD, LOUISVILLE, KY 40299-4374 |
| CHARLES H STANLEY SR & | MARIAN I STANLEY, TR UA 05/04/93 STANLEY, FAMILY TRUST, 425 STROUSE LN, SANDUSKY, OH 44870 |
| CHARLES H STEINBRINK | 5411 OLD STATE RD, NATIONAL CITY, MI 48748-9432 |
| CHARLES H STUKINS | 211 SCOTT DR, ENGLEWOOD, OH 45322-1145 |
| CHARLES H SWEETMAN | 238 ELM AVE, RAHWAY, NJ 07065 |
| CHARLES H TAYLOR | 1243 HUNTERS POINTE LN, SPRING HILL, TN 37174-2188 |
| CHARLES H TEVES & | MILDRED F TEVES JT TEN, 722 DRUM POINT RD, BRICK, NJ 08723-7548 |
| CHARLES H THOLSTRUP | 7 ALLEYNS RISE, FAIRPORT, NY 14450-3901 |
| CHARLES H THOMPSON | 69 MARIVA, PONTIAC, MI 48342-2819 |
| CHARLES H THORSEN | 814 ORIOLE ST, METAIRIE, LA 70003-4244 |
| CHARLES H TOMASELLI SUCCESSOR | TR UW EVA P COCHRANE, ATTN DICKERSON & REILLY, 29TH FL, 780 THIRD AVE, NEW YORK, NY 10017-2024 |
| CHARLES H TROYAN | BOX 356, FLINT, MI 48501-0356 |
| CHARLES H TURNER & | MARGOT M TURNER, TR TURNER FAMILY TRUST, UA 04/14/99, 29200 HANSVILLE RD NE, KINGSTON, WA 98346-8632 |
| CHARLES H TYLER | 80 LAWRENCE DR, N WHITE PLAIN, NY 10603-1518 |
| CHARLES H TYLER & | EDITH J TYLER JT TEN, 80 LAWRENCE DR, N WHITE PLAIN, NY 10603-1518 |
| CHARLES H TYNES & | JOY L TYNES TEN COM, 180 LUCKY DR SE, MARIETTA, GA 30068-3657 |
| CHARLES H VOTRIAN & | VERNA AM VOTRIAN, TR, C V VOTRIAN & V A M VOTRIAN, TRUST UA 12/20/91, 105 EDWARD ST, O'FALLON, IL 62269-2453 |
| CHARLES H WALKER | 2831 N E 46TH, PORTLAND, OR 97213-1803 |
| CHARLES H WATSON | 6468 ODESSA COURT, WEST BLOOMFIELD, MI 48324-1349 |
| CHARLES H WATSON | 18 MARTA DRIVE EASTBURN ACRES, WILMINGTON, DE 19808-4854 |
| CHARLES H WEILER | APT 8, 2403 IMLAY CITY RD, LAPEER, MI 48446-3200 |
| CHARLES H WESLEY | 2244 ANTONIA LANE, WARREN, MI 48091-1037 |
| CHARLES H WHIPPLE | TR CHARLES H WHIPPLE REV TRUST, UA 05/06/93, 939 DOCKSIDE DR, PORT HURON, MI 48060-4407 |
| CHARLES H WIELAND | 4454 E PARK DRIVE, BAY CITY, MI 48706-2550 |
| CHARLES H WILSON JR | 6214 MEADOWWOOD LN, GRAND BLANC, MI 48439-9027 |
| CHARLES H WINDSCHIEGL | 609 S HILLSIDE AV, ELMHURST, IL 60126-4245 |
| CHARLES H WINTERS | 3320 COUNTY LINE RD, WEST FARMINGTON, OH 44491-9772 |
| CHARLES H WINTERSTEIN & | LAURA J WINTERSTEIN TEN ENT, 850 LEISTERS CHURCH ROAD, WESTMINSTER, MD 21157-6425 |
| CHARLES H WISE | 334 EVERETT PL, TONAWANDA, NY 14150-8602 |
| CHARLES H WOODS | 9690 TAREYTON ST, SAN RAMON, CA 94583-3434 |
| CHARLES H YARBOROUGH JR | CUST ELIZABETH YARBOROUGH UTMA NC, BOX 565, LOUISBURG, NC 27549-0565 |
| CHARLES H YOUNG | 21556 LUNDY DR, FARMINGTN HLS, MI 48336-4635 |
| CHARLES H YOUNG | 2621 S ORANGE, MESA, AZ 85210 |
| CHARLES H ZIMMERMAN | 2066 E BRISTOL ROAD, BURTON, MI 48529-1319 |
| CHARLES H ZIMMERMAN & | DOLORES A ZIMMERMAN JT TEN, 2066 E BRISTOL RD, BURTON, MI 48529-1319 |
| CHARLES HACHIKIAN & | BRENDA HACHIKIAN JT TEN, 278 RAMAPO AVE, STATLEN ISLAND, NY 10309-2108 |
| CHARLES HAGAN | BOX 74, BLOOMFIELD, KY 40008-0074 |
| CHARLES HAIGHT SPRATT | 625 W OAK ST, PONCHATOULA, LA 70454-3766 |
| CHARLES HAPP | 21 HORSESHOE LANE NORTH, COLUMBUS, NJ 08022-1057 |
| CHARLES HARDIN | 8219 SILVERLINE DR, FAIRFAX STATION, VA 22039-3045 |
| CHARLES HARKIN | MONKSTOWN AVE THE LODGE, MONKSTOWN COUNTY DUBLIN ZZZZZ,   IRELAND |
| CHARLES HAROLD NEFF | 111 MAY DRIVE, PO BOX 423, HARRISON, NE 69346 |
| CHARLES HARVEY | 43944 GILLAN AVE, LANCASTER, CA 93535-4414 |
| CHARLES HARVEY JONES | BOX 476, BYRON, MI 48418-0476 |
| CHARLES HARVEY OATHOUT | BOX 358, CISSNA PARK, IL 60924-0358 |
| CHARLES HATHAWAY STENIUS | 4620 CHARINS CROSS, BLOOMFIELD HILLS, MI 48304-3205 |
| CHARLES HAWARD SHIVELEY | 255 MENDENHALL ROAD, PEEBLES, OH 45660-8936 |
| CHARLES HAYES COONEY | SUITE 300, 214 SECOND AVE NORTH, NASHVILLE, TN 37201-1638 |
| CHARLES HAYNES | 13127 TEJON STREET, DENVER, CO 80234-1455 |
| CHARLES HEISS JR & | VIRGINIA HEISS JT TEN, 7107 LA COSA DRIVE, DALLAS, TX 75248-5224 |
| CHARLES HENRY BROUSSARD SR | BOX 243, CLEVELAND, TX 77328-0243 |

| | |
|---|---|
| CHARLES HENRY DIXON | 1101 W CARPENTER RD, FLINT, MI 48505-1040 |
| CHARLES HENRY LAKE | 3202 BELLEVIEW AVE, CHEVERLY, MD 20785-1226 |
| CHARLES HENRY LEE SLICHTER A | MINOR UNDER GUARDIANSHIP OF, SHIRLEY SLICHTER REED, ROUTE 2, BOX 90, DELANO, CA 93215-9790 |
| CHARLES HENRY MIKSICEK | 115 FELIX ST 13, SANTA CRUZ, CA 95060-4819 |
| CHARLES HENRY STREAVEL | R R 1, GREENTOWN, IN 46936-9801 |
| CHARLES HERBERT SUMNER | 2-A COTTON MOUTH DR, LAKE PLACID, FL 33852-7151 |
| CHARLES HERRON | 2035 SOUTH DESTER, FLINT, MI 48503-4572 |
| CHARLES HESTER | CUST DANIEL, TYLER HESTER A MINOR UNDER, THE LAWS OF GEORGIA, 2539 S CRESCENT CLUB DR, HIXSON, TN 37343-4514 |
| CHARLES HEWITT | 2384 GRANDVIEW ROAD, LAKE MILTON, OH 44429-9773 |
| CHARLES HILL | 3343 COMPTON RD, CINCINNATI, OH 45251-2507 |
| CHARLES HITE EBINGER | 1704 OTTAWA DR, JACKSON, MI 49203-5249 |
| CHARLES HOBOR | 43640 MIDDLE RIDGE RD, LORAIN, OH 44053-3908 |
| CHARLES HODGES | 19541 MACINTYRE ST, DETROIT, MI 48219-5511 |
| CHARLES HOEF | 6654 FISHER WOODS ROAD, ROUTE 2, INDIAN RIVER, MI 49749-9319 |
| CHARLES HOLDGRAFER | 119 EAST MAIN, SPRAGUEVILLE, IA 52074-9611 |
| CHARLES HOLMES JR | 377 98TH AVE, OAKLAND, CA 94603-2101 |
| CHARLES HORVATH | 2512 AVENUE A, BRADENTON BEACH, FL 34217-2211 |
| CHARLES HOWARD & | MARIE HOWARD, TR THE HOWARD FAMILY TRUST, U/A8/19/00, 1582 PARK AVE, PORT HUENEME, CA 93041-2447 |
| CHARLES HOWARD FRIEND | PO BOX 73, CLARKSVILLE, OH 45113-0073 |
| CHARLES HUDAK | 8036 OSAGE DR, STRONGSVILLE, OH 44149-1511 |
| CHARLES HUNT III | 1886 BAILEYS TRACE DR, SPRING HILL, TN 37174-6171 |
| CHARLES I BIGNALL & | DONNA M BIGNALL JT TEN, TAWAS RIVER TRAILER PARK, 560M55 104, TAWAS CITY, MI 48763 |
| CHARLES I BLAIR | 5538 W CISCO ST, BEVERLY HILLS, FL 34465 |
| CHARLES I BOWER & | ROSE ANN E BOWER JT TEN, 257 US RT 42, POLK, OH 44866 |
| CHARLES I BRADLEY | BOX 20453, JACKSON, MS 39289-1453 |
| CHARLES I BRYAN | 118 GROVER RD, TOMS RIVER, NJ 08753-6214 |
| CHARLES I CALKINS & | CAROL A CALKINS JT TEN, PO BOX 1809, QUINLAN, TX 75474 |
| CHARLES I DAVIDSON | 587 BETH COURT, LILBURN, GA 30047-3024 |
| CHARLES I DUNCAN & | MARY M DUNCAN JT TEN, 524 W SYCAMORE ST, KOKOMO, IN 46901-4426 |
| CHARLES I JOHNSON & | SHIRLEY A JOHNSON JT TEN, 4033 PLEASANT CAPE LANE, COLUMBIA, TN 38401-7389 |
| CHARLES I KINGSON | 55 EAST 72ND ST, NEW YORK, NY 10021-4149 |
| CHARLES I MARTIN | 6044 N QUINELLA WAY, CENTERVILLE, OH 45459 |
| CHARLES I MCKEAN | 162 E GARDENGATE WAY, CARSON CITY, NV 89706-0977 |
| CHARLES I NANSTAD | 2222 COMMONS AVE, JANESVILLE, WI 53546-5966 |
| CHARLES I PARLIMENT III | CUST CHARLES I PARLIMENT IV UNDER, THE, FLORIDA GIFTS TO MINORS ACT, ZAMBETTI STEEL PRODUCTS, BOX 23547, JACKSONVILLE, FL 32241-3547 |
| CHARLES I SCHWOMEYER | POBOX 191, BEECH GROVE, IN 46107 |
| CHARLES I SHREVE | 111 E HOLMES RD, LANSING, MI 48910-4664 |
| CHARLES I SNOOK | 4544 S HULBERTON RD BOX 156, CLARENDON, NY 14429-0156 |
| CHARLES I WALKER & | JANE C WALKER JT TEN, 612 REGENCY CIRCLE, ANDERSON, SC 29625-2543 |
| CHARLES IRA CITRON | 2146 VINE DR, MERRICK, NY 11566-5512 |
| CHARLES ITZIG JR | 621 NARROWS LANE, FLIPPIN, AR 72634-9530 |
| CHARLES J ABDELLA | 9481 HEDDY DR, FLUSHING, MI 48433-1051 |
| CHARLES J ADAMS | 4631 MOCKINGBIRD CIRCLE, FARWELL, MI 48622-9664 |
| CHARLES J ADAMSKI & | HELEN M ADAMSKI JT TEN, 4640 MERRICK, DEARBORN HEIGHTS, MI 48125-2860 |
| CHARLES J ALEXANDER & | CAROLYN L ALEXANDER, TR ALEXANDER FAM TRUST, UA 11/18/96, 7815 ABERDEEN ROAD, BETHESDA, MD 20814-1101 |
| CHARLES J ALLERA | 42207 ASHBURY DR, CANTON, MI 48187-3601 |
| CHARLES J AMENO | 399 ATLANTIC AVE, PENTHOUSE, BROOKLYN, NY 11217 |
| CHARLES J ANDERSON & | JUNE E ANDERSON JT TEN, 3328 CONGRESS, SAGINAW, MI 48602-3108 |
| CHARLES J APP SR | 6 SHIRA LANE, ENGLISHTOWN, NJ 07726-8800 |
| CHARLES J ARCH | 1700 SAN PABLO S RD 901, JACKSONVILLE, FL 32224-2049 |
| CHARLES J ARMISTEAD JR | 759 COLEEN DRIVE, WINDER, GA 30680-7202 |
| CHARLES J AUSTIN | 10595 STROUP ROAD, FESTUS, MO 63028-2920 |
| CHARLES J BACIGALUPO | 30620 ROSSLYN, GARDEN CITY, MI 48135-1388 |
| CHARLES J BAKER | 2431 SHADY LN, ANDERSON, IN 46011-2813 |
| CHARLES J BARONE III | 532 BUTLER AVE, WYOMING, PA 18644-1904 |
| CHARLES J BARRANCO | 32 N MAIN ST, FAIRPORT, NY 14450-1540 |
| CHARLES J BARRETT | PO BOX 52, BROOKVILLE, OH 45309-0052 |
| CHARLES J BAUER | 2555 BANYON DR, DAYTON, OH 45431-2637 |
| CHARLES J BEESON | 6419 W 88TH ST, OAK LAWN, IL 60453-1011 |
| CHARLES J BEHYMER | 2548 BANTAM RD, BETHEL, OH 45106-9331 |
| CHARLES J BELBOT | BOX 2307, KIHEI, HI 96753-2307 |
| CHARLES J BENES JR | CREEK ROAD PILGRIM GOOSE FARM, WILLIAMSFIELD, OH 44093 |
| CHARLES J BIFULCO | 403 S MAIN ST, SCOTTVILLE, MI 49454 |
| CHARLES J BILLINGS | 3175 FLINT RIVER ROAD, COLUMBIAVILLE, MI 48421-9310 |
| CHARLES J BOKUNIEWICZ | 407 MACON AVE, ROMEOVILLE, IL 60446-1410 |
| CHARLES J BOOSE | 101 WEST PINEWOOD AVE, DEFIANCE, OH 43512-3553 |
| CHARLES J BRANCATO | 170 CANTON STREET, TONAWANDA, NY 14150-5404 |
| CHARLES J BRATTAIN JR | 9790 NORTH RIVER RD, ALGONAC, MI 48001-4532 |
| CHARLES J BRATTAIN JR & | GLADYS L BRATTAIN JT TEN, 900 N CASS LAKE RD APT 125, WATERFORD, MI 48328-2385 |
| CHARLES J BRYANT | 5347 DURWOOD DR, SWARTZ CREEK, MI 48473-1172 |
| CHARLES J BUELOW JR | 2151 OVERBROOK, LAKEWOOD, OH 44107 |
| CHARLES J BUTLER | 307-345 GENEVA ST, ST CATHARINES ON  L2N 2G4,   CANADA |

| | |
|---|---|
| CHARLES J BUTLER | 307-345 GENEVA ST, ST CATHARINES ON  L2N 2G4,   CANADA |
| CHARLES J CALANDRA & | SUSAN M CALANDRA JT TEN, 94 IROQOUIS DR, ORCHARD PARK, NY 14127-1118 |
| CHARLES J CALVERT | 2173 S SALFORD BL, NORTH PORT, FL 34287-3990 |
| CHARLES J CANTRELL | 16551 MARTIN ROAD, ROSEVILLE, MI 48066-4302 |
| CHARLES J CARROLL | 46B NORTHGATE MANOR DR, ROCHESTER, NY 14616-2619 |
| CHARLES J CARUANA | 6513 N CENTENARY RD, WILLIAMSON, NY 14589-9716 |
| CHARLES J CASEY & | CATHERINE CASEY JT TEN, 20 GAZEBO VIEW DR, WARWICK, RI 02886-0179 |
| CHARLES J CASTILLO | 22350 MARTIN ROAD, ST CLAIR SHRS, MI 48081-2582 |
| CHARLES J CHIDDIX & | BESSIE V CHIDDIX JT TEN, 8711 LAFAYETTE CT, KANSAS CITY, KS 66109-1961 |
| CHARLES J CLAUER | 28 VENETIAN CT, BREEZY POINT, TOMS RIVER, NJ 08753-6252 |
| CHARLES J CLEMENS III & | ILSE M CLEMENS JT TEN, STOCKLINE A04, 103 LONGWOOD DR, GROVEVILLE, NJ 08620-2416 |
| CHARLES J CLINTON | CUST MISS ANN ELIZABETH, CLINTON U/THE NEBR UNIFORM, GIFTS TO MINORS ACT, 13946 W WESLEY AVE, LAKEWOOD, CO 80228-4812 |
| CHARLES J CLYMER | 825 ELM STREET, ADRIAN, MI 49221-2330 |
| CHARLES J COPPINGER | 2765 SAINT CLAIR DR, ROCHESTER HILLS, MI 48309-3125 |
| CHARLES J CORETTO JR | 73 ALTYRE ST, WATERBURY, CT 06705 |
| CHARLES J CROSS | 824 STIRLING, PONTIAC, MI 48340-3170 |
| CHARLES J CULLUM | 2745 CARDINAL DR, COSTA MESA, CA 92626-4715 |
| CHARLES J DEACON | 8D STATION LANE, UNIONVILLE ON  L3R 1R3,   CANADA |
| CHARLES J DI PAOLA | 199 CANDY LN, ROCHESTER, NY 14615-1238 |
| CHARLES J DIGGS | BOX 257, KINGSTON SPRING, TN 37082-0257 |
| CHARLES J DIGGS | CUST EMILY ANN DIGGS, UTMA TN, BOX 257, KINGSTON SPRING, TN 37082 |
| CHARLES J DIGGS | CUST JOHN MICHAEL DIGGS, UTMA TN, BOX 257, KINGSTON SPRING, TN 37082 |
| CHARLES J DIGGS | CUST ELIZABETH MARIE GOAD, UTMA TN, PO BOX 257, KINGSTON SPRING, TN 37082 |
| CHARLES J DOBOS | 37 MEADOWVIEW DR, ESTES PARK, CO 80517-8838 |
| CHARLES J DOLLENMAYER | 7160 NODDING WAY, CINCINNATI, OH 45243-2030 |
| CHARLES J DRANGINUS | 5140 W 80TH PL, BURBANK, IL 60459-2106 |
| CHARLES J DRIEBE | BOX 975, JONESBORO, GA 30237-0975 |
| CHARLES J DUCASTEL | 129 JANS PL, UNION MILLS, NC 28167-8577 |
| CHARLES J DUCEY & | INGAMAR M DUCEY JT TEN, 33 MEADOW VIEW BLVD, NORTH PROVIDENCE, RI 02904-2916 |
| CHARLES J EBERLE | 30 N PEMBROKE WAY, GALLOWAY, NJ 08205 |
| CHARLES J EBERLE & | MARIE A EBERLE JT TEN, 30 PEMBROOKE WAY, GALLOWAY, NJ 08205 |
| CHARLES J EMERSON | 9220 KANSAS AVE, KANSAS CITY, KS 66111-1628 |
| CHARLES J ERNST | 18 HARRETON RD, ALLENDALE, NJ 07401-1318 |
| CHARLES J ESKEW | 1384 5TH AVE, FREEDOM, PA 15042 |
| CHARLES J EVANS | PO BOX 95, CHATTAROY, WV 25667-0095 |
| CHARLES J EVERSOLE | 164 CAPITOL DR, APT B, AVON, IN 46123 |
| CHARLES J EVERSOLE & | MARY E EVERSOLE JT TEN, 164 CAPITOL DR, APT B, AVON, IN 46123 |
| CHARLES J FAIR | 10961 W SMITHVILLE-WESTERN R2, JEROMESVILLE, OH 44840-9502 |
| CHARLES J FANDALE | 5277 ROSSITER AVE, WATERFORD, MI 48329-1761 |
| CHARLES J FARMER & | PHYLLIS C FARMER JT TEN, 19 NEW YORK AVE, PORT JEFFERSON STN NY,  11776-1825 |
| CHARLES J FINK | 3870 MOUNTAIN RD, HAYMARKET, VA 20169-1718 |
| CHARLES J FIRST | 6 PICKWICK WAY, WAYLAND, MA 01778-3800 |
| CHARLES J FLEMING | 25 STAMBAUGH ST, GIRARD, OH 44420-1731 |
| CHARLES J FORD | PO BOX 217, GOODRICH, MI 48438-0217 |
| CHARLES J FOUST & ARDIS E FOUST | TR, CHARLES J FOUST & ARDIS E FOUST, REVOCABLE LIVING TRUST, U/A DTD 9/11/00, 10475 MAPLE ST, HARTLAND, MI 48353 |
| CHARLES J FOWLER | CUST KEVIN J FOWLER UGMA MI, 874 LICILLE DR, WOLVERINE LK, MI 48390-2329 |
| CHARLES J FRYE & | GERTRUDE M FRYE, TR, CHARLES J & GERTRUDE M FRYE, TRUST UA 09/16/93, 111 W PARK AVE APT 420, AURORA, IL 60506-4083 |
| CHARLES J FUHRMANN & | PAULINE E FUHRMANN JT TEN, 3914 EAST GATE CT, NO FT MYERS, FL 33917-7235 |
| CHARLES J FUNCHESS | 7691 CHAPEL HILL ROAD, UTICA, MS 39175-9342 |
| CHARLES J GALIARDI | 779 OCEAN PINES, 48 BATTERSEA ROAD, BERLIN, MD 21811-1818 |
| CHARLES J GALLO | 29 WEST 12TH STREET, LINDEN, NJ 07036-4601 |
| CHARLES J GARRETT & | MARGARITE GARRETT JT TEN, 76 SLOOP DRIVE, ORIENTAL, NC 28571-9740 |
| CHARLES J GAYDOS & | ADELAIDE A GAYDOS, TR, CHARLES & ADELAIDE GAYDOS, LIVING TRUST UA 12/29/98, 1700 S RIVER RD, JANESVILLE, WI 53546-4504 |
| CHARLES J GILMORE | 6016 BRADFORD HILLS DR, NASHVILLE, TN 37211 |
| CHARLES J GOETZ & | DOROTHY A GOETZ JR TEN ENT, 105 BRANDON CT, PITTSBURGH, PA 15237 |
| CHARLES J GOETZE | RD 2, LYNDONVILLE, NY 14098 |
| CHARLES J GORBSKY | CUST KEVIN J GORBSKY UTMA PA, 1514 RHAWN STREET, PHILADELPHIA, PA 19111-2806 |
| CHARLES J GREEN | 7255 MAYVILLE RD, MARLETTE, MI 48453-9604 |
| CHARLES J GREENLEAF JR EX | EST NAOMI C GREENLEAF, 12 CAMBRIDGE DRIVE, GLEN MILLS, PA 19342 |
| CHARLES J GRISWOLD JR | 5214 CLARENDON CREST COURT, BLOOMFIELD HILLS, MI 48302-2621 |
| CHARLES J GROSJEAN | BOX 52 WASHINGTON ST, TONTOGANY, OH 43565-0052 |
| CHARLES J HAGER | 28 BARBARA AVE, SPOTSWOOD, NJ 08884-1127 |
| CHARLES J HAMILL | 11155 BIG LAKE RD, DAVISBURG, MI 48350-3635 |
| CHARLES J HANNA | 9 STONERIDGE LANE, MEDIA, PA 19063-5327 |
| CHARLES J HARMON | BOX 158, MATTAWAN, MI 49071-0158 |
| CHARLES J HARMON | 1479 WILLAMET RD, DAYTON, OH 45429 |
| CHARLES J HAWKEN | 75 KEMPHURST ST, ROCHESTER, NY 14612-5135 |
| CHARLES J HEILER | 177 E DANSVILLE RD, DANSVILLE, MI 48819-9632 |
| CHARLES J HENNESSY JR & | ELIZABETH R HENNESSY JT TEN, 1893 S RAILROAD AVE, STATEN ISLAND, NY 10306-3952 |
| CHARLES J HINTON & | BARBARA F HINTON JT TEN, 646 ARDEN LANE, PITTSBURGH, PA 15243-1132 |
| CHARLES J HITT & | JUDITH A HITT JT TEN, 2780 STEAMBOAT SPRINGS, ROCKESTER HILLS, MI 48309 |
| CHARLES J HODGE | 3890 WALBRIDGE RD, NORTHWOOD, OH 43619-2330 |
| CHARLES J HOFFMAN | 12 EUSTIS PARKWAY, WATERVILLE, ME 04901-4902 |

| | |
|---|---|
| CHARLES J HOLLEY | 9000 WOODWARD, DETROIT, MI 48202-1823 |
| CHARLES J HOOD | 3416 WOODRIDGE, CLEVELAND HEIGHTS, OH 44121-1532 |
| CHARLES J HOSEK | 3547 LAUREL LANE, ANDERSON, IN 46011-3031 |
| CHARLES J INMAN | 13066 SEYMOUR RD, MONTROSE, MI 48457-9793 |
| CHARLES J JACOBY | 9688 E OBERLIN WAY, SCOTTSDALE, AZ 85262-8448 |
| CHARLES J JETTER JR & | PAMELA A JETTER TEN ENT, 3624 ROCKFORD STREET, ROCKFORD, TN 37853-3940 |
| CHARLES J JONES | TR CHARLES J JONES TRUST, UA 11/06/91, 11728 ASPENWOOD DR, NEWPORT RICHEY, FL 34645 |
| CHARLES J JURGELEWICZ | 11 ROXANA ST, NORWOOD, MA 02062-1316 |
| CHARLES J KASSLEY | 54688 LAUREL DR, MACOMB, MI 48042-2221 |
| CHARLES J KATALENAS | 16935 MOUSETRAP DR, ROUND ROCK, TX 78681-5409 |
| CHARLES J KELLY & | MARGARET M KELLY TEN ENT, 4610 PENNY PACK ST, PHILADELPHIA, PA 19136-2122 |
| CHARLES J KELLY JR | 45-28-42ND ST, SUNNYSIDE, NY 11104 |
| CHARLES J KIDD | 1790 PINE CREEK CIRCLE, HASLETT, MI 48840-8211 |
| CHARLES J KIRBY JR | BOX 844, BUTLER, NJ 07405-0844 |
| CHARLES J KORSAN | SPACE 103, 340 OLD MILL ROAD, SANTA BARBARA, CA 93110-3764 |
| CHARLES J KOVACH & | CATHERINE I KOVACH JT TEN, 23125 HOLLANDER, DEARBORN, MI 48128-2303 |
| CHARLES J KRIZEK | 7253 EAST ISLE DR, EMBASSY HALL, PORT RICHEY, FL 34668-5728 |
| CHARLES J KUKAN | 5016 BLUFF ST, PITTSBURGH, PA 15236-2254 |
| CHARLES J KULLMAN & WALDAMER | R KULLMANN & ANITA V, KULLMANN JT TEN, 23233 LAWSON, WARREN, MI 48089-4483 |
| CHARLES J KUNTZ JR & | JUDITH E KUNTZ, UA 09/27/02 KUNTZ FAMILY TRUST, 1136 DEVON AVE, KETTERING, OH 45429 |
| CHARLES J KURTZ 3RD | 9705 E MOUNTAIN VIEW RD, UNIT 1113, SCOTTSDALE, AZ 85258-5239 |
| CHARLES J LA BELLE | 221 FAIRMEADOW CIRCLE, HOUSTON, PA 15342-1069 |
| CHARLES J LANDAU & ARLENE | R LANDAU TRUSTEES U/A DTD, 10/23/93 THE LANDAU FAMILY, REVOCABLE LIVING TRUST, 120 ONEIDA PLACE, AKRON, OH 44313-6517 |
| CHARLES J LEE | 4223 HIGDON DR, MURFREESBORO, TN 37128-4750 |
| CHARLES J LICK | CUST, MICHAEL CHARLES LICK UTMA MN, 6 FLETCHER PL, HOPKINS, MN 55305-4427 |
| CHARLES J LICK | CUST, SARAH J LICK UTMA MN, 6 FLETCHER PL, HOPKINS, MN 55305-4427 |
| CHARLES J LINE | CUST, JAMES C LINE U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, 4626 MUMFORD, HOFFMAN ESTATES, IL 60195-1100 |
| CHARLES J LIVINGSTON | 302 BELLVIEW RD, CONNELLSVILLE, PA 15425-6168 |
| CHARLES J LONG JR | 755 MAIN STREET, HUNGTINGTON BEACH, CA 92648-3401 |
| CHARLES J LOWTHER | 26 MOUNTAIN AVENUE, HAZLET, NJ 07730-2174 |
| CHARLES J LOZEN | 4641 JACKSON, DEARBORN HTS, MI 48125-3013 |
| CHARLES J LUNA & | KATHERINE S LUNA JT TEN, 2982 HUDSON DR, LOVELAND, CO 80538-4948 |
| CHARLES J MAGGI | CUST GINA M MAGGI UGMA MI, BOX 303, NEW BALTIMORE, MI 48047-0303 |
| CHARLES J MAHONEY & | MARION L MAHONEY JT TEN, 409 BOSTON RD, BILLERICA, MA 01821-2704 |
| CHARLES J MALLUE III & | LINDA J MALLUE JT TEN, 11512 VICOLO LOOP, WINDERMERE, FL 34786 |
| CHARLES J MARABLE | 29610 ARMADA RIDGE RD, RICHMOND, MI 48062 |
| CHARLES J MAREK | 818 DAVIS ST, CRESTLINE, OH 44827-1311 |
| CHARLES J MARION | 743-60TH ST, BROOKLYN, NY 11220-4209 |
| CHARLES J MARK | 10308 AMBERWOOD CT, CINCINNATI, OH 45241-1087 |
| CHARLES J MATHEWS | 9975 ELLIS, CLARKSTOWN, MI 48348-1711 |
| CHARLES J MATTHEWS & | ELIZABETH M MATTHEWS JT TEN, 9975 ELLIS ROAD, CLARKSTON, MI 48348-1711 |
| CHARLES J MAZUR | 11400 KENSINGTON, CLEVELAND, OH 44111-5252 |
| CHARLES J MC CLAFFERTY | 2208 ELDER AVE, MORTON, PA 19070-1215 |
| CHARLES J MC CORMICK | CUST PATRICK EDWARD MC, CORMICK U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 218 CHAMPLAIN DR, PLATTSBURGH, NY 12901-4213 |
| CHARLES J MC DONALD | 136-25 58TH AVENUE, FLUSHING, NY 11355-5230 |
| CHARLES J MC GOVERN | 14 BEACON AV, WARWICK, RI 02889-6604 |
| CHARLES J MC PHAIL | 13509 MERCIER, SOUTHGATE, MI 48195-1225 |
| CHARLES J MCCALL & | DENISE M MCCALL JT TEN, 7770 BARNSBURY, WEST BLOOMFIELD, MI 48324-3616 |
| CHARLES J MCCLUSKY | 370 SHUMMARD BR, OXFORD, MI 48371-6365 |
| CHARLES J MCCURDY | 1320 YANKEE RUN RD, MASURY, OH 44438-8723 |
| CHARLES J MCENERY JR | TR CHARLES J MCENERY JR TRUST, UA 7/7/98, 125 BRYN WYCK PL, ST LOUIS, MO 63141-8007 |
| CHARLES J MCGINTY & | JEANNE S MC GINTY JT TEN, 2528 HALCYON DOWNS LOOP, MONTGOMERY, AL 36117 |
| CHARLES J MEAD | 9415 BIVENS RD, NASHVILLE, MI 49073-9701 |
| CHARLES J MILLER | 3875 ELBERN ST, COLUMBUS, OH 43213-1722 |
| CHARLES J MILLER | 3210 PINE LAKE RD, WEST BLOOMFIELD, MI 48324-1951 |
| CHARLES J MILLER | 7914 N WARSAW TRAIL, DENVER, IN 46926 |
| CHARLES J MILLS | 3604 CARLYLE AVENUE, CLEVELAND, OH 44109-1406 |
| CHARLES J MURPHY & | JUNE E MURPHY JT TEN, 9399 VARODELL DR, DAVISON, MI 48423-8608 |
| CHARLES J MUSCATO | 250 MEADOW LN, SPRINGFIELD, OH 45505-1655 |
| CHARLES J MUSCATO & | THERESA O MUSCATO JT TEN, 250 MEADOW LN, SPRINGFIELD, OH 45505-1655 |
| CHARLES J MYRBECK | BOX A-25, DENNISPORT, MA 02639 |
| CHARLES J NEMETZ | 194 POVERTY HOLLOW ROAD, REDDING ROAD, CT 06876 |
| CHARLES J NEUROHR | 2228 WILLARD, CLIO, MI 48420 |
| CHARLES J NIMORWICZ & | CAROL L NIMORWICZ JT TEN, 63 PARKER RIDGE LN UNIT 117, BLUE HILL, ME 04614 |
| CHARLES J OLSON | 8714 SOUTH 81ST AVENUE, HICKORY HILLS, IL 60457-1436 |
| CHARLES J ORMSBY & | RUTH L ORMSBY JT TEN, 1124 N WEBSTER, KOKOMO, IN 46901-2706 |
| CHARLES J OTT | CUST GREGORY C OTT, UTMA PA, 306 MARGARETTA AVE, HUNTINGDON VALLEY, PA 19006-8714 |
| CHARLES J OTT | CUST KIMBERLY N OTT, UTMA PA, 306 MARGARETTA AVE, HUNTINGDON VALLEY, PA 19006-8714 |
| CHARLES J PEACOCK | 5000 SAMPSON DR, YOUNGSTOWN, OH 44505-1252 |
| CHARLES J PEARCE | 1006 CHRISTINE PL, BETHEL PARK, PA 15102-2448 |
| CHARLES J PETERKA | 1217 ALBERT CIRCLE, OXFORD, OH 45056-2001 |
| CHARLES J POLITSCH & | SUZANNE K POLITSCH JT TEN, 716 TWEED, APT 310, WINFIELD, KS 67156 |
| CHARLES J POWLEY & | JANET E POWLEY, TR POWLEY FAM LIVING TRUST, UA 05/05/97, 1934 KAY LN-DEERFIELD, SURFSIDE BEACH, SC 29575-5320 |

| | |
|---|---|
| CHARLES J PUNG & | INGE O PUNG JT TEN, 4301 CAPER CT, TITUSVILLE, FL 32796-1419 |
| CHARLES J RADLEY | 67 NELSON AVE, GHENT, NY 12075-1210 |
| CHARLES J RANDAZZO | 305 SOMERVILLE, TONAWANDA, NY 14150-8751 |
| CHARLES J RAPTIS | 5643 S BLACKMOOR DR, MURRELLS INLET, SC 29576 |
| CHARLES J RAYMOND & | EVA RAYMOND JT TEN, 634 OCEAN AVE, MASSAPEQUA, NY 11758-4222 |
| CHARLES J READER JR | TR CHARLES J READER JR TRUST, UA 11/27/96, 28215 SHOCK, ST CLAIR SHORES, MI 48081-3545 |
| CHARLES J REBOTTARO | 4788 BILLMYER HIGHWAY, BRITTON, MI 49229-8702 |
| CHARLES J REIGHARD | 4743 STATE RTE 7 NE, BURGHILL, OH 44404-9762 |
| CHARLES J RICE & | RUTH RICE JT TEN, 4370 ALDER DR, FLINT, MI 48506-1462 |
| CHARLES J ROMANEK | 43 GARDEN LANE, LEVITTOWN, PA 19055-1901 |
| CHARLES J ROSE | 11196 DAVISON RD, DAVISON, MI 48423-8102 |
| CHARLES J ROSENBERGER | 20 CENTRAL AVENUE, AUDUBON, NJ 08106 |
| CHARLES J ROTH JR | 2608 TANAGER DR, WILMINGTON, DE 19808-1620 |
| CHARLES J ROTH JR & | MARGARET DUFFY ROTH JT TEN, 2608 TANAGER DR, WILMINGTON, DE 19808-1620 |
| CHARLES J RUSSO | 130 PARKSIDE AVE, PISCATAWAY, NJ 08854-6038 |
| CHARLES J SAJEWSKI JR & | JEAN SAJEWSKI JT TEN, 11255 15 MILE RD, APT 301, STERLING HTS, MI 48312 |
| CHARLES J SAXE | 5 BURKES GLEN, CLIFTON PARK, NY 12065-7401 |
| CHARLES J SCHULTZ | CUST, PETER J SCHULTZ A MINOR PURSUANT, TO SEC 1339 19-TO 1339 26-INCL, OF THE REVISED CODE OF OHIO, 178 W BRIDGE DRIVE, BEREA, OH 44017-1550 |
| CHARLES J SEAL & | MARGENE SEAL JT TEN, 989 GOLDEN GROVE LN, FLORENCE, KY 41042-9361 |
| CHARLES J SHIBILSKI | 2618 MCCRADY RD, PITTSBURGH, PA 15235-5127 |
| CHARLES J SIEMEN & | NORMA G SIEMEN JT TEN, 10912 HIBNER, HARTLAND, MI 48353-1126 |
| CHARLES J SIETSEMA | 3211 TOTH, SAGINAW, MI 48601-5767 |
| CHARLES J SIPEK | TR U/A DTD, 10/15/93 CHARLES J SIPEK, TRUST 1, 448 E JOLIET HWY, NEW LENOX, IL 60451-1913 |
| CHARLES J SLAVIS | 68 SEMINOLE DR, LAKEWOOD, NJ 08701-1152 |
| CHARLES J SMITH | 208 LINCOLN AVE, RUTLAND, VT 05701-2404 |
| CHARLES J SMITH & | WENDY J SMITH TEN ENT, 12172 BRADFORD ROAD, CHARDON, OH 44024-9034 |
| CHARLES J STADELMAYER JR | 3119 E KOENIG AVE, ST FRANCIS, WI 53235-4235 |
| CHARLES J STANDISH | 397 RATHBUN HILL ROAD, GREENE, NY 13778-2110 |
| CHARLES J STECKEL | 11407 INGRAM, LIVONIA, MI 48150-2871 |
| CHARLES J STONE | 2213 YEWPON, CARROLLTON, TX 75007-5758 |
| CHARLES J STONER & | JANE DICE STONER TEN ENT, 1127 OAK HILL AVE, HAGERSTOWN, MD 21742-3216 |
| CHARLES J STRAIN | 140 CORVETTE DR, MARIETTA, GA 30066-5906 |
| CHARLES J STRANSKY & LILLIAN | M STRANSKY TR CHARLES J STRANSKY &, LILLIAN M STRANSKY FAM TRUST, UA 01/25/95, 1225 NAVAJO PL, SANTA MARIA, CA 93455-5606 |
| CHARLES J STUCKY JR | 152 BELLEVUE, LAKE ORION, MI 48362-2704 |
| CHARLES J THOMAS | 16729 HAMPTON RD, WILLIAMSPORT, MD 21795-1306 |
| CHARLES J THOMPSON | 5275 MURPHY LAKE RD, MILLINGTON, MI 48746-8720 |
| CHARLES J THRUNE | 4788 BEECH RD, HOPE, MI 48628-9609 |
| CHARLES J TRAPP | 320 BRIERCLIFF DR B, COLUMBIA, SC 29203-9532 |
| CHARLES J TROTT JR | 4922 MC PHERSON DR, ROSWELL, GA 30075-4019 |
| CHARLES J TROTT JR & | BARBARA ANN TROTT JT TEN, 4922 MC PHERSON DR, ROSWELL, GA 30075-4019 |
| CHARLES J TURNER JR | 900 NORTH ISLAND DR NW, ATLANTA, GA 30327-4624 |
| CHARLES J UTTARO | 38 ABBY LANE, ROCHESTER, NY 14606 |
| CHARLES J VALENTINI | 360 BUTTERFIELD DR, ABINGDON, MD 21009-1514 |
| CHARLES J VALLEY | PO BOX 65, EAST TAWAS, MI 48730 |
| CHARLES J VARGO & | ELIZABETH A VARGO, TR VARGO FAM LIVING TRUST, UA 02/25/995, 2319 S DURAND RD, LENNON, MI 48449-9717 |
| CHARLES J VESELSKY JR | 521 TICKNER ST, LINDEN, MI 48451-9008 |
| CHARLES J VLACH | 16425 W 147TH PL, LOCKPORT, IL 60441-2351 |
| CHARLES J VOIGHT | 6176 KINGS SHIRE, GRAND BLANC, MI 48439-8712 |
| CHARLES J VOMASTEK | 9722 FARMINGTON ROAD, LIVONIA, MI 48150-2744 |
| CHARLES J VON SEE & | SHIRLEY J VON SEE JT TEN, BOX 5532, SUN CITY CENTER, FL 33571-5532 |
| CHARLES J VULLO | 446 LYN BROOK AVE, TONAWANDA, NY 14150-8213 |
| CHARLES J VULLO & | GLORIA T VULLO JT TEN, 446 LYNBROOK AVE, TONAWANDA, NY 14150-8213 |
| CHARLES J WALTS | 13240 S VERNON ROAD, BYRON, MI 48418-8896 |
| CHARLES J WARDACH JR | 509 SKYLINE DR S, CLARKS SUMMIT, PA 18411-9147 |
| CHARLES J WATT | 1478 SANDHILL DR, AKRON, OH 44313-4732 |
| CHARLES J WELCH | 28365 TAFT AV, INDIANAPOLIS, IN 46241 |
| CHARLES J WELLER & | LINDA J WELLER JT TEN, 1026 BENT GRASS, DAYTON, OH 45458-3989 |
| CHARLES J WENDLING | 363 PRIVATE ROAD 1520 15201, BRIDGEPORT, TX 76426-6011 |
| CHARLES J WERSTINE & | CAROLYN WERSTINE JT TEN, 1352 OLD DOMINION RD, NAPERVILLE, IL 60540-7018 |
| CHARLES J WHITMER | 90 QUARTON LN, BLOOMFIELD, MI 48304-3456 |
| CHARLES J WILKINS | 650 CONCORD AVE, BELMONT, MA 02478 |
| CHARLES J WILKOWSKI & | BARBARA A WILKOWSKI JT TEN, 4178 SHOREBROOK, STERLING HEIGHTS, MI 48314-1981 |
| CHARLES J WILLIAMS | 1563 CHENOWETH CIRCLE, BOWLING GREEN, KY 42104-6357 |
| CHARLES J WILLIAMS | 428 MARKET STREET, FELICITY, OH 45120 |
| CHARLES J WILLIAMSON | CUST CHARLES RUSSELL WILLIAMSON, UNDER THE FLORIDA GIFTS TO, MINORS ACT, 314 FOXBORO CT, LAKE MARY, FL 32746-3495 |
| CHARLES J WILLIAMSON | CUST MARK WILLIAMSON UGMA NC, 527 PINEWOOD FOREST DRIVE, ASHEBORO, NC 27203-0998 |
| CHARLES J WILLIAMSON JR & | HAZEL S WILLIAMSON JT TEN, 314 FOXBORO CT, LAKE MARY, FL 32746-3495 |
| CHARLES J WILSON | 1096 EAST 143 ST, CLEVELAND, OH 44110-3654 |
| CHARLES J WISDOM | BOX 1723, HARRIMAN, TN 37748-1723 |
| CHARLES J WRIGHT JR & | PATRICIA R WRIGHT JT TEN, 110 DANBURY DRIVE, CHEEKTOWAGA, NY 14225-2003 |
| CHARLES J YATES | 547 DOGWOOD DR NE, PELHAM, GA 31779-1121 |
| CHARLES J ZAPPIA | 301 GOLD ST, BUFFALO, NY 14206-1205 |

| | |
|---|---|
| CHARLES J ZETTEL | 24 RAMPART RD, WAYNE, PA 19087-5843 |
| CHARLES J ZGRODEK | 80 KINGSVIEW ROAD, WALLKILL, NY 12589-4102 |
| CHARLES JACKSON & | NANCY JACKSON JT TEN, 38 NORTH FOUR BRIDGES ROAD, LONG VALLEY, NJ 07853-3211 |
| CHARLES JACOBSEN | 420 HALL ST, WEST UNION, IA 52175-1037 |
| CHARLES JAKUBONIS | 7947 THELMA, LA SALLE QC H8P 1W9,   CANADA |
| CHARLES JAMES DAVIS | 2107 POPLAR ST, ANDERSON, IN 46012-1735 |
| CHARLES JAMES DERRINGTON | TR UA 03/07/02, CHARLES JAMES DERRINGTON TRUST, 711 SANDLEWOOD AVE, LA HABRA, CA 90631 |
| CHARLES JAMES DOLCE | 365 MAYNARD DR, AMHERST, NY 14226-2928 |
| CHARLES JANCSO | APT 20B, 425 E 105TH ST, NEW YORK, NY 10029-5159 |
| CHARLES JANCSO & | ELIZABETH JANCSO JT TEN, 425 E 105TH ST APT 20B, NEW YORK, NY 10029-5159 |
| CHARLES JARVIS JOHNSON | 510 GREAT MALL DR, MILPITAS, CA 95035-8029 |
| CHARLES JEFFREY MYERS | 1338 OAKDALE RD, WAYNESVILLE, NC 28786-5184 |
| CHARLES JENNY | 87 HEMLOCK DRIVE, PARAMUS, NJ 07652-3341 |
| CHARLES JOHN BUELOW | 2151 OVERBROOK, LAKEWOOD, OH 44107-5311 |
| CHARLES JOHN MURRAY | 219 42ND ST, SANDUSKY, OH 44870-4855 |
| CHARLES JOHN SKOLNY | 19 RED CEDAR DRIVE, ROCHESTER, NY 14616-1667 |
| CHARLES JOHN THOMAS HALL JR | 3336 CIRCLE BROOK DR APT 1-D, ROANOKE, VA 24014-2023 |
| CHARLES JOHNSON | 2034 COUNTY RD 162, HENAGAR, AL 35978-7017 |
| CHARLES JOHNSON WETHERINGTON II & | PAULA T WETHERINGTON JT TEN, 3352 CONLEY DOWNS DR, POWDER SPRINGS, GA 30127-1196 |
| CHARLES JONES | 119 S HIGHLAND AVE, OSSINING, NY 10562-5861 |
| CHARLES JONES | 789 LINDY COURT, EAST ST LOUIS, IL 62205-2172 |
| CHARLES JOSEPH BARRON | 16 CAPE FLATTERY COURT, IRMO, SC 29063-2914 |
| CHARLES JOSEPH BRENNAN | 121 S SPRUCE AVE, UNIT 204, WOOD DALE, IL 60191 |
| CHARLES JOSEPH BRUGGEMAN | 2394 PATRICK BLVD, DAYTON, OH 45431-8484 |
| CHARLES JOSEPH LIBERTO | 809 PASADENA RD, PASADENA, MD 21122-4002 |
| CHARLES JOSEPH PENNY | 840 CORRIGAN CT, BENICIA, CA 94510-2578 |
| CHARLES JR O BEAMON JR | 4009 MICHIGAN AVE NW, ROANOKE, VA 24017-4419 |
| CHARLES JUDSON RIX | 6711 ABERDEEN, DALLAS, TX 75230-5305 |
| CHARLES JUSTICE & | CLARE M JUSTICE JT TEN, 5265 E COLONVILLE RD, CLARE, MI 48617-9791 |
| CHARLES K ASBURY | 9954 FOREST RIDGE DR, CLARKSTON, MI 48348-4164 |
| CHARLES K BOLTON & | MARY M BOLTON JT TEN, 1014 HAYNES ST, RALEIGH, NC 27604-1464 |
| CHARLES K BOOKMILLER | 120W 480S, CUTLER, IN 46920-9604 |
| CHARLES K BOWEN JR | 6217 GOLDEN RING RD, ROSEDALE, MD 21237-1917 |
| CHARLES K BRINK | 8 ORCHARD DR E, CENTRALIA, IL 62801-4902 |
| CHARLES K BURNS | 41 COUNTRY HILLS DR, NEWARK, DE 19711-2517 |
| CHARLES K COATS | 8932 COATS RD, SPRINGPORT, MI 49284-9309 |
| CHARLES K COLVIN & | JOSHUA K COLVIN EX, EST TROYELLEN S WARWICK, 5447 HAWK EYE, BULVERDE, TX 78163 |
| CHARLES K DICKSON | 23535 GLORIA DR, BROWNSTOWN, MI 48183-5457 |
| CHARLES K DOOLEY | 9134 LANE RD, MILLINGTON, MI 48746-9648 |
| CHARLES K FRANKEL | 15 WOODWIND LANE, SPRING VALLEY, NY 10977-1615 |
| CHARLES K GAIGE & | CAROLYN J GAIGE JT TEN, 130 WOODLAND DR, PINEHURST, NC 28374-8201 |
| CHARLES K HARRIS | 2010 MANSFIELD AVENUE, INDIANAPOLIS, IN 46202-1048 |
| CHARLES K HARRIS JR | 2427 S IRISH RD, DAVISON, MI 48423-8362 |
| CHARLES K HATCH & | GLADYS C HATCH JT TEN, 1757 NORTH 119TH ST, WAUWATOSA, WI 53226-2931 |
| CHARLES K HENRY & | THELMA Y HENRY JT TEN, 920 HALSTEAD BLVD, JACKSON, MI 49203-2608 |
| CHARLES K HUGHES | 1440 NORTON AVE, KETTERING, OH 45420-3338 |
| CHARLES K KARBON | 6005 EAST GRAND RIVER AVENUE, HOWELL, MI 48843-9141 |
| CHARLES K KOLAETIS & | MARTHA C KOLAETIS JT TEN, 38 GLORIA ST, CLARK, NJ 07066-2547 |
| CHARLES K KROLL & | KATHLEEN R LARSON & DAVID C KROLL JT TEN, 3033 DEINDORFER ST, SAGINAW, MI 48602-3539 |
| CHARLES K LATHAM III | 2520 WOODSTREAM ROAD, MT PLEASANT, SC 29466 |
| CHARLES K LOVENSTEIN | 408 MAPLE ST, HOUGHTON LAKE, MI 48629-9766 |
| CHARLES K MOORE | 204 WESTFIELD RD, RIDGELAND, MS 39157-9752 |
| CHARLES K MURPHY | 16069 WHITEHEAD DRIVE, LINDEN, MI 48451-8713 |
| CHARLES K POINDEXTER JR & | CAROL A PINDEXTER JT TEN, 7614 HAYENGA, DARIEN, IL 60561-4518 |
| CHARLES K POWERS | 3625 BRICKYARD CT, EVANSVILLE, IN 47720 |
| CHARLES K ROHN | 1500 PAUL EATON RD, EASTON, PA 18040-1262 |
| CHARLES K SCOTT | 9815 48TH AVE, ALLENDALE, MI 49401-8439 |
| CHARLES K SKINNER | 711 W NOTTINGHAM RD, NEWARK, DE 19711-7406 |
| CHARLES K STEVENS JR | 4111 STONEBRIDGE, HOLLY, MI 48442-9531 |
| CHARLES K STEVENS JR & | SUZANNE M STEVENS JT TEN, 4111 STONEBRIDGE, HOLLY, MI 48442-9531 |
| CHARLES K SWAN JR | 7812 CORTELAND DR, KNOXVILLE, TN 37909-2321 |
| CHARLES K TALAGA | 6190 COGSWELL, ROMULUS, MI 48174-4040 |
| CHARLES K THURMAN | 7859 E 400 N, VAN BUREN, IN 46991-9710 |
| CHARLES K TOOMEY | 115 COCHISE DR S E, CLEVELAND, TN 37323-8127 |
| CHARLES K WALKER | 716 STANLEY, PONTIAC, MI 48340-2471 |
| CHARLES K WEASEL | 1410 W 10TH ST, MUNCIE, IN 47302-2169 |
| CHARLES K WILLIAMS | 42 DUNLIN WAY, SICKLERVILLE, NJ 08081-1324 |
| CHARLES K WILLIAMSON | 8621 CHALMETTE, SHREVEPORT, LA 71115-2717 |
| CHARLES K WILSON | 112 JAY ST, DAYTON, OH 45410-1323 |
| CHARLES K WISLER | 9838W 1700N, ELWOOD, IN 46036-8782 |
| CHARLES KAMENAS | 246E WARREN ST, ISELIN, NJ 08830-1256 |
| CHARLES KAPALA | CUST JOHN, ANTHONY KAPALA UGMA CO, 4236 BUCKINGHAM, ROYAL OAK, MI 48073-6218 |
| CHARLES KAVALESKI | 11 OMORE AVE, MAYNARD, MA 01754-1904 |

| | |
|---|---|
| CHARLES KAZMIERCZAK | 1400 MEADOW LANE, INKSTER, MI 48141-1514 |
| CHARLES KAZMIERCZAK & | SHIRLEY ANN KAZMIERCZAK JT TEN, 1400 MEADOW LANE, INKSTER, MI 48141-1514 |
| CHARLES KEELER | 16843 GASPER RD, CHESANING, MI 48616-9753 |
| CHARLES KEISH JR | 3866 CALLAWAY CT, BELLBROOK, OH 45305-1886 |
| CHARLES KENNETH HAHN | 16726 230 AVE, BIG RAPIDS, MI 49307-9705 |
| CHARLES KILEY & | MARIE MORSON KILEY JT TEN, 1871 S LAPEER RD, LAPEER, MI 48446-9314 |
| CHARLES KNOX JR | 178 SANDERS DR, LA VERGNE, TN 37086-3717 |
| CHARLES KOLARIK | RD 2, LIVINGSTN MNR, NY 12758-9802 |
| CHARLES KRAMAR | 468 HIGH STREET, ELYRIA, OH 44035-3146 |
| CHARLES KRONENWETTER | 25025-200TH AVE SE, MAPLE VALLEY, WA 98038 |
| CHARLES KRUPIN | 5125 COLUMBO CT, DELRAY BEACH, FL 33484-6659 |
| CHARLES L ALLEN | BOX 248, LACON, IL 61540-0248 |
| CHARLES L ANDERSON | 1106 EASON AVE, # A, MUSCLE SHOALS, AL 35661-1716 |
| CHARLES L ANDREWS | 11414 INGRAM, LIVONIA, MI 48150-2872 |
| CHARLES L ASHLEY | 2136 POPLAR SPRINGS RD, HAZLEHURST, MS 39083-9132 |
| CHARLES L BAKER & | RUBY J BAKER JT TEN, 5327 FRIEDA DR, FAIRFIELD, OH 45014 |
| CHARLES L BARNES | 1071 GRANVILLE PARK, LANCASTER, OH 43130-1028 |
| CHARLES L BARNETT | TR UA 09/23/91 CHARLES L BARNETT, TRUST, 2980 COLLEGE ROAD, HOLT, MI 48842 |
| CHARLES L BATES | 14380 COGBURN RD, ALPHARETTA, GA 30004-3228 |
| CHARLES L BATTLEY | 1176 N MASON RD, MERRILL, MI 48637 |
| CHARLES L BATTLEY & | CONSULO BATTLEY JT TEN, 7176 N MASON RD, MERRILL, MI 48637-9620 |
| CHARLES L BEDFORD | 3477 HAZZARD STREET, SOGUEL, CA 95073-2751 |
| CHARLES L BEHYMER | BOX 361, MASON, OH 45040-0361 |
| CHARLES L BERBERICH | 1600 BRISTOL, KANSAS CITY, MO 64126-2718 |
| CHARLES L BLACKER | 503 W LINCOLN ST, CHARLEVOIX, MI 49720-1224 |
| CHARLES L BOALES JR | 2625 TUOLUMNE DRIVE, CHICO, CA 95973-7665 |
| CHARLES L BOLLINGER & | SANDRA A BOLLINGER JT TEN, BOX 227, 209 MAIN ST, LAURENS, NY 13796-0227 |
| CHARLES L BORKES | 418 DAVID DRIVE, GREENWOOD, IN 46142-9691 |
| CHARLES L BOYD | 903 BRADLEY DR, WILMINGTON, DE 19808-4204 |
| CHARLES L BRAUSER & | MARCIA M BRAUSE, TR UA 10/24/01 BRAUSER FAMILY, TRUST, 706 E FELLOWS DR, ORANGE, CA 92865 |
| CHARLES L BREMER | 29422 BANNER SCHOOL RD, RTE 4, DEFIANCE, OH 43512-8009 |
| CHARLES L BROCK | 765 PARK AVE APT 7A, NEW YORK, NY 10021-4254 |
| CHARLES L BULLARD | 1532 CO RD 156, ANDERSON, AL 35610 |
| CHARLES L BURCHFIELD & | KATHERINE ANN BURCHFIELD JT TEN, 4220 NE 125TH PL, PORTLAND, OR 97230-1342 |
| CHARLES L BURKETT | 1069 HYDE OAKFIELD RD, N BLOOMFIELD, OH 44450-9720 |
| CHARLES L CALDWELL | BOX 5, MAPAVILLE, MO 63065-0005 |
| CHARLES L CARLISLE & | BEATRICE H CARLISLE JT TEN, 1926 LYNBROOK DRIVE, FLINT, MI 48507-6036 |
| CHARLES L CARTE | 1669 RIPPLEBROOK RD, COLUMBUS, OH 43223-3420 |
| CHARLES L CASE | 5798 THORNTON HWY, CHARLOTTE, MI 48813-8538 |
| CHARLES L CATRON | 2298 S 410 W RR2, RUSSIAVILLE, IN 46979-9802 |
| CHARLES L CHRISTOPH & | KATHEY S CHRISTOPH JT TEN, 8641 PADDOCK RD, CAMBY, IN 46113-9421 |
| CHARLES L CLARK | 2240 COX ROAD, COCOA, FL 32926-3522 |
| CHARLES L COMMON | 924 WALDMAN AVE, FLINT, MI 48507 |
| CHARLES L CONNAWAY & | HILDA C CONNAWAY JT TEN, 18335 REATA WAY, SAN DIEGO, CA 92128-1253 |
| CHARLES L CONNER & | THELMA O CONNER JT TEN, ROUTE 3 BOX 226, HURRICANE, WV 25526-9585 |
| CHARLES L CORN & | CHERYL P CORN JT TEN, PO BOX 48703, PHOENIX, AZ 85075 |
| CHARLES L CRUES | 1014 HINCHEY RD, ROCHESTER, NY 14624-2741 |
| CHARLES L CURELL | 7211 SOHN ROAD, VASSAR, MI 48768-9020 |
| CHARLES L D PARKHILL III | BOX 8823, TAMPA, FL 33674-8823 |
| CHARLES L DANNAR | BOX 80, PATTONSBURG, MO 64670-0080 |
| CHARLES L DAUGHERTY | 9993 CHILD HOME BRADFORD RD, BRADFORD, OH 45308 |
| CHARLES L DAVIS II | 15474 WORMER, REDFORD TOWNSHIP, MI 48239-3543 |
| CHARLES L DAWSON | 934 SHERWOOD DR, FORT WAYNE, IN 46819-2276 |
| CHARLES L DE LLOWE | 2638 SIMPSON DR, ROCHESTER, MI 48309-3842 |
| CHARLES L DIBELLO | 124 SOUND SHORE DRIVE, CURRITUCK, NC 27929-9606 |
| CHARLES L DIEHL | 6 ALISON RD, ROSELLE, NJ 07203-2903 |
| CHARLES L DIVICO | 3400 N SHELLEY ST, MOHEGAN LAKE, NY 10547-1441 |
| CHARLES L DOWELL | 5255 W STONES CROSSING RD, GREENWOOD, IN 46143-9115 |
| CHARLES L DUBOSE | 701 BELL RD SE, CONYERS, GA 30094-4517 |
| CHARLES L EAGER | 105 LAKEVIEW DRIVE, ALMA, MO 64001 |
| CHARLES L EATON | 17551 ELLSWORTH RD, LAKE MILTON, OH 44429 |
| CHARLES L ELLWANGER JR | TR, UW CHARLES L ELLWANGER, 11640 KNIFE BOX RD, GREENSBORO, MD 21639-1201 |
| CHARLES L EMERSON | 1410 BEAR CORBITT RD, BEAR, DE 19701-1535 |
| CHARLES L EPHRAIM | 2130 SHERIDAN ROAD, HIGHLAND PARK, IL 60035-2404 |
| CHARLES L EVANS | 10120 SALINAS, SHREVEPORT, LA 71115-3446 |
| CHARLES L EWEN | 5385 STAGECOACH RD, PORTAGE, IN 46368-1129 |
| CHARLES L FARBER & | ALFREDA FARBER JT TEN, 5823 W 89TH PL, OAKLAWN, IL 60453-1227 |
| CHARLES L FERGUSON | 9614 AMBERJACK DR, TEXAS CITY, TX 77591-9306 |
| CHARLES L FINNEY | 18981 NORTH DAWN ST, DETROIT, MI 48221 |
| CHARLES L FISHBURNE | 513 PRINCETON AVE, TRENTON, NJ 08618-3813 |
| CHARLES L FLETCHER | 200 LINCOLN RD, FITZGERALD, GA 31750-6058 |
| CHARLES L FOURNIER | 2937 LACOTA ROAD, WATERFORD, MI 48328-3128 |
| CHARLES L FRANCE | 10 ELM ST, PO BOX 212, CHERRY VALLEY, NY 13320 |

| | |
|---|---|
| CHARLES L FREEMAN III | 213 RICHMOND DRIVE, SOCIAL CIRCLE, GA 30025 |
| CHARLES L FRENCH | 709 E LEVITT PL, CINCINNATI, OH 45245-2442 |
| CHARLES L FRIEND | 1102 DRESSER DR, ANDERSON, IN 46011-1118 |
| CHARLES L FRITZ & | LAURENCE L FRITZ JT TEN, 157 MATTSON RD, BOOTHWYN, PA 19061 |
| CHARLES L FUGATE | BOX 254, ENUMCLAW, WA 98022-0254 |
| CHARLES L GARNER & | BETTY J GARNER JT TEN, 419 W PINE ST, CARSON CITY, MI 48811-9582 |
| CHARLES L GARTEE | 2832 SPIELMAN HGTS DRIVE, ADRIAN, MI 49221-9228 |
| CHARLES L GILLILAND | 3657 HUBBARD MIDDLESEX RD, WEST MIDDLESEX, PA 16159-2213 |
| CHARLES L GLENN & | BERYL L GLENN JT TEN, 3275 WINTERCREEPER DR, LITHONIA, GA 30038-2668 |
| CHARLES L GOODALL | CUST, LORRIE SUSAN GOODALL A MINOR, PURS TO SEC 1339/26 INCLUSIVE, OF THE REVISED CODE OF OHIO, 135 S PORTLAND, YOUNGSTOWN, OH 44509-2819 |
| CHARLES L GRANT | 239 N HIGHLAND AVE, AKRON, OH 44303-1536 |
| CHARLES L GRAY | 3018 NORMAN PL, BOSSIER CITY, LA 71112-3011 |
| CHARLES L GRESS | TR CHARLES L GRESS TRUST, UA 11/22/95, 201 CENTERBURY CT, CINCINNATI, OH 45246-4904 |
| CHARLES L GRUNDY | 20049 KEYSTONE, DETROIT, MI 48234-2312 |
| CHARLES L GUILBAULT | 1956 HOOKER OAK AVENUE, CHICO, CA 95926-1741 |
| CHARLES L GUYER | 23 FITZER RD, FRENCHTOWN, NJ 08825-3902 |
| CHARLES L HAGER & | MARY E HAGER JT TEN, 607 CENTRAL AVENUE, BINE GROVE, KY 40175-1543 |
| CHARLES L HAHN | 1140 CROYDEN DR, DAYTON, OH 45420-2272 |
| CHARLES L HALASZ | 251 RANLEIGH AVENUE, TORONTO ON  M4N 1X3,  CANADA |
| CHARLES L HALL | 3860 EIGEN ST, YOUNGSTOWN, OH 44515-3111 |
| CHARLES L HALL & | PHYLLIS M HALL JT TEN, 3860 EIGEN ST, YOUNGSTOWN, OH 44515-3111 |
| CHARLES L HALLER | 23 COUNTRY VILLAGE, WARRENTON, MO 63383-2722 |
| CHARLES L HAMILTON JR & | DOTTY L HAMILTON JT TEN, 6363 S TWIN VIEW DR, IDLEWILD, MI 49642-9672 |
| CHARLES L HAMMOND | 6968 S LADYS THUMB LN, TUCSON, AZ 85706-5129 |
| CHARLES L HAND & DORIS M HAND | TR, CHARLES L HAND & DORIS M HAND, LIVING TRUST UA 01/24/89, 1871 SKYLINE WAY, FULLERTON, CA 92831-1936 |
| CHARLES L HARDING | 3253 HUMMEL RD, SHELBY, OH 44875-9097 |
| CHARLES L HARGRAVES & | HELEN H DONALDSON JT TEN, PO BOX 535-0535, NARRAGANSETT, RI 02882 |
| CHARLES L HARVEL | 1281 DEER CREEK TRL, GRAND BLANC, MI 48439 |
| CHARLES L HAWLEY | 6513 CHELTENHAM DR, TEMPERANCE, MI 48182-1142 |
| CHARLES L HEATH | 1653 MIAMI CHAPEL RD, DAYTON, OH 45408-2527 |
| CHARLES L HENDRICKS | 2700 GATES AVE, REDONDO BEACH, CA 90278-2220 |
| CHARLES L HICKS | 24 HERBERT ST, RICHWOOD, OH 43344-1228 |
| CHARLES L HIERDAHL | 2020 DAVIS DR, NORRISTOWN, PA 19403-2850 |
| CHARLES L HIGEL & | BONNIE L HIGEL JT TEN, BOX 935, EVART, MI 49631-0935 |
| CHARLES L HILL | 103 SKIATOOK WAY, LOUDON, TN 37774-2109 |
| CHARLES L HINTON | 3729 E MAIN RD, TRLR 1, FREDONIA, NY 14063-1444 |
| CHARLES L HODGES & | MARY R HODGES JT TEN, 1505 DURAND, FLINT, MI 48503-3517 |
| CHARLES L HOLMES | 2912 PALM VISTA DR, KENNER, LA 70065-1548 |
| CHARLES L HOLMES | 3150 SKYLE COURT, DOUGLASVILLE, GA 30135-2981 |
| CHARLES L HOLSTON | 735 HUNTCLUB BLVD, AUBURN HILLS, MI 48326-3682 |
| CHARLES L HOLTZ | 515 OAKLAND AVE, BIRMINGHAM, MI 48009-5752 |
| CHARLES L HOLTZ & | AUDREY M HOLTZ JT TEN, 515 OAKLAND, BIRMINGHAM, MI 48009-5752 |
| CHARLES L HOOTEN | 1112 E US HWY 69, POINT, TX 75472-5876 |
| CHARLES L HOSKINS | 2722 EAST MICHIGAN TOWN ROAD, FRANKFORT, IN 46041-8219 |
| CHARLES L HOWARD | PO BOX 233, FRANKENMUTH, MI 48734-0233 |
| CHARLES L HOWE | BOX 15038, DETROIT, MI 48215-0038 |
| CHARLES L HRLIC | 28675 JAMES ST, GARDEN CITY, MI 48135-2123 |
| CHARLES L HUDSON SR | 115 CASTLE ROCK DR, LIBERTY, KY 42539 |
| CHARLES L HUNZE JR | 722 N FLORISSANT ROAD, FERGUSON, MO 63135-1647 |
| CHARLES L HUTCHINS JR | 10153 E MAPLE AVE, DAVISON, MI 48423-8723 |
| CHARLES L HYDE | 1924 HASLER LK RD, LAPEER, MI 48446-9732 |
| CHARLES L JACKSON | 218 STOUTENBURGH LN, PITTSFORD, NY 14534-2366 |
| CHARLES L JACKSON | 147 WINDER ROAD, NEW CASTLE, DE 19720-1214 |
| CHARLES L JARRETT & | DOROTHY A JARRETT JT TEN, 4306 WEST HILL RD, SWARTZ CREEK, MI 48473-8844 |
| CHARLES L JOHNS | 331 EAST VIENNA ROAD, CLIO, MI 48420-1424 |
| CHARLES L JOHNSON | BOX 5023, DECATUR, AL 35601-0023 |
| CHARLES L JOHNSON | BOX 7343, COLUMBIA, MO 65205-7343 |
| CHARLES L JOHNSON & | EDITH B JOHNSON JT TEN, 5223 BERNEDA DR, FLINT, MI 48506-1583 |
| CHARLES L JOHNSTON | TR CHARLES L JOHNSTON JR TRUST, UA 03/23/95, 3509 HASTINGS DR, RICHMOND, VA 23235-1717 |
| CHARLES L JONES | TR CHARLES L JONES REVOCABLE TRUST, UA 11/08/96, 3000 LAKEWOOD MANOR DR 1202, HERMITAGE, PA 16148 |
| CHARLES L JONES SR | PO BOX 371, GENESEE, MI 48437 |
| CHARLES L JOYCE & | MARGOR J JOYCE JT TEN, 7630 AL HIGHWAY 9, ANNISTON, AL 36207 |
| CHARLES L KING | 127 POINTS WEST DRIVE, ASHEVILLE, NC 28804 |
| CHARLES L KISSICK | 943 MOHAWK TRAIL, MILFORD, OH 45150-1713 |
| CHARLES L KNEISLEY & | MARILYN S KNEISLEY JT TEN, 37 MARKFIELD DR, CHARLESTON, SC 29407-6965 |
| CHARLES L KNOTT | 6397 HAZLETT, DETROIT, MI 48210-1211 |
| CHARLES L KNOX & | JOYCE L KNOX JT TEN, 3010 WESTFIELD CRT, TRENTON, MI 48183 |
| CHARLES L KOEHLER & | PATRICIA KOEHLER JT TEN, 2 OXFORD AVE, MASSAPEQUA, NY 11758-2431 |
| CHARLES L KOHLER & | CLAIRE L KOHLER JT TEN, 16 S GOLFWOOD AVE, CARNEYS POINT, NJ 08069 |
| CHARLES L KREGGER | 0601 W MAIN, DURAND, MI 48429-1537 |
| CHARLES L KRUSENSTJERNA | 1139 HIGHLAND AVE, ROCHESTER, NY 14620-1869 |
| CHARLES L LAINE & | CHARLYNE M LAINE JT TEN, 21806 BLUE SHIMMERING TRAIL, CYPRESS, TX 77433 |

| | |
|---|---|
| CHARLES L LANDERS | 624 DAVIS ST, CRESTLINE, OH 44827-1307 |
| CHARLES L LEHMAN | 6637 KARYN DR, PLAINFIELD, IN 46123-8593 |
| CHARLES L LEHMAN & | JEANNETTE A LEHMAN JT TEN, 6637 KARYN DR, AVON, IN 46123-8593 |
| CHARLES L LEICY | 2974 MABEE ROAD, MANSFIELD, OH 44903-9116 |
| CHARLES L LESZ | 2730 VERO DR, HIGHLAND, MI 48356 |
| CHARLES L LOVE & | PATRICIA L LOVE JT TEN, 4470 LIPPINCOTT RD, LAPEER, MI 48446-7816 |
| CHARLES L LOVERIDGE | 15 CROWS NEST LN, MARSHFIELD, MA 02050-3161 |
| CHARLES L LOWE | 7034 CHAPPELL CIRCLE NW, DORAVILLE, GA 30360-2404 |
| CHARLES L MADDEN & | MARY T MADDEN JT TEN, 21 CONWELL DR, MAPLE GLEN, PA 19002-3310 |
| CHARLES L MANIER | 8035 OAK, TAYLOR, MI 48180-2259 |
| CHARLES L MANION III | 4 ROCKYCLIFF DR, LINCOLN, RI 02865-5030 |
| CHARLES L MARDIS | 1847 W DESERT LN, GILBERT, AZ 85233-1741 |
| CHARLES L MASON 2ND | CUST CHARLES L MASON 3RD A, MINOR U/THE LAWS OF GEORGIA, BOX 309, MADISON, GA 30650-0309 |
| CHARLES L MASON 2ND | CUST CLAY E MASON A MINOR, U/THE LAWS OF GEORGIA, BOX 309, MADISON, GA 30650-0309 |
| CHARLES L MAY | 8975 CAIN DRIVE NE, WARREN, OH 44484-1704 |
| CHARLES L MCKINSTRY | 2519 N 45TH ST, MILWAUKEE, WI 53210-2915 |
| CHARLES L MILLER | 11549 DAYTON-GREENVILLE PIKE, BROOKVILLE, OH 45309-9647 |
| CHARLES L MILLER | 22412 RIVERSIDE DR, RICHTON PARK, IL 60471-1528 |
| CHARLES L MILLER | 11217 HARTLAND RD, FENTON, MI 48430 |
| CHARLES L MILLER | 2136 E BATAAN DR, KETTERING, OH 45420-3610 |
| CHARLES L MILLER & CALLIE C MILLER | U/A DTD 9/24/01 FBO, CHARLES L MILLER & CALLIE MILLER, TR, 1090 DYE MEADOWS LANE, FLINT, MI 48532-2314 |
| CHARLES L MIX MEMORIAL FUND | CORPORATION, BOX 704, AMERICUS, GA 31709-0704 |
| CHARLES L MOORE | 3120 INDEPENDENCE ESTATE #10, CPE GIRARDEAU, MO 63703-5043 |
| CHARLES L MOORE & | CAROL A MOORE JT TEN, 10210 ANTHONY DR, JACKSON, MI 49201-8574 |
| CHARLES L MOORER | 2221 DENTON, HAMTRAMCK, MI 48212-3615 |
| CHARLES L MORSE & | FRANCES E MORSE JT TEN, 2840 BOLINGBROKE, TROY, MI 48084-1010 |
| CHARLES L MOYLAN | 20 ACORN LN, PEMBROKE, MA 02359-2627 |
| CHARLES L MULLINS | 815 TROY RD, COLLINSVILLE, IL 62234 |
| CHARLES L NARTKER & | SANDRA L NARTKER JT TEN, 2567 CELIA DRIVE, BEAVERCREEK, OH 45434-6815 |
| CHARLES L NELSON | 1750 HALBERT DR, POLAND, OH 44514 |
| CHARLES L OAKLEY | BOX 96, WOODHULL, NY 14898-0096 |
| CHARLES L ODOMS | 2092 GREENFIELD RD, BERKLEY, MI 48072-1025 |
| CHARLES L OLIVER JR & | BETTY M R OLIVER JT TEN, 15705 KINGS DR, ATHENS, AL 35611-5667 |
| CHARLES L OPER | 4087 APPLE CREEK DR, BROOKLYN, OH 44144-1210 |
| CHARLES L PAGE II | 5257 FARM RD, WATERFORD, MI 48327-2421 |
| CHARLES L PARCELL & ALICE C | PARCELL TR U/A DTD, 05/09/91 PARCELL REVOCABLE TRUST, 5460 S INDIGO DR, GOLD CANYON, AZ 85218 |
| CHARLES L PEARSON | 3826 OLD US 41 N, VALDOSTA, GA 31602-6818 |
| CHARLES L PENSON | 22011 WESTHAMPTON, OAK PARK, MI 48237-2769 |
| CHARLES L PETERS | 1236 WOODSIDE DR, ANDERSON, IN 46011-2462 |
| CHARLES L PHILLIPS | 14220 S SUNNYLANE, OKLAHOMA CITY, OK 73160-9609 |
| CHARLES L POWELL & | MARJORIE L POWELL JT TEN, 2819 PLAYMORE BEACH ROAD, MORGANTON, NC 28655-8583 |
| CHARLES L PROFFITT | 715 MCDERMOTT RD, HARRISBURG, IL 62946-4511 |
| CHARLES L PUGSLEY | 8621 S 800 W, DALEVILLE, IN 47334 |
| CHARLES L RASMER | 1018 22 ND ST, BAY CITY, MI 48708 |
| CHARLES L REED III | 1113 BRANDON LANE, WILMINGTON, DE 19807-3006 |
| CHARLES L REED JR | 8603 RIVER ROAD-REDESDALE, RICHMOND, VA 23229-8301 |
| CHARLES L REISER & | ELVA E REISER JT TEN, 124 WESTCHESTER BLVD, KENMORE, NY 14217 |
| CHARLES L RESETAR | TR CHARLES L RESETAR LVG TRUST, UA 6/30/93, 18761 MOORE, ALLEN PARK, MI 48101-1569 |
| CHARLES L REYNOLDS & | JACQUELINE P REYNOLDS JT TEN, 11 ROWE RD, RED HOOK, NY 12571-4745 |
| CHARLES L RHEAUME JR | 16978 W RIVER RD, COLUMBIA STA, OH 44028-9012 |
| CHARLES L ROACH | 7085 N 35TH AVENUE, PAWNEE, IL 62558-8206 |
| CHARLES L ROBBINS & | ELLEN KING ROBBINS JT TEN, 1610 HAZELWOOD CT WEST, GREENWOOD, IN 46143 |
| CHARLES L RODGERS | 10190 RIDGELINE, MILAN, MI 48160-8922 |
| CHARLES L ROGERS | 2700 OLD HICKORY DRIVE, MARIETTA, GA 30064-1848 |
| CHARLES L ROITER | 2215 SPICERVILLE HW, CHARLOTTE, MI 48813 |
| CHARLES L ROOD | 959 PERKINS/JONES RD, WARREN, OH 44483 |
| CHARLES L ROSE | 711 BERKSHIRE CT, DOWNERS GROVE, IL 60516-4920 |
| CHARLES L ROSE III | 4789 RIVERVIEW DR, BRIDGEPORT, MI 48722-9761 |
| CHARLES L ROSENFIELD & | DOLORES A ROSENFIELD JT TEN, 7662 E NORTHLAND DRIVE, SCOTTSDALE, AZ 85251-1517 |
| CHARLES L ROSS II & | SUE A ROSS JT TEN, 255 E SKYLINE DR, ROSCOMMON, MI 48653-9679 |
| CHARLES L SATER | 4433 GIFFORD ROAD, BLOOMINGTON, IN 47403-9262 |
| CHARLES L SAYLOR | 324 HERR ST, ENGLEWOOD, OH 45322-1220 |
| CHARLES L SCHNOBLEN | 15971-30 MILE RD, ROMEO, MI 48096-1007 |
| CHARLES L SCHUBER | 621 WINDSOR RD, GLENVIEW, IL 60025-4452 |
| CHARLES L SCHWARTING & | HELEN R SCHWARTING JT TEN, 190 RED MILLS RD, PINE BUSH, NY 12566-6218 |
| CHARLES L SCOTT JR | 3610 N GLENWOOD AVE, MUNCIE, IN 47304-1815 |
| CHARLES L SEWELL | 601 N DUPONT RD, WILMINGTON, DE 19807-3115 |
| CHARLES L SMITH JR | 7359 RIVERBY DR, CINCINNATI, OH 45255-3918 |
| CHARLES L SMITHSON | 4093 PINE BLUFF, WATERFORD, MI 48328-1249 |
| CHARLES L SMITHSON & | ROBERTA J SMITHSON JT TEN, 4093 PINE BLUFF, WATERFORD, MI 48328-1249 |
| CHARLES L SOVERNS | 6146 S ST RD 67 S, PENDLETON, IN 46064 |
| CHARLES L SPANGLER | 76 N 300 WEST, KOKOMO, IN 46901-3925 |
| CHARLES L SPENCER | 45 S SECOND ST, CAMDEN, OH 45311-1047 |

| | |
|---|---|
| CHARLES L SPRINGER | PO BOX 706, OAK GROVE, MO 64075-0706 |
| CHARLES L SPRINGER | 10575 LANGE RD, BIRCH RUN, MI 48415-9797 |
| CHARLES L STEFFY | G3421 W HOME AVE, FLINT, MI 48504 |
| CHARLES L STEPHENS | 3702 W PETTY RD, MUNCIE, IN 47304-3278 |
| CHARLES L STERLING JR | 397 BURROUGHS DRIVE, SNYDER, NY 14226-3912 |
| CHARLES L STIFFLER | 4515 MOUNDS RD, ANDERSON, IN 46017-1842 |
| CHARLES L STIGLER JR | 2503 TIGANI DR, WILMINGTON, DE 19808-2518 |
| CHARLES L STOTLER JR | 5343 E RIVER RD, FAIRFIELD, OH 45014-2427 |
| CHARLES L SULDA | 5 HOBSON CT, WOODRIDGE, IL 60517-1516 |
| CHARLES L SWANK | 5 HATHAWAY COMMONS, LEBANON, OH 45036-3833 |
| CHARLES L SWANSON | BOX 893077, OKLAHOMA CITY, OK 73189-3077 |
| CHARLES L SWIFT | 294 BROOKS SCHOOL HOUSE RD, CALHOUN, KY 42327-9702 |
| CHARLES L TANGALAN | 608, 1122 E PIKE ST, SEATTLE, WA 98122-3916 |
| CHARLES L TANNER | 22360 RATTLESNAKE RD, COWGILL, MO 64637-9642 |
| CHARLES L THATCHER | 100 5TH AV, PEEBLES, OH 45660-1002 |
| CHARLES L THATCHER | 417 BRANDED BLVD, KOKOMO, IN 46901-4043 |
| CHARLES L TOLBERT | 5739 FLEMING AVENUE, OAKLAND, CA 94605-1129 |
| CHARLES L TROTTER | 17741 S COUNTRY CLUB LN, CNTRY CLB HLS, IL 60478-4920 |
| CHARLES L TROUPE JR | 6 N MAIN ST, SIMS, IN 46986-9666 |
| CHARLES L TRYGESTAD | 1983 340TH ST, BELLINGHAM, MN 56212 |
| CHARLES L TURNER | 703 AUSTIN DR, SMYRNA, GA 30082-3303 |
| CHARLES L TURNER | 774 S SQUIRREL, AUBURN HGTS, MI 48057 |
| CHARLES L VAN MORRELGEM | 100 VILLAGE WOOD LN, PENFIELD, NY 14526-2253 |
| CHARLES L VOSS & | TERESA VOSS JT TEN, 1352 ROLLING OAKS RD, CAROL STREAM, IL 60188-4606 |
| CHARLES L WAGANDT 2ND | 821 W LAKE AVE, BALTIMORE, MD 21210-1219 |
| CHARLES L WARWICK | PO BOX 294, BRONSON, FL 32621-0294 |
| CHARLES L WAWRO | 27862 REO RD, GROSSE ILE, MI 48138-2080 |
| CHARLES L WAWRO & | SHARON L WAWRO JT TEN, 27862 REO RD, GROSSE ILE, MI 48138-2080 |
| CHARLES L WEBBER | 7294 SWAMP CREEK RD, LEWISBURG, OH 45338-9728 |
| CHARLES L WEBBER | 1525 ALSTON STREET, SHREVEPORT, LA 71101-2435 |
| CHARLES L WILLIAMS & | DELORES J WILLIAMS JT TEN, 3143 HOFFMAN CIR NE, WARREN, OH 44483-3015 |
| CHARLES L WILSON | 4123 N CAPITAL, INDIANAPOLIS, IN 46208-3812 |
| CHARLES L WOLFRAM & | VIOLET F WOLFRAM JT TEN, 69625 US 31, LAKEVILLE, IN 46536 |
| CHARLES L WOOTERS & | ELIZABETH A WOOTERS JT TEN, 509 HINKSON BLVD, RIDLEY PARK, PA 19078-2620 |
| CHARLES L WU & | ROSE Q WU JT TEN, 30 SHELLEY RD, BRICK, NJ 08724-0745 |
| CHARLES L YEO | 641 SAINT ANDREWS DR, KANSAS CITY, MO 64145-1225 |
| CHARLES L YOUNG | 27600 E STATE RTE P, PLEASANT HILL, MO 64080-8199 |
| CHARLES L ZOLLA | 100 SPRING GARDEN DR, BOARDMAN, OH 44512-6527 |
| CHARLES LAMBRECHT RUIFROK | 69 WEBBER PLACE, GROSSE POINTE, MI 48236 |
| CHARLES LANDOW | 6350 WOLCOTTSVILLE RD, AKRON, NY 14001-9001 |
| CHARLES LANE MC CARDELL | 1030 SOUTH BARTON ST, # 278, ARLINGTON, VA 22204 |
| CHARLES LASTER | CUST TAIYANAH ROCHELLE LASTER, UGMA MI, 2618 LONDON BRIDGE DR, ROCHESTER HLS, MI 48307 |
| CHARLES LASTER | CUST TAJANEE CHANEL LASTER, UGMA MI, 2168 LONDON BRIDGE DRIVE, ROCHESTER HLS, MI 48307 |
| CHARLES LASTER | CUST CIERA MARIE TOWNSEND, UGMA MI, 2168 LONDON BRIDGE DRIVE, ROCHESTER HLS, MI 48307 |
| CHARLES LAYDEN & JOHN LAYDEN EXS | ES, JOSEPH W LAYDEN, 136 NOBLE ST, BROOKLYN, NY 11222 |
| CHARLES LE PAGE | 36 HILLSDALE ST, WOONSOCKET, RI 02895-3616 |
| CHARLES LEARMOUTH & | MATTHEW VASICHEK JT TEN, 8838 AUTUMN HILL, RANCHO CUCAMONG, CA 91730-3337 |
| CHARLES LECUYER | 724 FORESTBROOK ROAD, MYRTLE BEACH, SC 29579-7966 |
| CHARLES LEE | 3650 LINCOLN ST, DETROIT, MI 48208-2956 |
| CHARLES LEE NELSON | 1302 ELM ST, BELOIT, WI 53511-4222 |
| CHARLES LEGREE DYSON | 746 ADGER RD, COLUMBIA, SC 29205-1910 |
| CHARLES LELAND BROWN & | MARY JEAN BROWN JT TEN, 19801 VAN AKEN BLVD D-106, SHAKER HEIGHTS, OH 44122-3651 |
| CHARLES LEMISON | 63 BICKFORD DRIVE, PALM COAST, FL 32137-9369 |
| CHARLES LENARD ANDERSON | 74 MURRAY TERR, TONAWANDA, NY 14150-5224 |
| CHARLES LENGJAK | 520 E WARREN, ROCKTON, IL 61072-2255 |
| CHARLES LESLIE HENSEL | 312 DEVONSHIRE COURT, NOBLESVILLE, IN 46060-9078 |
| CHARLES LESTER JR | 410 EAST COLUMBUS DRIVE, TAMPA, FL 33602-1609 |
| CHARLES LESTER PUTNAM JR | ROUTE 1, BOX 38, MILLBORO, VA 24460-9513 |
| CHARLES LETO | 431 HILLENDALE RD, CHADDS FORD, PA 19317-9363 |
| CHARLES LEVINE & | HELENE LEVINE JT TEN, 9443 N KILBOURN, SKOKIE, IL 60076-1364 |
| CHARLES LEWIS | 251 N HIGHLAND AVE, AKRON, OH 44303-1536 |
| CHARLES LEWIS JR | 1112 MALIBU DR, ANDERSON, IN 46016-2772 |
| CHARLES LINDQUIST | 40001 CROSSWINDS, NOVI, MI 48375-5007 |
| CHARLES LINDZY | 1331 E VICTORIA, SOUTH BEND, IN 46614-1477 |
| CHARLES LIONEL ARMSTRONG | 3416 RYAN AVE, FORT WORTH, TX 76110-3827 |
| CHARLES LLOYD | 15334 LAWTON, DETROIT, MI 48238-2803 |
| CHARLES LOPATKA & | LORETTA M LOPATKA JT TEN, 4510 SHARON DR, WILMINGTON, DE 19808-5612 |
| CHARLES LOUIS ARIDA 2ND | 17354 LOUISE, SOUTHFIELD, MI 48075-3481 |
| CHARLES LOUIS WILLS & | CHARLES WILLS JR JT TEN, PO BOX 451, BAINBRIDGE, GA 39818-0451 |
| CHARLES LOVE | 48540 CELEBRITY WOODS CT, SHELBY TWSP, MI 48317-2608 |
| CHARLES LUEDTKE | 710 S 5TH AVE, WAUSAU, WI 54401-5304 |
| CHARLES LYNN BARNES & | CAROLYN SUE BARNES JT TEN, 319 E 11TH ST, PORT CLINTON, OH 43452-2445 |
| CHARLES LYNN DROSTE | 4357 E VIENNA ROAD, CLIO, MI 48420-9753 |

| | |
|---|---|
| CHARLES LYNN FRANCISCO | 1828 MURRAY ST, PHILADELPHIA, PA 19115-3820 |
| CHARLES M ALLINSON | 2753 N W 122 AVE, CORAL SPRINGS, FL 33065-3239 |
| CHARLES M ALWINE | 1610 JAQUES DR, LEBANON, IN 46052-9021 |
| CHARLES M ANDREAN | CUST CHARLES SO ANDREAN UGMA TX, 20490 VIA CALDERON, YORBA LINDA, CA 92886-4573 |
| CHARLES M ARMSTRONG & | SARAH A ARMSTRONG JT TEN, 50 CLARK RD, BERNARDSVILLE, NJ 07924-1005 |
| CHARLES M BAIN | 6049 GULLEY, TAYLOR, MI 48180-1273 |
| CHARLES M BAUMANN & | DONNA BAUMANN JT TEN, 3520 ANGORA TRAIL, SCHERTZ, TX 78154 |
| CHARLES M BEAN & | MARGARET E BEAN JT TEN, NEW BUNKER HILL, 6 W CENTER ST, LEBANON, PA 17046-9338 |
| CHARLES M BERK | 2601 WEST WILLOWLAKE DR #34, PEORIA, IL 61614-8223 |
| CHARLES M BOUNDS JR | 1573 44TH ST NW, WASHINGTON, DC 20007-2004 |
| CHARLES M BOURN & | ANN BOURN JT TEN, ROUTE 1, GORIN, MO 63543-9801 |
| CHARLES M BRAUCHER | 3337 MAE DR, WARREN, OH 44481-9210 |
| CHARLES M BROWN | 120 MANGRUM DR, COLUMBIA, TN 38401-6159 |
| CHARLES M BUCKERIDGE | C/O BUCKERIDGE DOOR CO INC, 15 E UNIVERSITY, ARLINGTON HTS, IL 60004-1801 |
| CHARLES M BUTLER | 3347 CASPIAN DRIVE, PALMDALE, CA 93551-4894 |
| CHARLES M BYRON | 22 ROBIN RD, READING, MA 01867-3810 |
| CHARLES M CALDWELL | 97 POPLAR WAY, YODER, IN 46798-9417 |
| CHARLES M CAMPBELL | TR F/B/O CHARLES M CAMPBELL CO, EMP PRF SHR TR 03/23/64, 2600 S WOODWARD AVE, BLOOMFIELD, MI 48304-1652 |
| CHARLES M CAPPA | 3357 HILLSDALE DR, SALT LAKE CITY, UT 84119-2809 |
| CHARLES M CARNEVALE | BOX 1182, PITTSFIELD, MA 01202-1182 |
| CHARLES M CARR | 7208 N FLORA AVE, GLADSTONE, MO 64118-2235 |
| CHARLES M CHESHER | 2823 BUCKNER LN, SPRING HILL, TN 37174 |
| CHARLES M CHRISTY & | LINDA SUE CHRISTY JT TEN, 2165 COCHRANE RD, BERLIN, MI 48002-1702 |
| CHARLES M COCHRAN III | TR, 704 MIDDLETOWN WARWICK RD, MIDDLETOWN, DE 19709-9090 |
| CHARLES M CONDON | CUST DOREEN, Y CONDON UTMA SC, 835 MIDDLE STREET, SULLIVANS ISLAND, SC 29482-8728 |
| CHARLES M COOKE | 671 ST PAUL AVE, DAYTON, OH 45410-1934 |
| CHARLES M CRAWFORD & | PAULA R CRAWFORD JT TEN, 2316 WINSTEAD VIEW, COLORADO SPRINGS, CO 80920 |
| CHARLES M DALMON | 27350 GRANDVIEW AVE, HAYWARD, CA 94542 |
| CHARLES M DAVIS | 1734 WEST CAROLINA AVE, HARTSVILLE, SC 29550 |
| CHARLES M DONNELLY | 2 POST BROOK RD S, WEST MILFORD, NJ 07480-4519 |
| CHARLES M DONOVAN & | RUTH B DONOVAN JT TEN, 414 ROSEDALE DR, POTTSTOWN, PA 19464-4448 |
| CHARLES M DOSS TOD | KAY P DOSS, SUBJECT TO STA TOD RULES, 131 KEOWN ROAD SE, ROME, GA 30161 |
| CHARLES M DRESOW | BOX 679, TIBURON, CA 94920-0679 |
| CHARLES M EAKES | 9077 MEADOWLAND, GRAND BLANC, MI 48439 |
| CHARLES M ERDMAN | 653 7TH AVE MILLCRK TRL PK, WILMINGTON, DE 19808-4919 |
| CHARLES M EVANS | 4340 CASTLEWOOD CT, RENO, NV 89509-7015 |
| CHARLES M FRANCE | 2902 LAKELAND AVE, MADISON, WI 53704-5831 |
| CHARLES M GOODEN | BOX 53, HAMILTON, OH 45012-0053 |
| CHARLES M GOODMAN | 178 GOODMAN ROAD, PELAHATCHIE, MS 39145-2961 |
| CHARLES M GOODMAN | 72 LINCOLN RD, SHARON, MA 02067 |
| CHARLES M GRADDY | 4310 S MADISON, ANDERSON, IN 46013-1439 |
| CHARLES M GRATE & | MILDRED A GRATE JT TEN, 135 FOGGY RIVER RD, HOLLISTER, MO 65672-5387 |
| CHARLES M GRATE JR | 135 FOGGY RIVER RD, HOLLISTER, MO 65672-5387 |
| CHARLES M HAAR | 300 GRISWOLD HALL, HARVARD LAW SCHOOL, CAMBRIDGE, MA 02138 |
| CHARLES M HAAS | 11412 HUMMINGBIRD LANE, MOKENA, IL 60448-9245 |
| CHARLES M HAGEN | 1418 W 11-MILE, BERKLEY, MI 48072-3043 |
| CHARLES M HAGGARTY | 4 GERMANTOWN ROAD, DERRY, NH 03038-5828 |
| CHARLES M HALE | 5412 GENESEE RD, LAPEER, MI 48446-2746 |
| CHARLES M HAMILTON | 102 W BROADWAY HWY, CHARLOTTE, MI 48813-9532 |
| CHARLES M HAMILTON & | ELEANOR M HAMILTON JT TEN, 4757 FOREST, LEONARD, MI 48367-1813 |
| CHARLES M HANKS | 12254 JENNINGS RD, LINDEN, MI 48451-9477 |
| CHARLES M HARRIS | 24885 NE PRAIRE VIEW DR, AURORA, OR 97002-9546 |
| CHARLES M HARRIS JR | 492 MATURE RD # 1, COCHRANVILLE, PA 19330-1832 |
| CHARLES M HARWOOD | 844 CRESCENT DR, AUGRES, MI 48703-9574 |
| CHARLES M HAWKINS | 4989 WILLOW DR, PITTSBURGH, PA 15236-1840 |
| CHARLES M HAWKINS | 2041 F QUAIL RIDGE RD, GREENVILLE, NC 27858 |
| CHARLES M HENDRICKS III | 4040 COLT MNR, CUMMING, GA 30040-1723 |
| CHARLES M HEWETT JR | PO BOX 1145, TEMECULA, CA 92593-1145 |
| CHARLES M HOBBS | 3950 S GLADBURY RD, HARTFORD CITY, IN 47348-9740 |
| CHARLES M HOSEY | 103 ARNETT DR, EULESS, TX 76040-4647 |
| CHARLES M HOUCHINS | 228 BAILEY RD, SMITHS GROVE, KY 42171-8844 |
| CHARLES M HOWELL | 1100 E KENT ROAD, WINSTON SALEM, NC 27104-1116 |
| CHARLES M HUGHES | 6842 CLEVELAND RD, WOOSTER, OH 44691-9692 |
| CHARLES M HUTCHISON JR & | FRANK I FORD JR, TR UW NELDA, 146 STANYAN STREET, SAN FRANCISCO, CA 94118 |
| CHARLES M JOHNSON & | PATRICIA P JOHNSON JT TEN, 405 RIVER ST SW, CHATFIELD, MN 55923-1349 |
| CHARLES M JONES | 28201 MCKEE ROAD, FRAZEYSBURG, OH 43822-9406 |
| CHARLES M JONES | 6641 RIVER VIEW DRIVE, NASHVILLE TENNESEE,  37209 |
| CHARLES M KELLER | PO BOX 720446, NORMAN, OK 73070-4327 |
| CHARLES M KENNEDY & | RUTH A KENNEDY, TR CHARLES M KENNEDY LIVING TRUST, UA 08/10/94, 239 DAUSMAN PARK, CLARKSVILLE, MI 48815-9787 |
| CHARLES M KIDD | 12668 STOEPEL, DETROIT, MI 48238-3115 |
| CHARLES M KING | 4478 BAILEY RD, DIMONDALE, MI 48821-9705 |
| CHARLES M KIRK | 9 CRANBERRY RD, KEENE, NH 03431-4365 |
| CHARLES M KOHLER | 7821 S MC VICKER, BURBANK, IL 60459-1226 |

| | |
|---|---|
| CHARLES M KOSKI | 1557 SANDRA ST, OWOSSO, MI 48867-1354 |
| CHARLES M KRONENWETTER | 16790 W MELODY DRIVE, NEW BERLIN, WI 53151-6570 |
| CHARLES M KUNIK | 8393 W WILSON RD, MONTROSE, MI 48457-9198 |
| CHARLES M LAWRENCE | 6748 BARTMER, ST LOUIS, MO 63130-2526 |
| CHARLES M LEWIS | 813 DESOTA WAY, MARTINSBURG, WV 25401-0079 |
| CHARLES M LOKEY JR | 822 LONGWOOD DR NW, ATLANTA, GA 30305-3908 |
| CHARLES M LONGWORTH | 3220 TREEBARK LANE, FORT WAYNE, IN 46804-2447 |
| CHARLES M MACLAY | 367 DUPREE DRIVE, HUNTSVILLE, AL 35806-1075 |
| CHARLES M MANLEY | ROUTE 3 BOX 39, ARDMORE, OK 73401-9527 |
| CHARLES M MARTIN & | EILEEN N MARTIN, TR MARTIN FAM LIVING TRUST, UA 09/28/95, 8832 WASHINGTON COLONY DR, CENTERVILLE, OH 45458-3315 |
| CHARLES M MAU | APT 202, 12884 HERITAGE DR, PLYMOUTH, MI 48170-2927 |
| CHARLES M MAYLE | 2817 E BLUEWATER HWY RT 1, IONIA, MI 48846-9729 |
| CHARLES M MCCRAY | 2825 MOHAWK AVE, BALTIMORE, MD 21207-7473 |
| CHARLES M MCFARLAND | 3400 HWY 219, HUNTINGDON, TN 38344-5214 |
| CHARLES M MICKEN | 9 ANSLEY DR, DOWNINGTOWN, PA 19335-3272 |
| CHARLES M MITCHELL JR | 4742 FREDERICK ROAD, DAYTON, OH 45414-3923 |
| CHARLES M MOORE & | GAY M MOORE TEN COM, 810 PEAKWOOD DR, STE 104, HOUSTON, TX 77090-2909 |
| CHARLES M MORIARTY | 2510 LAFAY DR, WEST BLOOMFIELD, MI 48324-1745 |
| CHARLES M MULLINS | 4312 S 31ST ST, APT 24, TEMPLE, TX 76502 |
| CHARLES M MYERS & | JANET K MYERS JT TEN, 93 GREENSBORO RD, DEDHAM, MA 02026-5219 |
| CHARLES M NEAL JR | BOX 381, COLMESNEIL, TX 75938-0381 |
| CHARLES M NICELY | CUST LAURA B NICELY UTMA MD, 6846 DULUTH AVE, BALTIMORE, MD 21222-1110 |
| CHARLES M NORMAN | 5867 TROY VILLA BLVD VILLA BLVD, DAYTON, OH 45424-5409 |
| CHARLES M NOTT | 5323 GREENSPRINGS DR, HOUSTON, TX 77066-2856 |
| CHARLES M OTT | 7314 CEDAR POINT ROAD, OREGON, OH 43618-9781 |
| CHARLES M PARRISH | 9611 SHADOW GLEN CV, CORDOVA, TN 38016-4722 |
| CHARLES M POND | 5802 S FENTON AVENUE, INDIANAPOLIS, IN 46239-9556 |
| CHARLES M PORTER | 49550 JUDD ROAD, BELLEVILLE, MI 48111-8618 |
| CHARLES M PORTER | 15225 ANNE AVENUE, ALLEN PARK, MI 48101-2613 |
| CHARLES M PRICE JR | 7 HICKORY LANE, NORTHBROOK, IL 60062-3805 |
| CHARLES M RELIFORD | 3537 KENSINGTON, KANSAS CITY, MO 64128-2763 |
| CHARLES M ROSEBUSH & | MARILYN A ROSEBUSH JT TEN, 3037 E BIRCH DR, BAY CITY, MI 48706-1201 |
| CHARLES M ROTHERMEL & | MARY M ROTHERMEL JT TEN, PO BOX 938, BOLINGBROOK, IL 60440 |
| CHARLES M RUCKER | RT 2 BOX 83-C, DUNCAN, OK 73533 |
| CHARLES M SALERNO & | PATRICIA A SALERNO JT TEN, 11467 DENTON HILL RD, FENTON, MI 48430-2525 |
| CHARLES M SMITH | 8646 TOWNER RD, PORTLAND, MI 48875-9474 |
| CHARLES M SPANGLER III | 1342 2ND AVE, CHAMBERSBURG, PA 17201-9723 |
| CHARLES M SPRADLEY | 1304 TAFT PARK, METAIRIE, LA 70001-3759 |
| CHARLES M STALNAKER | BOX 260, WIBAUX, MT 59353-0260 |
| CHARLES M STRAUB | 12920 LINCOLN HILLS DR, LOWELL, MI 49331-9790 |
| CHARLES M STUART | BOX 177, VANDERBILT, MI 49795-0177 |
| CHARLES M SUGGITT | BOX 72, OAKWOOD ON  K0M 2M0,   CANADA |
| CHARLES M SUGGITT | BOX 72, OAKWOOD ON  K0M 2M0,   CANADA |
| CHARLES M TAYLOR | 1631 FOLKSTONE RD, TALLAHASSEE, FL 32312 |
| CHARLES M TOPCIK | CUST CAROLYN D TOPCIK UGMA, 2401 COLONY CT, NORTHBROOK, IL 60062-5203 |
| CHARLES M TRABAND & MARGARET J | TRABAND TRS U/A DTD 9/24/01 FBO THE, CHARLES M TRABAND & MARGARET J, TRABAND REVOCABLE TRUST, 240 SEAVIEW COURT UNIT |
| | 505, MARCO ISLAND, FL 34145 |
| CHARLES M TULEY | BOX 216, ATCHISON, KS 66002-0216 |
| CHARLES M TVARDEK | 4047 GRAMERCY ST, HOUSTON, TX 77025-1108 |
| CHARLES M VEZZETTI & | MARGARET F VEZZETTI JT TEN, 3335 GRANVILLE AVE, LOS ANGELES, CA 90066-2019 |
| CHARLES M WAITS | 554 HARLEM RD, WEST SENECA, NY 14224-1151 |
| CHARLES M WALL | 805 NORTH DANVILLE ST, ARLINGTON, VA 22201-1919 |
| CHARLES M WALTHER | 4035 DREAM ACRES DR, NORTH BRANCH, MI 48461-8923 |
| CHARLES M WARD | 100 LAVENDER LN, ROCKY HILL, CT 06067-4219 |
| CHARLES M WHEEDBEE | 2527 GLENWOOD AVE, RALEIGH, NC 27608 |
| CHARLES M WILDER | 6710 LINCOLN DRIVE, PHILADELPHIA, PA 19119-3155 |
| CHARLES M WILLIAMS & HELEN J | WILLIAMS TRUSTEES REVOCABLE TRUST, DTD 02/03/88 U/A, CHARLES M WILLIAMS, 1041 E NAWADA ST, APPLETON, WI 54911 |
| CHARLES M WYMAN | BOX 158, ACTON, ME 04001-0158 |
| CHARLES M WYNN | 16644 WARD, DETROIT, MI 48235-4284 |
| CHARLES M WYSE | 1413 IROQUOIS, ANN ARBOR, MI 48104-4637 |
| CHARLES MADDOX | 512 W 13TH ST, ANNISTON, AL 36201-4512 |
| CHARLES MADDOX & | DARRYL MADDOX JT TEN, 3203 ALDRIDGE COURT, BOWIE, MD 20716 |
| CHARLES MANTELL | 2690 MORRIS AVE, APT 4H, BRONX, NY 10468 |
| CHARLES MARK GORDON | 1504 GREYSTONE PARC CIR, BIRMINGHAM, AL 35242 |
| CHARLES MARK NOBLE JR | 50 FORD BEND RD, RAYVILLE, LA 71269-5756 |
| CHARLES MARRA | 1001 COLONEL ANDERSON PKWAY, LOUISVILLE, KY 40222-5639 |
| CHARLES MARTHAGE | 52 GANNETT RD, FARMINGTON, NY 14425-8911 |
| CHARLES MASON | 19744 RICH, CLINTON TWNSHIP, MI 48038-4704 |
| CHARLES MASSEY | 319 ARLINGTON BLVD, NEWTON FALLS, OH 44444-1764 |
| CHARLES MATTHEW BUELER & | PATRICIA DIANE BUELER JT TEN, 6770 CHERRY LN, HANNIBAL, MO 63401-6813 |
| CHARLES MAULICK & | THOMAS K MAULICK JT TEN, 16 SYLVAN PLACE, VALLEY STREAM, NY 11581 |
| CHARLES MAULICK & | CHARLES PETER MAULICK JT TEN, 225 NORWAY AVE, STATEN ISLAND, NY 10305 |
| CHARLES MAURER | 345 W 58TH ST 7E, NEW YORK, NY 10019-1133 |

| | |
|---|---|
| CHARLES MC DANIEL | 104 E MAIN ST, DRAKESVILLE, IA 52552 |
| CHARLES MCCLOUD | 4420 VALLEY BROOK LANE, COLLEGE PARK, GA 30349-1964 |
| CHARLES MCCLURE JR | 50 CHARLIE LANE, MURPHY, NC 28906-4035 |
| CHARLES MCCORKLE & | DAPHENE MCCORKLE, TR, CHARLES E & DAPHNE M MCCORKLE, LIVING TRUST UA 07/22/98, 5726 WOODMORE DR, DAYTON, OH 45414-3010 |
| CHARLES MCKNIGHT | 1246 E WALTON BL 226, PONTIAC, MI 48340-1581 |
| CHARLES MCLAUGHLIN | 37 BEANHILL RD, BARTON CITY, MI 48705 |
| CHARLES MCMILLAN JR | 440 S 10TH ST, SAGINAW, MI 48601-1943 |
| CHARLES MCMONAGLE | 1460 BRISTOL CHAMPION TWNL, WARREN, OH 44481-9459 |
| CHARLES MERRILEES | 7432 HYACINTH DR, AVON, IN 46123-7135 |
| CHARLES MESHULAM | 23130 INGOMAR STREET, WEST HILLS, CA 91304-4556 |
| CHARLES MICHAEL DAVIES | 1882 PEPPERWOOD PL, COMMERCE TOWNSHIP, MI 48390-3970 |
| CHARLES MICHAEL HARDEWIG | 3275 WHEATCROFT DR, CINCINNATI, OH 45239 |
| CHARLES MICHAEL WOODEN | 385 WILLOWBOUGH ST, OLD HICKORY, TN 37138-1908 |
| CHARLES MIHLE | CUST ASHLEY, DICKINSON MIHLE UGMA NC, 95 YEWLEAF DRIVE, THE WOODLANDS, TX 77381-3482 |
| CHARLES MILAZZO | 600 LINDEN AVENUE, BUFFALO, NY 14216-2717 |
| CHARLES MILLARD | 4202 GREGOR, MT MORRIS, MI 48458-8976 |
| CHARLES MILLER | 1205 E 33RD, TEXARKANA, AR 71854-2867 |
| CHARLES MILLS & | DONNA MILLS JT TEN, 2414 HANOVER DRIVE, LANSING, MI 48911-1690 |
| CHARLES MINEMYER II EX | UW CHARLES R MINEMYER, 140 WALKER CORSSING, BELLEFONTE, PA 16823 |
| CHARLES MIOTTEL & | CAROL MIOTTEL JT TEN, 14944 JENNY DRIVE, WARREN, MI 48093-6256 |
| CHARLES MIRACLE | 7937 ESTON, CLARKSTON, MI 48348-4012 |
| CHARLES MIRACLE PERS REP EST | JUANITA MIRACLE, 7937 ESTON RD, CLARKSTON, MI 48348-4012 |
| CHARLES MITCHELL | 4330 HIDDEN VALLEY DR, COLLEGE PK, GA 30349-1839 |
| CHARLES MITCHELL | 2914 TRENTON OXFORD RD, HAMILTON, OH 45011-9650 |
| CHARLES MITCHELL III | BOX 867, WESTLAKE, LA 70669-0867 |
| CHARLES MOLE 3RD | 63 MAIN, BOVINA CENTER, NY 13740 |
| CHARLES MOLL & | JOHN S CLARK, TR AMY E KIRCHER TR UA 10/21/77, BOYNE MOUNTAIN LODGE, BOYNE FALLS, MI 49713 |
| CHARLES MONTGOMERY | 421 PARIS S E, GRAND RAPIDS, MI 49503-5401 |
| CHARLES MORGAN WATKINS | 5804 N 37TH ST, ARLINGTON, VA 22207-1316 |
| CHARLES MUENCH | 4501 OLD SPRINGFIELD RD, VANDALIA, OH 45377-9577 |
| CHARLES MUNDY | 3082 BORDENTOWN AVE, PARLIN, NJ 08859-1167 |
| CHARLES MUNERLYN | 1710 BARBARA DRIVE, FLINT, MI 48504-3621 |
| CHARLES MURPHY | 145 CLEVELAND AVE, STATEN ISLAND, NY 10308-2825 |
| CHARLES MURRAY | 2208 RTE 350, MACEDON, NY 14502-8837 |
| CHARLES N & MARION M HOVDEN | TR HOVDEN FAMILY TRUST, UA 10/17/91, 55 BROADMOOR DR, SAN FRANCISCO, CA 94132-2008 |
| CHARLES N ABERNETHY III | 3 LANDS END WAY, ASHLAND, MA 01721-1818 |
| CHARLES N BAKER | 7676 MINES RD, WARREN, OH 44484-3839 |
| CHARLES N BENNETT | 246 HERITAGE DRIVE, ROCHESTER, NY 14615-1156 |
| CHARLES N BERRY JR & | RITA M BERRY JT TEN, 22122 ROYALTON RD, STRONGSVILLE, OH 44149-3822 |
| CHARLES N BREWER | BOX 491, ALLENDALE, SC 29810-0491 |
| CHARLES N BROWN JR | 3455 SEELEY RD, CADILLAC, MI 49601-8860 |
| CHARLES N CARNEY | 939 LONG REACH DRIVE, GALVESTON, TX 77554-2846 |
| CHARLES N CHAMPAGNE | 421 N HURON ROAD, HARRISVILLE, MI 48740-9791 |
| CHARLES N CHAMPION | 50 OLD MACEDONIA RD, ALEXANDER, NC 28701-9789 |
| CHARLES N CHYNOWETH | 2360 QUEENS ST SE, PALM BAY, FL 32909-6079 |
| CHARLES N CHYNOWETH | CUST CHRISTOPHER CHYNOWETH, UTMA FL, 2360 QUEENS ST SE, PALM BAY, FL 32909-6079 |
| CHARLES N CHYNOWETH | CUST CHRISTOPHER CHYNOWETH, UGMA FL, 224 ISLAND SHORES DR, GREENACRES, FL 33413-2103 |
| CHARLES N COLLINS | 4128 TRADEWINDS DR, JACKSONVILLE, FL 32250-1809 |
| CHARLES N FERGUSON | 6655 HANCOCK RIDGE, MARTINSVILLE, IN 46151-7005 |
| CHARLES N HALE | 15712 STARE, MISSION HILLS, CA 91343-1524 |
| CHARLES N HEADY | 4530 S LYNHURST DR, INDIANAPOLIS, IN 46221-3231 |
| CHARLES N LETOSKY JR & | LOUISE E LETOSKY, TR, CHARLES N LETOSKY JR & LOUISE, E LETOSKY REV TRUST UA 05/12/00, 119 CHOCTAW TRL, PRUDENVILLE, MI 48651-9725 |
| CHARLES N LONG | BOX 340 PRICETOWN RD, DIAMOND, OH 44412-0340 |
| CHARLES N MAXWELL III | 618 GLENVIEW DR, CARBONDALE, IL 62901-2246 |
| CHARLES N MCDADE | 432 LINCOLN AVE, TROY, OH 45373-3132 |
| CHARLES N MOHN | 13724 S E 128TH ST, CLACKAMAS, OR 97015-9371 |
| CHARLES N NOHEL | 7950 S RUESS RD, OWOSSO, MI 48867-9239 |
| CHARLES N POLITO | CUST MICHAEL H NELEMS, UTMA GA, 3878 VALLEY PARK SW DR, LILBURN, GA 30047-2239 |
| CHARLES N POLITO | CUST CHARLES N PEREZ, UTMA FL, 3878 VALLEY PARK SW DR, LILBURN, GA 30047-2239 |
| CHARLES N POLITO & | JANELLE L POLITO JT TEN, 3878 VALLEY PARK DR SW, LILBURN, GA 30047-2239 |
| CHARLES N RAAB | 104 NEILSON STREET, TUSTIN, MI 49688 |
| CHARLES N SIGMAN | 830 FOREST BROOK ROAD, MAITLAND, FL 32751-5104 |
| CHARLES N SLACK | 1415 VIRGINIA ST EAST, CHARLESTON, WV 25301-3013 |
| CHARLES N STEPHENS & | EVELYN D STEPHENS JT TEN, 713 TIMBERHILL DR, HURST, TX 76053-4325 |
| CHARLES N WHELAN | TR REV, 10834 ADMIRALS WA, POTOMAC, MD 20854-1231 |
| CHARLES NALBANDIAN | 3015 BROCKMAN BLVD, ANN ARBOR, MI 48104-4716 |
| CHARLES NARDIZZI | CUST JESSICA ROSE NARDIZZI UGMA NY, 18 SHADOW TREE LN, BRIARCLIFF, NY 10510 |
| CHARLES NATHAN WILKES | 310 SCHOOL ST, HUDSON, MI 49247-1426 |
| CHARLES NAVE | 2534 PLUM LEAF LANE, TOLEDO, OH 43614-4513 |
| CHARLES NEMEC & | JUDITH L NEMEC JT TEN, 619 W TUSCOLA STREET, FRANKENMUTH, MI 48734-1433 |
| CHARLES NEUSTADT | 25 DURLAND ROAD, FLORIDA, NY 10921-1039 |
| CHARLES NEWTON JAMES | 3748 BEASON RD, MOORESBORO, NC 28114 |

| | |
|---|---|
| CHARLES NEWINE & | MARY NEWINE TEN ENT, 229 HANCHETT ST, SAINT CHARLES, MI 48655-1827 |
| CHARLES NG PING CHUEN | 53 DRAKE LANDING COMMON, OKOTOKS AB  T1S 2M5,   CANADA |
| CHARLES NICHOLAS BRANTON | 2455 CHARLIE DAYER DR, CONWAY, AR 72032 |
| CHARLES NICOLAS & | CLARA P NICOLAS JT TEN, 184 ASPEN ST, SWAMPSCOTT, MA 01907-2156 |
| CHARLES NICOLOSI & | BERNICE M GENNARO JT TEN, BOX 2265, MONROE, NY 10950-7265 |
| CHARLES NIEBERGALL | 3412 PALOMA DRIVE, HOLIDAY, FL 34690-2431 |
| CHARLES NORDSTROM & | CHARLEEN L NORDSTROM JT TEN, 3375 E TOMPKINSAVE 161, LAS VEGAS, NV 89121-5781 |
| CHARLES NORTON JOHNSTON & | DOROTHY IRENE JOHNSTON, TR, CHARLES NORTON JOHNSTON, REVOCABLE TRUST UA 12/18/96, 9515 BRUCE DR, SILVER SPRING, MD 20901-4813 |
| CHARLES NOTLEY & | THERESA NOTLEY JT TEN, 163-43-25TH DRIVE, FLUSHING, NY 11358-1005 |
| CHARLES NUTLEY | 1111 N B STREET, HAMILTON, OH 45013-2805 |
| CHARLES O ANSONG | 20311 CONLEY ST, DETROIT, MI 48234-2270 |
| CHARLES O BASHAM | 41303 GRISWOLD RD, ELYRIA, OH 44035-2323 |
| CHARLES O BUTTS & | EVELYN F BUTTS JT TEN, 115 PERKINS PLACE, BATH, NY 14810-1223 |
| CHARLES O CARLSON | 6 NORTH TERRACE APT 6, FARGO, ND 58102-3868 |
| CHARLES O DAHME | TR CHARLES O DAHME TRUST, UA 04/04/97, 455 VALLE VISTA, VALLEJO, CA 94590-3438 |
| CHARLES O DAVIS & | BERNICE R DAVIS JT TEN, 7000 N MCCORMICK BLVD, APT 512, LINCOLNWOOD, IL 60712 |
| CHARLES O DOUGHERTY JR EX EST | EVELYN H DOUGHERTY, 720 DECATUR DR, MT LAUREL, NJ 08054 |
| CHARLES O EVERHART | 2 MAJESTIC TRACE, HENDERSONVILLE, NC 28739-8466 |
| CHARLES O GRAVES | 268 N LAKE GEORGE RD, ATTICA, MI 48412-9743 |
| CHARLES O HARVEY | 83 SARDIS ROAD, ASHEVILLE, NC 28806-9545 |
| CHARLES O HOLT JR | C/O HOLT ROOFING-FAMILY, 2311 FOREST GROVE RD, ALLEN, TX 75002-8317 |
| CHARLES O HOWEY | TR UA 3/9/79 CHARLES O HOWEY, REVOCABLE, TRUST, 22333 ALLEN RD, WOODHAVEN, MI 48183 |
| CHARLES O HUFF | RR 1 BOX 494, BUTLER, MO 64730-9732 |
| CHARLES O JONES & | JOANN J JONES JT TEN, 22522 CO RD 25, LAJUNTA, CO 81050-9603 |
| CHARLES O KIRK | 1331 HAMLIN PL, COLUMBUS, OH 43227-2030 |
| CHARLES O KISTNER | 4 MEADOWOOD LANE, FORT SALONGA, NY 11768-2702 |
| CHARLES O LEE & | WILMA E LEE JT TEN, 3340 OLEANDA AVE, LOUISVILLE, KY 40215-2072 |
| CHARLES O MALEDON | 7050 GRENADIER, UTICA, MI 48317-4222 |
| CHARLES O MALEDON & | DONALD MALEDON JT TEN, 7050 GRENADIER, UTICA, MI 48317-4222 |
| CHARLES O MULL | 5675 WINTHROP AVE, INDIANAPOLIS, IN 46220-3264 |
| CHARLES O NEELY | 137 CABBLESTONE DR, BEREA, OH 44017-1137 |
| CHARLES O PION | 17480 HOOVER ROAD, BIG RAPIDS, MI 49307-9364 |
| CHARLES O RATCLIFF | 1113 N LEEDS, KOKOMO, IN 46901-2627 |
| CHARLES O RATCLIFF & | BEVERLEY A RATCLIFF JT TEN, 1113 N LEEDS, KOKOMO, IN 46901-2627 |
| CHARLES O REICHL | 2919 COLLEGE AVE, STEVENS POINT, WI 54481-3228 |
| CHARLES O RIDDLE | BOX 218, CARLISLE, AR 72024-0218 |
| CHARLES O SAUNDERS | 6644 BRYNWOOD DR, CHARLOTTE, NC 28226-7528 |
| CHARLES O SHULTZ | 13780 BRITTLE RD, ALPHARETTA, GA 30004-3505 |
| CHARLES O STAFFORD | 8815 MADISON ROAD, MONTVILLE, OH 44064-8716 |
| CHARLES O STYLES JR | 4624 WESTDALE AVE, EAGLE ROCK, CA 90041-3027 |
| CHARLES O SUCHSLAND & | SHARON LEE SUCHSLAND JT TEN, 4142 S OAK ST, BROOKFIELD, IL 60513-2002 |
| CHARLES O VAUGHAN & | EVA C VAUGHAN JT TEN, 19242 MCINTOSH, CLINTON TWSP, MI 48036-1855 |
| CHARLES O VERRILL JR | 1776 K ST NW, WASHINGTON, DC 20006-2304 |
| CHARLES O VEZINA & | STELLA VEZINA JT TEN, 209 SAINT IVES N, LANSING, MI 48906-1528 |
| CHARLES O VIAR | 6215 ANAVISTA DR, FLINT, MI 48507-3882 |
| CHARLES O WARNER | 200 SPRINGWOOD DRIVE, AIKEN, SC 29803-5895 |
| CHARLES O WATSON & | NELLIE E WATSON JT TEN, 414 BUCKINGHAM LN, ANDERSON, IN 46013-4421 |
| CHARLES O WYCHE & | SUSAN T WYCHE JT TEN, 1364 HADLEY RD, PINE MOUNTAIN, GA 31822-3249 |
| CHARLES O'HARA | 1453 JONESBORO RD SE, ATLANTA, GA 30315-4053 |
| CHARLES OBERER | 600 CLARERIDGE DR, CENTERVILLE, OH 45458-2604 |
| CHARLES OSTER | 1844 NACHUSA ROAD, FRANKLIN GROVE, IL 61031-9578 |
| CHARLES OWEN HIGGINS | BOX 119, FAYETTEVILLE, TN 37334-0119 |
| CHARLES OWSLEY | 22248 INDIAN TRCE, ATHENS, AL 35613 |
| CHARLES P AMANN | 5539 BROADWAY ST, LANCASTER, NY 14086-2223 |
| CHARLES P BARLETTA | 37 EMERALD POINT, ROCHESTER, NY 14624-3751 |
| CHARLES P BOYD | 230 E LIBERTY ST, YORK, SC 29745 |
| CHARLES P BURR | 7255 SURFWOOD DRIVE, FENTON, MI 48430-9353 |
| CHARLES P BYERS | 6932 DAKOTA DR, TROY, MI 48098-1574 |
| CHARLES P CHAFEE | 319 BAILEY ROAD, ROSEMONT, PA 19010-1201 |
| CHARLES P CHRISTENSEN | R 1, SHERWOOD, MI 49089-9801 |
| CHARLES P COLLITON & | MARIE F COLLITON JT TEN, GRAND GORGE, NY 12434 |
| CHARLES P COOKE | 940 HALE AVE, ASHLAND, OH 44805-4231 |
| CHARLES P CORLEY | 5172 PINE AVE, ORANGE PARK, FL 32003-7832 |
| CHARLES P DEHLER | 17 GLADWYN DR, MILLSTADT, IL 62260-1574 |
| CHARLES P DOWNING | 10 MARJORIE DRIVE, KENMORE, NY 14223-2420 |
| CHARLES P DUNCAN | 2162 SCOTTWOOD DR, GASTONIA, NC 28054-4854 |
| CHARLES P DZIAK JR & | THERESA D DZIAK JT TEN, 147 WINDOVER HILL LANE, LATROBE, PA 15650-3712 |
| CHARLES P EDDY | 375 BELLEVUE AVE APT 203, OAKLAND, CA 94610 |
| CHARLES P FREEMAN | C/O PATRICK FREEMAN, 46 RON CRAIG RD, CADYVILLE, NY 12918 |
| CHARLES P GARABEDIAN | 45 KEITH PLACE, BRIDGEWATER, MA 02324-3003 |
| CHARLES P GARTLER | 34 WILLIAMSTOWNE CT APT 10, CHEEKTOWAGA, NY 14227-2101 |
| CHARLES P GAUVIN | 55531 PARK PLACE, NEW HUDSON, MI 48165-9708 |

| | |
|---|---|
| CHARLES P GEDNEY | 1903 S CRESCENT BLVD, YARDLEY, PA 19067-3117 |
| CHARLES P HARRIS & | FLO B HARRIS JT TEN, 1345 AYERS RD, MONETA, VA 24121-3513 |
| CHARLES P HOBBS | 115 ADAMS RD, ROGERS, KY 41365-8300 |
| CHARLES P HOLLYFIELD | 13702 BEACHWOOD, CLEVELAND, OH 44105-6424 |
| CHARLES P HOPFE | 13943 SOUND OVERLOOK DRIVE NORTH, JACKSONVILLE, FL 32224-1379 |
| CHARLES P HOURIGAN & | ARDITH A HOURIGAN JT TEN, 46140 CONCORD DR, PLYMOUTH, MI 48170-3046 |
| CHARLES P JANNETTO | 1845 HOME AVENUE, BERWYN, IL 60402-1669 |
| CHARLES P KELLER | 8612 W EUCALYPTUS AVENUE, MUNCIE, IN 47304-9382 |
| CHARLES P KELLER & | BONNIE L KELLER JT TEN, 8612 W EUCALYPTUS AVE, MUNCIE, IN 47304-9382 |
| CHARLES P KINDLER | 450 SHORE RD APT 2D, LONG BEACH, NY 11561 |
| CHARLES P KOCHER & | DOROTHY C KOCHER JT TEN, 6104 WYNNWOOD ROAD, BETHESDA, MD 20816-2017 |
| CHARLES P LEGGETT JR | 215 LYNNWOOD CIRCLE, HATTIESBURG, MS 39402-2425 |
| CHARLES P LEVY | 71213 CUTTER PL, ABITA SPRINGS, LA 70420-3477 |
| CHARLES P LUSHER & | ANN M LUSHER JT TEN, 1334 STATE PARK RD, ORTONVILLE, MI 48462-9775 |
| CHARLES P LUSHER SR & | JANNIE M LUSHER JT TEN, 10407 CYPRESS DR N E, KANSAS CITY, MO 64137-1570 |
| CHARLES P MACDONALD | CUSTODIAN CHARLES P, MACDONALD UNIFORM GIFS, MINORS ACT NC, PO BOX 58501, FAYETTEVILLE, NC 28305 |
| CHARLES P MACDONALD | CUSTODIAN KATHRYN ANN, MACDONALD UNIFORM GIFTS, MINORS ACT NC, 227 ROCK CREEK DR, LINCOLNTON, NC 28092-3629 |
| CHARLES P MC DONALD & | GREGORY A MC DONALD JT TEN, 46701 WEST RIDGE, MACOMB TWP, MI 48044-3582 |
| CHARLES P MCCORMICK | 8809 MARION, REDFORD, MI 48239 |
| CHARLES P MCGARRY | 7334 JOHN WHITE RD, HUBBARD, OH 44425-9738 |
| CHARLES P MERRICK JR & | MISS ELIZABETH T MERRICK JT TEN, BOX 368, DENTON, MD 21629-0368 |
| CHARLES P METZGER & | ELIZABETH METZGER JT TEN, 67 HOPPER AVE, POMPTON PLAINS, NJ 07444-1242 |
| CHARLES P MINTON | TR UA 07/30/91, THEMINTON TRUST, 4735 LA PRESA AVE, ROSEMEAD, CA 91770-1234 |
| CHARLES P O'CONNOR | 202 CULVER ST, BUFFALO, NY 14220 |
| CHARLES P OBRIEN | CUST, MAUREEN M OBRIEN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, BOX 141884, GAINESVILLE, FL 32614-1884 |
| CHARLES P PETERS | 1809 PAN RD, WILMINGTON, DE 19803-3324 |
| CHARLES P POWELL | 9342 E BOWERS LAKE RD, MILTON, WI 53563 |
| CHARLES P PRESNELL | 22685 CEDAR COURT, HAZEL PK, MI 48030-1955 |
| CHARLES P PROULX | 344 HICKORY LANE, WATERFORD, MI 48327-2571 |
| CHARLES P PRYDE | 11295 ENGLEMAN, WARREN, MI 48089-1077 |
| CHARLES P RALIS & | LOIS M RALIS, TR RALIS LIVING TRUST, UA 03/27/95, 424 N LOMBARD AVE, LOMBARD, IL 60148-1714 |
| CHARLES P RAUSCHERT | 18 GLENWOOD LANE, STOCKTON, NJ 08559-2115 |
| CHARLES P REDMOND | 322 GIBSON, GEORGETOWN, IL 61846-1920 |
| CHARLES P REILLY | 339 CARLSON, WESTLAND, MI 48186-4057 |
| CHARLES P RENNWALD | 19019 LAUREN, CLINTON TOWNSHIP, MI 48038-2266 |
| CHARLES P RINGO | 8583 ST RT 219, CELINA, OH 45822 |
| CHARLES P ROBSON & | ETHEL M ROBSON JT TEN, 237 WENDOVER DR, HAVERTOWN, PA 19083-2806 |
| CHARLES P ROLPH JR | 413 ELM DRIVE, WESTVIEW, SEAFORD, DE 19973-2011 |
| CHARLES P ROMANO | 117 SALEM CHURCH RD, NEWARK, DE 19713-2940 |
| CHARLES P ROWLAND | 608 N BAYBERRY, MIAMISBURG, OH 45342-2773 |
| CHARLES P SCHRAMER & | SHIRLEY M SCHRAMER JT TEN, 1 N 435 INGALTON AVE, WEST CHICAGO, IL 60185-2054 |
| CHARLES P SCHULKE | 1963 OCEANRIDGE CIRCLE, VERO BEACH, FL 32963-2731 |
| CHARLES P SIEGEL & | MARY V SIEGEL JT TEN, 3133 ZUCK RD, ERIE, PA 16506-3160 |
| CHARLES P SPOTANSKI & | JUDY F SPOTANSKI JT TEN, 15 DUKE DR, MARYVILLE, IL 62062-5712 |
| CHARLES P STUART | 2629 WHITE OAK DRIVE, ANN ARBOR, MI 48103 |
| CHARLES P TAYLOR | 151 S OLD WOODWARD AVE, STE 200, BIRMINGHAM, MI 48009-6103 |
| CHARLES P TICHACEK & | MILDRED S TICHACEK, TR CHARLES P, TICHACEK & MILDRED S TICHACEK, JOINT TRUST UA 09/20/95, 5652 EICHELBERGER ST, ST LOUIS, MO 63109-2805 |
| CHARLES P TRAVIS | 1465 50TH ST SW, WYOMING, MI 49509-5001 |
| CHARLES P TRINOSKEY | 2130 NORTH ST, LOGANSPORT, IN 46947-1612 |
| CHARLES P VILLANO | 900 FRANK, BAY CITY, MI 48706-5500 |
| CHARLES P VOLKENAND | 1679 OTOOLE DRIVE, XENIA, OH 45385 |
| CHARLES P VONDERHAAR | CUST CHARLES R VONDERHAAR, UTMA OH, 8370 GWILADA DR, CINCINNATI, OH 45236-1564 |
| CHARLES P WALNUT JR | 12TH ST, BARNEGAT LIGHT, NJ 08006 |
| CHARLES P WEHMAN | 911 BRYNWOOD TERRACE, CHATTANOOGA, TN 37415-3006 |
| CHARLES P WOOD III | PSC 37 5091, APO, AE 09459-0051 |
| CHARLES P WOODS & | CHARLENE G WOODS JT TEN, 1738 FOREST HILLS CIRCLE, ZANESVILLE, OH 43701-7238 |
| CHARLES P YOUNT | 1655 HALLMARK, TROY, MI 48098-4350 |
| CHARLES P ZINS | 2235 SHETLAND LANE, POLANO, OH 44514 |
| CHARLES PARKER | 7 WESTGATE COURT, TOMS RIVER, NJ 08757-6546 |
| CHARLES PARKHURST | 355 TABER HILL RD, VASSALBORO, ME 04989-3065 |
| CHARLES PARMELE | 300 CORBY LN, FARRAGUT, TN 37922-2718 |
| CHARLES PARMELEE | 2767 CRESTWORTH LA, BUFORD, GA 30519-6484 |
| CHARLES PARTRIDGE | 316 VALLEY HIGH DR, PLEASANT HILL, CA 94523-1080 |
| CHARLES PASLEY | BOX 25014, LANSING, MI 48909-5014 |
| CHARLES PATRICK MCNEIL | 5500 KRISTA, BAKERSFIELD, CA 93313-3121 |
| CHARLES PAUL BUSBY | 2415 BURKE ST, GULFPORT, MS 39507-2206 |
| CHARLES PAYNE MEADE | BOX 853, WEST POINT, VA 23181-0853 |
| CHARLES PEARSON FLETCHER | 121 ASHLAND RD, SUMMIT, NJ 07901-3239 |
| CHARLES PELLAM | 301 MULBERRY ST, BUFFALO, NY 14204-1031 |
| CHARLES PETERS & | ELIZABETH PETERS JT TEN, 5025 V ST NW, WASHINGTON, DC 20007-1551 |
| CHARLES PETERSON ROTH | 246 KELLER RD, BERWYN, PA 19312-1450 |
| CHARLES PETTY | 4711 E 85 S, MARION, IN 46953-9646 |

| | |
|---|---|
| CHARLES PHETTEPLACE | 27 S FULTON, SANDUSKY, MI 48471 |
| CHARLES PHILLIPS | BOX 368316, CHICAGO, IL 60636-8316 |
| CHARLES PHILLIPS | 3355 MCDANIEL RD APT 12204, DULUTH, GA 30096 |
| CHARLES PIWOWAR | 3236 CRESCENT AVE, FORT WAYNE, IN 46805-1502 |
| CHARLES POLGLAZE | 545 S CLARK ST, WHITEWATER, WI 53190-1838 |
| CHARLES PORCASI & | JEAN PORCASI JT TEN, 82 14TH ST, HICKSVILLE, NY 11801-1142 |
| CHARLES POWELL | 2398 BOND FERRY RD, BROWNSVILLE, TN 38012-6708 |
| CHARLES PRATHER JR | 3633 N LAYMAN AVE, INDIANAPOLIS, IN 46218-1847 |
| CHARLES PROBERT | CUST CHANDLER PROBERT, UTMA NC, 8212 BLUESAGE CIRCLE, CHARLOTTE, NC 28270-0846 |
| CHARLES PRONIK & | STELLA PRONIK JT TEN, APT C-223, 23371 BLUE WATER CIRCLE, BOCA RATON, FL 33433-7087 |
| CHARLES PULLARD | 111 KENNETH, DE QUINCY, LA 70633-4137 |
| CHARLES PUZAK | 394 COLONIAL ST, OAKVILLE, CT 06779-2010 |
| CHARLES Q PATTERSON | 305 WAVERLY DR, NORMAL, IL 61761 |
| CHARLES QUAIVER | 1511 W TALCOTT, PARK RIDGE, IL 60068-4462 |
| CHARLES R ADKERSON | BOX 342, EXPERIMENT, GA 30212-0342 |
| CHARLES R AJALAT | 4412 OAKWOOD AVE, LA CANADA FLINTRIDGE CA,  91011-3414 |
| CHARLES R ALDERMAN | BOX 507, JANESVILLE, WI 53547-0507 |
| CHARLES R ALLEN | 10302 VENADO DR, LOUISVILLE, KY 40291-3555 |
| CHARLES R AMOS | 1208 GILBERT AVE, WILMINGTON, DE 19808-5718 |
| CHARLES R ANDERSON | 2318 LOST CREEK DRIVE, FLUSHING, MI 48433-9468 |
| CHARLES R ANDERSON & | JUNE A ANDERSON JT TEN, 206 PRIMROSE LN, FLUSHING, MI 48433-2654 |
| CHARLES R ANGIN & | CARMELITA ANGIN JT TEN, 290 QUINNHILL AVE, LOS ALTOS, CA 94024-4736 |
| CHARLES R ARMSTRONG | 7282 LINN RD, MIDDLETON, OH 45044-9434 |
| CHARLES R ASHCRAFT & | DOROTHY L ASHCRAFT JT TEN, 844 CARNOUSTIE DR, VENICE, FL 34293-4343 |
| CHARLES R ASHMAN | 2171 LASEA RD, SPRING HILL, TN 37174-2574 |
| CHARLES R AUSTIN | 2465 PARLIAMENT, STERLING HTS, MI 48310 |
| CHARLES R BADZMIEROWSKI | 59 MAPLE ST, BELLINGHAM, MA 02019-3012 |
| CHARLES R BAKER JR | 4183 FAIRWAY DR, LITTLE RIVER, SC 29566-8091 |
| CHARLES R BALGENORTH | 432 S HIDALGO AV, ALHAMBRA, CA 91801-4044 |
| CHARLES R BALOG | 8445 CROW ROAD, LITCHFIELD, OH 44253-9514 |
| CHARLES R BARNHILL | 1824 BELLVIEW DR, BELLBROOK, OH 45305-1306 |
| CHARLES R BEACH II | 483 54TH AVE N, SAINT PETERSBURG, FL 33703-2201 |
| CHARLES R BECK | 2915 S FREMONT AVE #A2, SPRINGFIELD, MO 65804 |
| CHARLES R BELL & | NANCY L BELL JT TEN, 802 SOUTH 15TH ST 1869, SEBRING, OH 44672 |
| CHARLES R BELLARS | 53 ZINNIA DRIVE, GLENWOOD, NJ 07418 |
| CHARLES R BENNETT | 11449 DAYTON-FARMERSVILLE RD, FARMERSVILLE, OH 45325-8256 |
| CHARLES R BENTLEY | 10514 MURRAY RIDGE RD, ELYRIA, OH 44035-6969 |
| CHARLES R BETKA | BOX 566, LUDINGTON, MI 49431-0566 |
| CHARLES R BETZ | TR CHARLES R BETZ TRUST, UA 09/15/89, 4334 MAMMOTH AVE 10, SHERMAN OAKS, CA 91423-6603 |
| CHARLES R BINDER | 200 W NORTH STREET, HARRISVILLE, WV 26362-1047 |
| CHARLES R BLACKWELDER JR | 1110 WEBSTER DRIVE, WILMINGTON, DE 19803-3421 |
| CHARLES R BLAKE | 3811 S WEST COUNTRY LINE RD, GOWEN, MI 49326 |
| CHARLES R BLUNK | RR 11 BOX 703, BEDFORD, IN 47421-9747 |
| CHARLES R BOBO | 106 GRANITE HILL RD, GRANTS PASS, OR 97526 |
| CHARLES R BODDORF | 3726 EMMET DR, ERIE, PA 16511-2005 |
| CHARLES R BODDORF | ATTN THE FIRST NATL BK OF PA, #6289051745, BOX 8480, ERIE, PA 16553-8480 |
| CHARLES R BONNER | 403 S E BENT TREE COURT, BLUE SPRINGS, MO 64014-3113 |
| CHARLES R BOOMHOWER | 1844 ILLINOIS ST, VALLEJO, CA 94590-4779 |
| CHARLES R BOOTS SR | 26 RANSOM AVENUE, MASSENA, NY 13662-1735 |
| CHARLES R BOSTWICK | 5 N CHEMUNG ST, WAVERLY, NY 14892-1211 |
| CHARLES R BOVENSIEP | TR CHARLES R BOVENSIEP TRUST, UA 09/01/99, 22800 SHOREVIEW COURT, ST CLAIR SHORES, MI 48082-2491 |
| CHARLES R BOYLE & | LILLIE M BOYLE JT TEN, 8440 WOODFIELD CROSSING BLVD, STE 170, INDIANAPOLIS, IN 46240 |
| CHARLES R BRAINARD | 1712 EAST DOROTHY LANE, DAYTON, OH 45429-3858 |
| CHARLES R BRANSON | 8186 MARTINSBURG PIKE, SHEPHERDSTOWN, WV 25443-9438 |
| CHARLES R BROCKERT TOD | KENNETH P BROCKERT, SUBJECT TO STA-TOD RULES, 126 WHITEHORN DR, VANDALIA, OH 45377-2941 |
| CHARLES R BROWN | 5345 MARIAN LN, APT 333, VIRGINIA BCH, VA 23462 |
| CHARLES R BROWN | 3351 VIRGIL H GOODE HWY, ROCKY MOUNT, VA 24151-3814 |
| CHARLES R BROWN & | JERRINE M BROWN JT TEN, 414 LAKESIDE DR, MACKINAC CITY, MI 49701 |
| CHARLES R BULLOCK | RD 3 BOX 76A, MESHOPPEN, PA 18630-9223 |
| CHARLES R BULLOCK | RD 3 BOX 76A, MESHOPPEN, PA 18630-9223 |
| CHARLES R BUNIN | 1123 PUDDINGSTONE RD, MOUNTAINSIDE, NJ 07092-2009 |
| CHARLES R BUSKIRK | 600 N BOUNDARY AVE 111B, DELAND, FL 32720 |
| CHARLES R CADRIN | 35 EDNA AVE, BRIDGEPORT, CT 06610-1765 |
| CHARLES R CAIN | 2 FOREST HAVEN, WRIGHT CITY, MO 63390-5750 |
| CHARLES R CALKINS | 117 BRUCE STREET, TROY, AL 36081-3155 |
| CHARLES R CARAPEZZA | 722 EAST BROOK LANE, ROCHESTER, NY 14618-5232 |
| CHARLES R CARLTON | TR U/A DTD 11/9/0 CHARLES R CARLTON, LIVING, TRUST, 2635 2ND AVE APT 107, SAN DIEGO, CA 92103 |
| CHARLES R CARRIER | 5829 N KLINE RD, LEWISTON, NY 14092-9714 |
| CHARLES R CASTO | 602 HALL ST, CHARLESTON, WV 25302-1908 |
| CHARLES R CHAMBERS | 3109 BELAIRE CT, SEBRING, FL 33870-6822 |
| CHARLES R CHAMBERS & | BEULAH F CHAMBERS JT TEN, 3122 BELAIRE CT, SEBRING, FL 33870 |
| CHARLES R CHAPPELL | 5523 LEATHER STOCKING LANE, STONE MOUNTAIN, GA 30087-1628 |
| CHARLES R CHITTICK | 2231 EAST ONTARIO AVENUE, DAYTON, OH 45414-5633 |

| | |
|---|---|
| CHARLES R CLEVELAND & | BARBARA A CLEVELAND JT TEN, 1722 DEACON WA, ANNAPOLIS, MD 21401-5872 |
| CHARLES R COKER | 5117 E LOTAN ROAD, FALMOUTH, MI 49632-9682 |
| CHARLES R COLETTI | 1224 N RAIBLE AVE, ANDERSON, IN 46011-9273 |
| CHARLES R COLLINS & | FLORENCE A COLLINS JT TEN, 4502 READING RD, DAYTON, OH 45420 |
| CHARLES R CONNELL | 34 YOUNGS VALLEY RD, BUCHANAN, GA 30113-2100 |
| CHARLES R CONNELL | 167 KING STREET, REDWOOD CITY, CA 94062-1939 |
| CHARLES R COOK | 5 LYNDA DRIVE, DENVER, PA 17517-9354 |
| CHARLES R COOK | 3960 OLD FRIENDSHIP RD, BUFORD, GA 30519-5467 |
| CHARLES R COOK | 4241 VANNETER, WILLIAMSTON, MI 48895-9171 |
| CHARLES R CORNWELL | 802 SONGBIRD ST, ELYRIA, OH 44035-8300 |
| CHARLES R COTTON | 8439 W 850 N, ELWOOD, IN 46036-8629 |
| CHARLES R COTTON JR & | BETTY L COTTON TEN COM, 201 PHILADELPHIA RD, JODDA, MD 21085-3319 |
| CHARLES R COTTONGIM | 5421 MILLIKIN RD, HAMILTON, OH 45011-8424 |
| CHARLES R CRAIG & | RUTH L CRAIG JT TEN, 7306 LAKE LAKOTA PL, INDIANAPOLIS, IN 46217-7085 |
| CHARLES R CRAWFORD & | CONSTANCE P CRAWFORD JT TEN, 1201 AVERILL DR, BATAVIA, IL 60510-4500 |
| CHARLES R CREGO | 5690 KENSINGTON LOOP, FORT MYERS, FL 33912 |
| CHARLES R CUSTER & | ARLENE H CUSTER JT TEN, 237 SUNRISE CAY 103, NAPLES, FL 34114 |
| CHARLES R DANIEL | 12432 MAPLE, GOODRICH, MI 48438-8802 |
| CHARLES R DE CARLO | 22196 SHERWOOD LN, BROWNSTOWNS, MI 48134-9272 |
| CHARLES R DE LEEUW | 24865 PETERSBURG, EAST DETROIT, MI 48021-1451 |
| CHARLES R DEIS | TR CHARLES R DEIS TRUST UA 5/05/81, AMENDED 9/10/90, 6105 NE JUDSON, KANSAS CITY, MO 64118-5106 |
| CHARLES R DELL | 1510 SIX MILE CREEK RD, OWOSSO, MI 48867-9089 |
| CHARLES R DICKERSON & | CAROL Y DICKERSON JT TEN, 3255 OTIS ST, WHEAT RIDGE, CO 80033-6358 |
| CHARLES R DILLER & | SARAH L DILLER TEN ENT, 90 B MENNO VILLAGE, CHAMBERSBURG, PA 17201 |
| CHARLES R DOUGLAS | H C 70 BOX 24, BRADY, TX 76825-9730 |
| CHARLES R DZIADZIO | 9694 SUNNYWOOD TRAILS, SOUTH LYON, MI 48178 |
| CHARLES R EBERHARD | 1621 EAST MARTHA DRIVE, MARION, IN 46952-9065 |
| CHARLES R ECKEL | 7456 DORR STREET, TOLEDO, OH 43615-4145 |
| CHARLES R EDWARDS | TR CHARLES R EDWARDS TRUST, UA 8/3/98, 9340 RANGER DR, STANWOOD, MI 49346-9468 |
| CHARLES R ELLERSON | 2102 LA SALLE ST, TAMPA, FL 33607-5328 |
| CHARLES R EMERY & | DOROTHY JANE EMERY JT TEN, 4326 GANNON RD, FOWLERVILLE, MI 48836-9302 |
| CHARLES R ERNST | 12855 KENYON DRIVE, CHESTERLAND, OH 44026 |
| CHARLES R ETHERIDGE III | 29005 MIOTCHELL DRIVE, PARKSLEY, VA 23421-3267 |
| CHARLES R FARRAND | 1401 TANGLEWOOD DR, LAPEER, MI 48446-3170 |
| CHARLES R FAULKNER | , OSCEOLA, MO 64776 |
| CHARLES R FEARER & | JOANNE M FEARER JT TEN, 7563 CAMDEN HARBOUR DR, BRADENTON, FL 34212-9304 |
| CHARLES R FELLOWS | 6127 NW 24TH LN, GAINESVILLE, FL 32606-8526 |
| CHARLES R FINCHER | 10068 N GENESEE RD, MT MORRIS, MI 48458-9773 |
| CHARLES R FINLAYSON | 2746 S CHILTON, TYLER, TX 75701-5315 |
| CHARLES R FLUHME | 5809 ARIEL ST, HOUSTON, TX 77074-7601 |
| CHARLES R FOX & | ELIZABETH A FOX JT TEN, BOX 331, LAKEHURST, NJ 08733-0331 |
| CHARLES R FOX & | ELIZABETH A FOX TEN ENT, BOX 331, LAKEHURST, NJ 08733-0331 |
| CHARLES R FRAZIER | 4845 S W 24 AVE, CAPE CORAL, FL 33914-6726 |
| CHARLES R FRAZIER JR | 16012 SILVERCREST DR, FENTON, MI 48430-9153 |
| CHARLES R FREMAULT JR | 24 WOODLAWN AVE, WALTHAM, MA 02451-1810 |
| CHARLES R FRITH | 5321 PAMELA WOOD WAY, SARASOTA, FL 34233-3715 |
| CHARLES R FRITZKE | 1319 MENARD ST, JANESVILLE, WI 53546 |
| CHARLES R FROELKE | 31821 PAWTON LN, PAW PAW, MI 49079-9239 |
| CHARLES R FRONZEK | 6304 E SPRAGUE ROAD, BROADVIEW HEIGHTS, OH 44147-1562 |
| CHARLES R FRY | 627 BRIDLE WA, BEAR, DE 19701-3119 |
| CHARLES R GEARRIN | 604 MATTHEW ST, ROSSVILLE, GA 30741-1559 |
| CHARLES R GENTILE | 4 HEMLOCK CI, PAWLING, NY 12564-1502 |
| CHARLES R GENTRY | 4472 W GRAND BLANC RD, SWARTZ CREEK, MI 48473-9136 |
| CHARLES R GIARRIZZO | 8 KETTERING DR, ROCHESTER, NY 14612-3085 |
| CHARLES R GIARRIZZO & | BEVERLY G GIARRIZZO JT TEN, 8 KETTERING DRIVE, ROCHESTER, NY 14612 |
| CHARLES R GIBBS III & | FRAN GIBBS JT TEN, 215 OAKLEAF DRIVE, SAN ANTONIO, TX 78209 |
| CHARLES R GILBREATH | 1620 STEWART ST, BROWNWOOD, TX 76801-6520 |
| CHARLES R GIPSON | 21414 PIERCE, SOUTHFIELD, MI 48075-4231 |
| CHARLES R GOLDMAN | 3105 NORTHFIELD CT, DAVIS, CA 95616-5729 |
| CHARLES R GOODMAN | 257 SUBURBAN AVE NE, CONCORD, NC 28025-3033 |
| CHARLES R GRIDER | 2424-S-MAIN ST, NEW CASTLE, IN 47362-1919 |
| CHARLES R GRIES | 333 OLD GREENHILL RD, ALVATON, KY 42122-9704 |
| CHARLES R GRINZINGER & | BERNICE L GRINZINGER JT TEN, 1705 E RIVER RD, MT PLEASANT, MI 48858-9770 |
| CHARLES R GRIWATSCH | 6397 LENNON ROAD, SWARTZ CREEK, MI 48473-7916 |
| CHARLES R GRUVER | 15 BOHDAN STREET, PISCATAWAY, NJ 08854-3821 |
| CHARLES R GUE JR | 1062 WILTSHIRE RD, COLUMBUS, OH 43204-2343 |
| CHARLES R GUY | 857 NAVARRE ST, MONROE, MI 48161-1333 |
| CHARLES R HACKLER | 43801 EUREKA DR, CLINTON TOWNSHIP, MI 48036-1290 |
| CHARLES R HACKLER JR | CRESCENT RANCH, 9614 W HWY 24, DIVIDE, CO 80814 |
| CHARLES R HAGER | 1215 LEMPI DR, DAVISON, MI 48423-2885 |
| CHARLES R HAGOPIAN & | RONALD R HAGOPIAN, TR UA 09/25/02 RCR FAMILY TRUST, 3 CIRCLE DRIVE, DOVER, MA 02030 |
| CHARLES R HALL | 874 HERITAGE COURT, YORKTOWN HGTS, NY 10598-1105 |
| CHARLES R HALL & | MARY D HALL JT TEN, 52340 HARVEST DR, SOUTH BEND, IN 46637-2927 |

| | |
|---|---|
| CHARLES R HARDENBURGH | 423 SOUTH ELBA ROAD, LAPEER, MI 48446-2741 |
| CHARLES R HARGROVE | PO BOX 112, MINOR HILL, TN 38473-0112 |
| CHARLES R HARRISON | 1000 SW LIVE OAKS SW DR 9005, ORANGEBURG, SC 29115 |
| CHARLES R HARTLEY & | MEREDYTH A HARTLEY JT TEN, 5419 GRAHAM HIGHWAY, ADRIAN, MI 49221-9732 |
| CHARLES R HECKER | 4327 WALBRIDGE TRAIL, DAYTON, OH 45430-1828 |
| CHARLES R HEINZ | 1222 WILLIAMS AVE, BOWLING GREEN, KY 42104-4651 |
| CHARLES R HEINZ & | JANET L HEINZ JT TEN, 1222 WILLIAMS AVE, BOWLING GREEN, KY 42104-4651 |
| CHARLES R HERMAN | 28 HARPER AVE, MONTROSE, NY 10548-1107 |
| CHARLES R HICKS | 2741 NORTH SALISBURY RD, APT 2416, WEST LAFAYETTE, IN 47906-1431 |
| CHARLES R HITESHEW | 5104 W BALDWIN, SWARTZ CREEK, MI 48473-9174 |
| CHARLES R HOFFMAN | 11215 DUDLEY, TAYLOR, MI 48180-4208 |
| CHARLES R HOFFMANN | 3204 EWINGS RD, NEWFANE, NY 14108-9605 |
| CHARLES R HOLMES | 8141 AMERICAN, DETROIT, MI 48204-3416 |
| CHARLES R HOOD | CUST JEFFREY, THOMAS TILLAR UGMA OH, 873 BABBINGTON CT, WESTERVILLE, OH 43081-2754 |
| CHARLES R HORTER | 907 CARHART ST, PHILLIPSBURG, NJ 08865-3401 |
| CHARLES R HORWITZ & | MARJORIE E HORWITZ JT TEN, 1716-E WILDBERRY, GLENVIEW, IL 60025-1749 |
| CHARLES R HOUSER | PO BOX 309, FOX LAKE, IL 60020-0309 |
| CHARLES R HOVIS | 22317 EUCLID, SAINT CLAIR SHORES MI,  48082-1415 |
| CHARLES R HOVIS & | BARBARA JOYCE HOVIS JT TEN, 22317 EUCLID, ST CLAIR SHORES, MI 48082-1415 |
| CHARLES R HUFNAGEL | TR UA 08/26/93 CHARLES R, HUFNAGEL TRUST, 530 EDNA AVE, ST LOUIS, MO 63122-5339 |
| CHARLES R HURST | PO BOX 327, WHITTIER, NC 28789-0327 |
| CHARLES R INABNITT | 7495 SKUNK HOLLOW ROAD, MARTINSVILLE, IN 46151-9128 |
| CHARLES R JACKSON | 314 CENTRAL, UNION, MO 63084-1206 |
| CHARLES R JAMES | 7104 MARTINSVILLE RD, WESSON, MS 39191-9379 |
| CHARLES R JARNEVIC & | MARCIA LYNN JARNEVIC JT TEN, 5554 NO WOODLAND, KANSAS CITY, MO 64118-5614 |
| CHARLES R JELICKS | 50 SPRINGDALE AVE, MASSAPEQUA, NY 11758 |
| CHARLES R JOHNSON | 309 WINSTON AVE, WILMINGTON, DE 19804-1733 |
| CHARLES R JOHNSON | 916 S FRANKLIN ST, FLINT, MI 48503-2818 |
| CHARLES R JOHNSON | 10495 E COUNTY RD 600 S, KIRKLIN, IN 46050-9189 |
| CHARLES R JOHNSON | TR, CHARLES R JOHNSON REVOCABLE TRUST, U/A DTD 01/12/2000, 10543 SHORE DRIVE, WILLIAMSBURG, MI 49690-9440 |
| CHARLES R JOHNSON & | HELEN A JOHNSON JT TEN, 505 HOLLY HILL DR, EVANSVILLE, IN 47710-4963 |
| CHARLES R JONES | 206 E HENDRICKS, SHELBYVILLE, IN 46176-2129 |
| CHARLES R JONES | 516 MAYFAIR LANE, HARTFORD CITY, IN 47348-1042 |
| CHARLES R JONES | 5343 TALLGRASS WAY, KENNESAW, GA 30152-2832 |
| CHARLES R KELL | 8851 SR 88 RD 2, RAVENNA, OH 44266 |
| CHARLES R KELLEY | 67 NORTHGATE MANOR RD, NEW CUMBERLND, WV 26047-4024 |
| CHARLES R KELLY | 1013 FOXWOOD LANE, BALTIMORE, MD 21221-5931 |
| CHARLES R KIRKBRIDE 3RD & | DOROTHY KIRKBRIDE JT TEN, 821 FLORIDA CT, BAY CITY, MI 48706-4209 |
| CHARLES R KLENK | 10645 E GARRISON ROAD, DURAND, MI 48429-1814 |
| CHARLES R KNOX | BOX 451, NEW SALEM, PA 15468-0451 |
| CHARLES R KREHER | 1725 E 6525 SOUTH, SALT LAKE CITY, UT 84121-2552 |
| CHARLES R LACK | 4347 BRAYAN, SWARTZ CREEK, MI 48473-8823 |
| CHARLES R LACK & | DONNA M LACK JT TEN, 4347 BRAYAN DRIVE, SWARTZ CREEK, MI 48473-8823 |
| CHARLES R LASALLE & | MARCILE L LASALLE JT TEN, 3241 LUCE RD, FLUSHING, MI 48433-2372 |
| CHARLES R LEGO | 16410 RICHARD DR, BROOKPARK, OH 44142-3615 |
| CHARLES R LEIBY | 9545 OLD AIRPORT HW, MONCLOVA, OH 43542-9558 |
| CHARLES R LINDOW & | DARLENE M LINDOW JT TEN, 315 E GENESEE, FRANKENMUTH, MI 48734-1137 |
| CHARLES R LOCKWOOD | 109 STOREY DR, STONEWALL, LA 71078-9356 |
| CHARLES R LOTT | 2504 E 139TH, KANSAS CITY, MO 64146-1925 |
| CHARLES R LOWE | 7599 N CO RD 500 W, MIDDLETOWN, IN 47356-9479 |
| CHARLES R LYNCH & | CATHERINE E LYNCH JT TEN, 3734 BLANCHAN AVE, BROOKFIELD, IL 60513-1504 |
| CHARLES R LYON & | ELEONORA M LYON JT TEN, 1515 S TOPEKA BLVD, TOPEKA, KS 66612-1838 |
| CHARLES R MACDONALD & | CAROLYN A MACDONALD JT TEN, 3020 WEST BURT LAKE RD, BRUTUS, MI 49716-9553 |
| CHARLES R MAGEE & | ROSEMOND J MAGEE JT TEN, 733 BRITTON ROAD, ROCHESTER, NY 14616-3016 |
| CHARLES R MANGIAPANE | 28851 BORDMAN RD, RILEY, MI 48041-4101 |
| CHARLES R MARADO | 3946 SOUTHWOOD DR SE, WARREN, OH 44484-2654 |
| CHARLES R MARTIN | 7941 CANNONSBURG, ROCKFORD, MI 49341-9003 |
| CHARLES R MASON & | PHYLIS C MASON JT TEN, 15 RODCRIS DR, MAHOPAC, NY 10541 |
| CHARLES R MATHIS & | LOUISA E MATHIS JT TEN, 6507 CARNATION RD, DAYTON, OH 45449-3053 |
| CHARLES R MATTISON | 41011 RUSSET, PLYMOUTH TWSP, MI 48170-2630 |
| CHARLES R MAUSSHARDT | 448 WILDWOOD PKWY, BALLWIN, MO 63011-2632 |
| CHARLES R MAUSSHARDT & | DENISE A MAUSSHARDT JT TEN, 448 WILDWOOD PKWY, BALLWIN, MO 63011-2632 |
| CHARLES R MAYS | 5675 E TOWNLINE, BIRCH RUN, MI 48415-9005 |
| CHARLES R MC CAFFERTY | 2175 STATE ROUTE 131, FAYETTEVILLE, OH 45118-9208 |
| CHARLES R MC CULLOCH | 1438 HUMBOLT, YOUNGSTOWN, OH 44502-2776 |
| CHARLES R MC DOWELL | 518 N OXFORD, INDIANAPOLIS, IN 46201-2458 |
| CHARLES R MC DOWELL & | HELEN G MC DOWELL JT TEN, 518 N OXFORD, INDIANAPOLIS, IN 46201-2458 |
| CHARLES R MC GRANAHA | 1302 NW 355, HOLDEN, MO 64040-8458 |
| CHARLES R MC PEEK | 17311 E US HIGHWAY 40 F2, INDEPENDENCE, MO 64055-5384 |
| CHARLES R MCCAFFERTY & | ROSALIND L MCCAFFERTY JT TEN, 2175 STATE ROUTE 131, FAYETTEVILLE, OH 45118-9208 |
| CHARLES R MCCOY & | LETHA J MCCOY JT TEN, BOX 59, SOUTH SHORE, KY 41175-0059 |
| CHARLES R MCFADDEN | 3005 RUBY AVE, CLEVELAND, OH 44109-4351 |
| CHARLES R MCKAY & | VENESSA H MCKAY, TR, 304 MARLINSPIKE DRIVE, SEVERNA PARK, MD 21146 |

| | |
|---|---|
| CHARLES R MCLEAN | CUST BRITTANY E MCLEAN UTMA OH, 134 WATERTON CT, WESTERVILLE, OH 43081-1286 |
| CHARLES R MEIN & | SHARON L MEIN JT TEN, 1901 MEADOW RIDGE, WALLED LAKE, MI 48390-2655 |
| CHARLES R MELTON | 1007 COTTAGE, MIDDLETOWN, IN 47356-1714 |
| CHARLES R MEYER & | VIRGINIA T MEYER JT TEN, C/O NATIONAL SOIL EROSION LAB, PURDUE UNIVERSITY, SOIL BLDG, WEST LAFAYETTE, IN 47907 |
| CHARLES R MIKULEC | 6770 YORK RD, PARMA HTS, OH 44130-4568 |
| CHARLES R MILLER | 315 FAIRWAY DRIVE, SPRINGBORO, OH 45066-1080 |
| CHARLES R MILLER & | PATRICIA S MILLER JT TEN, 315 FAIRWAY DR, SPRINGBORO, OH 45066-1080 |
| CHARLES R MITCHELL | 2 CRIKLEWOOD LANE, NORWALK, CT 06851 |
| CHARLES R MOLNAR & | DOLORES L MOLNAR JT TEN, 4722 WHISPERING PINES, SHELBY TOWNSHIP, MI 48316-1558 |
| CHARLES R MOORE & SUZANNE M MOORE | T, CHARLES R MOORE & SUZANNE M MOORE, TRUST U/A DTD 5/25/95, 9165 SW 14TH ST APT 1201, BOCA RATON, FL 33428-6802 |
| CHARLES R MORGAN | 1200 E GRANT ST, MACOMB, IL 61455 |
| CHARLES R MORGAN | 11316 WALNUT SHADE RD, HILLSBORO, OH 45133-8641 |
| CHARLES R MORSE SR | CUST, CHARLES R MORSE JR U/THE NC, U-G-M-A, 12541 ARGYLESHIRE RD, LAURANBURG, NC 28352-2507 |
| CHARLES R MUELLER | 203 COTTAGE DRIVE, PRUDENVILLE, MI 48651-9744 |
| CHARLES R MULLOY JR | TR CHARLES R MULLOY JR TRUST, UA 05/12/97, BOX 717, WOLFBORO, NH 03894-0717 |
| CHARLES R MURPHY | 812 BERNE ST SE, ATLANTA, GA 30316-1804 |
| CHARLES R MURPHY & | RITA A MURPHY TR, UA 04/11/2008, MURPHY LIVING TRUST, 2736 COUNTY ROUTE 6, FULTON, NY 13069 |
| CHARLES R MYERS | 300 HICKORY LANE, PO BOX 27, WESTPHALIA, MI 48894 |
| CHARLES R MYERS & | KAREN H MYERS TEN ENT, 114 LONGVIEW DRIVE, IRWIN, PA 15642-4719 |
| CHARLES R NARA & | GAIL E NARA JT TEN, 6721 GLENWILLOW DR, N ROYALTON, OH 44133-1923 |
| CHARLES R NAYLOR | BOX 7372, BLOOMFIELD, MI 48302-7372 |
| CHARLES R NEAL | 806 ICONIUM ROAD, WOODBURY, TN 37190 |
| CHARLES R NEWMAN JR | 26 HEUSTED DR, OLD GREENWICH, CT 06870-1936 |
| CHARLES R NORTHRUP | 450 NORTH MAIN ST, PENN YAN, NY 14527-1013 |
| CHARLES R PARKER | 1612 SKYVIEW DR, PASO ROBLES, CA 93446-1853 |
| CHARLES R PATTERSON | 140 RIVER BIRCH DRIVE, OXFORD, GA 30054 |
| CHARLES R PEGG | 8426 S 1250W, ALBANY, IN 47320 |
| CHARLES R PERRY | 33 KELLY AVE, MIDDLEPORT, NY 14105-1219 |
| CHARLES R PERRY | 29280 MANCHESTER ST, WESTLAND, MI 48185-1889 |
| CHARLES R PETERSON | 2302 COLORADO, ROCHESTER, MI 48309-1444 |
| CHARLES R POSEY | 600 JOHNSON PLANK RD, WARREN, OH 44481-9326 |
| CHARLES R PRATHER | CUST DAVID B PRATHER U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, BOX 858, ST JOSEPH, IL 61873-0858 |
| CHARLES R PROKOP JR | 5907 MORNINGSIDE DR, PARMA, OH 44129-3835 |
| CHARLES R PROSS & | JULIA M PROSS JT TEN, 37 DERBY RIDGE  LN, MINERAL, VA 23117 |
| CHARLES R RAINBOW | 18 JAMES AVE, TURNER FALLS, MA 01376-2228 |
| CHARLES R RALPH | 7 BOGUS HILL RD, NEW FAIRFIELD CT, IRVINGTON, NY 06812 |
| CHARLES R RENNER | 518 ELM ST, LUDLOW, KY 41016-1305 |
| CHARLES R REYNOLDS | 4363 NATHAN, STERLING HEIGHTS, MI 48310-2654 |
| CHARLES R RHODES | RR 3 BOX 3620, MARBLE HILL, MO 63764-9204 |
| CHARLES R RICARDS | BOX 350006, FORT LAUDERDALE, FL 33335-0006 |
| CHARLES R RIDENOUR | 53 PINEWOOD ST, SHELBY, OH 44875-1753 |
| CHARLES R RIGGS | 323 STEARMAN ROAD, BRICKTOWN, NJ 08723-6819 |
| CHARLES R RILEY | 4415 MARATHON DR, COLUMBIAVILLE, MI 48421-8923 |
| CHARLES R RITTENHOUSE | 2001 LEWIS AV, PARKERSBURG, WV 26104-2619 |
| CHARLES R ROBBINS | 1738 N W L ST, RICHMOND, IN 47374-1415 |
| CHARLES R ROHDE | CUST, LAURA LEE ROHDE U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 906 SNIDER LANE, SILVER SPRING, MD 20905-4170 |
| CHARLES R RUBENKING & | JOANN S RUBENKING JT TEN, 6811 HENDRICKS ST, ANDERSON, IN 46013-3605 |
| CHARLES R RUNNELLS | 115 SHEPHERD STREET, PO BOX 261, CONVOY, OH 45832-0261 |
| CHARLES R SANTEE | 35920 LAKOMIS, EASTLAKE, OH 44095-1536 |
| CHARLES R SCHLEGEL & | MARY LOU SCHLEGEL JT TEN, BOX 13, BOZEMAN, MT 59771-0013 |
| CHARLES R SCHWEINSBERG III | 301 SUMMIT AVE, ELLWOOD CITY, PA 16117 |
| CHARLES R SCRUGGS | 707 MIKE STREET, FRUITLAND PARK, FL 34731-2050 |
| CHARLES R SEIPLET & | MARY C SEIPLET JT TEN, 878 BRADBURY ROAD, CINCINATTI, OH 45245 |
| CHARLES R SELLARS | 721 SOUTH AVENIDA DEL MONTE, TUCSON, AZ 85748-6830 |
| CHARLES R SHERBURNE | 12 OAK VILLAGE DR, ORMOND BEACH, FL 32174-9030 |
| CHARLES R SIEBERT JR & | TINA SIEBERT JT TEN, 16352 CHERRY ORCHARD DR, WILDWOOD, MO 63040-1654 |
| CHARLES R SILBEREISEN | PO BOX 80306, ATHENS, GA 30608-0306 |
| CHARLES R SIMPSON | 11004 W 72 STREET, SHAWNEE, KS 66203-4406 |
| CHARLES R SKINNER JR & | JOYCE A SKINNER JT TEN, 22 EMS B61 LN, WARSAW, IN 46582-6650 |
| CHARLES R SLOVAK | 11140 W PIERSON RD, FLUSHING, MI 48433-9740 |
| CHARLES R SMITH | 8774 RIDGE RD, GASPORT, NY 14067-9414 |
| CHARLES R SMITH | 3485 YORK, ROCHESTER HLS, MI 48309-3950 |
| CHARLES R SMITH | 2051 WOODS RD, IONIA, MI 48846-1872 |
| CHARLES R STAEBLER & | JEAN B STAEBLER JT TEN, 7874 VAN RADEN, PINCKNEY, MI 48169-9265 |
| CHARLES R STAHL | 525 E COZY ST, SPRINGFIELD, MO 65807-1619 |
| CHARLES R STEWART | 482 HILLCREST DR, ENCINITAS, CA 92024-1529 |
| CHARLES R STONEBRAKER | 81 EAST 100 NORTH, VEEDERSBURG, IN 47987-8532 |
| CHARLES R STRIBLING III | TR CHARLES R STRIBLING III TRUST, UA 01/29/88, MISSOURI MILITARY ACADEMY, 204 GRAND, MEXICO, MO 65265-3020 |
| CHARLES R SUMMERS & | FRANCES WEIERSHAUSER JT TEN, 103 W 1ST, NEWTON, KS 67114-3650 |
| CHARLES R SUTTON & | JESSLYN M SUTTON, TR, CHARLES R SUTTON & JESSLYN M, SUTTON TRUST UA 5/14/99, 5471 N 1100 E, SHERIDAN, IN 46069-8838 |
| CHARLES R TANGER | 1577 HURFFVILLE RD, SEWELL, NJ 08080-4273 |
| CHARLES R TANNER | 8001 COLGATE, HOUSTON, TX 77061-1101 |
| CHARLES R TAYLOR & | LOUANN S TAYLOR JT TEN, 1021 MELROSE DRIVE, ANDERSON, IN 46011-2346 |

| | |
|---|---|
| CHARLES R TERRY | TR UW, ELEANOR D TERRY, BOX 530507, BIRMINGHAM, AL 35253-0507 |
| CHARLES R TERRY JR | BOX 530507, MOUNTAIN BROOK, AL 35253-0507 |
| CHARLES R THIBAULT | C/O VILLAGE SHOE INN, 21021 KELLY RD, EAST POINTE, MI 48021-3127 |
| CHARLES R THOMAS & | JOAN Y THOMAS JT TEN, 7320 N SHAKER DRIVE, WATERFORD, MI 48327-1029 |
| CHARLES R THOMPSON | 128 STUBB AVE, FITZGERALD, GA 31750-8145 |
| CHARLES R THOMPSON | 257 WEST MAIN ST, OAKDALE, IL 62268-2611 |
| CHARLES R THOMPSON & | ELOUISE J THOMPSON JT TEN, 128 STUBB AVE, FITZGERALD, GA 31750-8145 |
| CHARLES R TIDD & | OLGA T TIDD, TR THE 1995 TIDD FAM TRUST, UA 11/29/95, 1071 BOUNTIFUL WAY, BRENTWOOD, CA 94513 |
| CHARLES R TOOMAJIAN | 623 HOOSICK ST, TROY, NY 12180-6726 |
| CHARLES R TRIPP & | ANNA M TRIPP JT TEN, 1914 RIDGEVIEW RD, COLUMBUS, OH 43221-2805 |
| CHARLES R TURNER | 17808 TERI DR, DERWOOD, MD 20855-1343 |
| CHARLES R VALENTINE | 308 FOUNTAIN VIEW BLVD, NORTH FORT MEYER, N FT MYERS, FL 33903 |
| CHARLES R WALDRON | 32434 KNOLLWOOD, WARREN, MI 48092-1212 |
| CHARLES R WALDRON & | VIVIAN V WALDRON JT TEN, 32434 KNOLLWOOD, WARREN, MI 48092-1212 |
| CHARLES R WALKER | 802 S CLAY, GALLATIN, MO 64640 |
| CHARLES R WALKER | 17349 PINEHURST, DETROIT, MI 48221-2312 |
| CHARLES R WATSON | 9661 SMART RD, HILLSBORO, OH 45133-8669 |
| CHARLES R WATTS | 323 S ROSEMARY AVE, LANSING, MI 48917-3857 |
| CHARLES R WELLMAN & | DOROTHY J WELLMAN JT TEN, BOX 190, WRIGHTWOOD, CA 92397-0190 |
| CHARLES R WELLONS | BOX 52328, DURHAM, NC 27717-2328 |
| CHARLES R WENSTROM JR & | GERYL L HALL JT TEN, 2120 DELCY DR, ROCKFORD, IL 61107-1506 |
| CHARLES R WHITE | 3043 WINTHROP AVENUE, INDIANAPOLIS, IN 46205-4042 |
| CHARLES R WILLIAMS | BOX 519, SHAMOKIN, PA 17872-0519 |
| CHARLES R WILLIAMS & | GEORGIA L WILLIAM JT TEN, 2148 STATE HWY 178 E, BLUE SPRINGS, MS 38828 |
| CHARLES R WITMER & JULIA T | WITMER, 4 BIRMINGHAM DRIVE, ROCHESTER, NY 14618-4002 |
| CHARLES R WOODSON & | HELEN K WOODSON TEN ENT, 125 56TH AVE SE, APT 195, ST PETERSBURG, FL 33705-5439 |
| CHARLES R WYMAN | 7513 SHADYWOOD RD, BETHESDA, MD 20817-2065 |
| CHARLES R YELLEN | 239 EAST 79TH ST APT 9P, NEW YORK, NY 10021-0814 |
| CHARLES R YOUNG | ROUTE 9, 337 A MILL CREEK ROAD, CHARLESTON, WV 25311-9615 |
| CHARLES RASOWSKY AS | CUSTODIAN FOR EDWARD, RASOWSKY U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 18 VALLEY DRIVE, WEST SAND LAKE, NY 12196-1739 |
| CHARLES RAY | 1721 N STREET, BEDFORD, IN 47421-4113 |
| CHARLES RAY DYER | 7677 SALEM RD, LEWISBURG, OH 45338-9738 |
| CHARLES RAY PRIBLE | 2205 HAVERSHAM CLOSE, VIRGINIA BEACH, VA 23454-1152 |
| CHARLES RAYMOND RAMPONE | CUST CHRISTOPHER JAMES RAMPONE, UGMA NY, BOX 2757, SETAUKET, NY 11733-0855 |
| CHARLES REARDON | 36 MYSTIC ST, METHUEN, MA 01844-2417 |
| CHARLES REICHART | CUST CHRISTOPHER REICHART UTMA NJ, 2441 RIDGEWOOD RD NW, ATLANTA, GA 30318 |
| CHARLES REID | 2204 BLUEBONNET DRIVE, RICHARDSON, TX 75082-2320 |
| CHARLES REINHART JR & | YOLANDA BONGIOVANNI REINHART, TR REINHARD/BONGIOVANNI TRUST, UA 10/08/92, 2547 CANYON DR, LOS ANGELES, CA 90068-2415 |
| CHARLES REITHEL | P O BOX 13, ATHENS, NY 12015 |
| CHARLES REUEL SUTTON JR | 76-A RIVER ST, OLD SAYBROOK, CT 06475-1531 |
| CHARLES REYNOLDS | BOX 152, SECO, KY 41849-0152 |
| CHARLES RICHARD CALLIS & | MARILYN CALLIS JT TEN, 12 UNAMI LANE, SCOTCH PLAINS, NJ 07076-2934 |
| CHARLES RICHARD JONES | TR UA 11/25/96 THE, CHARLES RICHARD JONES TRUST, 14760 SW 79 COURT, PALMETTO BAY, FL 33158-2024 |
| CHARLES RICHARD KELLERMANN | 2655 MANCHESTER ST, ANN ARBOR, MI 48104-6577 |
| CHARLES RICHARD LIEWALD & | LOIS ANN LIEWALD JT TEN, 1650 FIRST AVE WEST, BRADENTON, FL 34205-6818 |
| CHARLES RICHARD MOORE JR | BOX 1140, CLANTON, AL 35046-1140 |
| CHARLES RICHARD MOUSER | 8332 SOUTH SATINWOOD DR, GREENWOOD, LA 71033 |
| CHARLES RICHARDSON JEFFS III | PO BOX 60261, SAN DIEGO, CA 92166-8261 |
| CHARLES RICHERT | 817 E LANDIS AVE, VINELAND, NJ 08360-8002 |
| CHARLES RICHERT | 817 E LANDIS AVE, VINELAND, NJ 08360-8002 |
| CHARLES RICKARD BIRKHOLM & | KATHERINE EUNICE BIRKHOLM TEN COM, TRUSTEES UA BIRKHOLM FAMILY, TRUST DTD 05/30/91, 1313 SHERMAN STREET, ALAMEDA, CA 94501-3939 |
| CHARLES RIEDHAUSER | 70 LAKE STERLING GATE DR, SPRING, TX 77379 |
| CHARLES RIEGEL JR | W 224 N2394 ELMWOOD DR, WAUKESHA, WI 53186 |
| CHARLES RILEY PIERSON | 12207 N BRAY RD, MOORESVILLE, IN 46158-8634 |
| CHARLES RITTNER BARBER | 24 RAMBLETON DR, NEW CASTLE, DE 19720-4042 |
| CHARLES ROBBINS BRADSHAW | BOX 278, HULLS COVE, ME 04644-0278 |
| CHARLES ROBERSON | 924 N CAMINO ALTO, VALLEJO, CA 94589-2626 |
| CHARLES ROBERT CUMMINGS | 1651 N COUNTY ROAD 650 W, YORKTOWN, IN 47396-9106 |
| CHARLES ROBERT ERLER | 312 ELWOOD AVE, HAWTHORNE, NY 10532-1218 |
| CHARLES ROBERT HETTERICK | 104 VILLAGE GREEN DR, COLDSPRING, KY 41076 |
| CHARLES ROBERT LEE | BOX 314, NORFOLK, NY 13667-0314 |
| CHARLES ROBERT RICARDS | TR CHARLES ROBERT RICARDS TRUST, UA 10/18/94, BOX 350006, FT LAUDERDALE, FL 33335-0006 |
| CHARLES ROBERT SCHARF | 4235 W 38 ST, CLEVELAND, OH 44109-3286 |
| CHARLES ROBERT SPERATI | 2710 TANAGER DR, WILMINGTON, DE 19808-1631 |
| CHARLES ROBERT YOUNG | TR UA 04/08/94 CHARLES, ROBERT YOUNG TRUST, 1360 OAK KNOLL DRIVE, CINCINATI, OH 45224-1518 |
| CHARLES ROBERTS | 3325 17TH STREET N W, WASHINGTON, DC 20010-1801 |
| CHARLES ROBERTS | C/O SNOWHILL FARM, BLACLBURN RD, SEWICKLEY, PA 15143 |
| CHARLES ROBINSON | 380 SAWYER STREET, ROCHESTER, NY 14619-1932 |
| CHARLES ROGERS JR | BOX 0661, INKSTER, MI 48141-0661 |
| CHARLES ROLLWAGEN & | FRANK HENRY ROLLWAGEN JT TEN, 2624 N EAST DR, TAWAS CITY, MI 48763-9410 |
| CHARLES ROMANO | 7 VICKI S PLACE, MILLINGTON, NJ 07946-1364 |

| | |
|---|---|
| CHARLES RONALD TOMKINSON | BOX 366, 9 PEARL AVE, ONSET, MA 02558-0366 |
| CHARLES ROOT & | NELLIE ROOT JT TEN, 4117 MC LEON DR, CINCINNATI, OH 45255-3324 |
| CHARLES ROSENBERG | C/O ROSE PRINTING, BOX 5078, TALLAHASSEE, FL 32314-5078 |
| CHARLES ROSENMAN | 7926 WILSON TERRACE, MORTON GROVE, IL 60053-1077 |
| CHARLES ROSICH | 1169 KINGS CHAPEL ROAD, NEW CASTLE, PA 16105 |
| CHARLES ROSS | 313 E CHERRY ST, CLEARFIELD, PA 16830-2318 |
| CHARLES ROSSELL & | BARBARA ROSSELL TEN ENT, 445 FOXHOUND DR, LAFAYETTE HL, PA 19444-1042 |
| CHARLES ROTH | 4540 JOHNNY CAKE LN, ALBION, NY 14411-9563 |
| CHARLES RUSSELL LAUTZ JR & | ELEANOR MARGARET LAUTZ JT TEN, 31732 MIDDLEBORO, LIVONIA, MI 48154-4279 |
| CHARLES RUSSELL WADDELL | 6-1151 RIVERSIDE DR, LONDON ON  N6H 2T7,   CANADA |
| CHARLES RUST & | DOROTHY RUST JT TEN, 7444 S DUVAL ISLAND DR, FLORAL CITY, FL 34436-2420 |
| CHARLES RYTLEWSKI | 50805 TARRINGTON WAY, GRANGER, IN 46530-9770 |
| CHARLES S ADAMS JR | BOX 291, MARATHON, NY 13803-0291 |
| CHARLES S BARLOW | 2835 BAY AVENUE, KISSIMMEE, FL 34744-1534 |
| CHARLES S BELLAMY | C/O EUGENIA H BELLAMY, BOX 245, BAMBERG, SC 29003-0245 |
| CHARLES S BERMAN | BOX 1338, SANTA MONICA, CA 90406-1338 |
| CHARLES S BRODBENT | ATTN PATRICK S BRODBENT, 11539 E GRANT RD, FRANKTOWN, CO 80116-9219 |
| CHARLES S BUTIN | 10 BOXWOOD DR, GREAT NECK, NY 11021-2801 |
| CHARLES S BUTIN | TR UA 3/19/86, SCOTT TRUST 1, 10 BOXWOOD DR, GREAT NECK, NY 11021 |
| CHARLES S CAMPBELL | 4010 CANTEBURY DRIVE, CULLEOKA, TN 38451-2051 |
| CHARLES S CHMELAR | 3506 S JERRY SMITH RD, DOVER, FL 33527-5462 |
| CHARLES S COLE JR | 33859 COACHWOOD DR, STERLING HEIGHTS, MI 48312-6515 |
| CHARLES S CROOKHAM & | ELIZABETH K CROOKHAM JT TEN, 3565 SW COUNCIL CREST DRIVE, PORTLAND, OR 97239-1403 |
| CHARLES S CUSICK JR | PO BOX 5137, NEW CASTLE, PA 16105-0137 |
| CHARLES S D WITTEN | 10009 CONNECTICUT AVE, KENSINGTON, MD 20895-3838 |
| CHARLES S DELUKE | 8514 RUTHBY, HOUSTON, TX 77061-3242 |
| CHARLES S DONALDSON | 240 BLOOMFIELD BLVD, BLOOMFIELD HILLS, MI 48302-0510 |
| CHARLES S DUERR | 3802 STERLING RD, YARDLEY, PA 19067-5450 |
| CHARLES S ELLIOTT | 16657 SO 34TH WAY, PHOENIX, AZ 85048-7876 |
| CHARLES S ELLIS | 4435 S OAKENWALD AVE APT 3, CHICAGO, IL 60653 |
| CHARLES S FEILHARDT | 2829 ELDORA DR 2, TOLEDO, OH 43613-5323 |
| CHARLES S FOX | 37 FIFTH AVE, CHAMBERSBURG, PA 17201-1752 |
| CHARLES S GOLDBERG | 19 PINEWOOD FARM CT, OWINGS MILLS, MD 21117-2338 |
| CHARLES S GREANOFF | 1536 ARTHUR AVENUE, LAKEWOOD, OH 44107-3804 |
| CHARLES S GRUNDER | 5 COBB HILL RD, CAMDEN, ME 04843-4339 |
| CHARLES S HAGEN & | GEORGIANA V HAGEN JT TEN, 507 BARTLETT AVENUE, RIDLEY PARK, PA 19078-2604 |
| CHARLES S HALL | 250 PANTOPS MOUNTAIN ROAD, APT 5308, CHARLOTTESVILLE, VA 47415 |
| CHARLES S HARRIS JR & | DOROTHY J HARRIS JT TEN, 2985 DANA POINTE DR, PINCKNY, PINCKNEY, MI 48169 |
| CHARLES S HAWKINS | PO BOX 4655, PITTSBURGH, PA 15206-0655 |
| CHARLES S HEAL JR | 1612 SALEM AVE, BURLINGTON, NJ 08016-3166 |
| CHARLES S HELBLING | 205 OAK HILL LN, WYOMISSING, PA 19610-3214 |
| CHARLES S HELBLING & | CYNTHIA K WILLIS JT TEN, 205 OAK HILL LN, READING, PA 19610-3214 |
| CHARLES S HUNT | 6893 HAMPTON DR, SAN JOSE, CA 95120-4742 |
| CHARLES S HUNT JR | 3502 WEDGE WAY, NEW PRT RCHY, FL 34655-1821 |
| CHARLES S HUNTER III | 1850 CHURCHVILLE AVE, STAUNTON, VA 24401-1702 |
| CHARLES S JOHNSON | 520 POWER, HELENA, MT 59601-6114 |
| CHARLES S JONES | 3537 SANDY WOODS LA, STONE MOUNTAIN, GA 30083-4048 |
| CHARLES S KNAPP & | FRIEDA M KNAPP JT TEN, 1828 PARK AVE, LANSING, MI 48910-1263 |
| CHARLES S KROPOG | 2210 31ST CT, KENNER, LA 70065-4539 |
| CHARLES S LANE | 5253 EDGEWATER BEACH RD, GREEN BAY, WI 54311-9795 |
| CHARLES S MATTINA | 6648 BEAR RIDGE ROAD, LOCKPORT, NY 14094-9212 |
| CHARLES S MC CALL | TR REVOCABLE TRUST 04/18/90, U/A CHARLES S MC CALL, 526 GROVE LN, CHINO VALLEY, AZ 86323 |
| CHARLES S MC DERMOTT | 930 AUBURNDALE, YPSILANTI, MI 48198-6105 |
| CHARLES S MERRILL | 1780 OHIO ST, NATIONAL CITY, MI 48748-9693 |
| CHARLES S MILLER | 1 EAST TRAIL, DARIEN, CT 06820-5513 |
| CHARLES S MILLER | 17 HUNTLEY ROAD, EASTCHESTER, NY 10709-2711 |
| CHARLES S MILLER | 15240 SILVER PKWY APT 210, FENTON, MI 48430-3486 |
| CHARLES S MINNICK | BOX 115, FREEDOM, IN 47431-0115 |
| CHARLES S MORSE & | GLORIA D MORSE JT TEN, STATE RD, RICHMOND, MA 01254 |
| CHARLES S NUSBAUM | 1321 CLONCURRY RD, NORFOLK, VA 23505-1711 |
| CHARLES S ORLANDO | 498 PORTER AVENUE, CAMPBELL, OH 44405-1466 |
| CHARLES S PENNINGTON | 1504 BURBANK DR, DAYTON, OH 45406-4508 |
| CHARLES S PROSSER | 6724 ESPLANADE AVE, BATON ROUGE, LA 70806-6235 |
| CHARLES S RALL | 111 ASHLAND RD, SUMMIT, NJ 07901-3239 |
| CHARLES S RAMBALDO | 1528 HELEN, GARDEN CITY, MI 48135-3024 |
| CHARLES S SAXON | 1715 BALDWIN, ANN ARBOR, MI 48104 |
| CHARLES S SHRADER | 7700 NEMCO WA 322, BRIGHTON, MI 48116-9469 |
| CHARLES S SLONAKER & | JOAN R SLONAKER JT TEN, 302 TIMBERCREST TRL, VALENCIA, PA 16059-4703 |
| CHARLES S STANDART & | LINDA H STANDART JT TEN, 101 WHITE OAK COURT, EASLEY, SC 29640-7763 |
| CHARLES S STEWART | 3260 TWINLEAF STREET, COMMERCE TOWNSHIP, MI 48382 |
| CHARLES S SULLIVAN | 51456 NICOLETTE DR, CHESTERFIELD, MI 48047-4525 |
| CHARLES S TANNER & | GEORGIA S TANNER, TR CHARLES S TANNER FAMILY TRUST, UA 04/30/04, 38 OVERLAND RTE, ARDMORE, OK 73401 |
| CHARLES S TANNER & | GEORGIA S TANNER JT TEN, 38 OVERLAND RTE, ARDMORE, OK 73401 |

| | |
|---|---|
| CHARLES S THORNTON & | MARIAN E THORNTON JT TEN, 6803 NORTH OLEANDER, CHICAGO, IL 60631-1131 |
| CHARLES S THURGALAND | 113 HIGH ST, GREENVILLE, MI 48838-2309 |
| CHARLES S TORBERT SR | 56 CO RD 43N, OPELIKA, AL 36804-1622 |
| CHARLES S TOY & | CAROL A TOY JT TEN, 13850 CHERRY BLOSSOM LN, MILFORD, MI 48380 |
| CHARLES S TREADWELL & | MARGARET M TREADWELL JT TEN, BOX 382095, GERMANTOWN, TN 38183-2095 |
| CHARLES S VROOMAN | 421 GRENELEFE CT, HOLLAND, OH 43528-9232 |
| CHARLES S WEISS | 108 CANOE BROOK RD, SHORT HILLS, NJ 07078-1144 |
| CHARLES S WENDERSKI | 11448 KLINGER, HAMTRAMCK, MI 48212-3158 |
| CHARLES S WHITE | 13990 WHITCOMB, DETROIT, MI 48227-2158 |
| CHARLES S WILCOX | TR U/A, DTD 06/12/92 CHARLES S, WILCOX TRUST, 2015 LOVERS LANE, ST JOSEPH, MO 64505-2243 |
| CHARLES S YATES | 1823 RIVERVIEW DR, MURFREESBORO, TN 37129-6020 |
| CHARLES SACCO EX | EST ANNA SACCO BELL, 647 BOEZENKILL RD, ALTAMONT, NY 12009 |
| CHARLES SALEM & | PRISCILLA D SALEM JT TEN, 107 ELM ST, BENNINGTON, VT 05201-2249 |
| CHARLES SANFILIPPO | 25 HOLIDAY DR, WEST CALDWELL, NJ 07006-7416 |
| CHARLES SAWYER III | 707 HIGHALAND AVE, BOULDER, CO 80302-4723 |
| CHARLES SAXON & | MARGARET SAXON JT TEN, 1715 BALDWIN, ANN ARBOR, MI 48104 |
| CHARLES SCHERZ & | CAROL SCHERZ JT TEN, 120 FORD STREET, BOONVILLE, NY 13309-1204 |
| CHARLES SCHNEIDER & | CATHERINE A SCHNEIDER JT TEN, RR 1 359B, STANFORDVILLE, NY 12581-9742 |
| CHARLES SCHRECKENGHAUST | 17013 7TH TERRACE COURT N, INDEPENDENCE, MO 64056-1512 |
| CHARLES SCHUYLER KEISTER & | VIOLET HOPE KEISTER JT TEN, 533 GRAND AVE, HACKETTSTOWN, NJ 07840-1119 |
| CHARLES SCHWAB | TR KEVIN A CALLOWAY IRA, 20658 BENSLEY AVE, LYNWOOD, IL 60411-1541 |
| CHARLES SCHWAB & CO | TR MAE J HESTER IRA, 10425 BALLENTINE, OVERLAND PARK, KS 66214-3046 |
| CHARLES SCHWAB & CO | TR JOE W LARSON IRA, UA 08/27/98, 245 E 80TH STREET APT 6 J, NEW YORK, NY 10021-0508 |
| CHARLES SCHWAB & CO | TR JAMES D BLACKBURN IRA, 84 RAILROAD MILLS RD, PITTSFORD, NY 14534-4026 |
| CHARLES SCOTT | 118 MICA DRIVE, VALLEJO, CA 94589-3802 |
| CHARLES SCOTT BENSON JR | 5631 W BUCKSKIN DR, POCATELLO, ID 83201-9128 |
| CHARLES SCOTT BRESHEARS | TR, CHARLES SCOTT BRESHEARS REVOCABLE, TRUST U/D/T DTD 10/19/01, 11 DEERFIELD DR, SHERWOOD, AR 72120 |
| CHARLES SEAMAN | 160 BARNHART RD, MCCLELLANDTOWN, PA 15458-1126 |
| CHARLES SEVERS | 64UNION ST, CLARK, NJ 07066 |
| CHARLES SEWARD | 10 JOSEPH REED LAND, ACTON, MA 01720-2941 |
| CHARLES SHANNON | 940 SOUTHGATE TRL SE, BOGUE CHITTO, MS 39629-4279 |
| CHARLES SHAW | 13912 OAK HAVEN DR, MC CORDSVILLE, IN 46055-4414 |
| CHARLES SHIELDS | 6609 W 700 S, DALEVILLE, IN 47334 |
| CHARLES SHIPTON & | LORETTA SHIPTON, TR UA 07/01/92, THE CHARLES SHIPTON & LORETTA, SHIPTON REV TR, 28781 STATE STREET, WEST UNION, IA 52175 |
| CHARLES SIEGAL | 856 EDGEWOOD COURT, HIGHLAND PARK, IL 60035-3714 |
| CHARLES SIMS | 1102 FOSTER RD, FORESTBURG, TX 76239 |
| CHARLES SINOWAY | 6126 PINE MEADOWS DR, LOVELAND, OH 45140-6537 |
| CHARLES SKERLAK | 984 HERMAN RD, N BRUNSWICK, NJ 08902-2345 |
| CHARLES SMITH JR | 115 OLD LOG ROAD, LINDEN, VA 22642-5222 |
| CHARLES SMOLAREK & | ARLENE SMOLAREK JT TEN, 1705 W DAVIS, MC HENRY, IL 60050-8136 |
| CHARLES SODORA | 526 HOBSON AVE, SADDLE BROOK, NJ 07663-5908 |
| CHARLES SOSEBEE | 1274 HIDDEN CIRCLE DR, SUGAR HILL, GA 30518-4738 |
| CHARLES SPRAWKA & | KATHRYN A SPRAWKA JT TEN, 13794 EDGEWATER DR, GREGORY, MI 48137-9629 |
| CHARLES SPRUNG | 851 E 12 ST, BROOKLYN, NY 11230-2935 |
| CHARLES STARR JR & | NORMA STARR JT TEN, 511 UNION STREET, NORTH ADAMS, MA 01247-3563 |
| CHARLES STEARNS | 4205 FORT CASPAR RD, CASPER, WY 82604-2924 |
| CHARLES STEVEN FRANK | 2235 MILLVALE RD, LOUISVILLE, KY 40205-1715 |
| CHARLES STEVEN TOMLINSON | 1302 CHADWICK LAKE DR, LAWRENCEVILLE, GA 30043-7028 |
| CHARLES STEVEN WEIR | 12996 PIPILO COURT, SAN DIEGO, CA 92129-3561 |
| CHARLES STRITTMATTER | 2677 PTE TREMBLE RD, ALGONAC, MI 48001-1685 |
| CHARLES STUART DONALDSON | 5963 VICTORIA, BELLEVILLE, MI 48111-5016 |
| CHARLES SWIFT TREADWELL | BOX 382095, GERMANTOWN, TN 38183-2095 |
| CHARLES SWITGAL STANDER | 533 PORTLAND AVE, SAINT PAUL, MN 55102-2218 |
| CHARLES T AKERS | CUST DANEILA A AKERS, UTMA IL, 849 DEBRA LANE, ELK GROVE, IL 60007-3041 |
| CHARLES T BLINSKY | 5580 JOHNSON RD, LOWELLVILLE, OH 44436 |
| CHARLES T BLOOM | 1209 GLADE ST, COLLEGE STATION, TX 77840-4436 |
| CHARLES T BOND | 336 W 9TH ST, ANDERSON, IN 46016-1316 |
| CHARLES T BRESSLER | W296 N2060 GLENCOVE, PEWAUKEE, WI 53072-4831 |
| CHARLES T BRISSETTE | 521 N LINCOLN ST, BAY CITY, MI 48708-6614 |
| CHARLES T BURNS III | 6445 GOLDEN OAK DR, LINTHICUM HEIGHTS, MD 21090-2717 |
| CHARLES T BUTLER | 3665 WINCHESTER AVE, MARTINSBURG, WV 25401-2456 |
| CHARLES T CARMAN JR | 203 HICKORY HILL DR, DOVER, TN 37058-3416 |
| CHARLES T CARTER | TR CHARLES T CARTER TRUST, UA 05/25/83, 2596 WHISPERING HILLS DR, INDEPENDENCE, KS 67301-1934 |
| CHARLES T CLARK | 2203 VANDALIA, COLLINSVILLE, IL 62234-4855 |
| CHARLES T CONN | 568 HAL COR LANE, CINCINNATI, OH 45255-5010 |
| CHARLES T DALE & | LOUISE F DALE JT TEN, 745 RENAISSANCE DR APT 301, BUFFALO, NY 14221-8051 |
| CHARLES T DE ANGELO | BOX 40-2942, MIAMI BEACH, FL 33140-0942 |
| CHARLES T DEE | 681 HUNTLEY HEIGHTS DR, BALLWIN, MO 63021-5876 |
| CHARLES T DEHART | 825 OXBOW LK RD, WHITE LAKE, MI 48386-3843 |
| CHARLES T DERRY JR & | LOUISE S DERRY JT TEN, 95 PLEASANTVIEW AVE, WEYMOUTH, MA 02188 |
| CHARLES T DOWDY | 1934 ELMWOOD AVE, COLUMBUS, OH 43212-1113 |
| CHARLES T ELLIS | TR CHARLES T ELLIS TRUST, UA 03/12/96, 8346 CHINABERRY PL, HUBER HGTS, OH 45424-6508 |
| CHARLES T FLEMING | 1316 APPOMATTOX DR, COLONIAL HEIGHTS, VA 23834-2745 |

| | |
|---|---|
| CHARLES T FLETT | 3741 WEST PLACITA GRACIOSA, TUCSAN, AZ 85745 |
| CHARLES T FREEMAN | BOX 13, LYNNVILLE, TN 38472-0013 |
| CHARLES T GARWOOD | 410 SAMARITAN DR, CUMMINGS, GA 30040-2327 |
| CHARLES T GOODNOW | APT 4, 23 CUSACK ROAD, HAMPTON, NH 03842-1455 |
| CHARLES T GREENWAY | 750 MICHAEL DR, MORRIS, IL 60450-3001 |
| CHARLES T GREENWAY | CUST DEBRA L GREENWAY UGMA IL, C/O DEBRA GREENWAY PACKLEY, 1661 STONEY BROOK LANE, MORRIS, IL 60450 |
| CHARLES T GREENWAY | CUST PATRICK T GREENWAY UGMA IL, C/O DEBRA GREENWAY PACKLEY, 1661 STONEY BROOK LANE, MORRIS, IL 60450 |
| CHARLES T GREENWAY | CUST THOMAS C GREENWAY U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 300 BEDFORD ROAD, MORRIS, IL 60450-1340 |
| CHARLES T GREENWAY & | BETTIE L GREENWAY JT TEN, 750 MICHAEL DR, MORRIS, IL 60450-3001 |
| CHARLES T HARRISON | 460 W VIENTO ST, TRACY, CA 95391-2065 |
| CHARLES T HEBNER & | GERALDINE HEBNER JT TEN, 48352 JEFFERSON, NEW BALTIMORE, MI 48047 |
| CHARLES T HILL | 1910 S WALNUT ST, JANESVILLE, WI 53546-6067 |
| CHARLES T HOPKINS | 2073 FOX GLEN CT, BLOOMFIELD, MI 48304-1007 |
| CHARLES T HOUSER | 5067 TYLER DR, TROY, MI 48098-3409 |
| CHARLES T HUGHES | 145 CHURCH ST, APT C14, CARLISLE, MA 01741 |
| CHARLES T JACOBS | 5932 DONNELLY RD, TOLEDO, OH 43623-1408 |
| CHARLES T JOHNSON | 3261 BOWMAN RD, BAY CITY, MI 48706-1766 |
| CHARLES T JOHNSTON | 18921 W LINNIE LAC PLACE, NEW BERLIN, WI 53146-5419 |
| CHARLES T KANZAWA JR | 821 WOODLAWN DR, ANDERSON, IN 46012-4563 |
| CHARLES T KIAH | 24409 HANOVER, DEARBORN, MI 48125-2005 |
| CHARLES T KINDSVATTER | 819 E STREET SE, WASHINGTON, DC 20003-2843 |
| CHARLES T KING | 6182 COURTLAND, CANTON, MI 48187-3604 |
| CHARLES T KIRKSEY | ROUTE 1 BOX 284, SMILEY ROAD, CHAPEL HILL, TN 37034 |
| CHARLES T KUBASIAK | 10795 BATTLE CREEK HWY, BELLEVUE, MI 49021-9748 |
| CHARLES T LAIRD | 1176 LITTLE VINE CH RD, VILLA RICA, GA 30180 |
| CHARLES T LEE | 2790 CARRIAGE STONE ST NW, UNIONTOWN, OH 44685 |
| CHARLES T LEWIS | 1610 ERMINE ST, ANCHORAGE, AK 99504-2653 |
| CHARLES T MAGHES | 2094 MAPLEWOOD ROAD, STOW, OH 44224-2643 |
| CHARLES T MARGOTTA & | MISS CHERYL MARGOTTA JT TEN, 201 WIDGEON CNTR, HAMPSTEAD, NC 28443 |
| CHARLES T MARGOTTA & | DAVID MARGOTTA JT TEN, 201 WIDGEON CNTR, HAMPSTEAD, NC 28443 |
| CHARLES T MASON | 5914 OAKLAND GARDENS CT, HAMILTON, OH 45011-9367 |
| CHARLES T MC CLOSKEY | 1366 SCENICVIEW CT, CENTERVILLE, OH 45459-4940 |
| CHARLES T MCKENNA | 315 STONY LAKE DR, OXFORD, MI 48371-6741 |
| CHARLES T MCKNIGHT | BOX 473, KEYSER, WV 26726-0473 |
| CHARLES T MCMAHON | 5200 HAMPDEN AVE, ROCKVALE, TN 37153-4490 |
| CHARLES T MILLER JR | 4915 CLARKSTON RD, CLARKSTON, MI 48348-3800 |
| CHARLES T MOORE | 1304 W 34TH ST # 204M, AUSTIN, TX 78705 |
| CHARLES T MORAVEC & | MARGARET E MORAVEC JT TEN, 115 LONDON PLACE, GILROY, CA 95020-6756 |
| CHARLES T MORICAL | 1498 TAMARACK LANE, OAKLAND, MI 48363-1253 |
| CHARLES T PASCALE & | THERESA A PASCALE JT TEN, 1060 E 52ND ST, BROOKLYN, NY 11234-1617 |
| CHARLES T PATIN & | LEOLA T PATIN, TR PATIN LIVING 1997 TRUST UA, 35529, 110 MELROSE DR, LAFAYETTE, LA 70506-5419 |
| CHARLES T PEARCE | 5539 NICHOLS RD, SWARTZ CREEK, MI 48473-8524 |
| CHARLES T PHILLIPS SR & | OLIVE ANN PHILLIPS TEN ENT, 112 SNOWGOOSE CT, DAYTONA BEACH, FL 32119-1335 |
| CHARLES T RANDOLPH | 5100 STRATFORD CRESCENT, RICHMOND, VA 23226-1616 |
| CHARLES T REED | 2272 E CR 651 N, PITTSBORO, IN 46167 |
| CHARLES T REID | 760 MOFF DR, COLUMBIAVILLE, MI 48421-9735 |
| CHARLES T REVOLT JR | 714 S FRANKLIN ST, DUNKIRK, IN 47336-1410 |
| CHARLES T RICE | 107 REBEL RUN RD, FAIRFIELD GLADE, TN 38558-2904 |
| CHARLES T ROBERTSON SR | 415 SHUFORD CIRCLE DR, NEWTOWN, NC 28658 |
| CHARLES T ROBINSON & FIALA | M ROBINSON TRUSTEES UA, ROBINSON FAMILY TRUST DTD, 32287, 5595 MELITA RD, SANTA ROSA, CA 95409-5544 |
| CHARLES T ROGERS | 38 COUNTY ROAD 1529, LOUIN, MS 39338 |
| CHARLES T ROTH | 11749 SYCAMORE, PLYMOUTH, MI 48170-4488 |
| CHARLES T RUBY | RD 1 BOX 1521, NEW CASTLE, PA 16105-9712 |
| CHARLES T SEGARD | 703 N STATE ST, CHAMPAIGN, IL 61820 |
| CHARLES T SHAFER & | LINDA L SHAFER JT TEN, 6972 VIENNA WOODS TRL, DAYTON, OH 45459 |
| CHARLES T SHARBAUGH & | DONNA P SHARBAUGH JT TEN, ATTN CHARLES T SHARBAUGH, 1101 SPRINGDALE ROAD, ATLANTA, GA 30306-2629 |
| CHARLES T SHEDD | 6590 FOREST RIDGE CT, CLARKSTON, MI 48346-3480 |
| CHARLES T SHICK | 2728 MERCURY CT, INDIANAPOLIS, IN 46229-1128 |
| CHARLES T SNEDEN | 18909 WOOD, MELVINDALE, MI 48122-1473 |
| CHARLES T SORRELL | 151 ROLLING ACRES RD, SMITHVILLE, TN 37166-7478 |
| CHARLES T STEWART | 18681 LOMONT ST, DETROIT, MI 48234 |
| CHARLES T THIEDE | 9820 WHITEROCK RD, HARBOR BEACH, MI 48441 |
| CHARLES T TORPEY | 9150 BALDWIN ROAD, GAINES, MI 48436-9764 |
| CHARLES T VENTIMIGLIA | 23079 BLACKETT, WARREN, MI 48089-2269 |
| CHARLES T VESTAL | 19486 DUNCAN PL, ABINGDON, VA 24211-6862 |
| CHARLES T WAGNER | 1117 FAIRWAYS BLVD, TROY, MI 48098-6109 |
| CHARLES T WARREN | 136 N MADISON AVE, UPPER DARBY, PA 19082-1312 |
| CHARLES T WELSH JR | 2712 N ROBINO DRIVE, SHERWOOD PARK, WILMINGTON, DE 19808-2247 |
| CHARLES T WILSON | 407 W STATE ST, PENDLETON, IN 46064-1039 |
| CHARLES T WILSON & | BEVERLY D WILSON JT TEN, 407 W STATE ST, PENDLETON, IN 46064-1039 |
| CHARLES T WORLEY | 4185 N U S HWY 31, SHARPSVILLE, IN 46068-9122 |
| CHARLES T ZLATKOVICH & | CLARA S ZLATKOVICH TEN COM, 435 S MESA HILLS DR, APT 236, EL PASO, TX 79912-5452 |
| CHARLES TAYLOR | HWY 99100, COLUMBIA, MO 65202 |

| | |
|---|---|
| CHARLES TEAGUE | 262 AUTUMN WOOD TRL, DECATUR, AL 35603-6338 |
| CHARLES TERRY WHITE | 20 EMERSON PL 1, BUFFALO, NY 14209-1736 |
| CHARLES TESE & | RAYMOND TESE JT TEN, 234 PAUL COURT, HILLSDALE, NJ 07642-1136 |
| CHARLES THALER | APT 10, 31 STONEHENGE CIR, BALTIMORE, MD 21208-3250 |
| CHARLES THAYER | 150 NEW LITCHFIELD ST, TORRINGTON, CT 06790-6662 |
| CHARLES THOMAS | 9660 FALLS OF NEUSE RD 13823, RALEIGH, NC 27615-2473 |
| CHARLES THOMAS & | LOIS THOMAS JT TEN, 3065 HOFFMAN CIR, WARREN, OH 44483-3013 |
| CHARLES THOMAS BAROOSHIAN | 16875 SUNSET BLVD, PACIFIC PALISADES, CA 90272-3206 |
| CHARLES THOMAS WRIGHT | 1601 POWDER MILL LANE, WYNNEWOOD, PA 19096 |
| CHARLES THOMPSON DAVIS JR | TR UA 04/28/73, F/B/O THE DAVIS FAMILY TRUST, 2106 ELEVADO ROAD, VISTA, CA 92084-2812 |
| CHARLES TINSLEY | 455 SKYLINE DR, DALY CITY, CA 94015 |
| CHARLES TOMMY VINEYARD JR | BOX 961, DICKINSON, TX 77539-0961 |
| CHARLES TOMPSETT | 3146 EGGERT RD, TONAWANDA, NY 14150-7157 |
| CHARLES TRAINOR KENNEDY | BOX 44, DATIL, NM 87821-0044 |
| CHARLES TREGEMBA & | BARBARA TREGEMBA JT TEN, 6763 MAHOGANY PL, WEST JORDAN, UT 84084-8180 |
| CHARLES TRIANTAFILLES | 304 NEWTONVILLE AVE, NEWTONVILLE, MA 02460-2012 |
| CHARLES TRIANTAFILLES | CUST GEORGIA ZOE TRIANTAFILLES, UGMA MA, 304 NEWTONVILLE AVE, NEWTONVILLE, MA 02460-2012 |
| CHARLES TRIANTAFILLES | CUST HARRY TRIANTAFILLES UGMA MA, 304 NEWTONVILLE AVE, NEWTONVILLE, MA 02460-2012 |
| CHARLES TRIMBLE | 23 HOFSTRA DR, SMITHTOWN, NY 11787-2018 |
| CHARLES TSERPELIS | 15-96-208TH ST, BAYSIDE, NY 11360-1120 |
| CHARLES U RODKEY | 2821 OLD TANEYTOWN RD, WESTMINSTER, MD 21158-3535 |
| CHARLES UDVARNOKY JR | 134 W 93RD ST 2, NEW YORK, NY 10025-9301 |
| CHARLES UTAN & | EDWIN UTAN JT TEN, 800 PENN SECURITY BANK BLDG, SCRANTON, PA 18503 |
| CHARLES V ALLEN | 3705 LONE TREE RD, MILFORD, MI 48380-1939 |
| CHARLES V BAILEY | 11078 W HOLT RD, DIMONDALE, MI 48821-9704 |
| CHARLES V BEAN | 5960 DEATSVILLE ROAD, LENORE, KY 40013-7603 |
| CHARLES V BOOTH JR | TR CHARLES V BOOTH JR TRUST, UA 05/14/86, 1331 CHESTNUT LN, ROCHESTER HILLS, MI 48309 |
| CHARLES V CARISSIMI | 1876 BASIL AVE, YOUNGSTOWN, OH 44514-1314 |
| CHARLES V DENNINGS | 192 TROY LN, HOHENWALD, TN 38462-4013 |
| CHARLES V DRAKE & | PEGGY L DRAKE JT TEN, 33 MICHELLE LN 33, SILVER CITY, NM 88061-9160 |
| CHARLES V FIRTION | 14 FAIRVIEW AVE, SECAUCUS, NJ 07094-3807 |
| CHARLES V FOREMAN | RR 2, 4014 HINESVILLE ROAD, SHELBY, OH 44875-9074 |
| CHARLES V GRISHAM | 8248 MARGARET, TAYLOR, MI 48180-2765 |
| CHARLES V HASKINS | 1132 W KINGSTON, FLINT, MI 48507-4742 |
| CHARLES V INGWERSON | 507 E 4TH, CREIGHTON, MO 64739-9106 |
| CHARLES V KOPP | 87 JOHN ST, AKRON, NY 14001-1021 |
| CHARLES V KURICA JR | 30 MAJESTIC AVE, LINCROFT, NJ 07738-1729 |
| CHARLES V LIOTTI & | MARY L LIOTTI JT TEN, 34 WILDWOOD DR, PARKERSBURG, WV 26101-9783 |
| CHARLES V LUNSFORD | 4812 BRENTRIDGE PKWY, GREENWOOD, IN 46143-9367 |
| CHARLES V LUNSFORD & | KAREN J LUNSFORD JT TEN, 4812 BRENTRIDGE PKWY, GREENWOOD, IN 46143-9367 |
| CHARLES V MAUPIN | 2700 CONAMACKEY RD, MARTINSVILLE, IN 46151-8813 |
| CHARLES V MCALEER | TR CHARLES V MCALEER LIVING TRUST, UA 08/17/05, 11941 JUNIPER WAY, APT 1023, GRAND BLANC, MI 48439-2137 |
| CHARLES V MCCARTER | 8323 VAN PELT DR, DALLAS, TX 75228-5949 |
| CHARLES V MEECKE & ANNA | BELLE MEECKE TRUSTEES, U/A DTD 04/24/91, THE MEECKE TRUST, 1 ST FRANCIS DR, VALLEJO, CA 94590-4328 |
| CHARLES V MORAN | BOX 4998, EL MONTE, CA 91734-0998 |
| CHARLES V MORAN & | LORENE G MORAN, TR UA 11/09/90, CHARLES V MORAN & LORENE G, MORAN TRUST, 2863 SHAKESPEARE DR, SAN MARINO, CA 91108-2230 |
| CHARLES V MORGAN | 4281 E 160TH ST, CLEVELAND, OH 44128-2464 |
| CHARLES V OSBURN JR & | DAWN M OSBURN JT TEN, 205 ANSLEY COURT, W SENECA, NY 14224-2138 |
| CHARLES V OSTROM | 3919 LOTUS DR, WATERFORD, MI 48329 |
| CHARLES V PERKINS | 2510 S WADWORTH DR, LANSING, MI 48911-2454 |
| CHARLES V PONZINIPIO & | KENNETH M CALLUS JT TEN, 6514 LAFAYETTE, DEARBORN HTS, MI 48127 |
| CHARLES V ROBERTS 3RD | 225 DOGWOOD LANE, JOHNSON CITY, TN 37604 |
| CHARLES V ROWLOFF | 21707 DEXTER COURT, WARREN, MI 48089-2826 |
| CHARLES V SIGLER | 115 GREENWOOD DR, RITTMAN, OH 44270-1242 |
| CHARLES V SMALLMAN & | PHYLLIS J SMALLMAN JT TEN, 12500 CLUBHOUSE CT, TAVARES, FL 32778-4485 |
| CHARLES V SNYDER | BOX 583, CARNELIAN BAY, CA 96140-0583 |
| CHARLES V SPALDING | ROCK SPRING RD, BEL AIR, MD 21014 |
| CHARLES V STINES | 988 N FORK RD, BARNARDSVILLE, NC 28709-9734 |
| CHARLES V V HARDIMAN | BOX 832062, DELRAY BEACH, FL 33483 |
| CHARLES V WEBB JR | 1087 BARNEGET LANE, MANTOLOKING, NJ 08738-1619 |
| CHARLES V WEBER MACHINE SHOP INC | 2 CAMPBELL AVE, TROY, NY 12180-6004 |
| CHARLES VAN CUREN | 64 MOUNTAIN AVE, MIDDLETOWN, NY 10940-6246 |
| CHARLES VAN VALKENBURG & | ANNA PATRICIA VAN VALKENBURG TEN, COM, 43076 HYDE PARK, STERLING HEIGHTS, MI 48313-1935 |
| CHARLES VASSALLO | 18406 LIVINGSTON AVE, LUTZ, FL 33549 |
| CHARLES VASSALLO & | SHARON VASSALLO JT TEN, 18406 LIVINGSTON AVE, LUTZ, FL 33549 |
| CHARLES VEGA & | LUCY VEGA JT TEN, 11680 SW 59 CT, COOPER CITY, FL 33330-4156 |
| CHARLES VICARI | 8756-15TH AVE, BROOKLYN, NY 11228-3715 |
| CHARLES VILLAREAL & | KATHLEEN D VILLAREAL JT TEN, 14211 WHITE ROCK DR, SUN CITY WEST, AZ 85375 |
| CHARLES W ADAMS | C/O CAROL SOVEREIGN, 3934 SASHABAW RD, WATERFORD, MI 48329-2073 |
| CHARLES W ADKINS | 400 SILO ROAD, BARBS FARM, NEW CASTLE, DE 19720 |
| CHARLES W AILING | 4479 BEACH RIDGE RD, LOCKPORT, NY 14094-9619 |
| CHARLES W ALCORN | 2873 OAKBRIAR TRAIL, FORT WORTH, TX 76109-5556 |
| CHARLES W ALCORN JR | 2873 OAKBRIAR TRAIL, FORT WORTH, TX 76109-5556 |

| | |
|---|---|
| CHARLES W ALCORN JR & | MARY ANN ALCORN JT TEN, 2873 OAKBRIAR TRAIL, FORT WORTH, TX 76109-5556 |
| CHARLES W ALLEN | 1503 THURBER ST, HERNDEN, VA 20170-2567 |
| CHARLES W ALLPORT | 1599 BEAVER VALLEY RD, BEAVERCREEK, OH 45434-6974 |
| CHARLES W APPICH JR | CUST MARY C APPICH UGMA VA, ATTN MARY A GRAY, 107 RAVEN ROCK ROAD, RICHMOND, VA 23229-7839 |
| CHARLES W APPLEBEE | BOX 124, READSTOWN, WI 54652-0124 |
| CHARLES W ATMORE | 4975 S E MANITEE TERRACE, STUART, FL 34997 |
| CHARLES W ATWATER & | THORA F ATWATER &, CHARLES F ATWATER JT TEN, 837 ELROD AVE, COOS BAY, OR 97420-4603 |
| CHARLES W AUER | 311 DORSET RD, DEVON, PA 19333 |
| CHARLES W BADEN | 916 DRESSER DR, ANDERSON, IN 46011-1114 |
| CHARLES W BAKER | 215 HEMLOCK LANE, ABERDEEN, MD 21001-2404 |
| CHARLES W BARKLEY JR | 22709 JENNING RD, WARRENSVILLE, OH 44128-4748 |
| CHARLES W BASS | 27 ROCK CREST DR, CAPE ELIZABETH, ME 04107-1656 |
| CHARLES W BAST | BOX 30814, SEA ISLAND, GA 31561-0814 |
| CHARLES W BAYLOR | 2265 N STATE RD 101, MILAN, IN 47031-9054 |
| CHARLES W BECKTOLD | 279 RHEEM BL, MORAGA, CA 94556-1540 |
| CHARLES W BENNETT | 1295 N CLINTON TRAIL RT 6, CHARLOTTE, MI 48813-8686 |
| CHARLES W BICE | 425 BELMONT RD, VILLA RICA, GA 30180-4264 |
| CHARLES W BIRCHENOUGH | 408 S MONTANA, MORTON, IL 61550-2732 |
| CHARLES W BISHOP | 1361 MOSS ST, NEW ORLEANS, LA 70119-2921 |
| CHARLES W BOYCE | 3615 SAND HILL DR, CONYERS, GA 30094-3733 |
| CHARLES W BRANNAM | 9364 MONICA DR, DAVISON, MI 48423 |
| CHARLES W BRENNEISEN JR | 11001 PARKVIEW AVE, KANSAS CITY, KS 66109-3457 |
| CHARLES W BRIER | 4584 W 180 ST, RUSSIAVILLE, IN 46979-9443 |
| CHARLES W BROCK | 2608 W KEMPER RD, CINCINNATI, OH 45231-1141 |
| CHARLES W BRUAN JR | 1921 BEATTY RD, HILLSBORO, OH 45133-7251 |
| CHARLES W BRUCE | BOX 94, NEW BRIGHTON, PA 15066-0094 |
| CHARLES W BULPIN JR | 2225 REVERE AVE, DAYTON, OH 45420-1819 |
| CHARLES W BURKART | 206 LINGER LANE, LEBANON, TN 37087-3239 |
| CHARLES W CALE | BOX 57, JEWETT, OH 43986-0057 |
| CHARLES W CALLAIS | 4408 CHELSEA, LISLE, IL 60532-1313 |
| CHARLES W CARTER | PO BOX 126255, FORT WORTH, TX 86126 |
| CHARLES W CASSIDY JR & | BETTY LOU CASSIDY JT TEN, 58 MARSHALL DRIVE, EGG HARBOR TOWNSHIP, NJ 08234 |
| CHARLES W CATRON | 130 MC CRAW DRIVE, UNION, OH 45322-3221 |
| CHARLES W CHAGNOT | 1627 NARCISSUS AVE, BIG PINE KEY, FL 33043-6034 |
| CHARLES W CHAPMAN | 13801 E YALE AVE #406, AURORA, CO 80014 |
| CHARLES W CHAPPLE | 16209 SILVERCREST DR, FENTON, MI 48430-9155 |
| CHARLES W CHERRY | 8943 CANADA GOOSE CT, OAK HARBOR, OH 43449 |
| CHARLES W CHETON | CUST CHELSEA M FOUGHT, UNDER THE OH UNIF TRAN MIN AT, 1800 BEN FRANKLIN DR, APT 705, SARASOTA, FL 34236-2342 |
| CHARLES W CHETON | CUST JAKE GASTON, UTMA OH, 1800 BEN FRANKLIN DR, APT 705, SARASOTA, FL 34236-2342 |
| CHARLES W CHETON | CUST KATY GASTON UTMA OH, 1800 BEN FRANKLIN DR, APT 705, SARASOTA, FL 34236-2342 |
| CHARLES W CLEVENGER | 859 WALNUT STREET, ELYRIA, OH 44035-3352 |
| CHARLES W COLWELL JR & | CAROL J COLWELL JT TEN, 1666 SANDPOINT RD, MUNISING, MI 49862-1411 |
| CHARLES W CONIGLIO | 69-A WOODSIDE AVE, ROSELLE PARK, NJ 07204-1007 |
| CHARLES W COOK | 62 APRIL VILLAGE, MONTGOMERY, TX 77356-5810 |
| CHARLES W COOK | 18 MOCKINGBIRD ROAD, HACKTTSTOWN, NJ 07840-2810 |
| CHARLES W COOLEY | 865 WOODLAND TRACE LANE, CARDOZA, TN 38018-6610 |
| CHARLES W COOPER | 370 SILVER LANE, MURRAY, KY 42071-7036 |
| CHARLES W COOPER | 7858 TRUESDELL RD, CALIFORNIA, KY 41007 |
| CHARLES W CORNISH | 79 RHONDA BLVD, BOWMANVILLE ON  L1C 3W3,   CANADA |
| CHARLES W CORNISH | 79 RHONDA BLVD, BOWMANVILLE ON  L1C 3W3,   CANADA |
| CHARLES W CORNISH | 79 RHONDA BLVD, BOWMANVILLE ON  L1C 3W3,   CANADA |
| CHARLES W COZAD JR | 545 WYOMING, NILES, OH 44446-3106 |
| CHARLES W CRAFT | 1117 N BLUFF RD, GREENWOOD, IN 46142-7746 |
| CHARLES W CRAIG & | KENDRA ANN COLE JT TEN, 119 BRIARWOOD CIR, AMERICUS, GA 31709-7942 |
| CHARLES W CRAWFORD | G4392 EAST CARPENTER RD, FLINT, MI 48506 |
| CHARLES W CRESSLER & | ELIZABETH B CRESSLER JT TEN, BOX 1107, CROSSVILLE, TN 38557-1107 |
| CHARLES W CREW & | NANCY B CREW JT TEN, 5305 RICHLAND DRIVE, RALEIGH, NC 27612-3582 |
| CHARLES W CROSS | 7432 LIBERTY WOODS LN, DAYTON, OH 45459-3996 |
| CHARLES W CUDNEY JR | 252 ROYCEFIELD RD, HILLSBOROUGH, NJ 08844-4011 |
| CHARLES W CURRIE | 1158 5TH AVE APT 6-C, NEW YORK, NY 10029-6917 |
| CHARLES W DADE & | MARY L DADE JT TEN, 385 GILLMER RD, LEAVITTSBURG, OH 44430-9544 |
| CHARLES W DAVIS | 5424 COLERAINE DR, HUBER HTS, OH 45424-3714 |
| CHARLES W DEBORD | 12794 S R 122, SOMERSVILLE, OH 45064-9623 |
| CHARLES W DELANEY | 10723 S SHAFTSBURG RD, LAINGSBURG, MI 48848-8775 |
| CHARLES W DICKENS JR | BOX 393, ELON COLLEGE, NC 27244-0393 |
| CHARLES W DICUS | 477 OUTER DR, ELLENTON, FL 34222 |
| CHARLES W DOERING & | ADELE S DOERING JT TEN, 114 ROCK GARDEN DR, CANTON, NC 28716-8767 |
| CHARLES W DOOLIN | 209 SOUTH DORIS, FAIRBORN, OH 45324 |
| CHARLES W DRAKE | C/O CORALIE A LEE, BOX 541, OVERGAARD, AZ 85933-0541 |
| CHARLES W DRAKE | 8215 HARDY, OVERLAND PARK, KS 66204-3617 |
| CHARLES W DRYER & BETTY K | DRYER TRUSTEES U/A DTD, 12/20/93 THE CHARLES W DRYER, LIVING TRUST, 6919 CASTLE MANOR DRIVE, INDIANAPOLIS, IN 46214-3624 |
| CHARLES W EASTERLA | 3950 SW LINDEN LN, LEES SUMMIT, MO 64082-4655 |
| CHARLES W EATON | 7828 PARTRIDGE RD, INDIANAPOLIS, IN 46227 |

| | |
|---|---|
| CHARLES W EDWARDS | 2917 HARRISON ST, SAGINAW, MI 48604-2316 |
| CHARLES W EILAND | 1669 LILAC ST, STARKVILLE, MS 39759-9591 |
| CHARLES W EVANS | BOX 620456, OVIEDO, FL 32762-0456 |
| CHARLES W EYMAN JR | 4309 SILLMAN PLACE, DAYTON, OH 45440-1140 |
| CHARLES W FARRELL | 7850 4 MILE RD NE, ADA, MI 49301-9717 |
| CHARLES W FETZER | BOX 4, BYESVILLE, OH 43723-0004 |
| CHARLES W FIRESTONE | 1948 ST ROAD 32 W, WESTFIELD, IN 46074-9348 |
| CHARLES W FISCHER & | MARY E FISCHER JT TEN, 2401 MAYFAIR AVE, WESTCHESTER, IL 60154-5045 |
| CHARLES W FLYNN & | DORIS J FLYNN JT TEN, 300 WOODHAVEN DR APT 4406, HILTON HEAD, SC 29928-7534 |
| CHARLES W FOLEY & | JOY ANN FOLEY JT TEN, 33130 SHREWSBURY, STERLING HEIGHTS, MI 48310-6422 |
| CHARLES W FOREMAN & | ELISABETH S FOREMAN, TR UA 11/13/92, CHARLES W FOREMAN & ELISABETH S, FOREMAN REV TR, 735 UNIVERSITY AVE, SEWANEE, TN 37383 |
| CHARLES W FOX | 715 PRENTICE RD N W, WARREN, OH 44481-9473 |
| CHARLES W FRALEY & | MICHELL J FRALEY JT TEN, 7510 PEACH BLOSSOM PL, INDIANAPOLIS, IN 46254-9403 |
| CHARLES W FRAZIER JR | PO BOX 92, PARKERSBURG, WV 26102-0092 |
| CHARLES W FREULER | 974 EAST LEXINGTON AVE, FRESNO, CA 93720 |
| CHARLES W FROST JR & | MILDRED S FROST JT TEN, PO BOX 3462, FALLS CHURCH, VA 22043-0462 |
| CHARLES W FRYE | 9031 WILSON ROAD, WAYNESVILLE, OH 45068 |
| CHARLES W GAMBER | BOX 39, LAWSON, MO 64062-0039 |
| CHARLES W GARDNER | 15905 GODDARD RD, APT 203, SOUTHGATE, MI 48195-4499 |
| CHARLES W GATES & | CATHERINE M GATES JT TEN, 4639 BYRKIT ST, INDIANAPOLIS, IN 46221-4903 |
| CHARLES W GEORGE | 18059 CLOVER DALE, CLINTON TWP, MI 48035-2422 |
| CHARLES W GILLAM & MARY JANE | GILLAM TR U/A DTD, 04/20/93 GILLAM REVOCABLE, LIVING TRUST, 1920 S COURTLAND AVE, KOKOMO, IN 46902-2050 |
| CHARLES W GODDARD & | CARRIE J GODDARD JT TEN, 8480 W WADORA DR NW, NORTH CANTON, OH 44720-5064 |
| CHARLES W GRAHAM | 149 COLORADO ST, GRAHAM, TX 76450-2313 |
| CHARLES W GRAY | PO BOX 397, ALEXANDRIA, KY 41001-0397 |
| CHARLES W GRAY | 1516 RIVERBEND RD, SCOTTSVILLE, KY 42164-9434 |
| CHARLES W GRAZIOLI | 3848 SUMMER BREEZE DR, COLORADO SPGS, CO 80918-4823 |
| CHARLES W GRICE | 1195 N MAIN ST, CANTON, IL 61520 |
| CHARLES W GWYNN | 234 PHEASANT RD, MATTESON, IL 60443-1025 |
| CHARLES W HALLAGAN | 508 EAST AVE, NEWARK, NY 14513-1737 |
| CHARLES W HAMS & | MARGARET M HAMS JT TEN, PO BOX 7834, FLINT, MI 48507-0834 |
| CHARLES W HARPER | 10067 WOODSTOCK, CINCINNATI, OH 45215-1326 |
| CHARLES W HARRY | 7253 WOOD HAVEN DRIVE, LOCKPORT, NY 14094-6242 |
| CHARLES W HARRY & | JOANNE M HARRY JT TEN, 7253 WOOD HAVEN DRIVE, LOCKPORT, NY 14094-6242 |
| CHARLES W HASCHETS JR | 318 CYPRESS ST, WEST NEWTON, PA 15089-1244 |
| CHARLES W HASTINGS | 23 TWELVE OAKS DRIVE, AURORA ON  L4G 6J5,   CANADA |
| CHARLES W HATMAKER | 5051 PHEASANT ROAD, WATERFORD, MI 48327-2464 |
| CHARLES W HAWES | 340 S BROADWAY, DAYTON, OH 45407-3212 |
| CHARLES W HEADY | 321 WIXON POND RD, MAHOPAC, NY 10541-3520 |
| CHARLES W HEARIT JR | 4784 DOREY DR, BAY CITY, MI 48706-2661 |
| CHARLES W HEBERER JR | 1923 PRESWOOD DR, HIXSON, TN 37343-4125 |
| CHARLES W HENNING & | JEANETTE H HENNING JT TEN, HC 87 BOX 60A, POCONO LAKE, PA 18347-9722 |
| CHARLES W HENRY | 8731 HYDE RD, ST JOHNS, MI 48879-9737 |
| CHARLES W HIPPEE | 1850 PINEBROOK CT NE, SOLON, IA 52333-9502 |
| CHARLES W HISEY | 3876 W 1200 N, MACY, IN 46951-7950 |
| CHARLES W HOFSESS | 6145 NOLLAR, WHITMORE LAKE, MI 48189-9541 |
| CHARLES W HOLBROOK | 4884 BETHELVIEW RD, CUMMING, GA 30040-5777 |
| CHARLES W HOLMES | 504 DEPEW ST, PEEKSKILL, NY 10566-4608 |
| CHARLES W HOOKER | 4470 JENA LN, FLINT, MI 48507-6219 |
| CHARLES W HORTON | 1450 CARLAND RD, OWOSSO, MI 48867-9349 |
| CHARLES W HUB | PO BOX 812, TRENTON, NJ 08625-0812 |
| CHARLES W HUFF | 1145 22ND CT, VERO BEACH, FL 32960-3939 |
| CHARLES W HUMPHREY | 3079-A OLD 8TH ST RD N, MERIDIAN, MS 39307-9331 |
| CHARLES W HUTCHINS & | MARJORIE R HUTCHINS JT TEN, 22418 CROSS RD, CHESTERTOWN, MD 21620-4465 |
| CHARLES W IRVIN JR | 2102 W MARKET ST, GREENSBORO, NC 27403-1719 |
| CHARLES W IVY | 1752 CRANBERRY CT, MANSFIELD, OH 44905-2304 |
| CHARLES W JACKSON & | NORMA P JACKSON JT TEN, 15200 S E 103RD ST ROAD, OCKLAWAHA, FL 32179-4204 |
| CHARLES W JENTZSCH JR | 27430 PINE HURST RD, SUN CITY, CA 92586-3294 |
| CHARLES W JETER | 1936 ELMWOOD DR, LENNON, MI 48449-9713 |
| CHARLES W JOHNDRO | 48 WHITAKER PL A, STATEN ISLAND, NY 10304-4120 |
| CHARLES W JOHNSON | 608 S HIGHLAND AVE, OAK PARK, IL 60304-1500 |
| CHARLES W JONES | 123 OHIO ST, ELYRIA, OH 44035-5116 |
| CHARLES W KELLEY | 52 SUNDALE CI, PARAGOULD, AR 72450-4051 |
| CHARLES W KING | 29318 60TH ST, LAWTON, MI 49065-6644 |
| CHARLES W KING | 9341 CINNEBAR DR, INDIANAPOLIS, IN 46268-3249 |
| CHARLES W KNAKAL | 8663 CADILLAC DR, GROSSEILE, MI 48138-2217 |
| CHARLES W KORTE | 1825 PALO VERDE BLVD S, LAKE HAVASU CITY, AZ 86403-4737 |
| CHARLES W KOVACEVICH | R R 1, CAMBRIDGE, IA 50046 |
| CHARLES W KREMER | TR, REVOCABLE LIVING TRUST DTD, 10/12/89 U-A CHARLES W, KREMER, 6270 SUMMIT, TRAVERSE CITY, MI 49686-1885 |
| CHARLES W KROMER | 2136 CHEROKEE DR, MARYVILLE, TN 37801 |
| CHARLES W LAMB SR | 500 BAYONNE DRIVE, VANDALIA, OH 45377-2506 |
| CHARLES W LANCASTER | 11501 N COUNTY RD 100 W, MUNCIE, IN 47303-9364 |

| | |
|---|---|
| CHARLES W LANGE | 6226 ST RT 722, ARCANUM, OH 45304-8408 |
| CHARLES W LATREILLE | TR UA 08/23/94 CHARLES W, LATREILLE TRUST, 60733 MT VERNON, ROCHESTER, MI 48306-2045 |
| CHARLES W LEADINGHAM | 3656 SPANGLER ROAD, MEDWAY, OH 45341-9752 |
| CHARLES W LEGREE | 6460 BUCKINGHAM DRIVE, PARMA, OH 44129-5044 |
| CHARLES W LEMMON | BOX 4133, LONG ISLAND CITY, NY 11104-0133 |
| CHARLES W LENTZ JR | 3027 TURNER AVE, ROSLYN, PA 19001-3513 |
| CHARLES W LETTAU | 10270 BRADLEY RD, FRANKENMUTH, MI 48734-9739 |
| CHARLES W LEWIS | 225 FERRIS HILLS, CANANDAIGUA, NY 14424 |
| CHARLES W LEWIS 1V | 586 MIDDLETON PLACE, GRAYSON, GA 30017-4053 |
| CHARLES W LIGHTFOOT | 10869 PARCHMENT CT, WALDORF, MD 20603-3912 |
| CHARLES W LIPPINCOTT & | DOROTHY W LIPPINCOTT JT TEN, 10292 WASHBURN RD, GOODRICH, MI 48438-9727 |
| CHARLES W LOCKE | 5617 ARBOR VALLEY DR, ARLINGTON, TX 76016-1518 |
| CHARLES W MAC QUEEN | 213 FRANK DR, CHESAPEAKE, VA 23322-5409 |
| CHARLES W MAIN | 3605 HEWN LANE 732, WILLMINGTON, DE 19808-1736 |
| CHARLES W MAJOR | 20296 M-86, CENTREVILLE, MI 49032-9604 |
| CHARLES W MARLOW | 6624 OAK, TAYLOR, MI 48180-1741 |
| CHARLES W MAROTSKE | 5406 SOMERSET LANE S, GREENFIELD, WI 53221-3247 |
| CHARLES W MAY | 127 FANTASY LN, MOORESVILLE, NC 28117-8114 |
| CHARLES W MC GOWAN | 12 EXETER PLACE, ROCHESTER, NY 14623-4108 |
| CHARLES W MC GUANE | 40 POINTE ROK DR, WORCHSTER, WORCESTER, MA 01604 |
| CHARLES W MC GUIGON | 208 WELCOME AVE, NORWOOD, PA 19074-1725 |
| CHARLES W MCCARTHY & | MARILYN A MCCARTHY JT TEN, 5 MAYWOOD PL, BUFFALO, NY 14210-2617 |
| CHARLES W MCGOWAN & | ANNETTE M MCGOWAN JT TEN, 12 EXTER PLACE, ROCHESTER, NY 14623-4108 |
| CHARLES W MCLEOD & | JENNIE M MCLEOD JT TEN, 52251 FISH CREEK DR, MACOMB, MI 48042-5694 |
| CHARLES W MEAD | 104 GRANT 4664, SHREIDAN, AR 72150-8634 |
| CHARLES W MEEK | 10077 BEERS RD, SWARTZ CREEK, MI 48473-9159 |
| CHARLES W MENDELL | 6126 FANWOOD ST, LAKEWOOD, CA 90713-1108 |
| CHARLES W MEYER & VERA M | MEYER TRUSTEES U/A DTD, 11/23/93 THE CHARLES AND, VERA MEYER REVOCABLE TRUST, 1922 PENBROOK LANE, FLINT, MI 48507-6035 |
| CHARLES W MEYKA | 801 SOUTH LONGLAKE RD N, TRAVERSE CITY, MI 49684-9078 |
| CHARLES W MICK JR | 1132 HANSFORD RD, CLEVELAND, OH 44124-1437 |
| CHARLES W MOEHRING | 609 BEACON AVE, PAULSBORO, NJ 08066-1210 |
| CHARLES W MOORE | 738 CHURCH STREET, MEDINA, NY 14103-1619 |
| CHARLES W MOORE | BOX 190, PLEASANT LAKE, IN 46779-0190 |
| CHARLES W MOORE & | DORIS I MOORE JT TEN, 101 EASTVIEW DR, MEDINA, NY 14103-1661 |
| CHARLES W MOSSER | 58 PATRICIA LANE, MT LAUREL, NJ 08054-4407 |
| CHARLES W MUSSETT | BOX 8555, MIDLAND, TX 79708-8555 |
| CHARLES W NICHOL | 9502 TRAILHILL DR, DALLAS, TX 75238-1440 |
| CHARLES W NICHOLS | 6 MALLARD COVE W, SAGINAW, MI 48603-9639 |
| CHARLES W ONDRICK | 339 ZENGEL COURT, CENTERVILLE, OH 45459-4436 |
| CHARLES W ORR | 6104 DOWNS AVE, BALTIMORE, MD 21075-5301 |
| CHARLES W OWENS | 7174 JOHNSON RD, FLUSHING, MI 48433-9048 |
| CHARLES W PARDEE TOD | BEVERLY A MONROE, 1560 E LUDINGTON DR, FARWELL, MI 48622-8402 |
| CHARLES W PATTAN | 11057 HOGAN RD, GAINES, MI 48436-9729 |
| CHARLES W PATTERSON | 1420 SWAFFORD RD SW, CULLMAN, AL 35055-5212 |
| CHARLES W PELTON | CUST DEBORAH L PELTON UGMA MI, 4984 LEROY CT, W BLOOMFIELD, MI 48324-2230 |
| CHARLES W PENDLETON | BOX 255 HEWES POINT RD, ISLESBORO, ME 04848-4546 |
| CHARLES W PERRY | 3333 OLD WINCHESTER TRAIL, XENIA, OH 45385-8734 |
| CHARLES W PITZER | 203 LAKEWOOD RD, NEW CASTLE, PA 16101-2733 |
| CHARLES W PLAMBECK | 1735 WENONAH, SAGINAW, MI 48603-4455 |
| CHARLES W POORE | 939 SANDRALEE DRIVE, TOLEDO, OH 43612-3130 |
| CHARLES W POORE & | MARILYN J POORE JT TEN, 939 SANDRALEE, TOLEDO, OH 43612-3130 |
| CHARLES W PORTER JR | 138 W SAVANNAH DR, BEAR, DE 19701-1639 |
| CHARLES W POUND | 291 WOOD RISE LN, WINCHESTER, VA 22602-6563 |
| CHARLES W PRATER | 13717 W COUNTY LINE RD S, ROANOKE, IN 46783-8902 |
| CHARLES W PRESTON | 28 MARSHALL AVE, GERMANTOWN, OH 45327-1468 |
| CHARLES W PRIESTLEY | 9664 23 MILE RD, MARION, MI 49665-8021 |
| CHARLES W QUINN & | RUBY E QUINN JT TEN, 5152 LORIN DR, SHELBY TOWNSHIP, MI 48316-2320 |
| CHARLES W RANDALL & | PRISCILLA W RANDALL JT TEN, 151 ISLAND CREEK DR, SPARTA, GA 31087-2109 |
| CHARLES W RATCHFORD | 2602 OLD BUTTERMILK PIKE, VILLA HILLS, KY 41017 |
| CHARLES W RAY & | MARIE A RAY JT TEN, 106 PUTNAM ST, BENNINGTON, VT 05201-2348 |
| CHARLES W REDMAN | 1830 BALLA WAY, GRAND PRAIRIE, TX 75051-3902 |
| CHARLES W REDMOND | 829 DOAKES CREEK RD, LAFOUETTE, TN 37766-5012 |
| CHARLES W REED III & | PATRICIA W REED, TR, CHARLES W III & PATRICIA W, REED TRUST U/A 3/15/97, 9110 E 63RD ST, APT 301, KANSAS CITY, MO 64133 |
| CHARLES W REED JR | 3606 PLUM BROOK CIR, SANDUSKY, OH 44870-6052 |
| CHARLES W REEDY | 6785 COLLEEN DRIVE, YOUNGSTOWN, OH 44512-3832 |
| CHARLES W REID | 510 WESTERHAM COURT, LOUISVILLE, KY 40222 |
| CHARLES W REYBURN | 1 FOREST ST, WATERFORD, CT 06385-3903 |
| CHARLES W RICHARDS | 4245 GRAYTON ST, WATERFORD, MI 48328-3428 |
| CHARLES W RICHARDS JR & | BARBARA L RICHARDS JT TEN, 8 FRANK AVE, FARMINGDALE, NY 11735-5335 |
| CHARLES W RIDDLE | 2432 SAGAMORE DR, ANDERSON, IN 46011 |
| CHARLES W ROBBINS | RR 5, FREDERICKTOWN, OH 43019 |
| CHARLES W ROBERTS | 15743 ASH, EAST DETROIT, MI 48021-2375 |
| CHARLES W ROBINSON | 70 LASALLE ST APT 3B, NEW YORK, NY 10027-4704 |

| | |
|---|---|
| CHARLES W ROSS | 404 BOHLAND, BELLWOOD, IL 60104-1404 |
| CHARLES W ROSS | 404 DAFFODIL RD, OCILLA, GA 31774-4138 |
| CHARLES W RYAN & SALLY ANN | RYAN TRUSTEE RYAN FAMILY, TRUST DTD 5/14/82, 302 WEST EL CAMINITO DRIVE, PHOENIX, AZ 85021-5522 |
| CHARLES W SALYER & | PAT SALYER JT TEN, 2540 OAK RIDGE TR NE, GRAND RAPIDS, MI 49525-9676 |
| CHARLES W SAMPSON | 801 NEGAUNEE LAKE DR, EVART, MI 49631-8730 |
| CHARLES W SARVER | TR CHARLES W SARVER TRUST, UA 04/03/98, 151 LANTERN LANE, CAMDENTON, MO 65020 |
| CHARLES W SARVER | TR, YVONNE J BERRY U/A DTD, 27001, 10712 E 83RD TERR, KANSAS CITY, MO 64138-3433 |
| CHARLES W SARVER | TR, CHARLES W SARVER U/A DTD, 27001, 151 LANTERN LANE, CAMDENTON, MO 65020 |
| CHARLES W SAUTER | 3372 KIRKHAM, COLUMBUS, OH 43221-1368 |
| CHARLES W SCHIELE | 1711 NE CLUBHOUSE DRIVE APT 101, NORTH KANSAS CITY, MO 64116 |
| CHARLES W SCHMIDT & | JUDY K SCHMIDT JT TEN, 60 OAKWOOD DRIVE, NAPERVILLE, IL 60540 |
| CHARLES W SCHREIBER & | IRENE M SCHREIBER JT TEN, 935 UNION LAKE RD, APT 209, WHITE LAKE, MI 48386-4532 |
| CHARLES W SHICK | BOX 372, MONTROSE, MI 48457-0372 |
| CHARLES W SHIPLEY | 603 E 600 N, GREENFIELD, IN 46140-9058 |
| CHARLES W SIMINGTON | 811 SO 49TH STREET, RICHMOND, CA 94804-4428 |
| CHARLES W SKAGGS & | PATRICIA M SKAGGS JT TEN, 706 ROLLING OAKS, COLLIERVILLE, TN 38017-3232 |
| CHARLES W SLAUGHTER | 359 MILL BROOK RD, THORNTON, NH 03223 |
| CHARLES W SMITH | 3054 S 700 W, RUSSIAVILLE, IN 46979-9714 |
| CHARLES W SMITH | 15810 GRIGGS, DETROIT, MI 48238-1001 |
| CHARLES W SMITH | 44 CREEK VIEW LN SE, BROOKHAVEN, MS 39601-9573 |
| CHARLES W SMITH & | MARY C SMITH JT TEN, 8211 ROOSEVELT, BEMIDJI, MN 56601 |
| CHARLES W SPICER | 519 LAURA LANE, SWEETSER, IN 46987 |
| CHARLES W SPICER & | CHARLES R SPICER JT TEN, 11723 CHILCOATE LN, BELTSVILLE, MD 20705 |
| CHARLES W STABLES & | EVELYN F STABLES JT TEN, 5 BIRCH ST, BARTONVILLE, IL 61607-1812 |
| CHARLES W STAMPER JR | 118 E ELMWOOD ST, ANDREWS, SC 29510-2604 |
| CHARLES W STARKS & | GEORGIE BELL STARKS JT TEN, 2495 SO QUEBEC 12, DENVER, CO 80231-6067 |
| CHARLES W STEINHELPER | 8851 CEDAR DR, CLARKSTON, MI 48348-4211 |
| CHARLES W STONE | 7467 DAYTON LIBERTY RD, DAYTON, OH 45418-1148 |
| CHARLES W STREET & | TRICIA D STREET JT TEN, 2933 LAFAYETTE CIRCLE, LANSING, MI 48906-2413 |
| CHARLES W SWAN | 1080 RICHARDS RD, OWOSSO, MI 48867-9706 |
| CHARLES W SWAN SR | 1080 RICHARDS RD, OWOSSO, MI 48867-9706 |
| CHARLES W TAYLOR | 959 HARRISON, LINCOLN PARK, MI 48146-4217 |
| CHARLES W TENEICK JR | BOX 1764, FOUNTAIN INN, SC 29644-1063 |
| CHARLES W THOMAS II | 514 S MAIN STREET, WEST HARTFORD, CT 06110-1775 |
| CHARLES W THOMAS JR | BOX 281, ZEBULON, GA 30295-0281 |
| CHARLES W THROWER | 4702 HORSESHOE TRAIL, MACUNGIE, PA 18062-8304 |
| CHARLES W TOBERMANN & | MARY B TOBERMANN JT TEN, 1212 SOUTH GRAND AVE W, APT 224, SPRINGFIELD, IL 62704-3575 |
| CHARLES W TYE | 4978 24TH AVENUE, HUDSONVILLE, MI 49426-8409 |
| CHARLES W UFFORD JR | TR, UW ROBERT W HEGNER, 150 MERCER ST, PRINCETON, NJ 08540-6827 |
| CHARLES W VICE | 150 DELTA PINE DR, HUNTSVILLE, AL 35811 |
| CHARLES W WADLOW & | JOANN D WADLOW JT TEN, 7209 N STATE HWY 123, WILLARD, MO 65781-8114 |
| CHARLES W WALKER & | MACYL L WALKER JT TEN, 3011 HILLANDALE DR SW, ROANOKE, VA 24018-2612 |
| CHARLES W WASKEY III | 6230 FM 1830, ARGYLE, TX 76226-5085 |
| CHARLES W WATSON | PO BOX 4641, KANEOHE, HI 96744 |
| CHARLES W WATTS | 7622 OAK HILL SCHOOL ROAD, OAK GROVE, MO 64075-7224 |
| CHARLES W WELLS | 2839 CHURCH ROAD, NO TONAWANDA, NY 14120-1001 |
| CHARLES W WELLS | 5569 JONES ROAD, NORTH BRANCH, MI 48461-9740 |
| CHARLES W WENDT & | JEAN A WENDT JT TEN, 613 LAUREL COURT, NORTH PALM BEACH, FL 33408-4019 |
| CHARLES W WHITE | 38773 WOODMONT DRIVE, STERLING HEIGHTS, MI 48310-3238 |
| CHARLES W WHITE & | ANITA K WHITE JT TEN, 38773 WOODMONT DR, STERLING HTS, MI 48310-3238 |
| CHARLES W WILLIAMSON | 844 S PENDLETON AVE, PENDLETON, IN 46064-1354 |
| CHARLES W WILSON | 547 BENNINGTON AVE, YOUNGSTOWN, OH 44505-3401 |
| CHARLES W WINEINGER | 1496 WEST HWY U, TROY, MO 63379-4181 |
| CHARLES W WINSLOW | 4208 GREENLAWN, FLINT, MI 48504-2044 |
| CHARLES W WOODMAN | 5645 CLINGAN RD UNIT 14 C, STRUTHERS, OH 44471 |
| CHARLES W WOODRUFF | 7873 WOOD RD, KINGSLEY, MI 49649-9619 |
| CHARLES W WORKMAN | 1606 PECAN STREET EAST, NOKOMIS, FL 34275-2444 |
| CHARLES W WRIGHT | 1616 MOUND ST, WINFIELD, KS 67156-5258 |
| CHARLES W WRIGHT & | MARJORIE WRIGHT TEN ENT, 3216 GORSUCH LN, ALIQUIPPA, PA 15001-5131 |
| CHARLES W WYNN | 3186 BIG RIDGE RD, SPENCERPORT, NY 14559-9509 |
| CHARLES W YOUNG | PO BOX 60097, DAYTON, OH 45406-0097 |
| CHARLES W ZEEH | 36875 WILDERNEST ROAD, PRAIRIE DU CHIEN, WI 53821-9704 |
| CHARLES W ZIMMER | 826 PERU AVENUE, SAN FRANCISCO, CA 94112-2153 |
| CHARLES WAGONER | 6560 STATE ROUTE 46, CORTLAND, OH 44410-9667 |
| CHARLES WALKER JR | 821 E WASHINGTON, FAIRMOUNT, IN 46928-1856 |
| CHARLES WALKER STUART | 2651 SUGAR RIDGE LANE, CENTERVILLE, OH 45458-2868 |
| CHARLES WALTER WARRENDER | 665 N DARBY ROAD, HERMITAGE, PA 16148-9306 |
| CHARLES WARD | 808 WOODLAKE DR, JACKSON, MS 39206-2220 |
| CHARLES WARNER 3RD | BOX 260977, ENCINO, CA 91426-0977 |
| CHARLES WASSERMAN | CUST EDWARD P WASSERMAN, UTMA FL, 16 WEST 16TH STREET, APT 5RN, NEW YORK, NY 10011 |
| CHARLES WASSERMAN | CUST EMILY J WASSERMAN, UTMA FL, 835 MARILEE GLEN CT, DURHAM, NC 27705 |
| CHARLES WATSON & | CHRISTINE A WATSON JT TEN, 5980 JACILL, KALAMAZOO, MI 49048-9263 |
| CHARLES WAY HUNTER | BOX 653, BELLOWS FALLS, VT 05101-0653 |

| | |
|---|---|
| CHARLES WAYNE BUDD | 1420 LULING, NEDERLAND, TX 77627-3718 |
| CHARLES WAYNE PHILLIPS | 7110 NE 27TH AVE, GAINESVILLE, FL 32609-2745 |
| CHARLES WEBB | 730 SCENERY DRIVE, ELIZABETH, PA 15037-2208 |
| CHARLES WEBB DORT | 3155 BARTERBROOK RD, STAUNTON, VA 24401-6828 |
| CHARLES WEBER | 36 ROBERT CIRCLE, SYOSSET, NY 11791 |
| CHARLES WEISSFELD & | SUSAN WEISSFELD TEN ENT, 2 LAMPLIGHTER CT, PIKESVILLE, MD 21208-6368 |
| CHARLES WELLMAN DANIELS | 775 HARPETH TRACE DR, NASHVILLE, TN 37221-3154 |
| CHARLES WELLS & | TAMELA WELLS JT TEN, 989 SOMMERLOT HOFFMAN RD, MARION, OH 43302 |
| CHARLES WENDELL KOENIG | 345 W RIDGE PIKE, LIMERICK, PA 19468-1732 |
| CHARLES WENGER JR | 904 WEST MAIN ST, NEW HOLLAND, PA 17557-9224 |
| CHARLES WESLEY LETCHER II | CUST CHARLES WESLEY LETCHER, III UTMA OK, 7421 S MARION AVE, TULSA, OK 74136-5902 |
| CHARLES WHITE MANAGED | PROPERTIES CORP DBA CHARLES, WHITE CONSTRUCTION CO, 330 COMMONWEALTH AVE, BOSTON, MA 02115-2117 |
| CHARLES WIECZOREK | 236 TURNPIKE ROAD, SOUTH RIVER, NJ 08882 |
| CHARLES WILLIAM CASSIDY | 1302 CEDAR VILLAGE BLVD, E BRUNSWICK, NJ 08816-1383 |
| CHARLES WILLIAM CHILDERS | 3255 VALENTINE RD RT 4, LAPEER, MI 48446-8762 |
| CHARLES WILLIAM DYESS | PO BOX 2621, HARVEY, IL 60426-8621 |
| CHARLES WILLIAM LENTZ | 8085 RFD, LONG GROVE, IL 60047-4817 |
| CHARLES WILLIAM OLIVER | 755 OCEAN BLVD, ST SIMONS ISLAND, GA 31522-5018 |
| CHARLES WILLIAM PACE III | 220 CLEARWATER, CARBONDALE, CO 81623-1809 |
| CHARLES WILLIAM RICE II & | JOANNE MARIE RICE JT TEN, 215 WAKEFIELD PLACE, HARRISONBURG, VA 22801-2854 |
| CHARLES WILLIAM RICHARDS & | RUBY J RICHARDS JT TEN, 4245 GRAYTON, WATERFORD, MI 48328-3428 |
| CHARLES WILLIAM STAPLES | 270 N W 36TH ST, BOCA RATON, FL 33431-5812 |
| CHARLES WILLIAMS | 801-24 TILDEN ST, BRONX, NY 10467-6026 |
| CHARLES WILLIAMS | 693 THORN DR, WARREN, OH 44484 |
| CHARLES WILMER TALLY & | EMILY RUTH TALLY JT TEN, 1240 N BERWICK AVE, INDIANAPOLIS, IN 46222-2975 |
| CHARLES WINTER | 1637 ELDRIDGE DRIVE, WEST CHESTER, PA 19380 |
| CHARLES WITMER | 2690 FENTON RD, HARTLAND, MI 48353-3112 |
| CHARLES WOODS | 7180 BULLSKIN RD, ONEIDA, KY 40972 |
| CHARLES WRIGHT | 2227 BEECHER RD SW, ATLANTA, GA 30311-2509 |
| CHARLES WYATT & | WENDY WYATT JT TEN, 5070 OAKDALE, WOODLAND HILLS, CA 91364-3629 |
| CHARLES Y LIMBOCKER | 2095 STAHLHEBER RD, HAMILTON, OH 45013-1927 |
| CHARLES Z MEYERS | 2450 ROCK RIDGE LN, SAN MIQUEL, CA 93451-9041 |
| CHARLES ZACCARI | BOX 160, 13953 JARRETTSVILLE PIKE, PHOENIX, MD 21131-0160 |
| CHARLES ZALEWSKI | 1844 CROSS BEND STREET NE, GRAND RAPIDS, MI 49505 |
| CHARLES ZICCARDI & | DOROTHY ZICCARDI JT TEN, BOX 1073, HERMITAGE, PA 16148-0073 |
| CHARLES ZIKA & | ELIZABETH ZIKA JT TEN, 4368 GRAND AVE, WESTERN SPRINGS, IL 60558-1456 |
| CHARLES ZWICKEL | CUST STEVEN, CHARLES ZWICKEL UGMA NY, 14 COUNTRY CLUB ESTATES, CATSKILL, NY 12414-2126 |
| CHARLESETTA M CALDWELL | 610 S POST RD, ARCADIA, OK 73007-6901 |
| CHARLESTTA CLAYBORNE | 1812 S DEARBORN ST 19, CHICAGO, IL 60616-1689 |
| CHARLETTA F MITCHELL | PO BOX 180087, SHELBY TWNSHP, MI 48318 |
| CHARLETTA W MARTYN | 348 DANNA LN, NEWARK, DE 19711-2730 |
| CHARLETTE A CLARK | 8247 TEACHOUT ROAD, OTISVILLE, MI 48463-9418 |
| CHARLETTE L STINNETT | 4600 ALLEN RD APT 612, ALLEN PARK, MI 48101-2771 |
| CHARLEY BURNS JR | 1095 NILLES RD, FAIRFIELD, OH 45014-2909 |
| CHARLEY D MAXEY | BOX 168, MARSTON, NC 28363-0168 |
| CHARLEY E SHEARER | 381 WILLOW, MILAN, MI 48160-9542 |
| CHARLEY E WILLIS | 285 GRAY RD, WEST MELBOURNE, FL 32904-3510 |
| CHARLEY ELLIS JR | 2135 BRUCE ST, LANSING, MI 48915-1180 |
| CHARLEY H BOYKIN | 208 5TH STREET BOX 121, DOCENA, AL 35060-0121 |
| CHARLEY H HESTER | 6164 ROBERTS LN, FARMINGTON, MO 63640 |
| CHARLEY L PERKINS | 29632 THOMAS CIRCLE, INKSTER, MI 48141-2813 |
| CHARLEY L SHERWOOD | CUST CALE SHERWOOD UGMA OK, 5401 S HOREYSACKLE, BATTLEFIELD, MO 65619-9350 |
| CHARLEY T ODOM | 1323 HUNTINGTON RD, KNOXVILLE, TN 37919 |
| CHARLIE A BAKER | 124 HICIRCLE DRIVE, AKRON, OH 44319-4566 |
| CHARLIE A HUDSON & | PEGGY B HUDSON JT TEN, 14999 WUNDERLICH 127, HOUSTON, TX 77069-2049 |
| CHARLIE ARNOLD | BOX 354 HCR 61, BRINKTOWN, MO 65443-9704 |
| CHARLIE B HARRIS | 5116 ELDRED ST, FLINT, MI 48504-1258 |
| CHARLIE B STEPHENSON | 2721 BURTZ DRIVE, MARIETTA, GA 30068-3606 |
| CHARLIE B STEPHENSON & | CHARLIE B STEPHENSON JR JT TEN, 2721 BURTZ DR, MARIETTA, GA 30068-3606 |
| CHARLIE B WALKER | 6191 SANDY CREEK RD, MADISON, GA 30650-2609 |
| CHARLIE BANKS JR | 67 CHANNING LOOP, BROWNSVILLE, TN 38012 |
| CHARLIE BRIDGES | 904 WACHER DR, URBANA, IL 61801-1535 |
| CHARLIE BUTLER JR | 206 RIVERSIDE DR, DETROIT, MI 48215-3011 |
| CHARLIE BYERLEY GOODMAN | 16221 POOR HOUSE RD, AMELIA CT HSE, VA 23002-2430 |
| CHARLIE C THOMAS | 5165 NORTH JENNINGS RD, FLINT, MI 48504-1138 |
| CHARLIE CALDWELL WHITE | BOX 75, EDWARDS, MS 39066-0075 |
| CHARLIE CHEVROLET INC | 9 GLENGARY ROAD, PALM BEACH GARDENS FL,  33418-3707 |
| CHARLIE CLAY BROWN | 718 EGGERT RD, BUFFALO, NY 14215-1243 |
| CHARLIE CUTAJAR | 525 SHAMROCK BLVD, VENICE, FL 34293-1727 |
| CHARLIE D POSEY | 12008 RUTLAND, CLEVELAND, OH 44108-1542 |
| CHARLIE D ZOOK | 12092 EAGLE RD, NEW LEBANON, OH 45345-9121 |
| CHARLIE DAVIS | 3962 EAST 176TH, CLEVELAND, OH 44128-1749 |
| CHARLIE DIXON | 2231 MINDY CT, ANDERSON, IN 46017-9673 |

| | |
|---|---|
| CHARLIE E JONES | 1321 COVERED WAGON RD, MC LEANSVILLE, NC 27301 |
| CHARLIE E MAYO JR | 3016 POSSUM TRACK RD, CHOCOWINITY, NC 27817-9228 |
| CHARLIE E STRINGER JR | 40 PENISULA POINT, AIKEN, SC 29803-6315 |
| CHARLIE F ANDERSON | 19240 HEALY, DETROIT, MI 48234-4218 |
| CHARLIE F MILLER & | WILLIAM K MILLER JT TEN, 1521 COOPER DR, IRVING, TX 75061-5529 |
| CHARLIE F SHORT | 3544 E DIAMONDALE, SAGINAW, MI 48601-5805 |
| CHARLIE F WOODWARD | 916 W GENESEE, FLINT, MI 48504-2610 |
| CHARLIE FLEWELEN | 8024 S LAFLIN ST, CHICAGO, IL 60620-4325 |
| CHARLIE FRYER | 615 WOODLAWN AVE, BUFFALO, NY 14211-1234 |
| CHARLIE G HARRIS | 10730 ST RT 122, CAMDEN, OH 45311-8876 |
| CHARLIE G MILLER | 3118 STEVENSON, FLINT, MI 48504-3247 |
| CHARLIE G NEWSON | 155 SPLITWOOD LANE, FAIRBURN, GA 30213-1165 |
| CHARLIE G SHAW | 664 SHANNON GREEN CIRCLE, MABLETON, GA 30126-1638 |
| CHARLIE G SNIPES | PO BOX 23346, MACON, GA 31212-3346 |
| CHARLIE GREEN WATSON | 6263 MOSES ROAD, W ALEXANDRIA, OH 45381-9521 |
| CHARLIE H GUNTER | 9393 RIDGE ROAD BOX 15, ATLAS, MI 48411-0015 |
| CHARLIE H HILL JR | 1646 COUNTY ROAD 439, HILLSBORO, AL 35643-4132 |
| CHARLIE H JONES | 2021 SUNSWEET CT, LAWRENCEVILLE, GA 30043 |
| CHARLIE H MARTIN | ATTN CHARLIE H MARTIN, 1970 MARTIN RD, BOLTON, MS 39041 |
| CHARLIE HANSEN | 4026 BOWEN, TOLEDO, OH 43613-3802 |
| CHARLIE J ARPS | 11635 NARDIN, DETROIT, MI 48204-1471 |
| CHARLIE J BROWN | 4435 WEXFORD RD, INDIANAPOLIS, IN 46226-3263 |
| CHARLIE J EDWARDS | 9131 APPOLINE, DETROIT, MI 48228-2658 |
| CHARLIE J KIELER & | AGNES KIELER TEN COM, 6712 FM 2919, EAST BERNARD, TX 77435-8439 |
| CHARLIE J MC COTTER | 2563 CLIFTON SPRING RD, DECATUR, GA 30034-3741 |
| CHARLIE J MURPHY | 5491 STANTON DR, ORANGE, TX 77630-4139 |
| CHARLIE J WILLIAMSON | CUST JOEL D WILLIAMSON UGMA NC, 527 PINEWOOD FOREST DR, ASHEBORO, NC 27203-0998 |
| CHARLIE J WOODY | 240 CAMELIA DR, DALEVILLE, VA 24083 |
| CHARLIE K OVERBY & | GENEVA K OVERBY JT TEN, 2061 VILLAGE PARK DR, PEACHTREE CITY, GA 30269-2983 |
| CHARLIE L DIAL | RR 1 911, TOWNSEND, GA 31331 |
| CHARLIE L DY | 6300 STEVENSON AVE 714, ALEXANDRIA, VA 22304-3572 |
| CHARLIE L FOWZER | 11151 TAMARACK AVE, PACOIMA, CA 91331-2733 |
| CHARLIE L GROSS | 6499 LAHRING RD, HOLLY, MI 48442-9602 |
| CHARLIE L HOGANS | 16902 MONTE VISTA, DETROIT, MI 48221-2896 |
| CHARLIE L HUNTER JR | BOX 1115, JACKSON, GA 30233-0023 |
| CHARLIE L MCBRIDE | 1122 MAURER AVE, PONTIAC, MI 48342-1957 |
| CHARLIE L MILLS | 18297 BEAVERLAND, DETROIT, MI 48219-2307 |
| CHARLIE L ROSS | 219 WOODWARD AVENUE, BUFFALO, NY 14214-2313 |
| CHARLIE L WINGATE | 2912 DAVID, ARLINGTON, TX 76013-2026 |
| CHARLIE LAWRENCE | 4135 GALLAGHER, SAGINAW, MI 48601-4229 |
| CHARLIE LEE ELDER | 21 KATHY LANE, WEST SENECA, NY 14224-1536 |
| CHARLIE M BRADFORD | 4321 AUBURN DRIVE, FLOWER MOUND, TX 75028 |
| CHARLIE M BULLUCK | 12958 VAI CATHERINA DR, GRAND BLANC, MI 48439-1532 |
| CHARLIE M EVERETT | 2170 LYNN DR S W, MARIETTA, GA 30060-4857 |
| CHARLIE M JOHNSON | 716 WESTWOOD AVE, DAYTON, OH 45407-1339 |
| CHARLIE M KING | 10106 HALCYON, PARMA HTS, OH 44130-1912 |
| CHARLIE M MANGRUM | 2491 SWALLEN AVE, LOUISVILLE, OH 44641-8402 |
| CHARLIE M THOMPSON | 705 EVERGREEN AVE, FLINT, MI 48503-4047 |
| CHARLIE MAE ADAMS | 2140 ROCKHAVEN CIRCLE, DECATUR, GA 30032-5371 |
| CHARLIE MANNING | 2204 AVALON COURT, KOKOMO, IN 46902-3102 |
| CHARLIE MAYS III | 34 STOWELL, PONTIAC, MI 48342-2454 |
| CHARLIE MITCHELL | 2320 GOVERNORS RD, WINDSOR, NC 27983-9779 |
| CHARLIE NORMAN & | CORINE NORMAN JT TEN, 22721 NOTTINGHAM LN # 1514, SOUTHFIELD, MI 48033 |
| CHARLIE O JOHNSON | 105 CHILHOWEE COURT, KNOXVILLE, TN 37914-4266 |
| CHARLIE O RAMSEY | 5315 RAMSEY RD, QUITMAN, GA 31643-8305 |
| CHARLIE P CURRY | 2653 APOLLO DR, SAGINAW, MI 48601-7089 |
| CHARLIE P JACKSON | 64 FERNWOOD AV, YOUNGSTOWN, OH 44509-2440 |
| CHARLIE P POORE | 5158 ACADEMY DR, CANTON, MI 48188-2710 |
| CHARLIE PARHAM | 1911 JANES, SAGINAW, MI 48601-1855 |
| CHARLIE PARKER JR | 423 CAMBRIDGE AVENUE, BUFFALO, NY 14215-3157 |
| CHARLIE PERRY & | OVA MAE PERRY JT TEN, 4780 BRUNER HILL RD, OAKMAN, AL 35579-5610 |
| CHARLIE PHILLIPS | 21979 ACARUS AVE, CARSON, CA 90745-2311 |
| CHARLIE PIERSON | 3616 LAKESIDE DR, DAYTON, OH 45408-1524 |
| CHARLIE R MATTHEWS | BOX 109, MOUNT AIRY, NC 27030-0109 |
| CHARLIE R NEWBERRY | 510 DEMASUS ROAD, BLUE RIDGE, GA 30513-3120 |
| CHARLIE R STEPHENS | 10746 S COUNTY RD 10 E, CLOVERDALE, IN 46120-8677 |
| CHARLIE R TOWNSEND | BOX 461, OXFORD, GA 30054-0461 |
| CHARLIE RIGGENS | 19970 NORTHLAWN, DETROIT, MI 48221-1152 |
| CHARLIE S THOMPSON | 2866 HERMOSA DR, DECATUR, GA 30034-2622 |
| CHARLIE SCOTT JR | 3294 EAST 104 ST, CLEVELAND, OH 44104-5646 |
| CHARLIE SHORTER | 3170 N MICHIGAN AVE, SAGINAW, MI 48604 |
| CHARLIE STAMPER | BOX 97, DWARF, KY 41739-0097 |
| CHARLIE THOMAS | 2428 MIRIAM LANE, DECATUR, GA 30032-5722 |

| | |
|---|---|
| CHARLIE TOLBERT JR | 2020 OXLEY DRIVE, FLINT, MI 48504-7092 |
| CHARLIE W BOSS | 6180 ADAMS ST RT 4, COVINGTON, GA 30014-1400 |
| CHARLIE W GOODWIN | 117 ELWOOD AVE, DAYTON, OH 45407-3016 |
| CHARLIE W GUM | 8552 EAGLE RIDGE DR, WEST CHESTER, OH 45069-4504 |
| CHARLIE W PRICE JR | 2610 DEACON ST, DETROIT, MI 48217-1550 |
| CHARLIE W TONG | 22204 VICTORY BLVD, APT B-313, WOODLAND HILLS, CA 91367-7624 |
| CHARLIE W VITTETOE | 5561 WILLIAMS LAKE RD, WATERFORD, MI 48329-3270 |
| CHARLIE WATSON ADAMS II | 1700 RICHARDSON DR, REIDSVILLE, NC 27320-5433 |
| CHARLIE WHITFIELD JR | 612 ARCHARD DR, EVANS, GA 30809-7058 |
| CHARLIEMAE ANDERSON | 1510 N CHEVROLET AV, FLINT, MI 48504-3122 |
| CHARLINE CONNOR WALTER | 1168 DERICK WAY, SACRAMENTO, CA 95822-1035 |
| CHARLINE J EVES | 36837 GODDARD RD, ROMULUS, MI 48174-1228 |
| CHARLINE J KENNEY | TR CHARLINE J KENNEY TRUST, UA 06/18/90, 4970 POSEIDON WA, OCEANSIDE, CA 92056-7416 |
| CHARLINE R DAVIES | 5065 LAKE FORREST DR NE, ATLANTA, GA 30342-2216 |
| CHARLINE V DALE | 10 HOLLY LANE, DARIEN, CT 06820-3303 |
| CHARLLOTTE M GIBBS | TR THE CHARLLOTTE M GIBBS TRUST, UA 05/04/00, 240 KALHAVEN, ROCHESTER HILL, MI 48307-3842 |
| CHARLOTE A INGRAHAM | TR EDWARD INGRAHAM JR TRUST, UA 09/18/97, 1445 ENFIELD ST, ENFIELD, CT 06082-5500 |
| CHARLOTT D LIZOTTE | ATTN CHARLOTTE D NORRIS, 1189 DUDLEY, PONTIAC, MI 48342-1931 |
| CHARLOTTA S DISHMAN | 4188 CORDELL DR, DAYTON, OH 45439-2608 |
| CHARLOTTE A BLAND | 2502 REED ROAD, SABINA, OH 45169 |
| CHARLOTTE A BUTLER | 1695 MAPLE AVE, NOBLESVILLE, IN 46060-3015 |
| CHARLOTTE A CONNINE | TR CHARLOTTE A CONNINE REVOCABLE, TRUST, UA 2/27/92, 1385 HASLETT RD, HASLETT, MI 48840 |
| CHARLOTTE A COREY | 4745 JEWELL DR, PITTSBURGH, PA 15236-1901 |
| CHARLOTTE A DONKERS | 4623 DUFFER PL, LAKELAND, FL 33801-0366 |
| CHARLOTTE A FLANIGAN & | LINDA J RICHETT JT TEN, 11302 WASHBURN RD, OTISVILLE, MI 48463-9601 |
| CHARLOTTE A FLIS | TR CHARLOTTE A FLIS TRUST, UA 10/07/94, 10955 N 79TH AV 170, PEORIA, AZ 85345-5967 |
| CHARLOTTE A FRAME | C/O C F MARTIN, 3304 JAMES ST, PARKERSBURG, WV 26104-2602 |
| CHARLOTTE A HARRIS | 289 MAPLE ST, BANGOR, ME 04401-4033 |
| CHARLOTTE A HEMPHILL | CUST, NICOLE MONICA HEMPHILL A MINOR, UNDER THE CALIFORNIA U-G-M-A, 552 DORY LANE, REDWOOD CITY, CA 94065-1208 |
| CHARLOTTE A KROLL | 4562 WEST 194TH STREET, CLEVELAND, OH 44135-1741 |
| CHARLOTTE A MAHER | TR CHARLOTTE A MAHER TRUST, UA 05/06/98, 5448 CHEVY CHASE PKWY NW, WASHINGTON, DC 20015-1785 |
| CHARLOTTE A MATYNIAK | 26623 RICHARDSON, DEARBORN HEIGHTS, MI 48127-1924 |
| CHARLOTTE A MC GARRY | 1853 CAMPUS CT, ROCHESTER HILLS, MI 48309-2159 |
| CHARLOTTE A MULLIKIN-JESTER | 2200 HEARN RD, WILMINGTON, DE 19803 |
| CHARLOTTE A RIDOLFO | 2672 MANGROVE STREET, ST JAMES CITY, FL 33956-2171 |
| CHARLOTTE A ROBINSON | 4237 COUNTY RD 489, ONAWAY, MI 49765-9586 |
| CHARLOTTE A RODDY | 898 EMERSON AVE, DUNEDIN, FL 34698-6037 |
| CHARLOTTE A RUSSIK | 267 SLADE CT, ROCHESTER HILLS, MI 48307-3864 |
| CHARLOTTE A SEEGERS | 52 WHITE BIRCH LANE, PARSIPPANY, NJ 07054-2421 |
| CHARLOTTE A SMITH | C/O CHARLOTTE A KARSTEN, 49 WESTFALL DRIVE, TONAWANDA, NY 14150-7129 |
| CHARLOTTE A SMITH | 2880 WASHINGTON MILL RD, BELLBROOK, OH 45305-9727 |
| CHARLOTTE A STEHLE | 10049 CLIO RD, CLIO, MI 48420-1942 |
| CHARLOTTE A STONE & | BRIAN M STONE JT TEN, 24001 ROSEWOOD, OAK PARK, MI 48237-2270 |
| CHARLOTTE A THIESSEN TOD | NEINA E THIESSEN, SUBJECT TO STA TOD RULES, 2470 W HEIL AVE, EL CENTRO, CA 92243 |
| CHARLOTTE A THOMPSON & | LARRY THOMPSON JT TEN, 5371 STATE RTE 303 NW, NEWTON FALLS, OH 44444-9522 |
| CHARLOTTE A TRUBA | 135 ANDRESEN CT, HAZEL PARK, MI 48030-1163 |
| CHARLOTTE A WALTER | 1955 S LAYTON STATION RD, COVINGTON, IN 47932-8168 |
| CHARLOTTE A WALTER | CUST JAMES GILMAN WALTER II UGMA, IN, 1955 S LAYTON STATION RD, COVINGTON, IN 47932-8168 |
| CHARLOTTE A WELLER | 2810 E MANCHESTER, TUCSON, AZ 85716-5324 |
| CHARLOTTE A WHEELER | CUST CRAIG BRIAN WHEELER UNDER, THE LAWS OF OREGON FOR, BOX 91448, SAN DIEGO, CA 92169-3448 |
| CHARLOTTE A WIBLE | 4110 ARMON CT, CARMEL, IN 46033-3707 |
| CHARLOTTE A WILKINS & | RICHARD O WILKINS JT TEN, 4721 N CALLE MILANA, TUCSON, AZ 85750-6379 |
| CHARLOTTE A WILLIAMS | 3305 BITTERNUT BLVD, YORK, PA 17404-8492 |
| CHARLOTTE ADELE MELGREN | BOX 401, NORTHBOROUGH, MA 01532-0401 |
| CHARLOTTE ALLEN ROSS | 127 AVENIDA DEL SOL, SAN ANTONIO, TX 78232-1201 |
| CHARLOTTE ANN BOWER & | CHARLES WARD BOWER JT TEN, 3120 1 WARREN BURTON RD, SOUTHINGTON, OH 44470 |
| CHARLOTTE ANN BUCK | TR, CHARLOTTE ANN BUCK REVOCABLE LIVING, TRUST U/A DTD 2/28/01, 405 CAMINO MOJADO, SIERRA VISTA, AZ 85635 |
| CHARLOTTE ANN DAWSON | 128 CHURCHILL DR, MAYLENE, AL 35114 |
| CHARLOTTE ANN KELLER | 400 E JACKSON ST, DE SOTO, IL 62924-1506 |
| CHARLOTTE ANN STAUDE | 5443 COUNTRY RD 397, DUBLIN, TX 76446 |
| CHARLOTTE ANN WEISMAN | 4600 MCKENDREE DR 108, GODFREY, IL 62035-4815 |
| CHARLOTTE ANNE SEWARD | 4740 CONNECTICUT AVE NW 209, WASHINGTON, DC 20008-5632 |
| CHARLOTTE B BENSON | 2911 ALVARADO SQUARE, BALTIMORE, MD 21234-7603 |
| CHARLOTTE B CLEMENT | LOT 148 RIVERLAND, 3500 S KANNER HIGHWAY, STUART, FL 34994-4808 |
| CHARLOTTE B COOPER & | JAMES J COOPER &, MARK A COOPER JT TEN, 3 CASTLE DR, BATTLE CREEK, MI 49015 |
| CHARLOTTE B HOLDSWORTH & | KAREN F DARLING JT TEN, 17 MONTICELLO DR, BEAR, DE 19701-2077 |
| CHARLOTTE B MC LEAN | BOX 2243, SHELTON, CT 06484-1243 |
| CHARLOTTE B MESMER | 2195 COUNTRYSIDE CT, ORLANDO, FL 32804-6938 |
| CHARLOTTE B ROBNETT | 3189 BROWNSVILLE RD, GREERS FERRY, AR 72067-8926 |
| CHARLOTTE B SCHNEIDER & | WILLIAM M SCHNEIDER JT TEN, 7508 ELIZABETH COURT, SWARTZ CREEK, MI 48473-1468 |
| CHARLOTTE B WALLACE | 2911 ALVARADO SQ, BALTIMORE, MD 21234-7603 |
| CHARLOTTE BALSAM | 2028 E 36TH ST, BROOKLYN, NY 11234-4907 |
| CHARLOTTE BOYD | 8615 BAYSHORE RD 123, PALMETTO, FL 34221-8436 |

| | |
|---|---|
| CHARLOTTE BROTEN | 810 FORTH AVE SE, JAMESTOWN, ND 58401 |
| CHARLOTTE BROWN HARDER | TR U/A WITH JANE HARDER JOHN G, HARDER & CHARLOTTE B HARDER, DAT 4/10/39, 65 OAKWOOD RD, HUNTINGTON, WV 25701-4148 |
| CHARLOTTE C AUSTIN | 20 BAYVIEW AVE, MARMORA, NJ 08223-1021 |
| CHARLOTTE C COUGHENOUR | 32 COE DR, DURHAM, NH 03824-2206 |
| CHARLOTTE C HAYDEN & | VICKIE H BREEDLOVE JT TEN, 9707 GARDENIA DR, RICHMOND, VA 23228-1427 |
| CHARLOTTE C JOHNSON | 1089 HAMPSTEAD PL, MARTINEZ, GA 30907-6206 |
| CHARLOTTE CALDWELL | BOX 616, KNOX, PA 16232-1616 |
| CHARLOTTE CALLENS | 41571 WESTMEATH CIRCLE, MT CLEMENS, MI 48038-5814 |
| CHARLOTTE CHIEFFA | 186 WESTMINSTER DR, YONKERS, NY 10710-4221 |
| CHARLOTTE D CHECK | 24371 PRAIRIE LANE, WARREN, MI 48089-4759 |
| CHARLOTTE D MASTERS | 7710 EVANWOOD CT, FT WAYNE, IN 46816-2657 |
| CHARLOTTE D MUCHA | 75 SAWYER AVE, LANCASTER, NY 14086-1654 |
| CHARLOTTE D PETERS | TR PETERS FAM LIVING TRUST, UA 06/14/96, 22518 CORTEVILLE, ST CLAIR SHORES, MI 48081-2558 |
| CHARLOTTE D ROBIE | 2001 PERRYSBURG HOLLAND ROAD, 206, HOLLAND, OH 43528-8007 |
| CHARLOTTE D SCHERCK | TR, U/A/D 07/08/87 CHARLOTTE D, SCHERCK TRUST, 3859 W 144TH ST, HAWTHORNE, CA 90250-8318 |
| CHARLOTTE D WINNINGHAM | 4419 ROUND MTN RD, JAMESTOWN, TN 38556-6018 |
| CHARLOTTE DANLOFF & | ALFRED DANLOFF JT TEN, 4110 HONEYSUCKLE DRIVE, STERLING HEIGHTS, MI 48314-1237 |
| CHARLOTTE DE PIERNE | 3 MERWIN BROOK RD, BROOKFIELD CENTER, CT 06804-3017 |
| CHARLOTTE DEE HOWARD | ATTN CHARLOTTE DEE HOWARD, HOLLAND, 2750 TIMPSON AVE, LOWELL, MI 49331-9519 |
| CHARLOTTE DICKINSON | 4902 NOTTINGHAM RD, VASSAR, MI 48768-9512 |
| CHARLOTTE DUVAL | 414 WINDHAM LO, STATEN ISLAND, NY 10314-7834 |
| CHARLOTTE E BLUBAUGH & | HAROLD E BLUBAUGH JT TEN, 55 099 NAUPAKA ST, LAIE, HI 96762 |
| CHARLOTTE E GASSMAN | 3810 MISSION HILLS RD APT 506, NORTHBROOK, IL 60062 |
| CHARLOTTE E HANNAN | 715 OLD MILL RD, APT J5, WYOMISSING, PA 19610-2651 |
| CHARLOTTE E HEATHMAN | 885 SOUTH FOX HILL DR, SPANISH FORK, UT 84660 |
| CHARLOTTE E HULET | 5149 S NEENAH, CHICAGO, IL 60638-1203 |
| CHARLOTTE E LAMM | 1017 FREEHOME RD, CANTON, GA 30115-4883 |
| CHARLOTTE E LETTOW | 1228 BERK AVE, BALTIMORE, MD 21237-2932 |
| CHARLOTTE E MC KEE | 105 MISHAWUM RD, WOBURN, MA 01801-2554 |
| CHARLOTTE E MCNALLY | 3620 S PARK AVE, MUNCIE, IN 47302-4939 |
| CHARLOTTE E NORTHRUP | 5115 LAKE RD 119, SHEFFIELD LAKE, OH 44054 |
| CHARLOTTE E NORTHRUP | 327 GAYLE DR, SHEFFIELD LAKE, OH 44054-1914 |
| CHARLOTTE E OLSON | 617 S ROYAL ST, ALEXANDRIA, VA 22314-4141 |
| CHARLOTTE E SCHLEIFER | 4240 N GREENVIEW AVE, CHICAGO, IL 60613-1208 |
| CHARLOTTE E SWEENEY | 1200 MAPLE AVE APT 117, TERRE HAUTE, IN 47804-3018 |
| CHARLOTTE E TAYLOR | TR, INTERVIVOS DECLARATION OF, TRUST U/A DTD 10/07/91, 2504 SPRING WATER DR, MODESTO, CA 95355-9468 |
| CHARLOTTE E TOWNSEND | TR, 214 11TH ST, BARABOO, WI 53913-1623 |
| CHARLOTTE E WEBBER | APT 234, 290 KINGS TOWN WY, DUXBURY, MA 02332-4640 |
| CHARLOTTE E WILEY | 14729 62ND AVE N, MAPLE GROVE, MN 55311-4170 |
| CHARLOTTE E WILEY & | DONALD J WILEY JT TEN, 14729 62ND AVE N, MAPLE GROVE, MN 55311-4170 |
| CHARLOTTE E YARCK | TR CHARLOTTE E YARCK TRUST, UA 04/30/98, 3463 OSCEOLA TRL, GAINESVILLE, GA 30506-4618 |
| CHARLOTTE EDER | 277-2 D CROSSE DR, MONROE TWP, NJ 08831-4134 |
| CHARLOTTE F HOCKMAN | 4712 CEDAR LANE, BAY CITY, MI 48706-2662 |
| CHARLOTTE F LOFTSPRING | TR CHARLOTTE F LOFTSPRING TRUST, UA 11/04/96, 8585 ARBORCREST DR, CINCINNATI, OH 45236-1407 |
| CHARLOTTE F MERRILL | BOX 6473, MANCHESTER, NH 03108-6473 |
| CHARLOTTE F NELIGH | 201 HORTON AVE, ENGLEWOOD, FL 34223-3818 |
| CHARLOTTE F SMITH | CUST JENNAH R BOYER UTMA OH, 12289 SHORT DR, MINSTER, OH 45865 |
| CHARLOTTE F SMITH | CUST RACHEL E MORGAN UTMA OH, 12289 SHORT DRIVE, MINSTER, OH 45865 |
| CHARLOTTE F SMITH | CUST HANNAH G SMITH UTMA OH, 12289 SHORT DRIVE, MINSTER, OH 45865 |
| CHARLOTTE F SMITH CUST | DREW D MORGAN, 12289 SHORT DRIVE, MINSTER, OH 45865 |
| CHARLOTTE F WHITE & | CAROLE A SLIWA JT TEN, 111 DESOTA BOX 283, HOUGHTON LAKE, MI 48629-9129 |
| CHARLOTTE FEIERTAG | 968 BROAD ST, BLOOMFIELD, NJ 07003-2805 |
| CHARLOTTE FILKA | 3502 HAWTHORNE DR W, CARMEL, IN 46033-9619 |
| CHARLOTTE FISCHER | CLARIDGE HOUSE 2 APT 11KW, VERONA, NJ 07044 |
| CHARLOTTE FOX SMITH & | LYNN EUGENE SMITH JT TEN, 12289 SHORT DR, MINSTER, OH 45865 |
| CHARLOTTE G ANDROSKY | 16204 PINE LAKE FOREST DR, LINDEN, MI 48451 |
| CHARLOTTE G CARR | 2323 WHISPERING HILLS CT, WASHINGTON, MI 48094-1039 |
| CHARLOTTE G CARREL | 29 ORLANDO AVE, ARDSLEY, NY 10502-1619 |
| CHARLOTTE G COX | ROUTE 7, BOX 430, OLIVE HILL, KY 41164-9809 |
| CHARLOTTE G COX & | DONALD R COX JT TEN, ROUTE 7, BOX 430, OLIVE HILL, KY 41164-9809 |
| CHARLOTTE G FOSTER & | ROGER L FOSTER JT TEN, 4131 CONCORD RD, ASTON, PA 19014-1495 |
| CHARLOTTE G MAY | 12510 SPOTSWOOD FURNACE ROAD, FREDERICKSBURG, VA 22407-2202 |
| CHARLOTTE G PATRICK | 2436 OVIDIA CIR SW, ATLANTA, GA 30311 |
| CHARLOTTE G SHEEHAN | TR, CHARLOTTE G SHEEHAN REVOCABLE, LIVING TRUST, UA 07/02/97, 13863 S MANDARIN CT, PLAINFIELD, IL 60544-9336 |
| CHARLOTTE GARBOWSKI | 1 WOODS LANE, SAYREVILLE, NJ 08872-1230 |
| CHARLOTTE GEISER | 274 LAUREL DR, PATASKALA, OH 43062-8607 |
| CHARLOTTE GIBSON & | CHARLES R GIBSON JT TEN, 9912 FARMINGTON RD, LAVONIA, MI 48150 |
| CHARLOTTE GRANDBERG & | KAREN ANNE TANZER JT TEN, 99 BRACKETT ST, APT 709, QUINCY, MA 02169 |
| CHARLOTTE GRANT | 4875 SW 78TH AVE, APT 350, PORTLAND, OR 97225-1858 |
| CHARLOTTE GUTFLEISH | CUST MISS KIM E GUTFLEISH UGMA NJ, 38 MOHAWK AVE, ENGLEWOOD, NJ 07631 |
| CHARLOTTE H FARRAR | TR, CHARLOTTE H FARRAR REVOCABLE TRUST, UA 05/04/98, 20121 RIVER RD, CHESTERFIELD, VA 23838-1033 |
| CHARLOTTE H GRAHAM | 9356 SWANSEA LN, WEST PALM BEACH, FL 33411 |
| CHARLOTTE H HARTWIG | 21715 ROSLYN ROAD, HARPER WOODS, MI 48225-1150 |

| | |
|---|---|
| CHARLOTTE H PEARCY | 1066 PLUM ST, BROWNSBURG, IN 46112-7981 |
| CHARLOTTE H ROZEGNAL | 801 KNAPP ST N E, GRAND RAPIDS, MI 49505-4343 |
| CHARLOTTE HALL REID | BOX 288, LAKEVILLE, CT 06039-0288 |
| CHARLOTTE HARRIS | 2306 LINCOLNWOOD, EVANSTON, IL 60201-2049 |
| CHARLOTTE HAUSWALD | LENTZ, 1019 HARTMONT ROAD, BALTIMORE, MD 21228-1246 |
| CHARLOTTE HECKELMAN | 805 SHARP ST, SALEM, OH 44460-2638 |
| CHARLOTTE M HEINRICH & | BRUCE M HEINRICH JT TEN, 6105 CUTHBERT ROAD, WHITE LAKE, MI 48386 |
| CHARLOTTE HOFFMAN & | MELVIN HOFFMAN JT TEN, 764 FLANDERS DRIVE, NORTH WOODMERE, NY 11581-3123 |
| CHARLOTTE HOOK STEVENS | 100 JUNIPER PL, JACKSONVILLE, NC 28540-9305 |
| CHARLOTTE I EDWARDS | 9045 BLUEBAY LN, PENSACOLA, FL 32506-9557 |
| CHARLOTTE I LIPKIN & | JAYNE S LIPKIN &, PAUL J LIPKIN, TR UA 10/20/97 CHARLOTTE I LIPKIN, TRUST, 666 W GERMANTOWN PIKE APT 510 N, PLYMOUTH MEETING, PA 19462 |
| CHARLOTTE IRRGEHER | 50968-KOLN-MARIENBURG, ANDERNACHER SR 6, REPL OF ZZZZZ,  GERMANY |
| CHARLOTTE J BABCOCK | ATTN CHARLOTTE MOHLER, 3487 HEATH ROAD, HASTINGS, MI 49058-9734 |
| CHARLOTTE J BRYANT | 1701 WOLCOTT, FLINT, MI 48504-3455 |
| CHARLOTTE J CHASTEEN | 1623 NORTHDALE ROAD, DAYTON, OH 45432-3509 |
| CHARLOTTE J CRAGUN | BOX 3071, KOKOMO, IN 46904-3071 |
| CHARLOTTE J GREENBAUM | 7300 YORKTOWNE DR, TOWSON, MD 21204-7624 |
| CHARLOTTE J LEADER | 250 EAGLETON ESTATE BLVD, PALM BCH GDNS, FL 33418 |
| CHARLOTTE J MARSDEN | TR MARSDEN FAMILY TRUST, UA 1/21/95, 2133 E BEAVER LAKE DR SE, SAMMAMISH, WA 98075-7921 |
| CHARLOTTE J SMITH | 10200 CHEROKEE RD, RICHMOND, VA 23235-1108 |
| CHARLOTTE J WALLACE | 314 POINT FARM, DAGSBORO, DE 19939 |
| CHARLOTTE J WALLACE & | NORMAN H WALLACE JT TEN, 314 POINT FARM, DAGSBORO, DE 19939 |
| CHARLOTTE J WEST & DONALD E | WEST TRUSTEES U/A DTD, 05/18/93 CHARLOTTE J WEST &, DONALD E WEST, 13012 EAST 40TH TERRACE, INDEPENDENCE, MO 64055-4321 |
| CHARLOTTE JO ANN WILSON | 1202 COTTAGE ST SW, VIENNA, VA 22180-6704 |
| CHARLOTTE JONES | P O BOX 7, BAYTOWN, TX 77522 |
| CHARLOTTE JONES | 2674 FRY ROAD, JAMESTOWN, PA 16134-3520 |
| CHARLOTTE JUDITH ANNE MCCOY | 824 BAY STREET, PONTIAC, MI 48342-1902 |
| CHARLOTTE K BODULICH | 1361 BOOT ROAD, APT 244, WEST CHESTER, PA 19380 |
| CHARLOTTE K BRENT & | MICHAEL A BRENT JR JT TEN, 3276 FRIEND DR, FLINT, MI 48507-3260 |
| CHARLOTTE K CANIDA | 906 FILMORE ST, MADISON, IN 47250-3611 |
| CHARLOTTE K DOUBLE | 4449 GREENVILLE RD, FARMDALE, OH 44417-9747 |
| CHARLOTTE K HAGGIS | 143 LEDGEWOOD DR, GLASTONBURY, CT 06033-4126 |
| CHARLOTTE K RICHE | 3525 HWY 308, P O BOX 617, RACELAND, LA 70394 |
| CHARLOTTE KARSCH | 85-48-214TH ST, QUEENS VILLAGE, NY 11427-1345 |
| CHARLOTTE KLEIN | 9402 BRIG O DOON, HOUSTON, TX 77096-3721 |
| CHARLOTTE KOCH | 1566 BELLGATE, BATON ROUGE, LA 70815 |
| CHARLOTTE KOHLER GUY | 415 E RIDLEY AVE, RIDLEY PARK, PA 19078-3103 |
| CHARLOTTE KOLB | 1146 PINEWOOD DR, PITTSBURGH, PA 15243-1810 |
| CHARLOTTE KRICK | 4472 RIVER ROAD, TOLEDO, OH 43614-5535 |
| CHARLOTTE KROL & | CHARISSE GENCYUZ JT TEN, 7644 OAKMAN BLVD, DEARBORN, MI 48126-1124 |
| CHARLOTTE KROL GENCYUZ & | CHARISSE GENCYUZ JT TEN, 7644 OAKMAN BLVD, DEARBORN, MI 48126-1124 |
| CHARLOTTE KULOVANY | 168 BEACH 97 ST, ROCKAWAY BEACH, NY 11693 |
| CHARLOTTE L BALKWILL & | JAMES W BALKWILL JT TEN, 42282 HIDDEN BROOK DR, CLINTON TWP, MI 48038 |
| CHARLOTTE L DEMMON | TR UA 10/31/88 CHARLOTTE L, DEMMON TRUST, 322 REGENTWOOD ROAD, NORTHFIELD, IL 60093-2762 |
| CHARLOTTE L DIXON & | JOHN J DIXON JT TEN, 1911 E 4TH ST, PITTSBURGH, KS 66762-9100 |
| CHARLOTTE L FREEMAN | 918 VIRGINIA LN, ESCONDIDO, CA 92027-1759 |
| CHARLOTTE L GEBHART | 3479 MORRISON PL, CINCINNATI, OH 45220-1530 |
| CHARLOTTE L HENDRIX | 2929 EPPINGTON SOUTH DR, FORT MILL, SC 29708-6949 |
| CHARLOTTE L HOFFMAN | 2 LOCUST DR, LEBANON, NJ 08833-2100 |
| CHARLOTTE L MALONEY | TR CHARLOTTE L MALONEY TRUST, UA 02/15/96, 421 WILLAMETTE LANE, CLAREMONT, CA 91711-2745 |
| CHARLOTTE L MUMMA | 1199 GREENVILLE RD, BRISTOLVILLE, OH 44402-9714 |
| CHARLOTTE L TYKSINSKI | 3005 HARTZELL ST, EVANSTON, IL 60201-1123 |
| CHARLOTTE L WHITE | 18 CHATHAM CIR, WELLESLEY, MA 02481-2805 |
| CHARLOTTE LAKE & | HERBERT J LAKE JT TEN, 16580 SCHMALLERS RD, ATLANTA, MI 49709-8974 |
| CHARLOTTE LERCH | BOX 2128, OCEAN BLUFF, MA 02065-2128 |
| CHARLOTTE LEVEY | 32 SEAWARD ROAD, WELLESLEY, MA 02481-7511 |
| CHARLOTTE LIGHTNER DUNCAN | 3279 RILEY CREEK RD, NORMANDY, TN 37360-3027 |
| CHARLOTTE LOPER | 2005 STONEYBROOK COURT, FLINT, MI 48507-2238 |
| CHARLOTTE LOSEY | CUST RACHEL LOSEY, UGMA MI, 4833 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| CHARLOTTE LOVE | 245 INDIAN CREEK ROAD, WYNNEWOOD, PA 19096-3405 |
| CHARLOTTE LUCAS | 82 LOCUST AVE, MILLBURN, NJ 07041-1524 |
| CHARLOTTE M ALLEN | TR UA 07/18/90 WITH, CHARLOTTE M ALLEN, BOX 350531, PALM COAST, FL 32135-0531 |
| CHARLOTTE M AMPULSKI & | JOHN J AMPULSKI JT TEN, 2497 WALKER WOODS CT NW, GRAND RAPIDS, MI 49544-1489 |
| CHARLOTTE M BLACK | TR UA 03/15/05, CHARLOTTE M BLACK LIVING TRUST, 5266 E ARTHUR ST, INVERNESS, FL 34452 |
| CHARLOTTE M BLATTEIS | CUST, JONATHAN SIMON BLATTEIS UNDER, THE CALIFORNIA U-G-M-A, 123 DE SABLA ROAD, HILLSBOROUGH, CA 94010-6803 |
| CHARLOTTE M CLAPPER | C/O MICHAEL A CLAPPER, 1293 DARLINGTON EAST ROAD, BELLVILLE, OH 44813 |
| CHARLOTTE M CUMMINGS | TR UA 08/16/94 CHARLOTTE M, CUMMINGS DECLARATION TRUST, 100 E HURON, UNIT 3302, CHICAGO, IL 60611-5912 |
| CHARLOTTE M DEMMON & CLINTON | W DEMMON TR OF THE GOLDIE L, LADEWIG TR DTD 3/8/73, 322 REGENTWOOD ROAD, NORTHFIELD, IL 60093-2762 |
| CHARLOTTE M EITEL | 6 YOLANDA DR, LITTLE FALLS, NJ 07424-1442 |
| CHARLOTTE M FABIAN | 306 W 6TH ST, LAPEL, IN 46051 |
| CHARLOTTE M FEICHT | 1246 JEFFORDS ST, CLEARWATER, FL 33756-4258 |
| CHARLOTTE M GRAY | TR, REVOCABLE LIVING TRUST DTD, 02/28/92 U/A CHARLOTTE M, GRAY, 924 HOLLENDALE DR, KETTERING, OH 45429-4743 |

| | |
|---|---|
| CHARLOTTE M HANSEN | TR, CHARLOTTE M HANSEN REVOCABLE, LIVING TRUST, UA 04/01/1998, 5731 SHIRL ST, CYPRESS, CA 90630-3324 |
| CHARLOTTE M HARRISON | 33 1/2 MORGAN ROAD, BINGHAMTON, NY 13903-3656 |
| CHARLOTTE M HERMAN | 2422 COLTON HOLLOW DR, HOUSTON, TX 77067-1225 |
| CHARLOTTE M HUMMEL | 42 QUINCY ST 2, ALBANY, NY 12205-3447 |
| CHARLOTTE M J BARCEY | 1583 N LINCOLN AVE, SALEM, OH 44460-1338 |
| CHARLOTTE M KING | 646 KNICKERBOCKER ST, MADISON, WI 53711-1849 |
| CHARLOTTE M KNUDTSON | 44 WOODWILLOW CLOSE SW, CALGARY AB  T3Z 1B5,   CANADA |
| CHARLOTTE M LADUKE | TR CHARLOTTE M LADUKE FAM TRUST, UA 10/03/94, 3079 LAKESHORE DR, GLADWIN, MI 48624-7814 |
| CHARLOTTE M LUTZE LOSEY | CUST RACHEL JO LOSEY, UGMA MI, 4833 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| CHARLOTTE M LUTZE LOSEY | CUST RACHEL JO LOSEY, UTMA MI, 4833 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| CHARLOTTE M MACK | TR CHARLOTTE M MACK REV TRUST, UA 03/06/00, 1433 OLYMPIC DR, WATERLOO, IA 50701-4640 |
| CHARLOTTE M MARTIN | TR REVOCABLE TRUST 09/13/83, U-A CHARLOTTE M MARTIN, 3701 INTERNATIONAL DR, APT 526, SILVER SPRING, MD 20906 |
| CHARLOTTE M MCCORD | PO BOX 158, DALEVILLE, IN 47334-0158 |
| CHARLOTTE M MURPHY | 31437 FAIRCHILD, WESTLAND, MI 48186 |
| CHARLOTTE M OLWYLER | CUST KELLE ANN OLWYLER, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 5601 HENNING ROAD, SEBASTOPOL, CA 95472-6332 |
| CHARLOTTE M POPPITT & | RICHARD J POPPITT JT TEN, 2401 PENNSYLVANIA AVE APT 407, WILMINGTON, DE 19806-1405 |
| CHARLOTTE M SCHLAEGER | 12294 APOLLO DR SW, FORT MYERS, FL 33908 |
| CHARLOTTE M STEBBINS | 3799 HALF MOON LAKE DRIVE, HARRISON, MI 48625-8840 |
| CHARLOTTE M STIRK | TR U/A, 148 NE 30TH ST, WILTON MANORS, FL 33334-1065 |
| CHARLOTTE M STIRK | 148 NE 30TH ST, FT LAUDERDALE, FL 33334-1065 |
| CHARLOTTE MARCUS | TR LIVING TRUST 05/25/90, U-A CHARLOTTE MARCUS, 13401 A VIA VESTA, DELRAY BEACH, FL 33484-1247 |
| CHARLOTTE MARY | LERCHENMULLER, 2631 IVANHOE DR, L A, CA 90039-2602 |
| CHARLOTTE MARY TOULOUSE | 1712 MORINGRISE PL SE, ALBUQUERQUE, NM 87108-4417 |
| CHARLOTTE MAY BRENNER | 545 N CENTER ST, SEBEWAING, MI 48759-1013 |
| CHARLOTTE MC GUINNESS | 6510 BROXBURN DRIVE, BETHESDA, MD 20817-4708 |
| CHARLOTTE MC PECK | 7165 PRESTONBURG DR SW, GRAND RAPIDS, MI 49548-7166 |
| CHARLOTTE MCKNIGHT | 715 NORTH NEWBURGH ROAD, WESTLAND, MI 48185 |
| CHARLOTTE MCPHAIL | 2860 W LENTZ TREE FARM RD, MONROVIA, IN 46157-9012 |
| CHARLOTTE MILLER | 5227 INCA DR, RICHFIELD, OH 44286-9615 |
| CHARLOTTE MOORE | 828 BURLINGAME, DETROIT, MI 48202-1007 |
| CHARLOTTE N BARNHARD | 36 GREENVIEW LANE, HAVERTOWN, PA 19083 |
| CHARLOTTE N MACDOUGALL | PO BOX 225, VERNON ROCKVILLE, CT 06066-0225 |
| CHARLOTTE N SCHWARTZ | 16775 W BRIDLINGTON AVE, SURPRISE, AZ 85374 |
| CHARLOTTE N WOOD | 318 FLAVIA CIR, TROY, AL 36081-1608 |
| CHARLOTTE NORTH | CUST CHAD ALLEN NORTH, UTMA OH, 5333 N ALCONY CONOVER RD, CONOVER, OH 45317-9745 |
| CHARLOTTE O BULFORD | 3911 BRUCE DR S E, WARREN, OH 44484-2717 |
| CHARLOTTE ORLOWICZ | 177 W MILLERS RD, DES PLAINES, IL 60016-2726 |
| CHARLOTTE P COX | TR LIVING TRUST 08/11/82, U/A J ABNEY COX, 2825 GRANADA BLVD 1B, CORAL GABLES, FL 33134-6360 |
| CHARLOTTE P JOHNSTONE | 4049 NO LAKE DRIVE, MILWAUKEE, WI 53211-2145 |
| CHARLOTTE PAGE | ATTN CHARLOTTE H HERBERT, 109 LAWSON BAR ROAD, MYRTLE CREEK, OR 97457-9313 |
| CHARLOTTE PATMOR DANN | TRUSTEE U/A DTD 07/18/94 THE, CHARLOTTE PATMOR DANN, REVOCABLE TRUST, 1888 WESTLAKE RD, WELLS, VT 05774-9624 |
| CHARLOTTE PFEIFER | 13406 TERRA SANTA, STERLING HEIGHT, MI 48312 |
| CHARLOTTE PRASOL | 12400 PARK BLVD, 126, SEMINOLE, FL 33772-4546 |
| CHARLOTTE R BROWN | 3785 HI-VILLA, LAKE ORION, MI 48360-2460 |
| CHARLOTTE R COCHRANE | 4825 INDIAN HILLS RD, DECATUR, AL 35603 |
| CHARLOTTE R HATCHER & | LEROY B HATCHER JT TEN, 2345 GREENWOOD ROAD, PLEASANTON, CA 94566-4629 |
| CHARLOTTE R HELFAND | TR UA 02/05/88 CHARLOTTE R, HELFAND TRUST, 1 LYMAN ST, APT 323, WESTBOROUGH, MA 01581-1440 |
| CHARLOTTE R KAPILOFF | TR UA 02/27/98, CHARLOTTE R KAPILOFF 1998 TRUST, 48 RIDGEWOOD AV, KEENE, NH 03431 |
| CHARLOTTE R KIDDER | 8570 WOODFORD WAY, RIVERSIDE, CA 92504-2956 |
| CHARLOTTE R KNISKERN | 23 LAKE ST, COOPERSTOWN, NY 13326-1054 |
| CHARLOTTE R MAZUR & | CHRISTOPHER M MAZUR JT TEN, 713 PASADENA AVE, NIAGARA FALLS, NY 14304 |
| CHARLOTTE R MONROE & | TOD GERALD MONROE &, LISA PASSARELLO & GARY MONROE JT, TE, 7138 CARMAE RD, SYKESVILLE, MD 21784-7715 |
| CHARLOTTE R MULINARO | 7355 LAKESIDE DRIVE, INDIANAPOLIS, IN 46278-1618 |
| CHARLOTTE R PINKSTON | 140 CASTLEHILL DR, MERIDIANVILLE, AL 35759-1300 |
| CHARLOTTE R THOMPSON | 617 S OAK AVENUE, BARTLESVILLE, OK 74003-4448 |
| CHARLOTTE R WARRENFELTZ | 15 LOCUST BLVD, MIDDLETOWN, MD 21769 |
| CHARLOTTE RADLER | 492 CHEVY CHASE ROAD, FANSFIELD, OH 44907-1549 |
| CHARLOTTE RETAN | 2816 ROWAN, WATERFORD, MI 48329-2840 |
| CHARLOTTE RODRIGUEZ | 15296 SPINNING WHEEL LANE, SPRING HILL, FL 34604-8186 |
| CHARLOTTE RUBINSTEIN | GOLDFARB TRUSTEE U/A DTD, 06/04/91 CHARLOTTE, RUBINSTEIN GOLDFARB TRUST, 2101 LUCAYA BEND H3, COCONUT CREEK, FL 33066-1146 |
| CHARLOTTE S GIBSON & | DAVID A GIBSON JT TEN, 47 COOLIDGE AVE, SPENCERPORT, NY 14559 |
| CHARLOTTE S KAPLAN | 303 FAYETTE DAVIS, CLEVELAND, MS 38732-2202 |
| CHARLOTTE S MCDONALD | RR 5 3B, MOUNT VERNON, KY 40456-9805 |
| CHARLOTTE S PEARSON | 7 STRATFORD ROAD, WEST HARTFORD, CT 06117-2839 |
| CHARLOTTE S RYAN | 444 SMITH AVE, SHARON, PA 16146-3228 |
| CHARLOTTE S WILLIAMS | 25 SMITH DRIVE, FAIRBORN, OH 45324-3424 |
| CHARLOTTE SCHWEM WOODSON | 4301 ORIOLE CT, LEBANON, OH 45036-8083 |
| CHARLOTTE SHAW CHATFIELD | 233 W QUEEN LN, PHILADELPHIA, PA 19144-4007 |
| CHARLOTTE SPECTOR | 360 HARVEY RD, HERSHEY, PA 17033-1872 |
| CHARLOTTE STOLZ | ATTN EDWARD R STOLZ, 1 TOSCANA WAY WEST, RANCHO MIRAGE, CA 92270 |
| CHARLOTTE SUBLETTE | 1115 LAUREL HILL RD, KNOXVILLE, TN 37923-2051 |
| CHARLOTTE T DILUZIO | 212 WASHINGTON AVE, WILMINGTON, DE 19803-2353 |

| | |
|---|---|
| CHARLOTTE T HENSLEY | 4527 AIRPORT RD, PINEHURST, NC 28374-8991 |
| CHARLOTTE T LINDAR | 2746 ORCHARD LANE, WILMETTE, IL 60091-2142 |
| CHARLOTTE T NOEL | TR CHARLOTTE T NOEL TRUST U/A, DTD 09/07/94, 2408 MUMFORD DRIVE, SILVER SPRING, MD 20906-3259 |
| CHARLOTTE TAYLOR BUCK | 405 CAMINO MOJADO, SIERRA VISTA, AZ 85635-3137 |
| CHARLOTTE TWITCHELL | 5721 WHEELHORSE DR, INDIANAPOLIS, IN 46221-4022 |
| CHARLOTTE V CASSELL | 286, 1001 MIDDLEFORD RD, SEAFORD, DE 19973-3638 |
| CHARLOTTE V ERNST | 543 GREEN HEAD CIRCLE, BRANDON, MS 39047-7000 |
| CHARLOTTE V GOODWIN | 3614 LORTON AVENUE, NORTH PORT, FL 34286-8006 |
| CHARLOTTE V LEACH | 14901 N PENNSYLVANIA APT 429, OKLAHOMA CITY, OK 73134-6077 |
| CHARLOTTE W BRANCH | 1090 WILD HOLLY DR, PORT ORANGE, FL 32119-4055 |
| CHARLOTTE W CAMERON | 2710 BRYANT RD, HIXSON, TN 37343-4016 |
| CHARLOTTE W GRIMES | 1542 S ARLINGTON AVE, INDIANAPOLIS, IN 46203 |
| CHARLOTTE W NEWBERRY | 93 GLENALBY RD, TONAWANDA, NY 14150-7517 |
| CHARLOTTE W OLKER | TR, CHARLOTTE W OLKER DECLARATION, OF TRUST UA 2/2/80, 470 BROOKSIDE RD, BARRINGTON, IL 60010-2167 |
| CHARLOTTE W WALL | 206 PACE ST, SMITHFIELD, NC 27577-3218 |
| CHARLOTTE W WALTER | BOX 602, ORANGEBURG, SC 29116-0602 |
| CHARLOTTE WALTER | TR, UW JAMES G WALTER, 1955 SOUTH LAYTON STATION ROAD, COVINGTON, IN 47932-8168 |
| CHARLOTTE WALTERS | 1024 BINGHAM AVE, JANESVILLE, WI 53546-2647 |
| CHARLOTTE WESP | 10 SAN FRANTELLO CT, MANALAPAN, NJ 07726 |
| CHARLOTTE WHEATON MERRILL | PO BOX 190, QUECHEE, VT 05059 |
| CHARLOTTE WIKLE HUFFER | 1300 W 53RD ST, ANDERSON, IN 46013-1309 |
| CHARLOTTE Z OSBORNE | 633 LEWISHAM AVE, KETTERING, OH 45429 |
| CHARLOTTESVILLE ASSOCIATION | FOR RETARDED CHILDREN INC, THE ARC OF CHARLOTTEVILLE, 509 PARK ST, CHARLOTTESVILLE, VA 22902-4739 |
| CHARLOTTON P RINEHART & | DAVID A RINEHART JT TEN, 5817 N NIXON RD, POTTERSVILLE, MI 48876-8724 |
| CHARLSA J FRANZ | PO BOX 2262, BURLESON, TX 76097-2262 |
| CHARLTON FLOOD JR | PO BOX 8201, SUFFOLK, VA 23438-0201 |
| CHARLTON K SHARPE & | IRIS LARAE SHARPE JT TEN, 670 FOREST LN, CLEVELAND, TN 37312-4912 |
| CHARLYN E BOTTERI | 2398 RED APPLE DR, BEAVERCREEK, OH 45431-2652 |
| CHARLYNE GARY & | EDGAR L GARY JT TEN, 6006 GENTLE KNOLL, DALLAS, TX 75248-2123 |
| CHARLYNE H GARY | 6006 GENTLE KNOLL LANE, DALLAS, TX 75248-2123 |
| CHARLYNE K MC CUTCHEON | 155 WILLOW LAKE DRIVE, OXFORD, MI 48371 |
| CHARLYNE M TRUSTY | 806 PLEASANT ST, CHARLOTTE, MI 48813-2210 |
| CHARLYNE M TRUSTY & | KENNETH L TRUSTY JT TEN, 806 PLEASANT ST, CHARLOTTE, MI 48813-2210 |
| CHARLYNN C GILMARTIN | 192 MELLEN AVE, PENNSVILLE, NJ 08070-1916 |
| CHARLYNN M HARRIS & | JOHN C HARRIS JT TEN, 4084 CAGNEY LN, HOWELL, MI 48843 |
| CHARLYS M WARD | 707 LOCKETT ST, MONTICELLO, KY 42633-2021 |
| CHARMA J HAMILTON | 182 TIMMERMAN ROAD, MANSFIELD, OH 44903-8976 |
| CHARMA LEE GREEN | 12247 JUG ST, JOHNSTOWN, OH 43031-9552 |
| CHARMAGNE TOWER | 683 VICKERY ST EXT, HARTWELL, GA 30643-4077 |
| CHARMAIN D MALTESE | 11919 SHAWNEE POINTE, UTICA, MI 48315-1165 |
| CHARMAIN M HOOVER | 11464 BERKSHIRE DR, CLIO, MI 48420-1783 |
| CHARMAINE A SAVASTEN | 220 OLD MARKET STREET, ST MARTINVILLE, LA 70582 |
| CHARMAINE ABRAM | CUST MARC ABRAM UGMA NJ, BOX 757, NORMANDY BEACH, NJ 08739-0757 |
| CHARMAINE ABRAM | CUST TRACY LEE ABRAM UGMA NJ, BOX 757, NORMANDY BEACH, NJ 08739-0757 |
| CHARMAINE MARIE NEUROHR | 3245 LA LONDE ROAD, CHEBOYGAN, MI 49721-8600 |
| CHARMAINE T KAPTUR | 685 BEDFORD LANE, GROSSE POINTE PARK MI,  48230-1801 |
| CHARMAINE V ROGERS | 483 CARLOTTA, YOUNGSTOWN, OH 44504-1319 |
| CHARMANE BUSSIE | C/O CHARMANE BUSSIE-MURPHY, 31180 WELLINGTON DR APT 13207, NOVI, MI 48377 |
| CHARNEL COMPANY INC | C/O STEVE NELSON, 8770 GUION RD, STE P, INDIANAPOLIS, IN 46268-3017 |
| CHARON STANLEY | 132 MAPLE, NEWTON FALLS, OH 44444-1519 |
| CHARU S DESAI & | SURESH C DESAI JT TEN, 28-78 208 ST, BAYSIDE, NY 11360-2421 |
| CHARVEL R VAUGHN | 29200 JOAN AVE, ROMULUS, MI 48174 |
| CHARVEL R VAUGHN & | ALICE L VAUGHN JT TEN, 29200 JOAN AVE, ROMULUS, MI 48174 |
| CHAS B TROXELL | BOX 94, MIDDLETOWN, IN 47356-0094 |
| CHAS CHRISTOPHER BROCK | 3521 EUGENE PL, SAN DIEGO, CA 92116-1930 |
| CHAS E INABINET & | BETTY D INABINET JT TEN, 225 COPPER RIDGE RD, COLUMBIA, SC 29212-8247 |
| CHAS RUTLEDGE & | MARY LOU RUTLEDGE JT TEN, 8 BROOKHAVEN DR, LUCAS, TX 75002-7224 |
| CHASE MATTHEW GIBSON | 9060 DOWNING ST, BIRCH RUN, MI 48415 |
| CHASE W CRAWFORD | 1035 BROWNING DRIVE, TALLAHASSEE, FL 32308-5125 |
| CHAT A PIERCE JR | 57 ONE MAIN PL, BENBROOK, TX 76126-2206 |
| CHATKA RUGGIERO | 814 ASHLAND AVE, RIVER FOREST, IL 60305-1432 |
| CHAU M HOANG | 5124 TIERNEY CT, INDEPENDENCE, MO 64055-6960 |
| CHAU RONG YANG | 2009 W WHEELER AV, ARANSAS PASS, TX 78336-4739 |
| CHAU T NGUYEN | 2646 WALMAR DRIVE, LANSING, MI 48917-5110 |
| CHAUDA L LABBE | 259 WEST ST, BIDDEFORD, ME 04005-9762 |
| CHAUNCEY B WELLS | 119 STAFFORD DR, CLINTON, MS 39056-9330 |
| CHAUNCEY BARRETT BOONE | 601 E HODGES, PALESTINE, TX 75801-7727 |
| CHAUNCEY CHU JR | 1 GREEN NEEDLES ROAD, WESTFORD, MA 01886-3209 |
| CHAUNCEY F CAMBERS | 1704 HIGHLAND DR, INDEPENDENCE, MO 64057 |
| CHAUNCEY L HUNT & | VIVIAN L HUNT JT TEN, BOX 332, BOULDER JUNCTION, WI 54512-0332 |
| CHAVIS RANDALL COLWELL | 1780 GEPHART RD, HAMILTON, OH 45011-9601 |
| CHAWALIT T GAWJARONE | 352 GREEN VALLEY DR, GLASGOW, KY 42141-8346 |
| CHAYA SMALL | 2850 W N SHORE, CHICAGO, IL 60645-4318 |

| | |
|---|---|
| CHAYA TARSHISH | C/O DIMONT, 11610 FULHAM ST, SILVER SPRINGS, MD 20902-3014 |
| CHE ZURO WHITING | PO BOX 1571, S PASADENA, CA 91031 |
| CHEDDI R SARGEANT | 2 IRIS LANE, S BURLINGTON, VT 05403-7513 |
| CHEE M CHEONG | C/O PERPETUAL TRUSTEES LEVEL, 28/360 COLLINS ST, MELBOURNE ZZZZZ,  AUSTRALIA |
| CHELLIS L GRAHAM | 28969 W CHICAGO RD, LIVONIA, MI 48150-3189 |
| CHELSEA C MARKS | 50 S MAIN ST, WEST ALEXANDRIA, OH 45381-1244 |
| CHELSEA E PALERMO | 1151 SW 12TH AVE, BOCA RATON, FL 33486-5436 |
| CHELSEA L STASZAK | 667 SHORTRIDGE AVE, ROCHESTER HILLS, MI 48307-5144 |
| CHELSEY C SANTUCCI | 26 S BENTLEY AVE, NILES, OH 44446-3065 |
| CHELSEY HESS | 23951 FIFTEEN MILE RD L714, BELLVIEW, MI 49021 |
| CHEMICAL INVESTMENT | BOX A-3128, CHICAGO, IL 60690-3128 |
| CHEN CHOU NI & | LOUISA YANG-NI JT TEN, 1530 PATHFINDER LANE, MC LEAN, VA 22101-3508 |
| CHEN LUNG | CUST GERALD LUNG UGMA CA, 1014 S RIDGELEY DR, LOS ANGELES, CA 90019-2509 |
| CHEN YING YU | CUST, IRMA YU LIANG A MINOR UNDER, THE LAWS OF RHODE ISLAND, 18 BLUE RIDGE RD, CRANSTON, RI 02920-4522 |
| CHEN YING YU | CUST, RAYMOND YU LIANG A MINOR, U/THE LAWS OF RHODE ISLAND, 18 BLUE RIDGE RD, CRANSTON, RI 02920-4522 |
| CHENG C KU | 66 COOPER WOODS, PITTSFORD, NY 14534-2962 |
| CHENG SHUNG FU | 30 TROYVIEW LN, WILLIAMSVILLE, NY 14221-3522 |
| CHENG-CHUN KUO | 10029 PALMBROOK DR, AUSTIN, TX 78717-3994 |
| CHENG-FU KAO | 1048 ILLINOIS RD, WILMETTE, IL 60091-1308 |
| CHENG-YIN CHENG & | HUI-TZU L CHENG JT TEN, 400 QUENTIN RD, STROUDSBURG, PA 18360-3008 |
| CHENITA A MORRIS | 6106 N JENNINGS RD, MT MORRIS, MI 48548-9439 |
| CHER L CHEN | 5766 ROYALWOOD CT, WEST BLOOMFIELD, MI 48322-4802 |
| CHERI A LIDDELL | ATTN C A VAN, 7595 EAST U AVE, VICKSBURG, MI 49097-9310 |
| CHERI A MATHESON | CUST DANETTE L MATHESON UTMA AL, 15759 VIEWPOINT CI, DUMFRIES, VA 22025-1223 |
| CHERI A OLNEY | 6150 ELRO ST, BURTON, MI 48509-2440 |
| CHERI A SCHWARTZ | 6633 E GREENWAY PARKWAY, APT 2019, SCOTTSDALE, AZ 85254-2035 |
| CHERI A SHARPE | 1404 WOODSIDE PKWY, SILVER SPRING, MD 20910 |
| CHERI D HOOD | 3814 MONICA COURT, INDIANAPOLIS, IN 46226-5511 |
| CHERI HAYES | 1410 W LINCOLN DR, BROOK HAVEN, MS 39601-8201 |
| CHERI K PUIG & | TERRY L PUIG JT TEN, 21541 STARRETT HILL DR, PO BOX 448, MONTE RIO, CA 95462 |
| CHERI L FERGUSON | 21107 JADE BLUFF LANE, KATY, TX 77450 |
| CHERI L FERGUSON | 9300 LITTLE SALT RD, WAVERLY, NE 68462-9567 |
| CHERI L HAWKINS | 1665 CONNELL ROAD, ORTONVILLE, MI 48462-9767 |
| CHERI LYNN MATHESON | CUST DANEEN LEE MATHESON, UTMA CA, 15759 VIEWPOINT CI, DUMFRIES, VA 22025-1223 |
| CHERI RAMSEY | 15759 VIEWPOINT CIR, DUMFRIES, VA 22025-1223 |
| CHERI Y GAY & | GIANCARLO CASTILLO JT TEN, 450 BRECKENRIDGE, FERNDALE, MI 48220 |
| CHERIANNE R BURMEISTER | 5210 RHINE DR, FLINT, MI 48507 |
| CHERIE A VAN | ATTN M BLACK, 7595 EAST U AVE, VICKSBURG, MI 49097-9310 |
| CHERIE AMET ROUSE & | JULIANNE ROUSE MCREYNOLDS JT TEN, 3305 WEST 97TH PLACE, SHAWNEE MISSION, KS 66206-2227 |
| CHERIE B COLE | HC65 BOX 168, FOREST HILL, WV 24935-9262 |
| CHERIE CONLON & | MARILYN OGRIN JT TEN, 145 SHARA DR, WEST MIFFLIN, PA 15122-1059 |
| CHERIE DEMCHUK | 3741 PURCELL PL, COEUR D'ALENE, ID 83814 |
| CHERIE FRIEDMAN | 150 AZALEA GARDENS DR, OXFORD, MS 38655-8156 |
| CHERIE J MORRIS | 5638 E 98TH STREET, TULSA, OK 74137-4924 |
| CHERIE JOY KESSLER | 2267 W COURSE DR, RIVERWOODS, IL 60015-1765 |
| CHERIE L JOHNSON | 8041 S WOODS CIRCLE, APT 16, FT MYERS, FL 33919 |
| CHERIE L STEVENS | 29959 KRATKA RIDGE, SUN CITY, CA 92586-4406 |
| CHERIE LYNN HOWLETT | 75 ATTERBURY BLVD, APT 205, HUDSON, OH 44236-2840 |
| CHERIE MARIE PISK | 3159 WEST 50TH ST, CLEVELAND, OH 44102-5835 |
| CHERIE MARTIN SMITH | 853 DULCE TIERRA DR, EL PASO, TX 79912-2642 |
| CHERIE OSTRANDER & | RICHARD OSTRANDER JT TEN, 4802 S JOHNSON RD, GOWEN, MI 49326 |
| CHERIE RENNE SCHREIER | 28136 BOBWHITE CIRCLE 54, SAUGUS, CA 91350-4426 |
| CHERIE V MURILLO & | SABAS MURILLO JT TEN, 3200 TURTLEMOUND ROAD, MELBOURNE, FL 32934-8457 |
| CHERIE WEITZNER | 161 W 15TH ST 3G, NEW YORK, NY 10011-6728 |
| CHERILL HYDE JOHNSON | 24 EAST 4800 SO, PRESTON, ID 83263-5609 |
| CHERILYN BEITZ | 242 ALBEMARLE ST, ROCHESTER, NY 14613 |
| CHERISE MICHELLE LATHAN | 33 LE CONTE, LAGUNA NIGUEL, CA 92677-5434 |
| CHERL L BIGGS | CUST ERIK, ANDERSON BIGGS UGMA MO, 31 FOREST CREST DR, CHESTERFIELD, MO 63017-3225 |
| CHERLOTTIE N KNOTTS | 9051 W 1300N, ELWOOD, IN 46036 |
| CHERLY D WILLIS | 3105 BAYHAN ST, INKSTER, MI 48141-2600 |
| CHERLYN D MITCHELL | 1038 W COLUMBIA RD, MASON, MI 48854-9689 |
| CHERLYN D MITCHELL & | WAYNE CARLTON MITCHELL JT TEN, 1038 W COLUMBIA RD, MASON, MI 48854-9689 |
| CHERLYN L PICKL | 4643 MALLARDS LANDING, HIGHLAND, MI 48357-2145 |
| CHERN P CHEN & | MANDY CHEN JT TEN, 1643 BRIAR ROSE, COSTA MESA, CA 92626 |
| CHERON J CONDRA | CUST ALYSSIA F CONDRA UTMA GA, 1018 CRESTRIDGE DRIVE, ROSSVILLE, GA 30741 |
| CHERON J CONDRA | CUST AMBER M CONDRA UTMA GA, 1018 CRESTRIDGE DRIVE, ROSSVILLE, GA 30741 |
| CHERON J CONDRA | CUST ASHLEY O PRESCOTT UTMA GA, 1018 CRESTRIDGE DRIVE, ROSSVILLE, GA 30741 |
| CHERRAN E DANIELS | 330 AMON TE, LINDEN, NJ 07036-6202 |
| CHERRELL TIER | 4670 W CLENDENING RD, GLADWIN, MI 48624-9658 |
| CHERRI CHATTMAN | 5959 PARLIAMENT DR, COLUMBUS, OH 43213 |
| CHERRI GAGNON | 7 CLEVELAND RD, PEABODY, MA 01960-2201 |
| CHERRI J THOMAS | 4539 CLYDE AV, LYONS, IL 60534-1717 |
| CHERRIE L EVANS | 4931 EBENSBURG DR, TAMPA, FL 33647 |

| | |
|---|---|
| CHERRIE Z MORAN | 4030 RIBLETT RD, AUSTINTOWN, OH 44515-1334 |
| CHERRILL LEE CREGAR | 3580 CREEKVIEW DR, BONITA SPRINGS, FL 34134-2624 |
| CHERRY CHIN JAYNE | 1380 CORBIN AVE, NEW BRITAIN, CT 06053-3844 |
| CHERRY HOPSON | PO BOX 6, WELLS, VT 05774 |
| CHERRY K SANDERS | 5914 LESLIE DRIVE, FLINT, MI 48504-5004 |
| CHERRY RIDGES | 2444 WILSHIRE DR, SALT LAKE CITY, UT 84109-1664 |
| CHERRY VAREE FALLS | 409 S PERKINS 2, MEMPHIS, TN 38117-3946 |
| CHERRYL P MARLOW | 7757 POPLAR SPRINGS DR, MERIDIAN, MS 39305 |
| CHERUBINO J ROSSI | 52 PRINCETON DRIVE, DELRAN, NJ 08075-1620 |
| CHERYAL A HURLEY | C/O CHERYAL A H BLUM, 2185 FERRY RD, BELLBROOK, OH 45305-9728 |
| CHERYAL A WHIPPLE | 6406 CREEK ROAD, WILDWOOD, GA 30757 |
| CHERYL A ANDREWS | 3613 RIDGE ROAD, LOCKPORT, NY 14094-9777 |
| CHERYL A ARAGONA | 143 E ROLAND RD, PARKSIDE, PA 19015 |
| CHERYL A ARAGONA | CUST TRAVIS, REINOEHL UTMA OH, 14 MEADOWLAWN DR, ARCANUM, OH 45304 |
| CHERYL A ARAGONA | CUST TYLER REINOEHL UTMA OH, 14 MEADOWLAWN DR, ARCANUM, OH 45304 |
| CHERYL A BAEZ | 49 LONE OAK CIR, PENFIELD, NY 14526-9546 |
| CHERYL A BELDIN | TR U/A DTD, 04/14/94 CHERYL A BELDIN, TRUST, 804 36TH AVENUE, EAST MOLINE, IL 61244-3527 |
| CHERYL A BIANCO | 9144 LAKEVIEW DRIVE, NEW PORT RICHEY, FL 34654-3414 |
| CHERYL A BIERKAMP | 14638 ELLEN DRIVE, LIVONIA, MI 48154-5147 |
| CHERYL A BLAKELEY | ROUTE 1 BOX 51, CARNEY, OK 74832 |
| CHERYL A BORDER | 4180 W TURKEY LN, TUCSON, AZ 85742-8811 |
| CHERYL A BUTLER | 12490 DUNHAM RD, HARTLAND, MI 48353-2108 |
| CHERYL A BUXTON | 5 PLUMER RD, NEWTON, NJ 07860-4929 |
| CHERYL A CARLESON | 116 KEYHOLE DR, JEROME, ID 83338 |
| CHERYL A CHAMBERS | ATTN CHERYL A WELLS, R R 2, SAINT WILLIAMS ON,  N0E 1P0 CANADA |
| CHERYL A CLARKE | CUST MICHAEL, A CLARKE UTMA PA, 16 TEBCO TER, LG BEACH TWP, NJ 08008-1158 |
| CHERYL A COLLINS & | CHARLES W COLLINS JT TEN, 1622 RICHARD ST, SCHENECTADY, NY 12303-1332 |
| CHERYL A CONNOLE | 19221 SHERMAN WAY 35, RESEDA, CA 91335-3532 |
| CHERYL A COOK | BOX 27, E LEE RD, CLARENDON, NY 14429-0027 |
| CHERYL A CUMMINGS | 212 PHILLIPS PLACE, ROYAL OAK, MI 48067-2733 |
| CHERYL A DAVISSON | 216 MASON, ANN ARBOR, MI 48103-2016 |
| CHERYL A DE LONG | ATTN CHERYL A GODOY, 1209 E PURDUE AVENUE, PHOENIX, AZ 85020-2242 |
| CHERYL A DON GIOVANNI | 506 LINCOLN AVE, ELIZABETH, PA 15037-1764 |
| CHERYL A EDWARDS | 1332 SW 74TH ST, APT 113E, OKLAHOMA CITY, OK 73159 |
| CHERYL A ERB | 21 SOUTH FULTON ST UNIT 3, MONTAUK, NY 11954-5258 |
| CHERYL A FREEMAN | 11 SHATTUCK STREET, LITTLETON, MA 01460-1209 |
| CHERYL A GLICK | 784 RICHMOND DR, SICKLERVILLE, NJ 08081-9450 |
| CHERYL A GROMOLL | 165 STRATFORD CIRCLE, STOCKBRIDGE, GA 30281-7136 |
| CHERYL A HANNA | 313 S WINOOSKI AVE, BURLINGTON, VT 05401 |
| CHERYL A HERRING | 927 E PINE ST, MAHANOY CITY, PA 17948-2930 |
| CHERYL A HESS | 2047 EVALINE, HAMTRAMCK, MI 48212-3209 |
| CHERYL A INDELICATO | PO BOX 190, SCHROON LAKE, NY 12870 |
| CHERYL A JENSEN | 5369 PERRY ROAD, GRAND BLANC, MI 48439 |
| CHERYL A JOHNSON | BOX 28, KOKOMO, IN 46903-0028 |
| CHERYL A JONES | 414 N ST, BEDFORD, IN 47421-2120 |
| CHERYL A KRANZ | C/O CHERYL A KENSINGER, 10396 OLD FORGE RD, WAYNESBORO, PA 17268-8805 |
| CHERYL A LEHNERTZ | 14612 HEMINGWAY CT, ADDISON, TX 75001-7970 |
| CHERYL A LOKKEN & | LEONARD C LOKKEN JT TEN, 7088 QUENTIN ROAD NE, OUTING, MN 56662 |
| CHERYL A MADAY | 5164 QUEEN ANNES LANE, BAY CITY, MI 48706 |
| CHERYL A MADEJ-ZMIJEWSKI | 54930 CHIPPEWA CT, SHELBY, MI 48315-1123 |
| CHERYL A MARSHALL-MORRIS | 7420 NEW HAMPSHIRE DR, DAVISON, MI 48423 |
| CHERYL A MARTIN | 126 E FLINT PARK BLVD, FLINT, MI 48505-3440 |
| CHERYL A MATHEWS | 3970 BRIGHTGOLD LN, CANAL WINCHESTER, OH 43110-8316 |
| CHERYL A MC CLANNAN | 1022 N HALIFAX, CLOVIS, CA 93611-7144 |
| CHERYL A MCKINNEY | 426 DAVIE AVENUE, STATESVILLE, NC 28677 |
| CHERYL A MORGAN | 1330 PARKER ROAD, HOLLY, MI 48442-8638 |
| CHERYL A NEMECEK | 1070 VILLA LAGO DR, MACEDONIA, OH 44056 |
| CHERYL A NICOL & | MICAHEL R NICOL JT TEN, 4978 ARABIAN DR, FAIRBORN, OH 45324-9733 |
| CHERYL A NORMAN | 13743 RIVERWOOD, STERLING HTS, MI 48312-5663 |
| CHERYL A PACKAN | 269 STANTON ST, RAHWAY, NJ 07065-3123 |
| CHERYL A PECORIELLO | 2163 EAST 37ST, BROOKLYN, NY 11234-4925 |
| CHERYL A PERKINS | 3544 E DIAMONDALE DR, SAGINAW, MI 48601-5805 |
| CHERYL A REID | TR CHERYL ANN REID LIVING TRUST, UA 06/01/02, 6034 MONTGOMERY CORNER, SAN JOSE, CA 95135 |
| CHERYL A REID | TR CHERYL ANN REID LIVING TRUST UA, 37418, 6034 MONTGOMERY CORNER, SAN JOSE, CA 95135 |
| CHERYL A RICHEY | 13443 SHADDY LANE, CHESTERLAND, OH 44026-3563 |
| CHERYL A ROAT & | DARROL E ROAT JT TEN, 6339 SHERIDAN AVE, DURAND, MI 48429 |
| CHERYL A ROGERS & | THOMAS M ROGERS JT TEN, 1924 MONTCLAIR AVE, FLINT, MI 48503 |
| CHERYL A ROSOLOWSKI & | NICOLE A ROSOLOWSKI JT TEN, 9775 BLOCK RD, BIRCH RUN, MI 48415-9719 |
| CHERYL A SANDERS | 16525 ROSEMONT, DETROIT, MI 48219-4115 |
| CHERYL A SAUER | 405 NORTH ST, CHITTENANGO, NY 13037-1623 |
| CHERYL A SCHUMM | 821 TRUMBULL DRIVE, NILES, OH 44446-2125 |
| CHERYL A SHOCK | 21171 BOWMAN RD, DEFIANCE, OH 43512 |
| CHERYL A SIMMONS | 5660 BARBERRY LANE, SAGINAW, MI 48603-2669 |

| | |
|---|---|
| CHERYL A SNIDER | 21434 BETHLAWN BLVD, FERNDALE, MI 48220-2208 |
| CHERYL A SOWERS BIERKAMP | 14638 ELLEN DRIVE, LIVONIA, MI 48154-5147 |
| CHERYL A STEWARD & | MEREDITH D STEWARD JT TEN, 200 ACORN ST, MARSHFIELD, MA 02050-3451 |
| CHERYL A THOMPSON | RIVER CROSSING, 8315 RTE 53 B-9, WOODRIDGE, IL 60517 |
| CHERYL A THURSTON | 930 RTE 11A, TULLY, NY 13159 |
| CHERYL A TOPOLNICKI | 3664 MEADOWLEIGH LN, WATERFORD, MI 48329-2449 |
| CHERYL A TORBERT | 3061 BRINKLEY ROAD T1, TEMPLE HILLS, MD 20748 |
| CHERYL A TURCOTTE | PO BOX 907, E DOUGLAS, MA 01516-0907 |
| CHERYL A VESTER | ATTN CHERYL A MARTIN, 23207 ERNEST CT, HAYWARD, CA 94541-3554 |
| CHERYL A WELLS | R R 2, SAINT WILLIAMS ON  N0E 1P0,   CANADA |
| CHERYL A WILLIAMS | 8752 NOTTINGHAM DR, YPSILANTI, MI 48198-3224 |
| CHERYL A WILLIAMS | 1646 W 76TH, BALDWIN, MI 49304-9498 |
| CHERYL A WOZNIAK & | THOMAS J WOZNIAK JT TEN, 8552 ODOWLING, ONSTED, MI 49265-9486 |
| CHERYL A WYLUCKI | 727 EAST ROBINSON STREET, NORTH TONAWANDA, NY 14120-4701 |
| CHERYL A WYLUCKI & | JOHN W WYLUCKI JT TEN, 727 EAST ROBINSON STREET, NORTH TONAWANDA, NY 14120-4701 |
| CHERYL A YOURSTON | 277 WILCOX STREET, WILSON, NY 14172 |
| CHERYL ALLMON | 1942 WOODSTREAM RD, HARRISBURG, NC 28075 |
| CHERYL ANDERSON REEVES & | WILLIAM ANDERSON BRENT JT TEN, 1115 GREEN MEADOW DR, GRAND BLANC, MI 48439-8903 |
| CHERYL ANN BUCKHOLD | 58107 KERR CREEK RD, THREE RIVERS, MI 49093-8917 |
| CHERYL ANN DESROCHES | C/O CHERYL ANN LEVESQUE, 42 DANIEL STREET, FAIRHAVEN, MA 02719-4502 |
| CHERYL ANN GRIFFIN | 32 LINDISFARNE AVENUE, WESTMONT, NJ 08108-2736 |
| CHERYL ANN HUGHES | PO BOX 27224, DETROIT, MI 48227-0224 |
| CHERYL ANN JACOBS | 225 HALVERSON WAY, DULUTH, GA 30097-5911 |
| CHERYL ANN KROEGER | 306 N FOURTH ST, EFFINGHAM, IL 62401 |
| CHERYL ANN LABELLE | 9221 ST JOHNS PKWY, NIAGARA FALLS, NY 14304-5805 |
| CHERYL ANN MC COLLESTER & | PERRY L MC COLLESTER JT TEN, 18800 HWY Y, SEDALIA, MO 65301-0437 |
| CHERYL ANN NOWAK | 151 GRANT ST 2, DEPEW, NY 14043-2403 |
| CHERYL ANN QUINN | 30615 SOUTHWOODS DR, GENOA, IL 60135 |
| CHERYL ANN REAGAN | 791 ASHTON CI 102, DAYTON, OH 45429-3497 |
| CHERYL ANN SULLIVAN | 10239 SILVER MAPLE CI, LITTLETON, CO 80129-5425 |
| CHERYL ANN WATSON | 2438 FAIROAKS RD, DECATUR, GA 30033-1303 |
| CHERYL ANN WITHERS | 848 MT ZION RD, OXFORD, GA 30054-4022 |
| CHERYL ARLINE SPARENBERG | 2919 CHENOAK AVE, BALTIMORE, MD 21234-3029 |
| CHERYL ASTERN | 4702 MARTINIQUE DRIVE # B-1, COCONUT CREEK, FL 33066 |
| CHERYL B LAKE | ATTN CHERYL B BESKI, 6168 WASHBURN, GOODRICH, MI 48438-9735 |
| CHERYL BLACKMON | CUST SCOTT ALEXANDER BLACKMON, UGMA TX, 308 W CHERYL AVE, HURST, TX 76053 |
| CHERYL BROWN | 489 WOLCOTT ST, APT 74, BRISTOL, CT 06010-6488 |
| CHERYL BUAHPETCHRA | 3799 NORTHLAWN DR, YOUNGSTOWN, OH 44505-1557 |
| CHERYL BUGOSH LAKE | 8165 ST RT 128, CLEVES, OH 45002-9712 |
| CHERYL C BOTSACOS | 133 DELAHUNTY DR, SOUTHINGTON, CT 06489-3668 |
| CHERYL C GROSZ | 171 RUE PIERRE MALFANT, FARGES FRA 01550,   FRANCE |
| CHERYL C HEIN | 41254 BAYHAVEN DR, HARRISON TOWNSHIP, MI 48045-1433 |
| CHERYL C LACOMMARE | 22011 MADISON ST, ST CLAIR SHORES, MI 48081-3726 |
| CHERYL C OCONNOR | 5856 MONONGAHELA AVE, BETHEL PARK, PA 15102-2438 |
| CHERYL C SCHOTT | 6246 SAN VITO DR, OTTER LAKE, MI 48464-9722 |
| CHERYL C STALLINGS | 5021 DOGWOOD TRAIL, PORTSMOUTH, VA 23703-3805 |
| CHERYL CAMPBELL | 618 DUNLAP ST, LANSING, MI 48910-2835 |
| CHERYL CASEY | 3500 RICHLAND RD, PO BOX 266, PLEASANTVILLE, OH 43148-9546 |
| CHERYL CHADWICK | 2487 N ESSEL DRIVE, TUCSON, AZ 85715-3554 |
| CHERYL CHEN | C/O SHEILA HUTCHINSON, 51 E HOLMES STEAD AVE, PALISADES PK, NJ 07650 |
| CHERYL COATES | CUST VINCENT LEE COATED, UGMA PA, 76 JUNCTION CROSS RD, TIOGA, PA 16946 |
| CHERYL CONAWAY OTTO TOD | SARAH E OTTO, SUBJECT TO STA TOD RULES, 38571 PLAINVIEW, STERLING HGTS, MI 48312 |
| CHERYL CONWAY GRIFFITH | 506 MABLE MASON CV, LA VERGNE, TN 37086 |
| CHERYL CWIEKOWSKI | CUST VALERIE CWIEKOWSKI, UTMA CT, 4 BALSAM COURT, FARMINGTON WOODS, AVON, CT 06001-4504 |
| CHERYL D BUSWELL-ROBINSON | 16514 EDINBOROUGH RD, DETROIT, MI 48219-4038 |
| CHERYL D COOPER | 19721 YONKA, DETROIT, MI 48234-1829 |
| CHERYL D CSER | 26880 CONSTANCE, DEARBORN HTS, MI 48127-1011 |
| CHERYL D DAVIS | 5185 KENDAL CT, COLUMBUS, GA 31907-1703 |
| CHERYL D DAVIS & | GREGORY A DAVIS JT TEN, 5185 KENDAL COURT, COLUMBUS, GA 31907-1703 |
| CHERYL D DIDIO | 1701 67TH AV, GREELEY, CO 80634-8651 |
| CHERYL D EVANS | 3644 N PARK, INDIANAPOLIS, IN 46205-3518 |
| CHERYL D GOODWIN | 416 DARLENE, ARLINGTON, TX 76010-8505 |
| CHERYL D JOHNSON | 4209 NORTHCROFT LN, TOLEDO, OH 43611-1753 |
| CHERYL D NANCE | 1360 KALE-ADAMS ROAD, LEAVITTSBURG, OH 44430-9737 |
| CHERYL D NOLIN | 11517 TOWER RD, BYRON, MI 48418-9504 |
| CHERYL D WILKER | 2801 FARM BROOK TRAIL, OXFORD, MI 48370-2311 |
| CHERYL D WILSON | 6324 COVERED WAGON TRAIL, FLINT, MI 48532 |
| CHERYL DANIELS TOLLEY | CUST WILLIAM PEET TOLLEY, U/THE COLO UNIFORM GIFTS TO, MINORS ACT, 5 WESTGATE ROAD, COLORADO SPRINGS, CO 80906-4308 |
| CHERYL DEROCHE | CUST BRANDEN DEROCHE, UTMA IL, MWSS-274 PCS PO BOX 8079, CHERRY POINT, NC 28533 |
| CHERYL DIANE FIELDS | 661 FAIRCLOUD WAY, GRAND JUNCTION, CO 81504 |
| CHERYL DOOLITTLE | 8735 RENFREW ST, POWELL, OH 43065-8885 |
| CHERYL E LAWRENCE & | ANTHONY B LAWRENCE JT TEN, 5815 DEEPWOOD CT, CLARKSTON, MI 48346-3165 |
| CHERYL E MC INTOSH | 3034 NE 178TH, SEATTLE, WA 98155-4025 |

| | |
|---|---|
| CHERYL E PETERSON & | DONALD L PETERSON JT TEN, 45050 HUNTINGCROSS, NOVI, MI 48375-3938 |
| CHERYL E SMITH | 12404 BRIARWOOD EAST DR, GULFPORT, MS 39503 |
| CHERYL E STAFFORD | 35965 DALEWOOD DR, NEWARK, CA 94560-1805 |
| CHERYL E STRACUZZI | 29 BAKER ST, LANESBORO, MA 01237-9749 |
| CHERYL EHLERT | 4185 MARLYN, SAGINAW, MI 48603-4128 |
| CHERYL ELKINS & | MEL ELKINS JT TEN, 213 CADGEWITH W, LANSING, MI 48906-1752 |
| CHERYL F BALTZ | CUST JAMES, TIMOTHY BALTZ II UGMA TN, 6709 OWEN HILL RD, COLLEGE GROVE, TN 37046 |
| CHERYL F SCHERACK | 2504 GUERNSEY DELL AVE, DAYTON, OH 45404-2416 |
| CHERYL FAYE ROTH WEISS | 2236 BRIGHTON PL, ARLINGTON HEIGHTS, IL 60004-3348 |
| CHERYL FEJES | 69 CHARLESTON RD, MERCER, PA 16137-2415 |
| CHERYL FINKELSTEIN | 4121 SHALLOW BROOK LN, OLNEY, MD 20832-2804 |
| CHERYL FORESTER WEBBER | 1559 OYSTER LANE, HOLLY, MI 48442 |
| CHERYL FRAYNE | 135 WIERIMUS RD, HILLSDALE, NJ 07642 |
| CHERYL G EDWARDS | 5682 DIX DR NE, BELMONT, MI 49306-9071 |
| CHERYL G SANDROCK | 4721 ALMONT DR, COLUMBUS, OH 43229-6303 |
| CHERYL G SCOTT | 126 N ASTOR, PONTIAC, MI 48342-2502 |
| CHERYL G WODOGAZA | 1093 RESERVOIR RU, MINERAL RIDGE, OH 44440-9017 |
| CHERYL GARDINER | 12961 LAKE AVE, LAKEWOOD, OH 44107-1533 |
| CHERYL GILLIKIN WILLIS | 6397 MALLARD TRACE DR, TALLAHASSEE, FL 32312 |
| CHERYL GORDER | 7637 E CINNABAR LN, STRAFFORD, MO 65757-8916 |
| CHERYL GREEN | 397 FRAZIER, RIVER ROUGE, MI 48218-1022 |
| CHERYL GROGAN-FLYNN | 3390 SANDY SHORE DR, METAMORA, MI 48455-8973 |
| CHERYL H DEVINE | 230 ASPEN N W, WARREN, OH 44483-1183 |
| CHERYL H MEYER | 113 WILLIAM STREET, UVALDE, TX 78801-4044 |
| CHERYL H MEYER & | JOHN C MEYER JT TEN, 113 WILLIAM STREET, UVALDE, TX 78801-4044 |
| CHERYL H MOY | 6520 BEACH SMITH RD, KINSMAN, OH 44428-9726 |
| CHERYL H PAUTLER | 3945 S NIAGARA WAY, DENVER, CO 80237-2002 |
| CHERYL H RUH | 15 REQUARDT LANE, FT MITCHELL, KY 41017-3007 |
| CHERYL H SOLANO | 15311 PINE ORCHARD DRIVE APT 1K, SILVER SPRING, MD 20906 |
| CHERYL HOBERMAN | CUST, ASHLEY HOBERMAN UTMA IL, 4201 W DAVIS, SKOKIE, IL 60076-1601 |
| CHERYL HUBBELL | 13714 LOOKOUT CT, WILLIS, TX 77318-7403 |
| CHERYL HURLEY | 6392 E LAKE RD, MILLINGTON, MI 48746-9233 |
| CHERYL J BALDWIN | 240 CAPOT RD, VIRGINIA BEACH, VA 23462-5926 |
| CHERYL J EDDINS | RICHARD P ARNESEN JR, 37 SISKIN LANE, CAPE MAY COURTHSE, NJ 08210-1103 |
| CHERYL J FOX TOD | JOHN P FOX, SUBJECT TO STA TOD RULES, 6449 MILL CREEK BLVD, YOUNGSTOWN, OH 44512 |
| CHERYL J GRAFTON | 548 PORT BENDRES DR, PUNTA GORDA, FL 33950 |
| CHERYL J HOPKINS | 111 VERSTREET DRIVE, ROCHESTER, NY 14616-4103 |
| CHERYL J HUNT | 7162 WINDBURY LN, FLINT, MI 48507 |
| CHERYL J JOHNSON | 8317 W KEEFE AVE, MILWAUKEE, WI 53222-2956 |
| CHERYL J JONES | 811 MARY KNOLL RD, ALEXANDRIA, IN 46001-8133 |
| CHERYL J MC DANIEL | 6147 CLOVERDALE DR, GREENTOWN, IN 46936-9708 |
| CHERYL J MERRILL | 1889 W QUEEN CREEK RD, APT 1026, CHANDLER, AZ 85248-3083 |
| CHERYL J NORDMANN | 23429 W VAN HORN LANE, PLAINFIELD, IL 60544-9078 |
| CHERYL J NORMINGTON | 2868 S HEATHER GARDENS WAY 111, AURORA, CO 80014-5631 |
| CHERYL J PEET | 6068 ELY AVE, LIVONIA, NY 14487-9601 |
| CHERYL J ROESKE | 2817 E BROWN RD, MILLINGTON, MI 48746-9636 |
| CHERYL J ROSSELLO | 8461 SARATOGA, HOWELL, MI 48843-9074 |
| CHERYL J SAUTER | 253 CHAMBER ST, SPENCERPORT, NY 14559-9756 |
| CHERYL J SULLIVAN | 7616 RIVA RIDGE RD, KOKOMO, IN 46901 |
| CHERYL J V RYAN | 333 DENROSE DR, AMHERST, NY 14228-2659 |
| CHERYL J WILLIAMS | 205 E SPRING ST, AVON, MA 02322-1941 |
| CHERYL JOHNSON | 274 MACDONALD DR, WAYNE, NJ 07470-3851 |
| CHERYL JOHNSON | 3328 N 49TH ST, MILWAUKEE, WI 53216-3206 |
| CHERYL JONES BRANT | ATTN CHERYL J MCCRACKEN, 420 POWERS COURT AVE, ALPHARETTA, GA 30004-3043 |
| CHERYL K BAUMGRAS | 8790 LAINGSBURG RD, LAINGSBURG, MI 48848-9330 |
| CHERYL K BERRY | 16325 SEYMOUR ROAD, LINDEN, MI 48451-9645 |
| CHERYL K HERWIG | 29 WOODRIDGE LANE, PICAYUNE, MS 39466-8834 |
| CHERYL K WILSON | CUST, ABIGAIL K WILSON UGMA IN, 724 EVELYN ST NE, GRAND RAPIDS, MI 49505-4270 |
| CHERYL K WILSON | CUST, JESSICA S WILSON UGMA IN, 779 PALATINE AVE SE, ATLANTA, GA 30316 |
| CHERYL KEEZER | 150 LONGWOOD LN, EASLEY, SC 29642-7884 |
| CHERYL KILLEN | 12891 HORIZON DR, PAINESVILLE, OH 44077-9375 |
| CHERYL L ASHTON | CUST, CLAIRE ANN ASHTON UGMA OH, 597 CHURCH ST, AMHERST, OH 44001-2207 |
| CHERYL L BAUMGARTNER | 17810 BIRCH FOREST LANE, SPRING, TX 77379-3984 |
| CHERYL L BEHRENS & | MARVIN C BEHRENS JT TEN, 5245 STANTON ST, HUDSONVILLE, MI 49426-9716 |
| CHERYL L BLANK | 30 SNODEN LN, WATCHUNG, NJ 07069 |
| CHERYL L BRING | 2816 57TH DRIVE EAST, BRADENTON, FL 34203 |
| CHERYL L BROWN | 5525 MALLARD POINTE CT, MILFORD, OH 45150 |
| CHERYL L BRYANT | 2610 DERBY RD, TOLEDO, OH 43615-2176 |
| CHERYL L CARLOCK | 4880 PARVIEW, CLARKSTON, MI 48346-2793 |
| CHERYL L CHAPMAN | 1507 LINCOLN AVE, MT MORRIS, MI 48458-1307 |
| CHERYL L CHEYNEY & | THOMAS E CHEYNEY JR JT TEN, 7625 MILL STREAM CT, CUMMING, GA 30040-4289 |
| CHERYL L CHRISTY | C/O CHERYL CONNOR, 1227 LAKESHORE DRIVE, ROCHESTER, IN 46975 |
| CHERYL L CRANDELL & | INGRID E CRANDELL JT TEN, 105 E IROQUOIS ROAD, PONTIAC, MI 48341-2018 |

| | |
|---|---|
| CHERYL L CRIM | 2509 BRANDYWINE DR, FLOWER MOUND, TX 75028-2472 |
| CHERYL L DANTZLER | 427 E BAKER ST, FLINT, MI 48505-4358 |
| CHERYL L DRIVER | 2603 LINWOOD RD, BALTIMORE, MD 21234-7540 |
| CHERYL L ELKINS | 80 RUST ST, HAMILTON, MA 01982-2141 |
| CHERYL L ELSWICK | 21624 TULANE, FARM HLS, MI 48024 |
| CHERYL L FEGERT | 3909 S PIN OAK AVE, NEW ORLEANS, LA 70131 |
| CHERYL L FEISTEL & | ROBERT D KAEGEBIEN JT TEN, C/O CHERYL L KAEGEBEIN, 645 SMOKEY MOUNTAIN VIEW DRIVE, SEVIERVILLE, TN 37876-2244 |
| CHERYL L FERRIER | 4949 SAMISH WAY 5, BELLINGHAM, WA 98226-6909 |
| CHERYL L FOSHEE | 2320 SW 96TH ST, OKLAHOMA CITY, OK 73159-6862 |
| CHERYL L GOLDSMITH | 118 SADDLEBROOK DR, CAMDEN, DE 19934 |
| CHERYL L GORDON | TR ROBERT LASRIS CREDIT SHELTER, TRUST, 37683, BOX 49948, SARASOTA, FL 34230 |
| CHERYL L HAJDUN | 32 DEER RUN DRIVE, COLCHESTER, CT 06415-1805 |
| CHERYL L HALL | 1500 WASHINGTON AVE, PIQUA, OH 45356-1464 |
| CHERYL L HAWRYLUK | 124 CEDAR CREST CIRCLE, DAYTONA BEACH, FL 32114 |
| CHERYL L JACOB | 5721 EAGLEMOUNT CIR, LITHIA, FL 33547-3852 |
| CHERYL L JAGOW | 86 MOSEMAN AVE, KATONAH, NY 10536 |
| CHERYL L JOHNSON | 2326 RICHWOOD, AUBURN HGTS, MI 48057 |
| CHERYL L JONES | 14251 PUFFIN CT, CLEARWATER, FL 33762 |
| CHERYL L JONES | 4052 TREELINE DR, DALLAS, TX 75224-4169 |
| CHERYL L KARNES | 9379 E COUNTY RD 1150 S, GALVESTON, IN 46932-8813 |
| CHERYL L KEMPER | ATTN CHERYL L CURRENS, 3805 RED BUG LANE, KOKOMO, IN 46902-4382 |
| CHERYL L KILBURG & | MICHAEL T KILBURG JT TEN, 15004 ANGELIQUE, ALLEN PARK, MI 48101-1847 |
| CHERYL L KING | 1126 W 300 S, TIPTON, IN 46072-8908 |
| CHERYL L MAKAREWICZ | 0-12527 TALLMADGE DRIVE NW, GRAND RAPIDS, MI 49544-9513 |
| CHERYL L MAKHOUL | TR, CHERYL L MAKHOUL LIVING TRUST UA, 33666, 1725 W PRATT RD, DEWITT, MI 48820-9747 |
| CHERYL L MAKO & | GAYE-STUART MAKO JT TEN, 6410 MUSQUASH TRAIL, CLARKSTON, MI 48348 |
| CHERYL L MC QUEEN | 4881 MT MORRIS RD, COLUMBIAVILLE, MI 48421-8972 |
| CHERYL L MCKENZIE | 710 HOGSBACK ROAD, MASON, MI 48854-9541 |
| CHERYL L PATTERSON-BUTKOVICH | 19681 STAMFORD, LIVONIA, MI 48152-1242 |
| CHERYL L PIERCE | 2570 N CALLE NOVENO, HUACHUCA CITY, AZ 85616-8245 |
| CHERYL L REINHARDT | 3390 SOUTH WEHR, NEW BERLIN, WI 53146-2542 |
| CHERYL L RICHARDSON | 7356 E 200 S, MARION, IN 46953-9146 |
| CHERYL L RICKER | C/O CHERYL L ROBERTS, 17 LOCHLEVEN, RICHARDSON, TX 75082-2671 |
| CHERYL L ROBINSON | 115 GROVE AVE, LYNCHBURG, VA 24502-6841 |
| CHERYL L ROBINSON | BOX 298, LINDEN, MI 48451-9765 |
| CHERYL L RUFUS | 556 GOODYEAR, BUFFALO, NY 14211-1671 |
| CHERYL L STELLO | 1309 TRULL PLACE, MONROE, NC 28110-8904 |
| CHERYL L STEWART | 321 W 30TH ST, WILMINGTON, DE 19802-3132 |
| CHERYL L SWIMS | ATTN CHERYL L KEMP, 9747 WILLIAMS, TAYLOR, MI 48180-3745 |
| CHERYL L TAYLOR | 6733 BROOKMONT DR, BALTIMORE, MD 21207-5302 |
| CHERYL L VAN ORMAN | 6010 CHEROKEE DR, FAIRWAY, KS 66205 |
| CHERYL L WEAVER | 5904 LOCH MAREE DR, PLANO, TX 75093 |
| CHERYL L WHEELER | 215 CARTERS NECK RD, WILLIAMSBURG, VA 23188 |
| CHERYL L WHEELER & | ADELBERT A WHEELER JT TEN, 215 CARTERS NECK RD, WILLIAMSBURG, VA 23188 |
| CHERYL L WHITESELL | 2582 CAMPBELL STATION RD, CULLEEKA, TN 38451-2305 |
| CHERYL L WOLVERTON & | GARY WOLVERTON JT TEN, 219 WEST PARKWOOD, SIDNEY, OH 45365-1494 |
| CHERYL L WOLVERTON & DARLENE S | QUEE, TRS U/A DTD 2/23/91 THE, FURL FAMILY TRUST, 5089 POLEN DRIVE, DAYTON, OH 45440 |
| CHERYL L WOOD & | JENNIFER P MERKA JT TEN, 14402 MOORFIELD DR, HOUSTON, TX 77083 |
| CHERYL LANE | 11472 CREEKVIEW, GRASS VALLEY, CA 95949-9798 |
| CHERYL LEE HARTMANN | 337 S EMMA AVE, VENTURA, CA 93003-4740 |
| CHERYL LELIEVRE | 1333 E 3RD ST, WHITEFISH, MT 59937-2627 |
| CHERYL LORRAINE CARLSON | 7452 SUNSET RIDGE PARKWAY, INDIANAPOLIS, IN 46259 |
| CHERYL LOU HENRY | 50 ABERFIELD LN, MIAMISBURG, OH 45342-6626 |
| CHERYL LYNN ABRAHAM | ATTN CHERYL BARKETT, 1350 BARBIE DR, YOUNGSTOWN, OH 44512-3703 |
| CHERYL LYNN ANTHONY | 10345 DENTON CREEK DR, FENTON, MI 48430-3522 |
| CHERYL LYNN CHAMBERS | PO BOX 20306, BOULDER, CO 80308 |
| CHERYL LYNN HANSEN | 1260 RIVER RD, BEAVER, PA 15009-2522 |
| CHERYL LYNN KACZYNSKI | ATTN CHERYL LYNN GEDRAITIS, 4845 S AIRPORT, BRIDGEPORT, MI 48722-9790 |
| CHERYL LYNN MCGEE WHIPPLE | 5560 CROSS GATE NW CT, ATLANTA, GA 30327-4810 |
| CHERYL LYNN NAN | 6101 SW 27TH ST, MIRAMAR, FL 33023-3915 |
| CHERYL LYNN RING | 5770 HECKER PASS RD 16, GILROY, CA 95020-9424 |
| CHERYL LYNN SIMONS | BOX 33232, LOS GATOS, CA 95031-3232 |
| CHERYL M BALL & | WILLIAM C BALL JT TEN, 3443 PINEMONT DRIVE, DOUGLASVILLE, GA 30135 |
| CHERYL M BARNES | G-1458 W LOUIS AVE, FLINT, MI 48505 |
| CHERYL M BAZAR | 6314 ADAMS STREET, JUPITER, FL 33458-6700 |
| CHERYL M BOBRO | 10025 115 STREET, APT 703, EDMONTON AB  T5K 1S9,  CANADA |
| CHERYL M BOBRO | 703-10025 115 STREET, EDMONTON AB  T5K 1S9,  CANADA |
| CHERYL M DAVIS | ATTN CHERYL M WOODWARD, 1401 W NEWPORT PIKE, WILMINGTON, DE 19804-3522 |
| CHERYL M GENOVESE | CUST JOSEPH P GENOVESE, UGMA NY, 841 THE CIRCLE, LEWISTON, NY 14092-2050 |
| CHERYL M GENOVESE | CUST KRISTEN M GENOVESE, UGMA NY, 841 THE CIRCLE, LEWISTON, NY 14092-2050 |
| CHERYL M GENOVESE & | PETER J GENOVESE JT TEN, 841 THE CIRCLE, LEWISTOWN, NY 14092-2050 |
| CHERYL M GRACZYK & KIRK | R DENEE TR CHERYL M GRACZYK, TRUST UA 05/03/96, 2903 BREE HILL RD, OAKTON, VA 22124-1213 |
| CHERYL M HOLLAND | 13110 VERONICA, SOUTHGATE, MI 48195-1238 |

| | |
|---|---|
| CHERYL M HOOKER | 280 PARK VIEW TER APT 304, OAKLAND, CA 94610-4524 |
| CHERYL M HOPSON | BOX 6, WELLS, VT 05774-0006 |
| CHERYL M KINZIG & | ROBERT P KINZIG JT TEN, 11509 FORDHAM RD, GARFIELD HTS, OH 44125-3535 |
| CHERYL M MCLEAN | 920 YELLOW PINE COURT, INDIANAPOLIS, IN 46217-4378 |
| CHERYL M MILLER | 1122 WHEATLAND AVE, LANCASTER, PA 17603-2543 |
| CHERYL M MURPHY | 1119 VENETIAN HARBOR DR, ST PETERSBURG, FL 33702 |
| CHERYL M PALMA | 80 WOODLEA ROAD, MUTTONTOWN, NY 11791-2321 |
| CHERYL M SIRHAN | CUST CHRISTOPHER JOHN SIRHAN UGMA, MI, 7785 FRAMPTON, WASHINGTON, MI 48095-1235 |
| CHERYL M SIRHAN | CUST JORDAN, ROSS SIRHAN UGMA MI, 7785 FRAMPTON DR, WASHINGTON, MI 48095-1235 |
| CHERYL M SMITH | 558 E GREENLAWN AV, LANSING, MI 48910-3305 |
| CHERYL MACKENZIE | 22411 GORDON, ST CLAIR SHORES, ST CLR SHORES, MI 48081-2935 |
| CHERYL MARIE DOHERTY | CHERYL M AMBROSE, 2 ARBOR CT, STREAMWOOD, IL 60107-3346 |
| CHERYL MCLEAN & | WILLIAM BOYLE JT TEN, 920 YELLOW PINE CT, INDIANAPOLIS, IN 46217-4378 |
| CHERYL MYERS | 4454 CARMEN, CHINO, CA 91710-3970 |
| CHERYL O'BRIEN & | JERRY O'BRIEN JT TEN, 137 BIG OAKS ROAD, TROUT VALLEY, IL 60013 |
| CHERYL OLIPHANT HERSHBERGER | 304 THRUSH AVE, CRESTLINE, OH 44827-1053 |
| CHERYL PHILLIPS MCDONOUGH | 2221 CYPRESS ISLAND DR APT 505, POMPANO BEACH, FL 33069-4282 |
| CHERYL PLONSKY | 914 KINGS CROFT, CHERRY HILL, NJ 08034-1112 |
| CHERYL R BARANANO | 151 BATRE LANE, MOBILE, AL 36608-5864 |
| CHERYL R BELLE | 9752 SOUTH YALE, CHICAGO, IL 60628-1308 |
| CHERYL R DAVIS | 136 BIG SANDY RD B, BASTROP, TX 78602-3668 |
| CHERYL R GREER | 3005 CHADBOURNE RD, CLEVELAND, OH 44120-2446 |
| CHERYL R MAIORCA | 1660 ROOSEVELT DR, NILES, OH 44446-4108 |
| CHERYL R MC CURDY | 3717 EDGEVALE RD, TOLEDO, OH 43606-2642 |
| CHERYL R OLGAARD | ATTN CHERYL R WOLOHAN, 6421 DENTON, TROY, MI 48098-2010 |
| CHERYL R PONDER | 107 ANSLEY WALK LN, CARY, NC 27518-5731 |
| CHERYL S CHASE | 2910 DUTTON COURT, DAYTON, OH 45458 |
| CHERYL S HOLDER | 5281 ALEXANDRIA PIKE, ANDERSON, IN 46012-9573 |
| CHERYL S MCPHERSON | 325 MIDLAND PKWY, APT 1116, SUMMERVILLE, SC 29485-8473 |
| CHERYL S ROETHER | 24759 E US 40, DENNISON, IL 62423 |
| CHERYL S THOMPSON | PO BOX 360951, DECATUR, GA 30036 |
| CHERYL SCOTT | 9677 GARDENIA DR, PALM BEACH GARDENS FL,  33410-5507 |
| CHERYL SEATON | 1759 N CENTRAL DR, BEAVERCREEK, OH 45432-2058 |
| CHERYL SEIDENSPINNER | 33 CHATSWORTH COURT, OAKLAND, CA 94611-2503 |
| CHERYL SERENO | 5040 CLOVER LN, TITUSVILLE, FL 32780-7257 |
| CHERYL SILVERS ROBINSON | TR UA 11/21/83, F/B/O CHERYL SILVERS, ROBINSON, 12052 TANGLETREE DRIVE, SAINT LOUIS, MO 63146-4846 |
| CHERYL STERN SELTZER | APT 16-C, 333 WEST END AVE, NEW YORK, NY 10023-8133 |
| CHERYL T THORN | 5816 S W ARCHER ROAD 62, GAINESVILLE, FL 32608-3835 |
| CHERYL TAYLOR | 3 FITCH ST, CARTERET, NJ 07008-3009 |
| CHERYL TAYLOR | TR CHERLY B TAYLOR TRUST, UA 03/27/96, 1631 FOLKSTONE RD, TALLAHASSEE, FL 32312-3686 |
| CHERYL TOFTEY SCHEFFLER | 5615 11TH AVE S, MINNEAPOLIS, MN 55417-2514 |
| CHERYL TOMASSETTI | 23 MT AIRY RD APT 2A, CROTON ON HUDSON, NY 10520-2146 |
| CHERYL TURBETT | N4791 STATE ROAD 25 LOT 480, MENOMONIE, WI 54751 |
| CHERYL V AMARE & | BARBARA V AMARE JT TEN, 109 CONTI CT, FAIRHOPE, AL 36532 |
| CHERYL V RATLIFF & | RON E RATLIFF JT TEN, 15144 WINDSOR CIR, LEAWOOD, KS 66224-3835 |
| CHERYL WATERS | 3233 HAMLIN RD, MEDINA, OH 44256-7653 |
| CHERYL WETHERBEE | 663 CHARLES LN, ROCK HILL, SC 29730-8911 |
| CHERYL Y FLYNN | 1449 RIDGE CT, ROCHESTER, MI 48306-1661 |
| CHERYL Y OUTLAW | 5575 OAKVILLE WALTZ RD, NEW BOSTON, MI 48164-9692 |
| CHERYL YORK | 32272 PINEHURST DRIVE, AVON LAKE, OH 44012-2527 |
| CHERYLE B WEBB | 7000 DRAKE RD, CINCINNATI, OH 45243-2734 |
| CHERYLE BLANCHFIELD | 677 WASHINGTON, ELMHURST, IL 60126-4348 |
| CHERYLE D KAUFMAN | 850 HURON ST, FLINT, MI 48507-2553 |
| CHERYLL D DAVENPORT | 12448 S COUNTY ROAD 200 W, KOKOMO, IN 46901 |
| CHERYLYN PATTERSON | 10740 CLEAR LAKE LOOP APT 308, FORT MYERS, FL 33908 |
| CHERYN J PAYNE & | CHRISTIAN E JAHN EX, EST JOAN P JAHN, 11277 CENTER, PO BOX 194, LEONARDSVILLE, NY 13364 |
| CHERYN L WALL | 5424 EAST YUCCA ST, SCOTTSDALE, AZ 85254-4755 |
| CHERYOL L COWAN | 523 PASSONS RD, BENTONIA, MS 39040-8200 |
| CHESAPEAKE INVESTMENT CLUB | DONALD W CLARK GEN PARTNER, 110 POTOMAC AVE, SALISBURY, MD 21804-4732 |
| CHESLEY R MCREYNOLDS | TR CHESLEY R MCREYNOLDS TRUST, UA 01/07/00, 11 DEBORAH DR, BLOOMFIELD, IA 52537 |
| CHESLEY S CORBETT | 1812 W WENLOCK DR, MARION, IN 46952-2479 |
| CHESLEY S CORBETT & | VIRGINIA B CORBETT JT TEN, 1812 W WENLOCK DR, MARION, IN 46952-2479 |
| CHESTER A ARTERBURN & | JOAN S ARTERBURN JT TEN, 7474 VILLAGE DR, PRAIRIE VLG, KS 66208-2860 |
| CHESTER A BRISBIN | 1360 W WILSON RD, CLIO, MI 48420-1689 |
| CHESTER A FELTY | 5441 COUNTY ROAD 52, BIG PRAIRIE, OH 44611-9649 |
| CHESTER A FRANCKE | 6316 SANTA FE TRAIL, FLINT, MI 48532-2047 |
| CHESTER A GILLIS | 115 3RD ST S 713, JACKSONVILLE BEACH FL,  32250-6803 |
| CHESTER A GOGOLA & | ANNA V GOGOLA JT TEN, 202 COOK AVE, YONKERS, NY 10701-5214 |
| CHESTER A GREENE | 14917 PRAIRIE PARK DR, HOAGLAND, IN 46745-9760 |
| CHESTER A HOSTETTER | 246 HUNTER CROSSING RD, GOSHEN, VA 24439 |
| CHESTER A HUBER | 13587 HAVEN AVE, SPARTA, WI 54656-8176 |
| CHESTER A LEMME & | GLADYS E LEMME JT TEN, 548 S 48TH ST, BALTIMORE, MD 21224-3114 |
| CHESTER A LEWANDOWSKI & LORRAINE | K LEWANDOWSKI TR U/A DTD, 10/01/91 CHESTER A LEWANDOWSKI, LIV TR, 9420 E SUTTON DR, SCOTTSDALE, AZ 85260-4366 |

| | |
|---|---|
| CHESTER A LIVINGSTON | 206 QUINLAN AVENUE, STATEN ISLAND, NY 10314-5110 |
| CHESTER A MICHALAK & | WANDA MICHALAK, TR MICHALAK FAM TRUST, UA 07/06/94, 1694 W LONG LAKE RD, BLOOMFIELD HILLS, MI 48302-1344 |
| CHESTER A MOCEK & | TESS MOCEK JT TEN, 1843 VASSAR DR, NAPERVILLE, IL 60565-9261 |
| CHESTER A NEDWIDEK JR | 947 MANCHESTER DR, CARY, NC 27511-4716 |
| CHESTER A OVERTON | 6942 CORNELL, TAYLOR, MI 48180-1723 |
| CHESTER A PAGE JR | 7603 VIRGINIA AVE, PARMA, OH 44129-2545 |
| CHESTER A PROVO & | ROSANNE M PROVO JT TEN, 10695 BLUE SPRUCE NE DR, ROCKFORD, MI 49341-7873 |
| CHESTER A STACHOWSKI | 309 SOUTH MEADOW, N TONAWANDA, NY 14120-4887 |
| CHESTER A THOMAS | 5721 EUCLID AVE, KANSAS CITY, MO 64130-3335 |
| CHESTER A TURNBULL & | GLORIA M TURNBULL TEN ENT, 324 LYNN ROAD, SPRINGFIELD, PA 19064-3511 |
| CHESTER ALBERT NEDWIDEK III | 312 FOREST GLEN LN, POLLOCKSVILLE, NC 28573-9367 |
| CHESTER B BUTTERMORE | 350 ENGLISHMAN HILL, CONNELLSVILLE, PA 15425-9330 |
| CHESTER B MAYBERRY | 512 GARDENS DRIVE NO 102, POMPANO BEACH, FL 33069-6414 |
| CHESTER B RAINWATER JR | 1205 CLEARVIEW ST SW, DECATUR, AL 35601-6211 |
| CHESTER B THOMAS | RR 1 422, KERENS, TX 75144-9801 |
| CHESTER BRAUNE JR | 355 AMHERST DR, BIRMINGHAM, AL 35242-6474 |
| CHESTER BULDAS | 270 SOMERVILLE AVE, TONAWANDA, NY 14150-8708 |
| CHESTER BURK WOLFE & | COBY DENTON JT TEN, 110 FAIRMOUNT AVE, 14202 VANOWEN ST, VAN NUYS, CA 91405 |
| CHESTER C CLEMMER & | LAURELLA CLEMMER TEN ENT, FRALLEN TIMBERS RD, POINT MARION, PA 15474 |
| CHESTER C KUBIK & | JACQUELYN A KUBIK JT TEN, 643 DOVER, DEARBORN HEIGHTS, MI 48127-4113 |
| CHESTER C NOWAK JR | 39 ZELMER, BUFFALO, NY 14211-2140 |
| CHESTER C ROBINETTE | 530 W KREPPS RD, XENIA, OH 45385-9350 |
| CHESTER C WALKER II | 1401 S FRANKLIN AVENUE, FLINT, MI 48503-2876 |
| CHESTER C YEKIN | ELEANOR L HEIPLE YEKIN JT TEN, 861 SW CANARY TE, PORT SAINT LUCIE, FL 34953-1914 |
| CHESTER COLLINS & | JOYCE COLLINS JT TEN, 3397 KEVIN CIRCLE, WARREN, MI 48092-2243 |
| CHESTER D & JOANN ZALESKI | TR, CHESTER D ZALESKI REVOCABLE, LIVING TRUST UA 09/22/98, 47405 ALLIANCE CT, SHELBY TWP, MI 48315-4603 |
| CHESTER D CORNETT | 3657 BUNNELL RD, LEBANON, OH 45036-9309 |
| CHESTER D JONES | 23945 EDINBURGH, SOUTH FIELDS, MI 48034-4893 |
| CHESTER D KILBOURN | 2255 WILLARD RD, CLIO, MI 48420 |
| CHESTER D KOZAK | 2373 JAKEWOOD, WEST BLOOMFIELD, MI 48324-3305 |
| CHESTER D ZALESKI & | JOANN T ZALESKI JT TEN, 47405 ALLIANCE COURT, SHELBY TOWNSHIP, MI 48315-4603 |
| CHESTER DE STEFANO & | CECELIA DE STEFANO JT TEN, BOX 113, WHITEHOUSE STATION NJ,  08889-0113 |
| CHESTER DECORATING & FABRIC INC | ATTN GARY HICKEN, 288 RTE 31 S, WASHINGTON, NJ 07882 |
| CHESTER DENNIS | 2 RHINE COURT, FLORISSANT, MO 63033-7020 |
| CHESTER DOHRER & | MILDRED DOHRER JT TEN, BOX 1043, TUCUMCARI, NM 88401-1043 |
| CHESTER DOMBROWSKI | 24874 JOHNSTON, EAST DETROIT, MI 48021-1428 |
| CHESTER E ARNOLD | BOX 542, ADRIAN, MO 64720-0542 |
| CHESTER E COLLIER | 603 MAPLE, WILLOWSPRINGS, IL 60480-1365 |
| CHESTER E CYCON | 32 WEST CHERBOURG DR, S CHEEKTOWAGA, NY 14227-2406 |
| CHESTER E CZARNIAK | 279 CHIMNEY HILL RD, ROCHESTER, NY 14612-1625 |
| CHESTER E DAVIS | 7525 JENWOOD, CTRY CLB HILL, MO 63136-1207 |
| CHESTER E GAINES | 8830 STONY CREEK RD, YPSILANTI, MI 48197-6614 |
| CHESTER E GILLEY JR | PO BOX 6552, KANSAS CITY, KS 66106-0552 |
| CHESTER E KASIBORSKI | TR UA 11/03/99, CHESTER E KASIBORSKI REVOCABLE, TRUS, 636 HIGBIE PL N, GROSSE POINTE WOODS, MI 48236 |
| CHESTER E KIRBY & | MILDRED P KIRBY JT TEN, 7482 CRYSTAL DR, BEULAH, MI 49617-9216 |
| CHESTER E LIGOCKI | CUST JOAN M LIGOCKI UGMA IN, 11893 CEDAR DR, FISHERS, IN 46038-8894 |
| CHESTER E STEC TR | UA 03/07/97, CHESTER E STECK AND EVA M STEC, REVOCABLE, TRUST, 7391 PRINCETON CIRCLE, HANOVER PARK, IL 60133 |
| CHESTER EUGENE STEPHENS | 2100 NORTH SPRUCE DRIVE, WASILLA, AK 99654 |
| CHESTER F BAUCH | CUST MISS, JILL LYNN BAUCH UGMA OH, 3991 LAWRENCEVILLE DR, SPRINGFIELD, OH 45504-4470 |
| CHESTER F BENSON | 2428 REDSTONE RD, BURLESON, TX 76028-1256 |
| CHESTER F FLORKEY JR | 8376 GROVE RD, FORT MYERS, FL 33912-2635 |
| CHESTER F LA BELLA | 5 BARCLAY COURT, TRENTON, NJ 08648 |
| CHESTER F MALKIEWICZ | 203 GROVE ST, SOUTH AMBOY, NJ 08879-2143 |
| CHESTER F O'BRIEN & | MARY F O'BRIEN, TR UA 08/13/91, CHESTER F O'BRIEN & MARY F, O'BRIEN REV TR, 1407 AZALEA DR, ST LOUIS, MO 63119-4501 |
| CHESTER F PODLESNY | 4 JOANNE CT, SAYREVILLE, NJ 08872-1241 |
| CHESTER F RHAMSTINE | 2714 BACON, BERKLEY, MI 48072-1070 |
| CHESTER F ROBARDS JR | ATTN NANCY M KUSHNER, 2377 N 91ST ST, WAUWATOSA, WI 53226-1830 |
| CHESTER F SHOCKLEY SR | 36 HAROLD STREET, FRANKLIN, OH 45005-1719 |
| CHESTER F WILLIAMS & | MARIE L WILLIAMS JT TEN, 1001 PARKVIEW BLVD APT 405, COLUMBUS, OH 43219-2274 |
| CHESTER F WRIGHT | 6513 E DECATUR ST, MESA, AZ 85207 |
| CHESTER FISHER & | FLORENCE FISHER JT TEN, 21118 EVERGREEN ST, SAINT CLAIR SHORES MI,  48082-1509 |
| CHESTER G GUPTON | 3310 AUBURN RD, UTICA, MI 48317-3714 |
| CHESTER G LLOYD | 11131 N AVE L, LA PORTE, TX 77571 |
| CHESTER G MARVIN | 9639 WOODBINE, REDFORD, MI 48239-1695 |
| CHESTER G SOERENS & | JANE M SOERENS JT TEN, 4 BLUE HILLS DR, HOLMDEL, NJ 07733-2218 |
| CHESTER G STEWART | 28545 BENJIE WAY, LANCASTER, CA 93536-9231 |
| CHESTER GIBBONS | 85 E NEWPORT, PONTIAC, MI 48340-1254 |
| CHESTER GILBERT | 1834 COURTLAND AVE, NORWOOD, OH 45212-2962 |
| CHESTER GITT SCHULTZ | 958 MUMMASBURG RD, GETTYSBURG, PA 17325 |
| CHESTER GUILLORY JR | 1208 N BUSEY, URBANA, IL 61801-1612 |
| CHESTER H ALLEN II | 1100 CRANBROOK, SAGINAW, MI 48603-5437 |
| CHESTER H BOCHNEAK & | PATRICIA A BOCHNEAK JT TEN, 12423 LARIMER AVE, NORTH HUNTINGDON, PA 15642-1345 |
| CHESTER H GROHS JR | 4714 COUNTY ROAD 115, FULTON, MO 65251-5030 |

| | |
|---|---|
| CHESTER H LAMPMAN & | BEVERLY M LAMPMAN JT TEN, 7 CENTER BAY RD N, ALBURG, VT 05440 |
| CHESTER H MAYO | 191 STATE 2692, GORDON, TX 76453 |
| CHESTER H PHILLIPS & | NORA J PHILLIPS JT TEN, 1956 CHESTER AVE, WARREN, OH 44481-9757 |
| CHESTER H PHILLIPS JR | 1956 CHESTER AVE SW, WARREN, OH 44481-9757 |
| CHESTER H SCHWERIN | 2985 WILDWOOD RD, MANISTEE, MI 49660 |
| CHESTER H WEST | 2678 TYLERSVILLE ROAD, HAMILTON, OH 45015-1364 |
| CHESTER H WILSON & | ANNE E WILSON JT TEN, PO BOX 126, AHMEEK, MI 49901 |
| CHESTER HALE | BOX 61, WARREN CENTER, PA 18851-0061 |
| CHESTER HOLMES | 710 W EUCLID, DETROIT, MI 48202-2029 |
| CHESTER I BURGESS | 802 E SWAN ROAD, LEES SUMMIT, MO 64086-5547 |
| CHESTER J ASHTON JR | 6908 LALEMANT DR, PARMA, OH 44129 |
| CHESTER J BANEK | 93 CROSS ST, YORKVILLE, NY 13495-1721 |
| CHESTER J BILEWSKI | 6812 HILLSIDE RD, CLEVELAND, OH 44131-5347 |
| CHESTER J BLECHINGER & | EILEEN M BLECHINGER JT TEN, 2721 COLBY DR, BLOOMFIELD HILLS, MI 48304-1613 |
| CHESTER J CACHAR & | JOSEPHINE A CACHAR JT TEN, 10446 S DRAKE, CHICAGO, IL 60655-2404 |
| CHESTER J DUNKERSON | 59 FLORA CEMETERY RD, VIOLA, AR 72583 |
| CHESTER J GUZOWSKI | 1393 SUNNYFIELD AVE NW, WARREN, OH 44481-9133 |
| CHESTER J HENDRIE & | LYNDA J HENDRIE JT TEN, 11533 FROST RD, PORTLAND, MI 48875-9448 |
| CHESTER J HOKE JR & | ELIZABETH J S HOKE TEN ENT, 501 IRON RIDGE RD, HANOVER, PA 17331-6837 |
| CHESTER J KOKOT JR | 8218 GREENRIDGE SW, JENISON, MI 49428-8525 |
| CHESTER J KOWALEC | 2929 QUAIL RUN DR, TROY, MI 48098-4126 |
| CHESTER J LABUS & | ANNA MAE LABUS, TR UA 10/10/90 THE LABUS FAMILY, TRUST, 815 BROADCASTING RD, WYOMISSING, PA 19610-1407 |
| CHESTER J LESZCZYNSKI | 2858 LAKESHORE DRIVE, HARRISVILLE, MI 48740-9768 |
| CHESTER J MAJOR | 263 PRINCETON AVE, JERSEY CITY, NJ 07305-4729 |
| CHESTER J MIENTKIEWICZ | 706 ROBBINS AVE, NILES, OH 44446-2416 |
| CHESTER J MITORAJ & | ALMA E MITORAJ, TR, CHESTER J MITORAJ & ALMA E, MITORAJ LIVING TRUST UA 05/11/96, 3891 W THENDARA DR, GLADWIN, MI 48624-9269 |
| CHESTER J MORDARSKI & | VERONICA MORDARSKI JT TEN, 32249 ST ANNES, WARREN, MI 48092-3852 |
| CHESTER J OLIVER JR | 2805 S 125TH ST # 316, SEATTLE, WA 98168 |
| CHESTER J ORZULAK | 3621 DUDLEY AVE, NIAGARA FALLS, NY 14303-2217 |
| CHESTER J PHILIPCZAK | 183 WEST 32ND STREET, BAYONNE, NJ 07002-1820 |
| CHESTER J PITEK JR | 2127 CASALOMA CT, FLINT, MI 48532-2718 |
| CHESTER J POCHOPIEN & | TASSIE POCHOPIEN JT TEN, 1454 SHEFFIELD DRIVE, SAGINAW, MI 48603-5548 |
| CHESTER J RICKER & | BRENDA S RICKER JT TEN, 63 STAGECOACH RD, LEOMINSTER, MA 01453 |
| CHESTER J SADOWSKI | 206 CEDAR LANE, MIDDLESEX, NJ 08846-2431 |
| CHESTER J SCZESNY | 1714 JEFFERSON ST, ANDERSON, IN 46016-2015 |
| CHESTER J SLAKTOSKI | 3122 CLYDE PARK SW, WYOMING, MI 49509-2918 |
| CHESTER J SYMEON & | CAROL SYMEON JT TEN, RR 1 BOX 249L, PITTSTON, PA 18643-9625 |
| CHESTER J SZATKOWSKI & | JOYCE A SZATKOWSKI JT TEN, 232 IROQUOIS, LANCASTER, NY 14086-1312 |
| CHESTER J ULLOM | 157 THIRD ST, CARDINGTON, OH 43315-1046 |
| CHESTER J WILK & | FRANCES E WILK JT TEN, 233 S E 31ST STREET, CAPE CORAL, FL 33904-3438 |
| CHESTER JASKET | 73 STANDISH DRIVE, CLIFTON, NJ 07013-2542 |
| CHESTER JASON & | PATRICIA LEE JASON JT TEN, 327 BOUCKHART AVE, ROCHESTER, NY 14622-2109 |
| CHESTER JEAN DALRYMPLE & | SHIRLEY C DALRYMPLE JT TEN, BOX 172, PARIS, IL 61944-0172 |
| CHESTER JOSEPH TOCHA | 640 KLEIN RD, BUFFALO, NY 14221-2722 |
| CHESTER K ESHOM | C/O SUZANNE FERRIS, 20165 N 67TH AVENUE, STE 122A PMB 187, GLENDALE, AZ 85308 |
| CHESTER KEVORKIAN | 482 1/2 18TH ST, NIAGARA FALLS, NY 14303-1614 |
| CHESTER KOCHAN | 297 MACARTHUR DR, BUFFALO, NY 14221-3734 |
| CHESTER KUROWSKI | 277 SUFFOLK AVE, PAWTUCKET, RI 02861-2217 |
| CHESTER L CRUMP | 1547 W 2ND ST, DAYTON, OH 45402-6727 |
| CHESTER L DANIELS | 20525 BENTLER CRT, DETROIT, MI 48219 |
| CHESTER L DZUBINSKI | 236, 1405 82ND AVE, VERO BEACH, FL 32966-6936 |
| CHESTER L DZUBINSKI & | MARILYN A DZUBINSKI JT TEN, 1405 82ND AVE 236, VERO BEACH, FL 32966-6936 |
| CHESTER L HAMMONS | 29 PEETE ST, CINCINNATI, OH 45210-1113 |
| CHESTER L JOHNSON | 10366 DRAKE RD, HAMERSVILLE, OH 45130-9522 |
| CHESTER L MATTHEWS JR | 345 ALPLAUS AVE, ALPLAUS, NY 12008-1017 |
| CHESTER L RONEY | 4310 VAN VLEET RD, SWARTZ CREEK, MI 48473-8594 |
| CHESTER L SOURS | 4469 BELFOUNTAIN ST, PORT CHARLOTTE, FL 33948 |
| CHESTER L WAGNER | BOX 60615, DAYTON, OH 45406-0615 |
| CHESTER L WETHINGTON & | BARBARA J WETHINGTON JT TEN, 1610 E AVE, NEW CASTLE, IN 47362-2734 |
| CHESTER LAPINSKI | 409 N PEACH ST, MARSHFIELD, WI 54449-2931 |
| CHESTER LEVERE JR | 301 S GARY AVE, BOLIVAR, MO 65613-2080 |
| CHESTER LITTLE | 480 LAUREL PK CIR, COOKEVILLE, TN 38501-3091 |
| CHESTER LUCKENBILL & | GLADYS LUCKENBILL JT TEN, 14 HEATHER LANE, PINE GROVE, PA 17963-9568 |
| CHESTER M BARTCZAK | 8025 PRAIRIE CT, TINLEY PARK, IL 60477-8250 |
| CHESTER M FIRMAN JR | 738 N CLINTON TRAIL, CHARLOTTE, MI 48813-8782 |
| CHESTER M HAMILTON | 1530 SWEETBRIAR DR, WICHITA FALLS, TX 76302-2912 |
| CHESTER M KEMP | 1518 E DECKERVILLE RD, CARO, MI 48723-9109 |
| CHESTER M KEPHART | 15 GABY LANE, NEW ROCHELLE, NY 10804-1601 |
| CHESTER M LYSIAK | 2 SPARK DRIVE, BRICK, NJ 08723-7425 |
| CHESTER M METRA & | ELIZABETH METRA JT TEN, 5555 FREDERICK PIKE, DAYTON, OH 45414 |
| CHESTER M MILLER & | OLLIE J MILLER JT TEN, 3892 CHARFIELD LN, INDIAN SPRINGS, OH 45011-6522 |
| CHESTER M NICHOLS | 222 HAMPTON RD, LEXINGTON, OH 44904-1021 |
| CHESTER M PIERCE | 17 PRINCE ST, JAMAICA PLAIN, MA 02130-2725 |

| | |
|---|---|
| CHESTER M WILLIAMS & | HAZEL S WILLIAMS TEN ENT, 433 S KINZER AVENUE, APT B08, NEW HOLLAND, PA 17557 |
| CHESTER MARION | 3612 DOWNFIELD PL, NEW PRT RCHY, FL 34655-1845 |
| CHESTER MARTLING | 9813 BEACH MILL ROAD, GREAT FALLS, VA 22066-3708 |
| CHESTER MATTHEWS | 345 ALPLAUS AVE, ALPLAUS, NY 12008-1017 |
| CHESTER MEDINA | 216 E 20TH, TRACY, CA 95376-2729 |
| CHESTER MORSE & | ANNA JANE MORSE JT TEN, BOX 1373, DUARTE, CA 91009-4373 |
| CHESTER N WILSON | 351 LA HWY 720, DUSON, LA 70529-3501 |
| CHESTER NEWSOME | 3234 MASONVILLE LP, HOLIDAY, FL 34691-1030 |
| CHESTER O MATTHEWS | 2775 DUNNWOOD DR, ACWORTH, GA 30102-5820 |
| CHESTER O REED | 5460 ST RT 45, BRISTOLVILLE, OH 44402-9601 |
| CHESTER OZARSKI & | THOMAS WALTER OZARSKI JT TEN, 2548 IRMA STREET, WARREN, MI 48092-3728 |
| CHESTER P FALCON | CUST, KATHLEEN JEAN FALCON U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 2257-12TH ST, CUYAHOGA FALLS, OH 44223-2409 |
| CHESTER P GORSKI | 27202 AUDREY, WARREN, MI 48092-2675 |
| CHESTER P SKIDD | 7050 E MOTSINGER RD, PEKIN, IN 47165-8346 |
| CHESTER P SLOTA | 3875 SLUSARIC ROAD, N TONAWANDA, NY 14120-9507 |
| CHESTER PIETRUSZEWSKI & | CATHERINE PIETRUSZEWSKI JT TEN, 329 VALVERDE DR, SO SAN FRANCISCO, CA 94080-5624 |
| CHESTER PILACZYNSKI | 16098 GLEN EAGLE, OCQUEOC, MI 49759-9619 |
| CHESTER PRZYLUCKI & | SHIRLEY PRZYLUCKI JT TEN, 115 96 SW 139TH ST, DUNNELLON, FL 34432 |
| CHESTER R BATES | 4326 W 79TH ST, INDIANAPOLIS, IN 46268-1806 |
| CHESTER R COOLEY & | PHYLLIS G COOLEY JT TEN, 33 LEE RIVER RD, JERICHO, VT 05465-3084 |
| CHESTER R CRONK | 16562 SR 18, DEFIANCE, OH 43512 |
| CHESTER R FARRINGTON & | VELMA M FARRINGTON JT TEN, 1120 E DAVIS DR APT 208, TERRE HAUTE, IN 47802 |
| CHESTER R FONTENETTE | 5527 SANDPIPER PL, PALMDALE, CA 93552-4641 |
| CHESTER R GLOWACZ | 9 HIGHFIELD TERR, NORTH CALDWELL, NJ 07006-4710 |
| CHESTER R HYLTON | 11656 SW 138 PL, DUNNELLON, FL 34432-8753 |
| CHESTER R KOPACZ | 611 STACEY COURT, GLADWIN, MI 48624-8436 |
| CHESTER R MOORE | 156 ENDLESS RD, COLLINSVILLE, VA 24078-2542 |
| CHESTER R PARENT | 133 TARA PL, HENDERSONVILLE, NC 28739-6121 |
| CHESTER R SANGER | 2508 OTTER CREEK DR, CLOQUET, MN 55720-7522 |
| CHESTER R SMITH | 6608 CHIRREWA, WESTLAND, MI 48185-2807 |
| CHESTER R YANCY | BOX 2781, MESA, AZ 85214-2781 |
| CHESTER R ZAWADZKI | 205 SOUTH COOPER ROAD, NEW LENOX, IL 60451-1805 |
| CHESTER RAIMER | 155 NORTH BRADY ST, BLAIRSVILLE, PA 15717-1003 |
| CHESTER RICHARD FRITZ | 1859 S MECHANICSBURG RD, SHIRLEY, IN 47384-9616 |
| CHESTER RIZZO | 639-74TH ST, NIAGARA FALLS, NY 14304-2205 |
| CHESTER ROCK & | CARRIE ROCK JT TEN, 3800 TANNER ROAD, HOUSTON, KY 42748-9636 |
| CHESTER RYNASKI TOD CHESTER | RYNASKI JR SUBJECT TO STA TOD, RULES, 112 WHITNEY DR, MERIDEN, CT 06450 |
| CHESTER S BIALORUCKI | 1301 WESTWOOD DRIVE, LORAIN, OH 44053-3410 |
| CHESTER S BIEGALSKI | 29465 BARTON, GARDEN CITY, MI 48135-2651 |
| CHESTER S BIEGALSKI & | JOAN T BIEGALSKI JT TEN, 29465 BARTON, GARDEN CITY, MI 48135-2651 |
| CHESTER S BORUTA & | BETTY R BORUTA JT TEN, 529-A FAIRWAYS CIR, OCALA, FL 34472-8511 |
| CHESTER S BRAGIEL | 17611 HILLDALE DR, MACOMB, MI 48044 |
| CHESTER S CAP | 1924 MAC KENNA AVE, NIAGARA FALLS, NY 14303-1720 |
| CHESTER S CEDRO | 190 NE 212TH ST, NORTH MIAMI BEACH, FL 33179-1017 |
| CHESTER S DZIENGELEWSKI | 7303 AUBURN, DETROIT, MI 48228-3262 |
| CHESTER S GARDON | 129 GLENALBY, TONAWANDA, NY 14150-7536 |
| CHESTER S SMITH | 5618 B WEST MARKET ST, GREENSBORO, NC 27409-2413 |
| CHESTER S VIRCHINSKY & | GI JA VIRCHINSKY JT TEN, 3075 ALAPOHA PL #1412, HONOLULU, HI 96818 |
| CHESTER SCHRAM & | BERNICE A SCHRAM JT TEN, 2721 W BRIARWOOD DR, ARLINGTON, IL 60005 |
| CHESTER SIMMONS | 39 EISEMAN AVE, BUFFALO, NY 14217-1617 |
| CHESTER SKUBIK & | MARY JO SKUBIK JT TEN, 8476 WEST PARKWAY, DETROIT, MI 48239-1158 |
| CHESTER STALLWORTH | PO BOX 2822, SOUTHFIELD, MI 48037-2822 |
| CHESTER STANLEY SMOLAREK | 45 JESSICA LN, DEPEW, NY 14043-4785 |
| CHESTER STELMACK | 3658 SAINT CLAIR ST, RACINE, WI 53402-3550 |
| CHESTER STEPHAN | 5561 NEW MARKET RD, HILLSBORO, OH 45133 |
| CHESTER SURLES | 125 N 12TH ST, SAGINAW, MI 48601-1716 |
| CHESTER T BARTLE | 2558 CAMPBELLGATE DR, WATERFORD, MI 48329-3118 |
| CHESTER T BURY UNDER | GUARDIANSHIP OF EUGENIE A, BURY, 52 WELD HILL ST, JAMAICA PLAIN, MA 02130-4127 |
| CHESTER T PAWLACZYK & | COLE AUSTIN PAWLACZYK JT TEN, 3045 PT AU GRES RD, AU GRES, MI 48703 |
| CHESTER T PIENIOZEK | 10749 CHICKAGAMI TERRACE, BRUTUS, MI 49716-9502 |
| CHESTER T SADOWSKI | 22606 DALE ALLEN DRIVE, MT CLEMENS, MI 48043 |
| CHESTER T WELDON | 38745 PARKVIEW DR, WAYNE, MI 48184-2811 |
| CHESTER T WILKINSON | 6540 JENNY CT, CEDAR HILL, MO 63016-3003 |
| CHESTER T WOLFE | 1082 BUCKSKIN TRAIL, XENIA, OH 45385-4116 |
| CHESTER TACKETTE | 4013 RICKENBAKER ROAD, COLUMBUS, OH 43213-2863 |
| CHESTER TAYLOR JR | 1871 S ETHEL, DETROIT, MI 48217-1652 |
| CHESTER THOMAS URBANIAK & | JULIE A URBANIAK JT TEN, 1200 N ORR RD, HEMLOCK, MI 48626-9420 |
| CHESTER TUCHMAN | 15618 MESSINA ISLES COURT, DELRAY BEACH, FL 33446-9761 |
| CHESTER V BELL | 1163 PATCHEN S E, WARREN, OH 44484-2725 |
| CHESTER V STAFFORD | 706 S A STSTREET, ELWOOD, IN 46036 |
| CHESTER W FOX JR | 3790 HEDGESVILLE RD L, HEDGESVILLE, WV 25427-6704 |
| CHESTER W HENSLEY & | VIRGINIA J HENSLEY JT TEN, 314 N 3RD STREET, THAYER, MO 65791-1126 |
| CHESTER W JASPER & | VELDA R JASPER JT TEN, 127 ACACIA CIR, APT 209, LA GRANGE, IL 60525 |

| | |
|---|---|
| CHESTER W PERRY | 401 SMITH ROAD, COLUMBUS, OH 43228-1143 |
| CHESTER W POKORSKI | 10829 KAIBAB DRIVE, SUN CITY, AZ 85373-1861 |
| CHESTER W ROSSITER JR & | DIANE L ROSSITER JT TEN, 33 MEADOW RD, EDISON, NJ 08817-5522 |
| CHESTER W SPICER & | JUDITH R SPICER JT TEN, 2703 MT HOLYOKE RD, COLUMBUS, OH 43221-3424 |
| CHESTER W STORY | CUST TERI LYN STORY UGMA TX, 1300 HIDDEN OAKS LN, DECATUR, TX 76234-3750 |
| CHESTER W STORY & | MARIAN LEA STORY TEN COM, 1317 WEDGEWOOD DR, CLEBURNE, TX 76033 |
| CHESTER W TERHUNE | 2629 CAMPBELL, KANSAS CITY, MO 64108-2731 |
| CHESTER W YATES | 7267 E ATHERTON ROAD, DAVISON, MI 48423-2405 |
| CHESTER W YATES & | EVELYN E YATES JT TEN, 7267 E ATHERTON RD, DAVISON, MI 48423-2405 |
| CHESTER WALTERS & | HARRIET WALTERS JT TEN, 22777 ARLINGTON ST, DEARBORN, MI 48128-1801 |
| CHESTER WAYNE WODECKI | 626 F EAST PLINTAKE, MYRTLE BEACH, SC 29579 |
| CHESTER WHITE | 6454 N ANGUS ST, FRESCO, CA 93710-3803 |
| CHESTER WICZEK & | JOAN WICZEK JT TEN, 8570 W 73RD PL, JUSTICE, IL 60458-1130 |
| CHESTER WYSOCARSKI | 1680 WESTSIDE DR, ROCHESTER, NY 14624-3832 |
| CHET M HODGE | 1511 GRAVEL HILL RD, COLUMBIA, TN 38401-1345 |
| CHET V MILLER | 1858 WILLIAMSTOWN DR, O FALLON, MO 63366 |
| CHETTY B KIRBY | 427 E 650 S, ANDERSON, IN 46013-9700 |
| CHETWYN BERNARD WILLIAMS | 1530 W FOREST AVE, DETROIT, MI 48208-2230 |
| CHEVOKA L HAUGABOOK-ROWE | 23880 MORTON STREET, OAK PARK, MI 48237-2112 |
| CHEVON KAY | 18730 WILTSHIRE BLVD, LATHRUP VILLAGE, MI 48076-2512 |
| CHEYENNE A JONES | 4445 CAMPBELL AVE, INDIANAPOLIS, IN 46226-3326 |
| CHEYENNE C NEFF | 14830 N 61ST AVENUE, GLENDALE, AZ 85306 |
| CHEYENNE CHERUBINI | HC 1 BOX 148, EAGLE HARBOR, MI 49950-9737 |
| CHEYENNE M CORBETT | 77 SHERWOOD GLENE RD, HOLLAND LANDING ON,  L9N 1R3 CANADA |
| CHHANDA BISWAS | 6419 MASSEY ESTATE COVE, MEMPHIS, TN 38120-1403 |
| CHI CHENG | 391 WESTERN AVENUE, CLARENDON HLS, IL 60514-1314 |
| CHI MAN KWOK | 18 ELDRIDGE STREET 2ND FL, NEW YORK, NY 10002-6200 |
| CHI OMEGA HOUSE ASSOCIATION | ZETA, 1011 16TH ST, BOULDER, CO 80302-7317 |
| CHI SHUANG SHIH | 1 HILTON RD, WILMINGTON, DE 19810-4324 |
| CHI-HAU CHEN & | WANDA W CHEN JT TEN, 415 BRADFORD PL, NORTH DARTMOUTH, MA 02747-3819 |
| CHI-TONG CHIN & | THERESA L CHIN JT TEN, 4288 BRIARWOOD WAY, PALO ALTO, CA 94306-4611 |
| CHIA CHIA CHANG | 136 ROBERTS LANE, APT 301, ALEXANDRIA, VA 22314 |
| CHIA CHUNG LIU | 2694 TWIN CREEKS DR, COPLEY, OH 44321 |
| CHIA HWA CHAN & | KATHY W CHAN JT TEN, 3015 BARCODY ROAD, HUNTSVILLE, AL 35802-1110 |
| CHIA M LAU & | ELLEN H LAU JT TEN, ZHUHAI EXPAT, PO BOX 4381, HOUSTON, TX 77210-4381 |
| CHIA PING WANG & | ALICE LEE LAN LIN JT TEN, 28 HALLETT ROAD, WESTON, MA 02193 |
| CHIA-CHIA LIU | 4227 NOBLE OAK TRAIL, HOUSTON, TX 77059-3260 |
| CHIA-JENG LIU | BOX 128, CRESTLINE, OH 44827-0128 |
| CHIANG HAI KUO & | CHING FEI WU KUO JT TEN, 108 W WILLIAMSBURG DR, STARKVILLE, MS 39759-4216 |
| CHIBONG LAU & | EDNA LAU JT TEN, 2766 ESTELLA DRIVE, SANTA CLARA, CA 95051-7003 |
| CHIEF CO | C/O BANK OF PONTIAC, BOX 710, PONTIAC, IL 61764-0710 |
| CHIEKO T YAMAMOTO | TR LIVING TRUST 07/21/84, U/A CHIEKO T YAMAMOTO, 3052 HINANO STREET, HONOLULU, HI 96815-4209 |
| CHILDRENS HOSPITAL | 2924 BROOK RD, RICHMOND, VA 23220-1215 |
| CHILLIS W CRAWFORD | C/O SHIRLEY B CRAWFORD, 6072 PIKE 93 SOUTH, MAGNOLIA, MS 39652-8164 |
| CHILOS NORRIS | 706 W JOHN, SPRINGFIELD, OH 45506-3348 |
| CHIMINIELLO OIL CO INC | 360 BRIDGE STREET, NORTH WEYMOUTH, MA 02191-1141 |
| CHIN G HING & | FAY YEN CHIN JT TEN, 18 NEWBURY COURT, TOMS RIVER, NJ 08757-6587 |
| CHIN-HSIU LI | 4281 RAMSGATE, BLOOMFIELD HILLS, MI 48302-1636 |
| CHIN-HU FENG | 895 BEAVER CT, FREMONT, CA 94539 |
| CHINBANG CHUNG | 307 BAY RIVER WAY, SACRAMENTO, CA 95831-2934 |
| CHINETHA BAKER | 3118 BATTLEMENT RD SW, DECATUR, AL 35603-3138 |
| CHING HWA CHANG | 6221 32ND PL N W, WASHINGTON, DC 20015-2427 |
| CHING Y VOLPP | 116 POE RD, PRINCETON, NJ 08540-4122 |
| CHINH T NGUYEN | 2157 BELDING CT, OKEMOS, MI 48864-3648 |
| CHIOU-SEN CHEN | 2480 DARLINGTON ROW, LA JOLLA, CA 92037 |
| CHIQUITA M MEYERS | 801 RIVERVIEW DRIVE, KOKOMO, IN 46901 |
| CHIQUITA V RICHARDS | 5121 PARO DR, FLINT, MI 48506-1525 |
| CHIQUITZ L ZWERK | 2113 N CAROLINA ST 3, SAGINAW, MI 48602-3961 |
| CHIRAG SHAH | 26 CAMELOT DR, EDWARDSVILLE, IL 62025-3701 |
| CHISE THOMAS JR | 4117 PROCTOR AVE, FLINT, MI 48504-3572 |
| CHITA S GASKIN | 4213 ANTIETAM DR, BIRMINGHAM, AL 35213-3221 |
| CHIU PAK SIU | 39-16-50TH ST, WOODSIDE, NY 11377 |
| CHIU S BEAKS | 208 WEST SILVER MANOR DR, MIDWAY CITY, OK 73110-3750 |
| CHIZUKO TSUNETA | 1217 BALDWIN LN, WAUCONDA, IL 60084-3704 |
| CHIZURU AUSTIN & | MICHELE C AUSTIN JT TEN, 20301 N QUEEN PALM LN, SURPRISE, AZ 85374-5097 |
| CHLODINE GRANT | 1229 BROWNWOOD DRIVE, MALVERN, AR 72104-2201 |
| CHLOE M GAMMON | TR CHLOE M GAMMON LIVING TRUST, UA 03/04/98, 7399 WHISTLE RDG SW, BYRON CENTER, MI 49315-9093 |
| CHLOIE M KING | 17308 HARMON, MELVINDALE, MI 48122-1011 |
| CHLORA M VARNUM | 344 N SPRING CREEK CIRCLE, COBB, GA 31735 |
| CHLORA R RUSSOM | 6952 HWY 34 WEST, PARAGOULD, AR 72450-7645 |
| CHLORIS SADOCHA & | HENRY S SADOCHA JT TEN, 29528 DOVER, WARREN, MI 48093-3603 |
| CHO S CHIN | 1942-33RD AVE, SAN FRANCISCO, CA 94116-1125 |
| CHOCRE J GIDI | 290 EMORY CT, CANYON LAKE, TX 78133-4922 |

| | |
|---|---|
| CHOI HEUNG LAW & | KWOK W LAW JT TEN, 4217 GARDEN ESTATES, TOLEDO, OH 43623-3412 |
| CHOL C CHI | 2808 HAZEL PLACE, COSTA MESA, CA 92626-4150 |
| CHON T MAI | 8855 GREENMEADOW LN, GREENDALE, WI 53129-1550 |
| CHONG C AN | 3601 NORTH DONCASTER COURT, SAGINAW, MI 48603-1896 |
| CHONG HING CHIU & | MA YING CHIU JT TEN, 2413 GOLD AVE, FLINT, MI 48503-2182 |
| CHONG HING CHIU & | MAYING CHIU JT TEN, 2413 GOLD AVE, FLINT, MI 48503-2182 |
| CHONG S KIM | 14601 3RD DR SE, MILL CREEK, WA 98012-4511 |
| CHONGPIL SON | 8015 CALABRIA CT, ORLANDO, FL 32836-5308 |
| CHONGPIL SON & | HYUNG NAM SON JT TEN, 8015 CALABRIA CT, ORLANDO, FL 32836-5308 |
| CHOON WHAN PAK | CUST JUSTIN C, PAK UGMA MI, 658 KINGSLEY TRAIL, BLOOMFIELD HILLS, MI 48304-2319 |
| CHOW DON WONG | 710 VILLAGE GREEN PARKWAY, NEWPORT NEWS, VA 23602-7025 |
| CHOYAN L ANG | 6463 POWHATAN DR, HAYES, VA 23072 |
| CHOYAN L ANG | CUST JONATHAN L, ANG UTMA VA, 6463 POWHATAN DRIVE, HAYES, VA 23072 |
| CHRIS A BLISS | 2995 N CORRAL HOLLOW RD, TRACY, CA 95376-8858 |
| CHRIS A COPPOCK | 5926 S 400 E, GAS CITY, IN 46933-9500 |
| CHRIS A DEHETRE | 3520 S CENTINELA AVE #9, LOS ANGELES, CA 90066 |
| CHRIS A FITZGERALD | 726 RUFFNER, BIRMINGHAM, MI 48009-3661 |
| CHRIS A HOWES | 445 MYERS RD, LAPEER, MI 48446-3155 |
| CHRIS A JOHANSEN | 321 WOODHAVEN DR, ORLAND, CA 95963-2307 |
| CHRIS A KORTAS | 8525 PACTON, UTICA, MI 48317-3327 |
| CHRIS A KOZLOWSKI | 24906 SOUTH SYLBERT, REDFORD, MI 48239 |
| CHRIS A MARSHALL | 9339 PEAKE RD, PORTLAND, MI 48875-8480 |
| CHRIS A RUIZ | 2130 NEW COLUMBIA HWY, LEWISBURG, TN 37091 |
| CHRIS A SCHULTZ | 510 W MAIN ST, DEWITT, MI 48820-9501 |
| CHRIS A THOROMAN | 423 HATTIE ST, GRAND BLANC, MI 48439-1279 |
| CHRIS ANGELAKOS & | MARIA ANGELAKOS JT TEN, 1024 N WILLIAM ST, LUDINGTON, MI 49431-1370 |
| CHRIS ANN HENNESSEE & | LARRY HENNESSEE JT TEN, 11550 ELMS RD, BIRCH RUN, MI 48415-8462 |
| CHRIS ANN MC MICKENS TORRY | 2146 E SESAME ST, TEMPE, AZ 85283-2453 |
| CHRIS BANAKAS & | MELBA BANAKAS JT TEN, 10100 HILLVIEW DRIVE APT 405, PENSACOLA, FL 32514 |
| CHRIS BAUER | 3045 OAKMONT DR, LAPEL, IN 46051-9544 |
| CHRIS BERKOWICZ & | VICKI BERKOWICZ JT TEN, 18 CAMBRIDGE DR, SPARTA, NJ 07871-2503 |
| CHRIS C REINHARDT | 736 DEERFIELD DR, NORTH TONAWANDA, NY 14120 |
| CHRIS D BEUKEMA | 201 CRESTWOOD DRIVE, LIBERTY, SC 29657-9136 |
| CHRIS D KISH | 8317 FOUNTAIN PARK DR, RALEIGH, NC 27613-5298 |
| CHRIS D MINTON | 3483 E COUNTY ROAD 350 S, DANVILLE, IN 46122-8418 |
| CHRIS D SEVERSE & | RENEE SEVERSE JT TEN, 1721 DIEFFENBACH RD, EVANSVILLE, IN 47720-3352 |
| CHRIS DEL MORONE | BOX 338, FLINT, MI 48501-0338 |
| CHRIS DEMOPULOS | 331 JANIE LANE, SHREVEPORT, LA 71106-6028 |
| CHRIS E BOREN & | SUSAN A BOREN JT TEN, 2800 WHITTIER AV, DAYTON, OH 45420-2656 |
| CHRIS E HELZER | 4935 MARY SUE, CLARKSTON, MI 48346-3919 |
| CHRIS E WOOLDRIDGE | 8226 EDEN LANE, BALDWINSVILLE, NY 13027-1012 |
| CHRIS G DOKOS | 3619 SO 8150W, MAGNA, UT 84044 |
| CHRIS G UNGER | 14080 ALEXANDER RD, WALTON HILLS, OH 44146 |
| CHRIS G WALLACE | 4398 S R 38 W, SHERIDAN, IN 46069 |
| CHRIS H FAGAN | CUST SARAH E FAGAN UTMA CA, BOX 2768, BIG BEAR CITY, CA 92314-2768 |
| CHRIS H FELKNOR | 98 TWILL VALLEY DR, ST PETERS, MO 63376-6566 |
| CHRIS H HATCH | 4508 HAMPSHIRE PIKE, HAMPSHIRE, TN 38461-4564 |
| CHRIS H TAUTE | 3376 N KERBY RD, OWOSSO, MI 48867 |
| CHRIS I MC CARTHY | 2336 KALAMAZOO RIVER DR, NAPERVILLE, IL 60565-6327 |
| CHRIS J BALOG | 6164 VASSAR RD, GRAND BLANC, MI 48439-9735 |
| CHRIS J KLASSEN | PO BOX 418, SILVANA, WA 98287-0418 |
| CHRIS J KOSIRAS | 2038 SILVERWOOD DR, NEWTOWN, PA 18940-9401 |
| CHRIS J LOBERG | 8860 SW 171 ST AVE, BEAVERTON, OR 97007-6455 |
| CHRIS J POULOS | 795 THAYER BLVD, NORTHVILLE, MI 48167-1329 |
| CHRIS K HAJDUK | 1534 OLD BRIDGE COURT, CANTON, MI 48188-1241 |
| CHRIS KARAGIANNIS & | VASILIKI KARAGIANNIS JT TEN, 10513 LORI LN, PALOS HILL, IL 60465-2042 |
| CHRIS KRUSE | CUST, DOANLD KRUSE U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 4349 OAKDALE ST, GENESEE, MI 48437 |
| CHRIS L ABERNATHY | 1728 S GARY PL, TULSE, OK 74104-6118 |
| CHRIS L BOLGER | 3160 WEIGL RD, SAGINAW, MI 48609-9791 |
| CHRIS L BRUMM | 4328 W VERMONTVILLE HWY, CHARLOTTE, MI 48813-8882 |
| CHRIS L HAWKINS | CUST MARIA E, HAWKINS UTMA CA, 931 DALE CT, SAN MARCOS, CA 92069-2142 |
| CHRIS L O'CONNOR | 541 WILKINSON CREEK LANE, CHAPEL HILL, NC 27516 |
| CHRIS L SPIRO | TR CHRIS L SPIRO TRUST, UA 09/25/99, 6017 TERRI LYNN DR, ST LOUIS, MO 63123-1665 |
| CHRIS LEE SHELBY | BOX 743, LEBANON, IN 46052-0743 |
| CHRIS M ALTEMANN | 430 WILLOW TREE LN, ROCHESTER, MI 48306-4253 |
| CHRIS M COPPOLA | 58 KYLE DR, PHILLIPSBURG, NJ 08865-7313 |
| CHRIS M HANDLEY | 140 ETOWAH TRACE, FAYETTEVILLE, GA 30214 |
| CHRIS M HENSLEY | 6046 SLADE RD, NORTH PORT, FL 34287 |
| CHRIS M VAN WYCK | 2103 MILES, LAPEER, MI 48446-8080 |
| CHRIS MANITSA | 506 GELLERT DR, SAN FRANCISCO, CA 94132-1212 |
| CHRIS MARTINKOVIC & | PAM MARTINKOVIC JT TEN, 5930 KYLES STATION RD, HAMILTON, OH 45011-8418 |
| CHRIS MCKINNEY | 219 KEEFER ST, WILLARD, OH 44890-1162 |
| CHRIS MICHAEL CHINNI | 1008 EMBER LN, SPRING GROVE, IL 60081-8292 |

| | |
|---|---|
| CHRIS MIDDLETON | 517 LINDLY, GRAND PRAIRIE, TX 75052-3415 |
| CHRIS MIMS | 3232 DIME RD, HALEYVILLE, AL 35565 |
| CHRIS MURRAY | 144 LINCOLN LN, CATAULA, GA 31804-3733 |
| CHRIS NIKIAS | 1512 PALISADE AVE APT 7H, FORT LEE, NJ 07024-5311 |
| CHRIS NOVARRO | 1501 SAYRE, MIDLAND, MI 48640-4332 |
| CHRIS O'BRIEN | 110 HOLLYANN COURT, FOLSOM, CA 95630-6619 |
| CHRIS O'BRIEN | 570 LLOYD RD, TOMS RIVER, NJ 08753 |
| CHRIS P LUDWICK | 10 ANNE BOLEYN CT, MABLETON, GA 30126-1487 |
| CHRIS P MESTRICH & | MARLENE MESTRICH JT TEN, 1421 JEROME, ASTORIA, OR 97103-3831 |
| CHRIS PALMIERI | 25 REDWOOD CIRCLE, PEMBROKE, MA 02359 |
| CHRIS PAPAS | 85 CHELSEA DR, WHITING, NJ 08759-2358 |
| CHRIS PAPAS & | ZOE PAPAS JT TEN, 7224 WOODSIDE DR, STOCKTON, CA 95207-1551 |
| CHRIS PERNICIARO | 1411 WALNUT, DEARBORN, MI 48124-4021 |
| CHRIS PFANSTIEL | BOX 640, JEFFERSONVILLE, NY 12748-0640 |
| CHRIS R TOMPKINS | 714 S SEVENTH ST, ANN ARBOR, MI 48103-4765 |
| CHRIS RAYMOND JUNG | 1500 E LOWDEN LANE, MT PROSPECT, IL 60056-2710 |
| CHRIS REISIG | 430 EAST GRAND RIVER, WILLIAMSTON, MI 48895 |
| CHRIS ROZYCKI | 136 STUART ST, LYNBROOK, NY 11563-1112 |
| CHRIS S RYAN | 342 WINDSOR AVE, HADDONFIELD, NJ 08033-1142 |
| CHRIS SAKSA | 9063 INDIAN MOUND RD, PICKERINGTON, OH 43147-8895 |
| CHRIS SHERWIN | 41 MURRAY ROAD, CHURCHVILLE, PA 18966-1732 |
| CHRIS STERIOUS JR & | DESPE STERIOUS TEN ENT, 4 PINE DR, CHESTER SPRINGS, PA 19425-3122 |
| CHRIS SYRING JR | 8907 SHATTUCK CIRCLE, AUSTIN, TX 78717-2905 |
| CHRIS TRICKOVIC & | FREDA S TRICKOVIC &, JIM H TRICKOVIC JT TEN, 120 TRICKOVIC LANE, BATTLE CREEK, MI 49014-7818 |
| CHRIS V BORKOWSKI & BANK OF | TEXAS NA TR, CHRIS V BORKOWSKI LIVING TRUST, U/A 6/5/98, 1016 CIMARRON CIRCLE, ROANOKE, TX 76262-6886 |
| CHRIS W RIDGELL | 234 PARK PLACE DR BLDG C, SOUTHFIELD, MI 48034-2681 |
| CHRIS WEST | BOX 786-311, QUEEN ST E, ST MARYS ON  N4X 1B5,   CANADA |
| CHRIS WHITEHURST | 30 W 41ST ST, ANDERSON, IN 46013-4312 |
| CHRIS WILLIAM BENNETT | 9048 BIG CEDAR RD, BROOKVILLE, IN 47012-8131 |
| CHRIS Y POPOVICH & | OLGA POPOVICH, TR UA 12/01/82 CHRIS Y, POPOVICH & OLGA POPOVICH LIV TR, 141 LELAND DR, BATTLE CREEK, MI 49015-3711 |
| CHRIS ZAFIROFF & | GLENDA ZAFIROFF TEN COM, TRS U/A DTD 8/13/02 FBO, CHRIS ZAFIROFF & GLENDA ZAFIROFF, 3042 LANNING, FLINT, MI 48506-2051 |
| CHRISANNE PHILLIPS | 96 CEDAR WOODS GLN, WEST SPRINGFIELD, MA 01089-1637 |
| CHRISLEIGH DAL SASSO-MELLEN | CUST AUSTIN MELLEN, UGMA TX, 2202 SUNRISE OAKS, ORANGE, TX 77630-3105 |
| CHRISLEIGH DAL SASSO-MELLEN | CUST MADELYN MELLEN, UGMA TX, 2202 SUNRISE OAKS, ORANGE, TX 77630-3105 |
| CHRISS A OWEN | 139 SCHOLAR ROAD, GUYTON, GA 31312-6249 |
| CHRISS T VANDERFORD | 500 OPAL STREET, SAGINAW, TX 76179 |
| CHRISSANDRA SMITH | PO BOX 8456, WASHINGTON, DC 20032-8456 |
| CHRISSIE SUCHETZKY | 4943 E RIVER RD, GRAND ISLAND, NY 14072-1134 |
| CHRIST A REPPUHN | 5014 DAVISON RD, LAPEER, MI 48446-3529 |
| CHRIST CHURCH EPISCOPAL | BOX 457, TRACY CITY, TN 37387-0457 |
| CHRIST CHURCH MIDDLESEX | BOX 15, CHRISTIANA MANCHESTER,   JAMAICA WI |
| CHRIST EVANGELICAL LUTHERAN | CHURCH, 124 S 13TH ST, HARRISBURG, PA 17104-1050 |
| CHRIST J RAPTOPLOUS | 42275 SABLE BLVD, STERLING HGT, MI 48314-1997 |
| CHRIST KEMPERAS & | NIKI KEMPERAS JT TEN, 10308 S LA CROSSE, OAKLAWN, IL 60453-4737 |
| CHRIST LUTHERAN CHURCH OF NEWBURGH | INC, PO BOX 2246, 186 FULLERTON AVE, NEWBURGH, NY 12550 |
| CHRIST P STERGIOS & | CHRIST M STERIOS JT TEN, 11801 S CAMPBELL AVE, CHICAGO, IL 60655-1521 |
| CHRISTA A BACK | 6924 BEATTYVILLE RD, JACKSON, KY 41339-9115 |
| CHRISTA A BRINSON | 1633 N LARCHMONT DR, SANDUSKY, OH 44870-4320 |
| CHRISTA ANN KIEFER | 9654 DICK ROAD, HARRISON, OH 45030-9748 |
| CHRISTA ANN SALE | 117 NASSAU ST, DAYTON, OH 45410-1835 |
| CHRISTA C SIMMONS | CUST, JENNIFER POPE SIMMONS UNDER LA UNIF, TRAN TO TRANS MINOR ACT, PO BOX 232, JEANERETTE, LA 70544 |
| CHRISTA D RICCO & | JAMES M RICCO JT TEN, 1322 MARTIN DR, FRANKFORT, MI 49635-9763 |
| CHRISTA JANE FAIR | 528 LEIGHTON AVE, ANNISTON, AL 36207-5742 |
| CHRISTA L KING | 3737 MCCANDLESS RD, COLUMBIA, TN 38401-8423 |
| CHRISTA L KNECHTEL | BOX 791, LIBERTYVILLE, IL 60048-0791 |
| CHRISTA T HUGHES CUST | DYLAN S IRVINE, 17 HEARTHSTONE CRESCENT, COURTICE ON  L1E 2X7,   CANADA |
| CHRISTAL DARLENE BOCANEGRA | 601 EL PARQUE DR, EL PASO, TX 79912-2217 |
| CHRISTANNA STEVENSON | 1711 LAUREL DRIVE, MARION, IN 46953-2906 |
| CHRISTEEN DYSON | 1348 CENTRAL AVE, BELOIT, WI 53511-3847 |
| CHRISTEEN VEJNOVICH | 849 SEABROOKE COURT, ENGLEWOOD, FL 34223 |
| CHRISTEL E PAWLAS | 1120 BEACON PKWY E, APT 305, BIRMINGHAM, AL 35209-1023 |
| CHRISTEL E PAWLAS & | VERA SINARS JT TEN, 1120 BEACON PKWY E APT 305, BIRMINGHAM, AL 35209 |
| CHRISTEL K BUCHMANN | 3101 E TRENTON AVE, ORANGE, CA 92867-4439 |
| CHRISTEL H MITCHELL | 1990 VENETIAN DR SW, ATLANTA, GA 30311-4042 |
| CHRISTELLA M ANDERSON | PO BOX 73290, LOS ANGELES, CA 90003-0290 |
| CHRISTELLE H SWAEN | 4915 SAMISH WAY 31, BELLINGHAM, WA 98226-8947 |
| CHRISTEN A OPPERMAN | 1679 CHARTWELL DR, CENTERVILLE, OH 45459 |
| CHRISTEN DEVANTIER | 7312 NICKETT, NORTH TONAWANDA, NY 14120-1451 |
| CHRISTEN J PECK | 406 ADA LANE, CLEMMONS, NC 27012 |
| CHRISTENE MARIE FOSTER | CUST QUINN PATRICK FOSTER UTMA MD, 120 CIVITAS ST, MT PLEASANT, SC 29464-2668 |
| CHRISTI A BOZE | 6404 ROBINHOOD DR, ANDERSON, IN 46013-9528 |
| CHRISTI E CURTISS | ATTN CHRISTI E DEDONA, PO BOX 3788, PINEHURST, NC 28374 |
| CHRISTI E DEDONA | PO BOX 3788, PINEHUSRT, NC 28374 |

| | |
|---|---|
| CHRISTI E MURRELL | 6451 S BUTTE AVE, TEMPE, AZ 85283-3960 |
| CHRISTI HULLS | 1000 SOUTH SUMMIT VIEW DRIVE, FORT COLLINS, CO 80524-8435 |
| CHRISTI J FRAZIER | 3685 FOX, INKSTER, MI 48141-2022 |
| CHRISTI M MUSSELMAN | 4827 MONTCALM CT, FORT WAYNE, IN 46835-4478 |
| CHRISTIAN & ELEANORA RUPPERT | HOME FOR AGED & INDIGENT, RESIDENTS OF THE D C, 8507 LONGFELLOW PLACE, CHEVY CHASE, MD 20815-6815 |
| CHRISTIAN A WEHLUS | 8136 S NEW ENGLEAND, BURBANK, IL 60459-1636 |
| CHRISTIAN B HETLER | 108 KENNEDY LN, BUTLER, PA 16002-3613 |
| CHRISTIAN B KRUSE & | DONALD F KRUSE JT TEN, 4349 OAKDALE STREET, GENESEE, MI 48437 |
| CHRISTIAN BLACK HAGERTY | 1923 HILLENDALE ROAD, CHADDSFORD, PA 19317-9322 |
| CHRISTIAN BRAREN | 3871 MOUNTAIN VIEW DRIVE, DANIELSVILLE, PA 18038-9579 |
| CHRISTIAN C STAWINSKI | 550 W SNELL RD, ROCHESTER, MI 48306-1729 |
| CHRISTIAN C STAWINSKI & | KATHERINE N STAWINSKI JT TEN, 550 W SNELL RD, ROCHESTER, MI 48306-1729 |
| CHRISTIAN CAPUTO | 166 HAMPTON VISTA DRIVE, MANORVILLE, NY 11949-2907 |
| CHRISTIAN CARE CENTER INC | C/O MADISON CHURCH OF CHRIST, 106 N GALLATIN RD, MADISON, TN 37115-3702 |
| CHRISTIAN COOPER | 5832 CREEKSIDE LANE, ROCKFORD, IL 61114-6466 |
| CHRISTIAN D ANDERSON | 429 LYON COURT, SOUTH LYON, MI 48178-1239 |
| CHRISTIAN D MAY | BOX 2185, REDWAY, CA 95560-2185 |
| CHRISTIAN D PIERMAN | 3881 GNAT GROVE ROAD, CORNERSVILLE, TN 37047-5245 |
| CHRISTIAN E JENSEN JR | 345 OLD RIVER RD, MAYS LANDING, NJ 08330-1641 |
| CHRISTIAN E SCHLECT | 507 N 64TH AVE, YAKIMA, WA 98908-1204 |
| CHRISTIAN F DUBOIS | LEEUWERIKLAAN 57 B 2950, KAPELLEN ZZZZZ,  BELGIUM |
| CHRISTIAN F MANTZ | 80 PALACE DR, WEST CARROLLTON, OH 45449-1951 |
| CHRISTIAN F MARKWORT | BOX 183692, SHELBY TWP, MI 48316-3923 |
| CHRISTIAN F NIELSEN & | MARY E NIELSEN JT TEN, VENTURE OUT 993, 5001 E MAIN ST, MESA, AZ 85205-8008 |
| CHRISTIAN FISCHER | 1063 SCATLETT DR, CROSSVILLE, TN 38555-6895 |
| CHRISTIAN G BLAKE | 158 BRENTWIL BLVD, LINN CREEK, MI 65052 |
| CHRISTIAN G TAIT | 500 LEYLAND LN, ANNAPOLIS, MD 21401-5521 |
| CHRISTIAN GIBBS GARDNER | 4412 CHIPPOKE RD, CHESTER, VA 23831 |
| CHRISTIAN GRUPE | ADAM OPEL AG, BAHNHOFSPLATZ 1, 65423 RUSSELSHEIM 65423,  GERMANY |
| CHRISTIAN GRUPE | ADAM OPEL AG, IPC A5-02 D-65423, RUSSELSHEIM GERMA |
| CHRISTIAN H BURKHARD | 3800 BOARDWALK BL 127, SANDUSKY, OH 44870-7033 |
| CHRISTIAN H FREDERICKS III & | MARSHA A FREDERICKS JT TEN, PO BOX 1508, SOUTH DENNIS, MA 02660-1602 |
| CHRISTIAN J BACH | 1722 ROMINE AVENUE, MCKEESPORT, PA 15133-3325 |
| CHRISTIAN J BRANDT | 8168 PENINSULAR, FENTON, MI 48430-9119 |
| CHRISTIAN J KILPATRICK | 20 WEST BEECH, ALLIANCE, OH 44601-5213 |
| CHRISTIAN K MESSENGER & | JANET G MESSENGER JT TEN, 1102 GRANT ST, EVANSTON, IL 60201-2613 |
| CHRISTIAN KLEMENCIC | 119 WAVERLEY RD, BOWMANVILLE ON  L1C 1L2,  CANADA |
| CHRISTIAN LEE MITCHELL | 638 S ALPHA BELLBROOK RD, BELLBROOK, OH 45305 |
| CHRISTIAN M KEMMERLING | 1467 SOUTH STEARNS DRIVE, LOS ANGELES, CA 90035 |
| CHRISTIAN M MARKWORT | 2790 WALBRIDGE DR, ROCHESTER HILLS, MI 48307-4456 |
| CHRISTIAN MALO | 1556 RUE MIRO, L'ASSOMPTION QC  J5W 5N2,  CANADA |
| CHRISTIAN MCGILLEN | 3220 1ST ST N, ARLINGTON, VA 22201-1035 |
| CHRISTIAN MICHAEL QUAAL | , PRAIRIE CITY, SD 57649 |
| CHRISTIAN P DECKER JR & | ARLENE M DECKER JT TEN, 156 GLENVIEW DR, NEWINGTON, CT 06111-3818 |
| CHRISTIAN P SCHACHT | 12 BALCH AV, GROVELAND, MA 01834-1303 |
| CHRISTIAN PHILLIPS | 1933 SOUTH BARKSDALE ST, MEMPHIS, TN 38114-4504 |
| CHRISTIAN R KESSLER | 24020 TIMBERSET CT, LUTZ, FL 33559-6729 |
| CHRISTIAN RANDEL PETERSEN | 1312 STONEY HILL DR, FT COLLINS, CO 80525 |
| CHRISTIAN REDDY | 70 ANNANDALE DRIVE, CHAPPAQUA, NY 10514 |
| CHRISTIAN ROOSE | 220 COPPER ST, ISHPEMING, MI 49849-2603 |
| CHRISTIAN WOMENS FELLOWSHIP | OF THE FIRST CHRISTIAN, CHURCH IN SAVANNAH GEORGIA, 711 E VICTORY DRIVE, SAVANNAH, GA 31405-2318 |
| CHRISTIANA A NEWCOMB & | RANDOLL K NEWCOMB JT TEN, 28311 HAWAII RD, ASHLEY, IL 62808-1201 |
| CHRISTIANA UNITED METHODIST | CHURCH, 21 W MAIN ST, CHRISTIANA, DE 19702-1504 |
| CHRISTIANA UNITED METHODIST | CHURCH, 21 W MAIN ST, NEWARK, DE 19702-1504 |
| CHRISTIANE H OETJEN | 3100 HOMEWOOD DR, RENO, NV 89509 |
| CHRISTIANE NASSAN & | ZOUHEIR NASSAN, TR UA 7/15/97 THE NASSAN REV TRUST, 519 E MONTOYA BLVD, GALLUP, NM 87301-5045 |
| CHRISTIE A HUCKER | C/O CHRISTIE A ARMSTRONG, 5458 RAZORVILLE RD, BYRON, IL 61010 |
| CHRISTIE A MARTIN | 8401 KINGSGATE RD, POTOMAC, MD 20854-1741 |
| CHRISTIE ANN BIRCH | 27511 GRANT, ST CLAIR SHORES, MI 48081-1749 |
| CHRISTIE ANN BUSSJAEGER | 3252 VINOY PLACE, SARASOTA, FL 34239-6631 |
| CHRISTIE L CHRISTENSON | 1541 SYLVESTER ST, JANESVILLE, WI 53546-6043 |
| CHRISTIE L MAULTON | 15536 MYSTIC ROCK DR, CARMEL, IN 46033-8148 |
| CHRISTIE L TRUESDALE | 1407 PEPPERMINT RD, COOPERSBURG, PA 18036-9078 |
| CHRISTIE PHILLIP | 21759 LORAIN RD 134, CLEVELAND, OH 44126-3328 |
| CHRISTIE S FIX | 730 19TH AVENUE, SEATTLE, WA 98122 |
| CHRISTIE SWAUGER | 1482 BUTTERFIELD CIRLE, NILES, OH 44446-3576 |
| CHRISTIN MCCLEESE | 5105 MAYBEE ROAD, CLARKSTON, MI 48346-4338 |
| CHRISTIN P SIEGELE | CUST ROBERT L SIEGELE UGMA MI, 4088 SHOALES DR, OKEMOS, MI 48864-3467 |
| CHRISTIN THERESE MAKS | 2134 CLIPPER CV, PORT ANGELES, WA 98363-5023 |
| CHRISTINA A MATTHEWS | 1024 ROBIN DR, THOMASVILLE, GA 31792-3831 |
| CHRISTINA A NULSEN | 274 PENROD RD, TROY, MO 63379-4772 |
| CHRISTINA A SCHAFFER | 1545 NORTH HARRISON, EAST LANSING, MI 48823-1801 |
| CHRISTINA BORG | APT 8B, 25 WEST 81 ST, NEW YORK, NY 10024-6023 |

| | |
|---|---|
| CHRISTINA C BUGL | 7047 NORTHVIEW DRIVE, LOCKPORT, NY 14094-5334 |
| CHRISTINA C BUGL & | HOWARD O BUGL JT TEN, 7047 NORTHVIEW DRIVE, LOCKPORT, NY 14094-5334 |
| CHRISTINA C E NEILS | 7 HARTER LN, RHINEBECK, NY 12572-3372 |
| CHRISTINA CACCIATORE & | MARY C PASTORELLA JT TEN, BROOKSHIRE SENIOR APTS, 100 FOREST RIDGE ROAD APT 303, LAWRENCEVILLE, NJ 08648 |
| CHRISTINA CARRIE WYAND | 4723 48TH AVE NE, SEATTLE, WA 98105-3825 |
| CHRISTINA CARTER GILBERT | CUST KATHERINE CLAIRE GILBERT, UTMA OH, 194 N HIGHLAND, AKRON, OH 44303-1504 |
| CHRISTINA CARTER GILBERT | CUST QUINTON JAMES GILBERT, UTMA OH, 194 N HIGHLAND, AKRON, OH 44303-1504 |
| CHRISTINA CARTER GILBERT & | JAMES A GILBERT JT TEN, 194 N HIGHLAND AVE, AKRON, OH 44303-1504 |
| CHRISTINA CLINE GDN | DIANA HOUGHTON GDN, EUGENIA S JAROS, 224 NASSAU BLVD S, GARDEN CITY S, NY 11530 |
| CHRISTINA CONTURSI & | KENNETH CONTURSI JT TEN, 19 WAGNER DRIVE, ROCK TAVERN, NY 12575-5204 |
| CHRISTINA D FINSTERWALD & | HARVEY M FINSTERWALD JT TEN, 421 S ELIZABETH, MARINE CITY, MI 48039-3417 |
| CHRISTINA D SOLLENBERGER | 85 FERSFIELD RD, CHAMBERSBURG, PA 17202 |
| CHRISTINA E FORRESTER & | MICHAEL J FORRESTER, TR UA 10/08/01, CHRISTINA E FORRESTER REVOCABLE TRU, 33-12 28TH STREET, LONG ISLAND CITY, NY 11106 |
| CHRISTINA F CARR | 11717 WAYNERIDGE ST, FULTON, MD 20759-9731 |
| CHRISTINA F SAYLES | CUST JASHUA M SAYLES UGMA FL, 4011 HARRISBURG, ST PETERSBURG, FL 33703-6027 |
| CHRISTINA FEJEDELEM | 14421 DUFFIELD RD, BYRON, MI 48418-9038 |
| CHRISTINA FIELDS | 20200 ARDMORE, DETROIT, MI 48235-1575 |
| CHRISTINA G SHORT | 12072 MILLION DOLLAR HWY, MEDINA, NY 14103 |
| CHRISTINA GARCIA HILL | 14031 DIAMOND AVE, SAN JOSE, CA 95127-4114 |
| CHRISTINA GONG | 8300 SW 71ST AVE, PORTLAND, OR 97223-9369 |
| CHRISTINA H THURMER | 39 SHELL RD, MILL VALLEY, CA 94941 |
| CHRISTINA HILBURN TRUST | C/O THOMAS JERRY RUSSELL, TRUSTEE, CHARLOTTE, NC 28270 |
| CHRISTINA J NEEL | 4008 SUMMIT RIDGE RD, GREENWOOD, IN 46142-9269 |
| CHRISTINA J RUSSO & | DONNA R HAYES JT TEN, 19 NUTTING RD, WATHAM, MA 02451 |
| CHRISTINA JACON KLARIC | 632 HAZELTON STREET, MASURY, OH 44438-1120 |
| CHRISTINA JARA | TR UA 07/01/03 CHRISTINA JARA, LIVING, TRUST, 4450 15 MILE ROAD, STERLING HEIGHTS, MI 48310 |
| CHRISTINA JEAN HYATT | 9486 COUNTRY CLUB LN, DAVISON, MI 48423-8367 |
| CHRISTINA JUBENVILLE | 2465 RANKIN BLVD, WINDSOR ON  N9E 3B5,   CANADA |
| CHRISTINA JUNE GREENFIELD | 1505 PAMELA DRIVE, POST FALLS, ID 83854-9528 |
| CHRISTINA L BHANDARI | 17074 WHITE HAVEN DR, NORTHVILLE, MI 48167-2364 |
| CHRISTINA L HATCH | 6342 BANCROFT AVE A, ST LOUIS, MO 63109-2228 |
| CHRISTINA L SMALL | 560 PENN ST, VERONA, PA 15147-1123 |
| CHRISTINA L SPAULDING | 7060 LAKESHORE ROAD, LEXINGTON HEIGHTS, MI 48450 |
| CHRISTINA L SUTHERLIN | ATTN CHRISTINA L IRVIN, ROUTE 10 BOX 839A, OVERCOAT ROAD, CRAWFORDSVILLE, IN 47933-9645 |
| CHRISTINA L WEBB | 2720 OLIN WAY, SUN PRAIRIE, WI 53590-9706 |
| CHRISTINA L WEGMANN | 3981 SILVER SPRINGS LN, COLUMBUS, OH 43230-9875 |
| CHRISTINA LAWSON | 768 FAIRVIEW CLUB LN, DACULA, GA 30019-3188 |
| CHRISTINA LEIGH MARAONE & | DENNIS J MARAONE JT TEN, 5731 KIRKRIDGE TRAIL, ROCHESTER HILLS, MI 48306-2262 |
| CHRISTINA LOUGHLIN | 44 GREENWOOD DR N, BERGENFIELD, NJ 07621-3346 |
| CHRISTINA M ALFARO | 8206 HADLEY, OVERLAND PARK, KS 66204-3542 |
| CHRISTINA M ANGELL | 14906 ST CLOUD, HOUSTON, TX 77062-2824 |
| CHRISTINA M BOYNE | TR U/A DTD 9/19/0 DON L BOYNE, DECEDENT'S TRUST, 99 N BENDROOK LOOP, CONROE, TX 77384 |
| CHRISTINA M BOYNE | TR U/A DTD 7/26/9 CHRISTINA M BOYNE, SURVIVOR'S TRUST, 99 N BENDROOK LOOP, CONROE, TX 77384 |
| CHRISTINA M BURMEISTER | 139 NASSAU BLVD, WEST HEMPSTEAD, NY 11552-2217 |
| CHRISTINA M COOLEY | 2415 OSTRUM ST, WATERFORD, MI 48328-1830 |
| CHRISTINA M CUEVAS | 2692 CHEYENNE PL, SAGINAW, MI 48603-2915 |
| CHRISTINA M DAWSON | 1118 GARY BLVD, BRUNSWICK, OH 44212-2910 |
| CHRISTINA M ECKMAN | C/O CHRISTINA M MEYERS, 5337 BIGGER RD, KETTERING, OH 45440 |
| CHRISTINA M FOX | 3915 OAKVIEW DR, DAYTON, OH 45430-5115 |
| CHRISTINA M JONASEN | 636 EAST 33RD STREET, ERIE, PA 16504-1702 |
| CHRISTINA M LUCAS | 19 SOUTHSTONE AVE APT D1, LA GRANGE, IL 60525 |
| CHRISTINA M NORMILE & | ROBERT A SMITH JT TEN, 2203 HAMMOND PL E, TRAVERSE CITY, MI 49686-8013 |
| CHRISTINA M ROBERTS & | CLARENCE N ROBERTS JT TEN, PO BOX 952, LELAND, MI 49654-0952 |
| CHRISTINA M USSERY & | STEPHEN W USSERY JT TEN, 306 TREE HAVEN AVE N, POWELL, OH 43065-8661 |
| CHRISTINA M WORTHY | 113 STONE CLIFFE AISLE, IRVINE, CA 92612-3751 |
| CHRISTINA MARIE MARSH | 5267 44TH AVE SW, SEATTLE, WA 98136-1101 |
| CHRISTINA MASON | 22030 GARDNER, OAK PARK, MI 48237-2648 |
| CHRISTINA MEDEIROS | CUST CHAD, C MEDEIROS UTMA CA, 5217 OCEAN BREEZE CT, SAN DIEGO, CA 92109-1361 |
| CHRISTINA MEDEIROS | CUST CHRIS R MEDEIROS JR UTMA CA, 15524 PINEHURST PL, SAN DIEGO, CA 92131-4310 |
| CHRISTINA MEDEIROS | CUST CRAIG L MEDEIROS UTMA CA, 15524 PINEHURST PL, SAN DIEGO, CA 92131-4310 |
| CHRISTINA MIDOCK & | CAROLE A MIDOCK JT TEN, RD 3 BOX 388, HOMER CITY, PA 15748-9803 |
| CHRISTINA MONDEAU | 3225 MONTANA, ELINT, MI 48506 |
| CHRISTINA O'CONNELL | 411 NO DOVER AVE, LAGRANGE PARK, IL 60526 |
| CHRISTINA PAGLIONE | 122 JEFFERSON AVE, BRISTOL, PA 19007-5237 |
| CHRISTINA PERSEGHETTI | BOX 684, LOCKPORT, NY 14095-0684 |
| CHRISTINA RAE BOWLING | 15282 DOHONEY RD, DEFIANCE, OH 43512 |
| CHRISTINA RICHARDS | 5226 S SPRING LEAF DR, SALT LAKE CITY, UT 84117-6885 |
| CHRISTINA S CLARK | CUST BENJAMIN TYLER ADAMS, UTMA TN, 3403 HARCOURT DR, CHATTANOOGA, TN 37411-4417 |
| CHRISTINA S CRANE | 521 WALKER STREET, LOOGOOTEE, IN 47553-1122 |
| CHRISTINA S FOLTMAN | 140 NORTHVIEW RD, ITHACA, NY 14850-6040 |
| CHRISTINA SABO | 2933 S QUINCE ST, OLYMPIA, WA 98501-3582 |
| CHRISTINA SALINAS | 3523 E 60TH PLACE, HUNTINGTON PARK, CA 90255-3220 |
| CHRISTINA SCHLESINGER | 535 CLOVERFIELD LN 103, FT WRIGHT, KY 41011-5156 |

| | |
|---|---|
| CHRISTINA SIMPSON CONTI | 155 S BRISTOL, L A, CA 90049-3725 |
| CHRISTINA T DONATH | 114 SCHMIDT RD, ELLIJAY, GA 30536 |
| CHRISTINA T SHIPPY | 3036 SHERATON CT, MEDFORD, OR 97504-9201 |
| CHRISTINA T VOBIS | 163 HEATERS HILL RD, MATAMORAS, PA 18336-2210 |
| CHRISTINA TEMPLETON | RICHARDS, 312 ONONDAGA ST, CORNING, NY 14830-1359 |
| CHRISTINA TRAYCOFF | BOX 205 R, DESOTO, TX 75123-0205 |
| CHRISTINA TREMONTE | 233 MANSFIELD GROVE RD UNIT 201, EAST HAVEN, CT 06512-4826 |
| CHRISTINA V DOWEN & | GARY A DOWEN JT TEN, 459 LEETONIA, TROY, MI 48098-5518 |
| CHRISTINA VALVERDE | P-205 BOX 439016, SAN DIEGO, CA 92143-9016 |
| CHRISTINA WALLACE LACK | BOX 741, ROCK HILL, NY 12775-0741 |
| CHRISTINA WILLIAMS | 22030 GARDNER, OAK PARK, MI 48237-2648 |
| CHRISTINA WISE | CUST PAYTON E WISE, UTMA OH, 2911 CHALFORD CIRCLE NW, NORTH CANTON, OH 44720-8234 |
| CHRISTINA Y BROKASKI | 852 DENSMORE WAY, FOLSOM, CA 95630-8563 |
| CHRISTINE A BARKIEWICZ | 9185 LAHRING RD, GAINES, MI 48436-9769 |
| CHRISTINE A BAUGH | 10737 E LANDMARK WAY, CLOVIS, CA 93619 |
| CHRISTINE A BERNSCHEIN | 4605 LEGENDS LANE, ELKTON, FL 32033 |
| CHRISTINE A BOYD | 3787 PARK KNOLL DR, MADISON, WI 53718 |
| CHRISTINE A BRANSON | 5835 COWELL RD, BRIGHTON, MI 48116-5111 |
| CHRISTINE A CHENAIL | 93 POMFRET RD, BROOKLYN, CT 06234 |
| CHRISTINE A CLARY | 2248 LOST CREEK DRIVE, FLUSHING, MI 48433-9404 |
| CHRISTINE A CURRAN & | RICHARD E CURRAN JT TEN, 15618 BLUFF RD, TRAVERSE CITY, MI 49686 |
| CHRISTINE A EASTMAN | 701 EXETER RD, LINDEN, NJ 07036 |
| CHRISTINE A EDWARDS | 3009 TERRACE DRIVE, KOKOMO, IN 46902-3728 |
| CHRISTINE A GALLAGHER | 153 WILLIAM PENN DR, NORRISTOWN, PA 19403 |
| CHRISTINE A GAMBLE | 37 FARMINGDALE RD, WAYNE, NJ 07470-6472 |
| CHRISTINE A GERVAIS | 2373 N 85TH, WAUWATOSA, WI 53226-1909 |
| CHRISTINE A GRANELLI | 114 STONEY LN, SHOHOLA, PA 18458-3432 |
| CHRISTINE A GREINER | SPRING VALLEY LAKE 8388, VICTORVILLE, CA 92392 |
| CHRISTINE A HAMILTON | 6200 HAZARD RD, FENTON, MI 48430 |
| CHRISTINE A HAUSRATH | 451 MEYER RD, AMHERST, NY 14226-1031 |
| CHRISTINE A HUDNELL | 2182 CHESTNUT LOG DR, LITHIA SPGS, GA 30122-3523 |
| CHRISTINE A KAISER | 104 TRENTWOOD DR, FAIRFIELD GLADE, TN 38558-6577 |
| CHRISTINE A KLECZYNSKI | 1754 N DENWOOD, DEARBORN, MI 48128-1125 |
| CHRISTINE A KRAFT | 13344 MERCIER, SOUTHGATE, MI 48195-1224 |
| CHRISTINE A KULIKAMP | 3664 W 72ND ST, NEWAYGO, MI 49337-9784 |
| CHRISTINE A LEMAIRE | 2359 MELODY LN, RENO, NV 89512-1434 |
| CHRISTINE A LOCKE & | BERNARD G LOCKE JR JT TEN, 11589 BLOTT RD, NORTH JACKSON, OH 44451-9716 |
| CHRISTINE A LORENZEN | 8 SUNSET DR, MEDWAY, MA 02053-2022 |
| CHRISTINE A LUSK | UNIT D, 148 STANHOPE DRIVE, WILLOWBROOK, IL 60514-2953 |
| CHRISTINE A MARUK | 22 BROOKE HAVEN DR, RUTLAND, MA 01543 |
| CHRISTINE A MC INTIER | 10027 N 55TH PLACE, SCOTTSDALE, AZ 85253-1640 |
| CHRISTINE A MONK | 821 FRANK ST, FLINT, MI 48504-4858 |
| CHRISTINE A O BRIEN | 34308 ROSSLYN, WESTLAND, MI 48185-3662 |
| CHRISTINE A OSTERMANN | 10222 NORTH LONE RD, LEAF RIVER, IL 61047 |
| CHRISTINE A PARKER | 439 GARVER RD, MANSFIELD, OH 44903-7553 |
| CHRISTINE A RITZENHEIN | 2511 MERSHON ST, SAGINAW, MI 48602-5261 |
| CHRISTINE A ROBERTSON | CUST PAULE K ROBERTSON, 1832 NOTTINGHAM SW, WINTER HAVEN, FL 33880 |
| CHRISTINE A ROBERTSON | 14033 E PARSLEY DRIVE, MADEIRA BEACH, FL 33708-2301 |
| CHRISTINE A ROBINSON | 28 HAMPTON CT, LANCASTER, NY 14086-9421 |
| CHRISTINE A SACKS | 24 WEST DENNIS LANE, CORAM, NY 11727-3550 |
| CHRISTINE A SCARFF | BOX 13, REVERE, PA 18953-0013 |
| CHRISTINE A SELF | 23940 SUMMIT ROAD, LOS GATOS, CA 95033-9223 |
| CHRISTINE A SINICROPI & | SAMUEL A SINICROPI JT TEN, 1217 PERSHING DR, LANSING, MI 48910-1842 |
| CHRISTINE A STANKE | 1210 HIGHLAND DR, PROSPECT HEIGHTS, IL 60070 |
| CHRISTINE A STATZER | 1130 KRA-NUR DR, BURTON, MI 48509-1629 |
| CHRISTINE A TOMKIEWICZ | 1106 BALDWIN LANE, WAXHAW, NC 28173 |
| CHRISTINE A UCHACZ | R R 5, INGERSOLL ON  N5C 3J8,   CANADA |
| CHRISTINE A ULAKY | 18 HAYES HART ROAD, WINDHAM, NH 03087-2126 |
| CHRISTINE A VONFINTEL | 7179 LOBDELL ROAD, LINDEN, MI 48451-8779 |
| CHRISTINE A WARD | 3905 PALMERSTON ST, DAYTON, OH 45408-2332 |
| CHRISTINE A WARD | 17 GLEN CT, EAST BRUNSWICK, NJ 08816-3004 |
| CHRISTINE A WILLCOX | 1671 NEW BERN ST, NEWPORT, NC 28570-9635 |
| CHRISTINE AMBOS | 3960 SATURN RD, HILLIARD, OH 43026-2539 |
| CHRISTINE AN GIEZEY | 63 HYATT RD, BRANCHVILLE, NJ 07826-4139 |
| CHRISTINE ANN HENRI | CUST MICHAEL E HENRI UGMA MI, 33600 PINEVIEW LN, FRASER, MI 48026-5045 |
| CHRISTINE ANN HERTA | 2081 BELLECHASSE DR, DAVISON, MI 48423-2110 |
| CHRISTINE ANN MAHONEY TR | UA 07/30/2008, CHRISTINE A MAHONEY TRUST, 1930 HIGHLAND MEADOWS DRIVE, CENTERVILLE, OH 45459 |
| CHRISTINE ANN MURPHY | 104 TRENTWOOD DR, FAIRFIELD GLADE, TN 38558-6577 |
| CHRISTINE ANN MURPHY & | DONALD C MURPHY JT TEN, 104 TRENTWOOD DR, FAIRFIELD GLADE, TN 38558-6577 |
| CHRISTINE ANN SANDERS | 17 1 FAY DR, KENNESAW, GA 30144-1570 |
| CHRISTINE ANNE FLOMERFELT | 356 MILL POND DRIVE, LITITZ, PA 17543 |
| CHRISTINE B ARNOLD | CUST MISS KATHY LEE, ARNOLD UGMA, BOX 477, MAYSVILLE, KY 41056-0477 |
| CHRISTINE B BUZBY & BRIAN BUZBY | TR CHRISTINE B BUZBY TRUST, UA 12/20/00, 252 WELTON DRIVE, MADISON, AL 35757 |

| | |
|---|---|
| CHRISTINE B GIONTA | 267 WILLIS ST, BRISTOL, CT 06010-7223 |
| CHRISTINE B HAUSS | 6721 E REDFIELD, SCOTTSDALE, AZ 85254-3342 |
| CHRISTINE B OSGOOD & | CURTIS W OSGOOD JT TEN, 1962 HAWLEYTON, BINGHAMTON, NY 13903-5909 |
| CHRISTINE B PARSONS | 170 FELLSWAY W, # 3, MEDFORD, MA 02155-2059 |
| CHRISTINE B ZAMBON | ATTN CHRISTINE CANNON, 650 TOMAHAWK LANE, CRYSTAL LAKE, IL 60012-3620 |
| CHRISTINE BARNDOLLAR | 455 BRAM HALL DR, ROCHESTER, NY 14626-4360 |
| CHRISTINE BAUMANN | 1025 NO QUEENS AVENUE, LINDENHURST, NY 11757 |
| CHRISTINE BENNETT SKINNER | 721 OAK ST, ANNISTON, AL 36207-4766 |
| CHRISTINE BIVONA | 1977 WHITE FEATHER LN, NOKOMIS, FL 34275 |
| CHRISTINE BRAMAN | 14404 N BOXWOOD LN, FOUNTAIN HILLS, AZ 85268-2985 |
| CHRISTINE BREENE MARGARITE | H C R 61, BOX 383, MILL CREEK, PA 17060 |
| CHRISTINE BRIDGES | 22784 BEECH ST, DEARBORN, MI 48124-2615 |
| CHRISTINE BROAD | 2807 GRIFFITH AVE, CLOVIS, CA 93611-5553 |
| CHRISTINE BURSON & | STANLEY J BURSON JT TEN, 15865 LAKESIDE DR UNIT 1, SOUTHGATE, MI 48195 |
| CHRISTINE C CARNAHAN | 3793 PARNALL ROAD, JACKSON, MI 49201-9053 |
| CHRISTINE C JACUS | 412 W LINCOLN ST, BIRMINGHAM, MI 48009-1962 |
| CHRISTINE C TOWNES | 3823 GRANADA AVE, BALTO, MD 21207-7618 |
| CHRISTINE C WOOD | 921 CHERRY DR, JEFFERSONVLLE, IN 47130-4235 |
| CHRISTINE CARNEGIE | ATTN CHRISTINE SINNER, 71 INTERVALE RD, BOONTON, NJ 07005-1050 |
| CHRISTINE CAROL SEYMOUR | C/O CHRISTINE CAROL PEREZ, 889 HOPKINS WA, PLEASANTON, CA 94566-7808 |
| CHRISTINE CARROLL | 255 C SHORELINE ROAD, BARRINGTON, IL 60010-1633 |
| CHRISTINE CIERCHACKI | C/O CHRISTINE BAKO, PO BOX 273, MITCHELLS, VA 22729 |
| CHRISTINE CLEMONS | 1026 GRAY, YOUNGSTOWN, OH 44505-3855 |
| CHRISTINE COGO | CUST ANDREA, COGO UGMA MI, 59510 BARKLEY, NEW HUDSON, MI 48165-9659 |
| CHRISTINE COOPER | 427 E SEEGERS RD APT 112, ARLINGTON HEIGHTS, IL 60005 |
| CHRISTINE D BERRY | 0231 MARY, FLINT, MI 48503-1454 |
| CHRISTINE D CONLIN | 6330 HYTHE RD, INDIANAPOLIS, IN 46220-4215 |
| CHRISTINE D FREIBURGER & | CLYDE H FREIBURGER JT TEN, 4350 MARCUS ROAD, WATERFORD, MI 48329 |
| CHRISTINE D HENDERSON & | KAY H TIETZ &, KIM R HENDERSON &, JAMES KEITH HENDERSON JT TEN, 1008 STATE SHED RD, NATHALIE, VA 24577-3851 |
| CHRISTINE D HYNES | 221 DELAWARE ST, WESTFIELD, NJ 07090-1720 |
| CHRISTINE D JOACHIM | 1085 CHENONCEAUX DRIVE, MARION, OH 43302-6734 |
| CHRISTINE D MCKENNA | 165 LOCK ST, PHILLIPSBURG, NJ 08865-3626 |
| CHRISTINE D MORGAN | 1597 F M 205, GLEN ROSE, TX 76043 |
| CHRISTINE D OLSON | 1900 JASMINE STREET, DENVER, CO 80220-1541 |
| CHRISTINE D SCOTT & | NEAL A SCOTT JT TEN, 29 JORENE DR, KINGSTON ON  K7M 3X5,   CANADA |
| CHRISTINE DABROWSKI | 42728 LAKESHORE DR, CHASSELL, MI 49916-9008 |
| CHRISTINE DALY OLDANI | CUST CAROLINE OLDANI MCINERNEY, UGMA MI, 344 UNIVERSITY PL, GROSSE POINTE, MI 48230-1636 |
| CHRISTINE DARROW | PO BOX 1766, BISHOP, CA 93515-1766 |
| CHRISTINE DAVENPORT | 48895 BEMIS, BELLEVILLE, MI 48111-9702 |
| CHRISTINE DEIS SUMMERS | 111 SUNSET DR, SLATER, MO 65349-1349 |
| CHRISTINE DIGAUDIO | 4300 CIRCLE COURT, WILLIAMSVILLE, NY 14221-7506 |
| CHRISTINE DOUDS | 46 CORONATION DR, AMHERST, NY 14226-1603 |
| CHRISTINE DZIENIS & | JOYCE WAMPLE &, MICHELE WAMPLE JT TEN, 240 BASSETT AVE, NEW CASTLE, DE 19720-1828 |
| CHRISTINE DZIENIS & | SANDRA DZIENIS JT TEN, 240 BASSETT AVE, NEW CASTLE, DE 19720-1828 |
| CHRISTINE E ACKERMAN | 13623 APACHE PLUME PL NE, ALBUQUERQUE, NM 87111 |
| CHRISTINE E BAUMAN & | DAVID R MIZENER JT TEN, 749 WOODLAND, EL PASO, TX 79922-2040 |
| CHRISTINE E BOS & | MICHAEL BOS JT TEN, 1703 WOLVERINE, HOLLAND, MI 49423-6725 |
| CHRISTINE E CICCARELLI | 502 CLUBSIDE DRIVE, TANEYTOWN, MD 21787 |
| CHRISTINE E DEMORY | BOX 544, STERLING, IL 61081-0544 |
| CHRISTINE E DOSER | 312 MOSCOW RD, HAMLIN, NY 14464-9709 |
| CHRISTINE E DUFFY | 212 LIDO TRAIL, BARTLETT, IL 60103-8600 |
| CHRISTINE E DUNN | CUST, CHRISTINE SUSAN DUNN U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, HICKORY DALE FARM, HIMROD, NY 14842 |
| CHRISTINE E DUNN | CUST, WILLIAM ED DUNN 2ND U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, HICKORY DALE FARM, HIMROD, NY 14842 |
| CHRISTINE E DUNN | HICKORY DALE FARM, HIMROD, NY 14842 |
| CHRISTINE E FITZSIMONS | SOUTH RD, HARWINTON, CT 06791 |
| CHRISTINE E FORMIGAN | 8100 ROEPKE CT, GREGORY, MI 48137 |
| CHRISTINE E HINCK | CUST LAURA, JEAN HINCK UNDER THE FLORIDA, GIFTS TO MINORS ACT, 1171 BAYSHORE DRIVE, ENGLEWOOD, FL 34223-4607 |
| CHRISTINE E KATHAN | 275 DOGWOOD LN, CLARKSBORO, NJ 08020 |
| CHRISTINE E KOSINSKI | 59 DAVIDSON DRIVE, DEPEW, NY 14043-4756 |
| CHRISTINE E LARSON | 8609 E 50 TERR, KANSAS CITY, MO 64129-2261 |
| CHRISTINE E LOCK | 295 KENDERTON TRAIL, BEAVER CREEK, OH 45430-2007 |
| CHRISTINE E MUELLER & | LOUIS G MUELLER III JT TEN, 373 W RAVEN DR, CHANDLER, AZ 85286-4597 |
| CHRISTINE E STANKEVICZ | 424 VAUGHN ST, LUZERNE, PA 18709-1426 |
| CHRISTINE E THOMPSON | 2753 SAMS CREEK RD, NEW WINDOR, MD 21776-8019 |
| CHRISTINE E THOMPSON & | CALVIN DAVID THOMPSON JT TEN, 2753 SAMS CREEK ROAD, NEW WINDSOR, MD 21776-8019 |
| CHRISTINE E WOODARD | 7265 DIMMICK RD, WESTCHESTER, OH 45069-4254 |
| CHRISTINE EASON | 405 PLANTATION WAY, RINCON, GA 31326 |
| CHRISTINE EINHORN | CUST, FLYNN L EINHORN A, UGMA MD, 17101 BLOSSOM VIEW DRIVE, OLNEY, MD 20832-2409 |
| CHRISTINE ELIZABETH ATKINS & | JANE WARNER ATKINS JT TEN, ATTN C DERRYBERRY, 118 SOUTH YOCUM, EL DORADO, AR 71730-5565 |
| CHRISTINE ELIZABETH OTTOY | 10015 TALBOT AVE, HUNTINGTN WDS, MI 48070-1134 |
| CHRISTINE ELLEN ALGER | COMP 121 FORT IRWIN RR#1, HALIBURTON ON  K0M 1S0,   CANADA |
| CHRISTINE ELLIS BUTLER | 9000 LOMA LANE, ALBUQUERQUE, NM 87111-1660 |
| CHRISTINE F WALLIS | 1821 N 5TH ST 319, CANON CITY, CO 81212-2077 |

| | |
|---|---|
| CHRISTINE F WALTHER | 33 GENE AVE, NEW CASTLE, DE 19720-3437 |
| CHRISTINE FELTON | 37 WILDFLOWER DR, AMHERST, MA 01002 |
| CHRISTINE FERRIBY | CUST BRIAN D FERRIBY U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 36700 HOWARD RD, FARMINGTON HILLS, MI 48331-3516 |
| CHRISTINE FORLINI | 521 E 88TH ST APT 2-C, NEW YORK, NY 10128 |
| CHRISTINE FREY | 12 RANOR CT, READING, PA 19606-2859 |
| CHRISTINE FULTON | 5658 CEDAR CREEK RD, NORTH BRANCH, MI 48461-8506 |
| CHRISTINE G GIULIANA | 19 OSPREY DR, PORTSMOUTH, NH 03801 |
| CHRISTINE G MEIDHOF | 150 HILLCREST AVE, EDISON, NJ 08817-3124 |
| CHRISTINE G MOBERG & | DENNIS MOBERG JT TEN, 18200 EVENER WAY, EDEN PRAIRIE, MN 55346-4272 |
| CHRISTINE G SMALL & | KIMBERLY J S MCCLURE JT TEN, BOX 28, EAST MACHIAS, ME 04630-0028 |
| CHRISTINE G STEPHENSON | 2529 EASTERN AVE, APT 21, SACRAMENTO, CA 95821-6660 |
| CHRISTINE G WILSON | 360 REVEL LANE, HENRY, TN 38231-3501 |
| CHRISTINE GALLAGHER | CUST MEGAN E GALLAGHER UTMA NJ, 813 LIMECREST RD, NEWTON, NJ 07860-8807 |
| CHRISTINE GARTH | 6147 HARWOOD ROAD, MT MORRIS, MI 48458-2719 |
| CHRISTINE GELTNER | TR, CHRISTINE GELTNER REVOCABLE TRUST, UA 07/22/96, 915 KOLOA DR, MERRITT ISLAND, FL 32953-3248 |
| CHRISTINE GOCHENOUR | 3057 N KILBOURN, CHICAGO, IL 60641-5363 |
| CHRISTINE GRANT CIMMINO | 17 ARCHER DR, CLIFTON PARK, NY 12065 |
| CHRISTINE GRATZ | 1725 EIFERT RD, HOLT, MI 48842-1908 |
| CHRISTINE GRZELEWSKI | 225 WAE TRAIL, CORTLAND, OH 44410-1643 |
| CHRISTINE H BABBYS | BOX 030447, BROOKLYN, NY 11203-0447 |
| CHRISTINE H HOPKINS | BOX 30, MARTINSVILLE, VA 24114-0030 |
| CHRISTINE H POPP | 325 PEARSONN MOSS LANE, LAREDO, TX 78045 |
| CHRISTINE H WOLFF | 1917 OAKWAY PLACE, RICHMOND, VA 23233-3509 |
| CHRISTINE HABICHT | 104 VAN MARA DR, N SYRACUSE, NY 13212-2318 |
| CHRISTINE HAHN & | NICOLA AMATO JT TEN, 71 HAMPSHIRE DR, MENDHAM, NJ 07945-2003 |
| CHRISTINE HANCOCK | 15344 CHERRYLAWN, DETROIT, MI 48238-1852 |
| CHRISTINE HANKINS | 3007 HUNTER RD, BRIGHTON, MI 48114-8931 |
| CHRISTINE HANKLEY | 2807 ROCKFORD CT S, KOKOMO, IN 46902-3205 |
| CHRISTINE HANSHAW | 30 S MELROSE DR, MIAMI SPRINGS, FL 33166-5030 |
| CHRISTINE HENDERSON | 568 SHERMAN WAY, EAGLE POINT, OR 97524-9504 |
| CHRISTINE HERZOG | 300 IRIS WAY, PALO ALTO, CA 94303-3041 |
| CHRISTINE I GALLOWAY & | SCOTT A GALLOWAY JT TEN, 2255 B POMONA, COSTA MESA, CA 92627-2938 |
| CHRISTINE I LOWNSBERY | 600 W VERMONTVILLE HWY, POTTERVILLE, MI 48876-9764 |
| CHRISTINE J BROCK | CUST, SARAH C BROCK UGMA TX, 537 WELHAM LOOP, LAPLACE, LA 70068-3517 |
| CHRISTINE J CHANEL | 1217 WAKELING ST, PHILADELPHIA, PA 19124-2511 |
| CHRISTINE J COSSE | 617 MILLICENT WAY, SHREVEPORT, LA 71106-5929 |
| CHRISTINE J FUCCI | 401 FULTON ST, WESTBURY, NY 11590-1222 |
| CHRISTINE J GAST | 4601 ROCK MEADOW PL, SANTA ROSA, CA 95405-7413 |
| CHRISTINE J HYNOTE | 4860 BEDELL ROAD, ROSWELL, GA 30075-1602 |
| CHRISTINE J KOKALJ | 5000 S 107 STREET, APT 240, GREENFIELD, WI 53228-3263 |
| CHRISTINE J MCLAUGHLIN | 19 SLOCUM ROAD, LEXINGTON, MA 02421-5638 |
| CHRISTINE J PALAGALB | 511 EAST HIGHPOINT PL, PEORIA, IL 61614-2235 |
| CHRISTINE J PATTERSON | 2214 N FRANKLIN ST, DEARBORN, MI 48128-1030 |
| CHRISTINE J PRILL | 2656 RAINBOW DR, TROY, MI 48083-5730 |
| CHRISTINE J SHUKAITIS & | KAREN M HARRIS &, KATHLEEN A HARRIS JT TEN, 4629 BAILEY DR, WILMINGTON, DE 19808-4109 |
| CHRISTINE J SPILLER & | ROBERT SPILLER JT TEN, 33 ROWLEY DR, NORTHPORT, NY 11768-3243 |
| CHRISTINE J STONE | 1609 KESTREL CT, ROCKLEDGE, FL 32955-6350 |
| CHRISTINE J SUTTON | 4110 WISHING HILL DR, LA CANADA, CA 91011-3019 |
| CHRISTINE J TODD | 4485 LOTZ RD, DAYTON, OH 45429-1827 |
| CHRISTINE J WILSON | 5505 HUBBARD DR, FLINT, MI 48506-1191 |
| CHRISTINE J ZAPP | 6625 N CANAL ROAD, LOCKPORT, NY 14094 |
| CHRISTINE JACKSON | 1135 CAHABA DR SW, ATLANTA, GA 30311-2711 |
| CHRISTINE JELENIC | 2260 CRANSTON ROAD, CLEVELAND, OH 44118-3033 |
| CHRISTINE JOHANNES | 22001 VIOLET, ST CLAIR SHORES, MI 48082 |
| CHRISTINE JOHNSON | 7915 SPRINGWAY ROAD, BALTIMORE, MD 21204-3517 |
| CHRISTINE JOSEPHINE SOWKIN | 20746 FAIRVIEW DRIVE, DEARBORN HEIGHTS, MI 48127-2642 |
| CHRISTINE JOYNER GILMORE | 3113 CHARLES B ROOT WYND APT 138B, RALEIGH, NC 27612-5377 |
| CHRISTINE K ALLUM | 5300 LAKE GEORGE, LEONARD, MI 48367-1008 |
| CHRISTINE K FIORAVANTI | 1916 JOHNSON ST, ROSENBERG, TX 77471-4500 |
| CHRISTINE K GOULDIN | 215 SUNSET LANE, WARSAW, VA 22572 |
| CHRISTINE K KENNEDY | 6545 DALZELL PLACE, PITTSBURGH, PA 15217 |
| CHRISTINE K KORYCKI & | SCOTT A KORYCKI JT TEN, 7405 IRON GATE, CANTON, MI 48187 |
| CHRISTINE K KORYCKI & | KELLY L KORYCKI JT TEN, 7405 IRONGATE, CANTON, MI 48187-2112 |
| CHRISTINE K WAY | 115 CASTLE RD, COLUMBIA, SC 29210-8101 |
| CHRISTINE KATHRYN BERK | 12013 WEST LAKE RD, VERMILION, OH 44089-3035 |
| CHRISTINE KETCHAM | ASHTON RD, MIDDLE ISLAND, NY 11953 |
| CHRISTINE KOZAK | CUST DOUGLAS ADAMS, UTMA MD, 11837 GAINSBOROUGH RD, POTOMAC, MD 20854-3355 |
| CHRISTINE KRONENBERG | 1508 SHERWOOD AVE, SACRAMENTO, CA 95822 |
| CHRISTINE L ARABUCKI | 17212 MIDWAY, ALLEN PARK, MI 48101-1234 |
| CHRISTINE L BELL & | DAVID L BELL JT TEN, 3040 SCARBOROUGH RD, CLEVELAND HTS, OH 44118-4065 |
| CHRISTINE L BOWERS & | BRUCE R BOWERS JT TEN, 5125 US HIGHWAY 45 NORTH, BRUCE CROSSING, MI 49912 |
| CHRISTINE L COWLEY | 80 FAREWELL ST, OSHAWA ON  L1H 6L6,  CANADA |
| CHRISTINE L CROWELL | 5289 CLOVER DRIVE, SHEFFIELD VILLAGE, OH 44035-1483 |

| | |
|---|---|
| CHRISTINE L FENTON | ROUTE 1 BOX 315F, WILLIAMSTOWN, WV 26187 |
| CHRISTINE L GRABER | 73 POINSETTIA AVE, SAN MATEO, CA 94303 |
| CHRISTINE L HANSAR | 5 LINCOLN CIRCLE, BELMONT, MA 02478 |
| CHRISTINE L KARNICK | 533 S ECHO LANE, PALATINE, IL 60067-6719 |
| CHRISTINE L KOURETAS | 3359 N NEW CASTLE, CHICAGO, IL 60634-3752 |
| CHRISTINE L MC CULLOUGH | 8515 DEER PATH DRIVE, WEST CHESTER, OH 45069-1982 |
| CHRISTINE L MCGLASSON | 4316 PALACIO WAY, FAIR OAKS, CA 95628 |
| CHRISTINE L MEYERS | 604 COURTSIDE DR, NAPLES, FL 34105-7133 |
| CHRISTINE L MIKESELL | TR JUANITA KOCH TABB REVOCABLE, LIVING, TRUST U/A, DTD 12/29/03, 1807 TORQUAY, ROYAL OAK, MI 48073 |
| CHRISTINE L MURPHY | 5140 WISTERIA DR, EASTON, PA 18045-3027 |
| CHRISTINE L NELSON | 37 DRYDEN ROAD WHITEHALL, NEW CASTLE, DE 19720-2314 |
| CHRISTINE L PARK | 616 UVALDE CT, ALLEN, TX 75013-5487 |
| CHRISTINE L PODENDORF | 352 MAPLE STREET, RAMSEY, NJ 07446-2429 |
| CHRISTINE L ROOT | ATTN CHRISTINE L KING, 2018 BRADWELL CT, LANSING, MI 48911-3560 |
| CHRISTINE L ROSS | 318 BRONCO WAY, LANSING, MI 48917-2728 |
| CHRISTINE L SOLTIS | 1070 BRITTANY RD, LAKE ZURICH, IL 60047-1728 |
| CHRISTINE L STIFF | BOX 9, LINDEN, MI 48451-0009 |
| CHRISTINE L STRZYZEWSKI & | DENICE A BRODERSON JT TEN, 27105 ANTONIO, ROSEVILLE, MI 48066-7902 |
| CHRISTINE L WALLACE | 6607 FOREST GLEN AVE, SOLON, OH 44139 |
| CHRISTINE L WILCOX | TR CHRISTINE L WILCOX TRUST, UA 10/23/95, 30572 SUTHFIELD RD APT 249, SOUTHFIELD, MI 48076 |
| CHRISTINE LEE SUBJECT TO | ELNA B LARSENS RIGHT TO, RECEIVE DIVIDENDS DURING HER, LIFE, BOX 774272, STEAMBOAT SPRINGS, CO 80477-4272 |
| CHRISTINE LEE-HERMANN | PO BOX 880112, STEAMBOAT SPRINGS, CO 80488 |
| CHRISTINE LEITOW & | DON LEITOW JT TEN, 1115 HIGHLAND AVE, SAINT JOSEPH, MI 49085-2551 |
| CHRISTINE LITTLE MC CARTER | 5611 BEAVER DAM LN, MINT HILL, NC 28227-9354 |
| CHRISTINE LOUISE SLATER | 4448 N WISHON, FRESNO, CA 93704-3732 |
| CHRISTINE LUZAR | 1598 MAIN ST, LEMONT, IL 60439-3701 |
| CHRISTINE LYNN SMITH | 4345 TUXEDO, WARREN, MI 48092-4367 |
| CHRISTINE M BAILEY | 2475 S HOWE ROAD, BURTON, MI 48519 |
| CHRISTINE M BODETTE | 1422 WOODCROFT, FLINT, MI 48503-3536 |
| CHRISTINE M BOULWARE | 16 KIRBY LN, COMMACK, NY 11725-2716 |
| CHRISTINE M BOWERS | 3175 WILD HORSE COURT, THOUSAND OAKS, CA 91360 |
| CHRISTINE M CAUDLE | 4902 FORESTWOOD, TYLER, TX 75703-3112 |
| CHRISTINE M CHAMPINE | 1883 FLAGSTONE CIR, ROCHESTER, MI 48307 |
| CHRISTINE M CLAES RISSER | 6 RUE LERICHE, PARIS 75015,   FRANCE |
| CHRISTINE M CLINTON CALI | 10617 FAIRLANE, SOUTH LYON, MI 48178-8819 |
| CHRISTINE M COGSWELL | 10505 CHERRY CREEK RD, FORT WAYNE, IN 46818 |
| CHRISTINE M COOK | ATTN CHRISTINE M SHAW, 3 SHETUCKET TRL, OLD SAYBROOK, CT 06475-1820 |
| CHRISTINE M DUNN | 19711 A SKYLINE BLVD, LOS GATOS, CA 95033-9524 |
| CHRISTINE M GENTRY | 1090 VINEWOOD, DETROIT, MI 48216-1429 |
| CHRISTINE M HAGER | 3347 DILLONS FORK RD, ROAD 609, FIELDALE, VA 24089-3247 |
| CHRISTINE M HANEY | 368 SAGAMORE DRIVE, ROCHESTER, NY 14617-2410 |
| CHRISTINE M HEINE | 859 S 73RD ST 2, MILWAUKEE, WI 53214-3102 |
| CHRISTINE M HEWITT | BOX 393, LAKE MILTON, OH 44429-0393 |
| CHRISTINE M KOMARA | 42-08-248TH ST, LITTLE NECK, NY 11363-1649 |
| CHRISTINE M KULKA | C/O CHRISTINE M TAYLOR, 4436 HOLT STREET, UNION CITY, CA 94587-5607 |
| CHRISTINE M LANGLEY | 7-2095 MEADOWBROOK ROAD, BURLINGTON ON  L7P 2A5,  CANADA |
| CHRISTINE M LISOWSKI | N86 WI5630 SHORECREST, MENOMONEE FALLS, WI 53051 |
| CHRISTINE M MAHAFFY | 17910 RUSSWOOD CT, SPRING, TX 77379-6160 |
| CHRISTINE M MC PEAK | PO BOX 118, DALE, IL 62829 |
| CHRISTINE M OROZIE | CUST NICHOLAS P ORIZIE UGMA NH, 2170 WARRINGTON CT, COLORADO SPRINGS, CO 80920-5318 |
| CHRISTINE M OSIKA | 11439 E CRONK RD, CORUNNA, MI 48817-9741 |
| CHRISTINE M PHILLIPS | 5086 PHILLIPS RICE RD, CORTLAND, OH 44410-9674 |
| CHRISTINE M PLATTO | 3711 SUNNYSIDE COURT, ROCHESTER HILLS, MI 48306-4709 |
| CHRISTINE M PROGEBIN & | KEITH PROGEBIN JT TEN, 3200 WOODLEY NW RD, WASHINGTON, DC 20008-3334 |
| CHRISTINE M ROLLINS | 3411 DENTON, CANTON, MI 48188-2106 |
| CHRISTINE M SEAMAN | 5700 N W 2ND AVE APT 703, BOCA RATON, FL 33487 |
| CHRISTINE M STEUDLE | 723 VAN BUREN ST, SAGINAW, MI 48602 |
| CHRISTINE M SUTHERLAND | 108 WINDMILL TRL, ROCHESTER, NY 14624-2457 |
| CHRISTINE M TERRANOVA | 16-56-201ST ST, BAYSIDE, NY 11360-1017 |
| CHRISTINE M WECKERLE | 43 TIMBERLAKE DR, ORCHARD PARK, NY 14127-3573 |
| CHRISTINE MALENKI | 637 OAKTON ST, ELK GROVE, IL 60007 |
| CHRISTINE MARIE ANDERSEN | 17 BELMONT ST, AMESBURG, MA 01913-1705 |
| CHRISTINE MARIE BERGMAN | 15100 WARWICK ST, DETROIT, MI 48223-2293 |
| CHRISTINE MARIE SCHOONMAKER | C/O CHRISTINE MARIE WEST, 33 CHESTNUT HILL RD, GROTON, CT 06340-6005 |
| CHRISTINE MARIE ZAIDEL | 6764 STILLINGTON DR, LIBERTY TOWNSHIP, OH 45011 |
| CHRISTINE MARY LISOWSKI & | GARY S LISOWSKI JT TEN, N86W15630 SHORECREST DR, MENOMONEE FALLS, WI 53051-2992 |
| CHRISTINE MC ENANY | CUST LAUREN MC ENANY UGMA NY, 1640 E GILLETTE DR, EAST MARION, NY 11939 |
| CHRISTINE MCCORKLE | 2431 DEEPRIDGE CIR, AKRON, OH 44313-4607 |
| CHRISTINE MCGOWAN | 18 FAIRFIELD RD, WILMINGTON, MA 01887-1708 |
| CHRISTINE MECROULES & | MARY FETEKAKE &, CLAIRE MECROULES JT TEN, 198 BELMONT AVENUE, SPRINGFIELD, MA 01108-1642 |
| CHRISTINE MEGLIOLA | CUST BRIAN J MEGLIOLA UGMA MA, 121 LINSEED ROAD, WEST HATFIELD, MA 01088-9531 |
| CHRISTINE MERRITT | 5124 BROOKS CI, CAPE CHARLES, VA 23310-3645 |
| CHRISTINE MINSTER | 501 CHURCHILL DR, ROCHESTER, NY 14616-2117 |

| | |
|---|---|
| CHRISTINE MITCHELL | CUST JASON H BURKETT UTMA CA, BOX 154, ALAMO, CA 94507-0154 |
| CHRISTINE MONEY | CUST KELLY, MONEY UGMA MI, 6350 E CT, BURTON, MI 48532 |
| CHRISTINE MUELLER | N2996 CADIZ SPRINGS RD, MONROE, WI 53566-9276 |
| CHRISTINE NEUMAYER | ST JOSEPH'S MANOR RM 4623, 1616 HUNTINGTON PIKE, MEADOWBROOK, PA 19046 |
| CHRISTINE NEUSUS | 278 S MADISON ST PO BOX 727, OSWEGO, IL 60543-0727 |
| CHRISTINE NUTTALL | 8 PENINSULA COURT, BEAR, DE 19701 |
| CHRISTINE O OSTER | 6911 ALDEN DRIVE, W BLOOMFIELD, MI 48324-2015 |
| CHRISTINE O'SULLIVAN | 16 PETRONOLLA PKWY, FONTHILL ON L0S 1E ON  L0S 1E3,  CANADA |
| CHRISTINE OLDANI JC INERNEY | CUST MARY OLDANI, MCINERNEY UGMA MI, 2285 21ST ST, WYANDOTTE, MI 48192-4129 |
| CHRISTINE P DAVLANTES | 6806 N RIDGE BLVD, CHICAGO, IL 60645 |
| CHRISTINE P DAWSON | 2707 ALTHEA ST, TUSKEGEE INSTUTUTE AL,  36088-2803 |
| CHRISTINE P GILLOTT | 200 E 10TH ST, NEW YORK, NY 10003-7702 |
| CHRISTINE P KEELING & | B F KEELING JT TEN, 627 RAYFORD CIR, RUTLEDGE, TN 37861 |
| CHRISTINE P WOOD | 401 HUNTERS WAY, SANDUSKY, OH 44870-7959 |
| CHRISTINE PALMISANO | 273 ROUND HILL RD, BRISTOL, CT 06010-2648 |
| CHRISTINE PANIK | 2260 GARDEN CREST DR, ROCKWALL, TX 75087-3171 |
| CHRISTINE POHLIG | COURT J-4 PINETREE BLVD APT C, OLD BRIDGE, NJ 08857 |
| CHRISTINE R COAPMAN | 1014 W WALNUT, KOKOMO, IN 46901-4302 |
| CHRISTINE R FISHER | 207 REYNOLDS RD, WOODSTOCK, NY 12498 |
| CHRISTINE R HAGEN | 4107 KEMPF, WATERFORD, MI 48329-2015 |
| CHRISTINE R JOHNSON | 7915 SPRINGWAY ROAD, BALTIMORE, MD 21204-3517 |
| CHRISTINE R KRIEGER | 44920 BYRNE DR, NORTHVILLE, MI 48167 |
| CHRISTINE R RYGIEL | 1747 SHANKIN DR, WOLVERINE LK, MI 48390-2446 |
| CHRISTINE R WINGARD & | CHRIS T PRYOR JT TEN, PO BOX 26363, TROTWOOD, OH 45426 |
| CHRISTINE ROBINSON | 6155 PERRY RD, GRAND BLANC, MI 48439-9702 |
| CHRISTINE ROBINSON & | ALBERT ROBINSON JT TEN, 25 CIRCLE DR, RICHMOND, IN 47374-2072 |
| CHRISTINE ROBINSON & | DONALD R ROBINSON JT TEN, 6155 PERRY RD, GRAND BLANC, MI 48439-7801 |
| CHRISTINE ROBISON | 3126 N GREYSTONE DR, MORGANTOWN, WV 26508 |
| CHRISTINE RUFENACHT EX | EST ARTHUR PULPIT, 1219 BELLMORE RD, BELLMORE, NY 11710 |
| CHRISTINE RUSSO | 4964 NORQUEST BLVD, AUSTINTOWN, OH 44515-1708 |
| CHRISTINE S CIVILS | PO BOX 5146, KINSTON, NC 28503-5146 |
| CHRISTINE S GRAF | 36 KINDEKERMACK ROAD, HILLSDALE, NJ 07642-2833 |
| CHRISTINE S HAMAMZIS & | NICHOLAS STEVENS JT TEN, 506 MOORE DRIVE, CAMPBELL, OH 44405-1222 |
| CHRISTINE S KVASNAK | 33904 FOUNTAIN, WESTLAND, MI 48185-9423 |
| CHRISTINE S MISEWICH | CUST JILL S MISEWICH UGMA MN, 31883 LAKEWAY DR NE, CAMBRIDGE, MN 55008-6748 |
| CHRISTINE S MISEWICH | CUST KRISANNE S MISEWICH UGMA MN, 31883 LAKEWAY DR NE, CAMBRIDGE, MN 55008-6748 |
| CHRISTINE S MISEWICH | CUST NICOLE C MISEWICH UGMA MN, 31883 LAKEWAY DR NE, CAMBRIDGE, MN 55008-6748 |
| CHRISTINE S O'CONNOR & | MICHAEL J O'CONNOR JT TEN, 4711 ALTON DRIVE, TROY, MI 48098-5001 |
| CHRISTINE S SCRIBA | TR CHRISTINE S SCRIBA TRUST UA, 37637, 215 51ST PL, WESTERN SPRINGS, IL 60558 |
| CHRISTINE S SZYNSKI & | THOMAS SZYNSKI JT TEN, 46971 SHILOH WAY, UTICA, MI 48317-4256 |
| CHRISTINE S VAGLIENTI & | RICHARD M VAGLIENTI JT TEN, 15 NORDIC DR, MORGANTOWN, WV 26505-3667 |
| CHRISTINE SADOWSKI | NO 1507, 1300 CRYSTAL DR, ARLINGTON, VA 22202-3234 |
| CHRISTINE SANCHEZ | CUST NONA, ANN SANCHEZ UGMA NJ, 270 BARROW STREET, JERSEY CITY, NJ 07302-4026 |
| CHRISTINE SAVOY | TR CHRISTINE SAVOY TRUST, UA 01/27/93, 7061 N KEDZIE APT 1108, CHICAGO, IL 60645-2867 |
| CHRISTINE SCANLON | 3101 CLARENDON ST, FLINT, MI 48504 |
| CHRISTINE SCHUYLER-ROSSIE | 1935 CHERRY ST, DENVER, CO 80220-1147 |
| CHRISTINE SCOTT | 453 NEWCASTLE LN, ROMEO, MI 48065-4824 |
| CHRISTINE SHIRAH | BOX 19030, HOUSTON, TX 77224-9030 |
| CHRISTINE SLUSHER | BOX 393, LAKE MILTON, OH 44429-0393 |
| CHRISTINE SOSTARIC GALLAGHER | CUST THOMAS JOSEPH GALLAGHER, UTMA NJ, 813 LIMECREST RD, NEWTON, NJ 07860-8807 |
| CHRISTINE STELMACK & | BRANDI STELMACK JT TEN, 2803 EAST 2559 RD, MARSEILLES, IL 61341 |
| CHRISTINE STRUPEL | 7621 NW 23RD ST, MARGATE, FL 33063-7950 |
| CHRISTINE SUE COLLINS | 11514 DAYTON AVE N, SEATTLE, WA 98133-8624 |
| CHRISTINE SWAIN | 115 S VITA AVE, BEAVER DAM, WI 53916-2454 |
| CHRISTINE SWANS | 79 COURTLAND AVE APT 1, BUFFALO, NY 14215-3918 |
| CHRISTINE SWINBURNE | CUST JUSTIN JAMES SWINBURNE, UTMA CA, 6685 ASPEN HILLS DRIVE, MOORPARK, CA 93021-1023 |
| CHRISTINE T ALCARAZ | 5605 IVYWOOD COURT, CHESTER, VA 23831-1581 |
| CHRISTINE T DRINKWALTER | 7012 AKRON ROAD, LOCKPORT, NY 14094-6204 |
| CHRISTINE T EHMAN | 2204 GREYTWIG DRIVE, KOKOMO, IN 46902-4518 |
| CHRISTINE T LIEM & | RONALD B LIEM JT TEN, 114 N CENTRE ST, FRACKVILLE, PA 17931-1204 |
| CHRISTINE T PIERSON | 493 GEORGETOWN ST, SHARPSVILLE, PA 16150-1428 |
| CHRISTINE T WATSON | 4363 LESTON AVE, DAYTON, OH 45424-5944 |
| CHRISTINE THOMAS | 19617 RYAN ROD, DETROIT, MI 48234-1923 |
| CHRISTINE THOMPSON & | VALERIE THOMPSON JT TEN, 4161 HEATHERWOOD DR, COMMERCE TWP, MI 48382 |
| CHRISTINE TOWE | 1026 MC MAHON AVE, NASHVILLE, TN 37216-2131 |
| CHRISTINE TRAVIS | 38 HARRISON STREET, CROTON ON HUDSON, NY 10520 |
| CHRISTINE TREVINO | 432 BROCONE DR, VANDALIA, OH 45377-1904 |
| CHRISTINE TRITCHONIS | 38 STONEHENGE RD, WESTON, CT 06883-2634 |
| CHRISTINE W AMICO & | ANTHONY N AMICO JT TEN, 95 COVENT GARDEN LN, WILLIAMSVILLE, NY 14221-1941 |
| CHRISTINE W BACHMANN | BOX 486, CENTRAL LAKE, MI 49622-0486 |
| CHRISTINE W BENCIVENGO | 1712 OLD FORGE, NILES, OH 44446-3222 |
| CHRISTINE W BOLAN | BOX 8, RHODHISS, NC 28667-0008 |
| CHRISTINE W CALDARALE | 1408 ARDEN VIEW DR, ARDEN HILLS, MN 55112-1942 |

| | |
|---|---|
| CHRISTINE W EARLS | 7054 EAST CAPRICE AVE, BATON ROUGE, LA 70811-7738 |
| CHRISTINE W SABIN | 10774 BIVENS RD, NASHVILLE, MI 49073-9504 |
| CHRISTINE W WILSON TR | UA 11/11/97, J W WILSON FAMILY TRUST, 1207 64TH ST, ROSEDALE, MD 21237 |
| CHRISTINE W WILSON TR | UA 11/11/97, CHRISTINE W WILSON LIVING TRUST, 1207 64TH ST, ROSEDALE, MD 21237 |
| CHRISTINE WALCZAK CHERYL A | WALCZAK &, DAWN M WALCZAK JT TEN, 15697 ORCHARD RIDGE DRIVE DR, CLINTON TOWNSHIP, MI 48038-1687 |
| CHRISTINE WALKER | 2908 EXPOSITION BLVD 2, SANTA MONICA, CA 90404-5060 |
| CHRISTINE WASHINGTON | 4234 W GRAND BLANC RD, SWARTZ CREEK, MI 48473-9111 |
| CHRISTINE WEBBER | CUST MARTY, WEBBER UTMA RI, 111 DALEHILL DR, EAST GREENWICH, RI 02818 |
| CHRISTINE WHITEAKER | 3415 MAGNOLIA DR, TROY, OH 45373-8838 |
| CHRISTINE WILSON | 16805 PATTON, DETROIT, MI 48219-3908 |
| CHRISTNE M DENNIS | 1806 NORTHEAST 205TH STREET, FAIRVIEW, OR 97024 |
| CHRISTO VARDAKIS | 81 ANDERSON AVE, FAIRVIEW, NJ 07022-2051 |
| CHRISTOHER J SCHMITZ | 1034 S 33RD ST, MILWAUKEE, WI 53215-1525 |
| CHRISTOP HARDEMAN | 1610 PRAIRIE DR, PONTIAC, MI 48340-1084 |
| CHRISTOP J STANTON | 6610 SQUIRREL HILL CT, CLARKSTON, MI 48346-2457 |
| CHRISTOPER HARVEY CAMPBELL & | KATHLEEN ANN CAMPBELL JT TEN, 1830 FOREST LAKE S E, GRAND RAPIDS, MI 49546-6284 |
| CHRISTOPH E MICHA | 31837 MARKLAWN, FARMINGTON HILLS, MI 48334-2857 |
| CHRISTOPHE A BELLANTONI | 337 MEADOWBROOK RD, FAIRFIELD, CT 06824-5239 |
| CHRISTOPHE A BOYD | 428 PARK DR, CLAWSON, MI 48017-1218 |
| CHRISTOPHE A BRUCE | 4720 HUNTERS CREEK RD, ATTICA, MI 48412-9620 |
| CHRISTOPHE A BRUCE | 27901 MARIPOSA ST, VALENCIA, CA 91355 |
| CHRISTOPHE A EVANS | 2468 CANTON, DETROIT, MI 48207-3515 |
| CHRISTOPHE A HUSTED | 9757 W WALNUT ST, LAPEL, IN 46051-9755 |
| CHRISTOPHE A JOSLING | 9474 ASH STREET, NEW LOTHROP, MI 48460-9783 |
| CHRISTOPHE A KIEL | 533 TISDALE AVE, LANSING, MI 48910-3319 |
| CHRISTOPHE A LEACU | 70 BOWEN STREET, NEWTON CENTER, MA 02459-1820 |
| CHRISTOPHE A MC GUIRE | 287 SOUTH DRIVE, ROCHESTER, NY 14612-1227 |
| CHRISTOPHE A MUKLEWICZ | 28695 WESTWOOD DR, CHESTERFIELD, MI 48047-1797 |
| CHRISTOPHE A RAU | 7338 N JENNINGS RD, MT MORRIS, MI 48458-9305 |
| CHRISTOPHE A SABO | 1854 PARIS, LINCOLN PARK, MI 48146-1332 |
| CHRISTOPHE A SADOWSKI | 7104 SPRINGRIDGE, W BLOOMFIELD, MI 48322-4158 |
| CHRISTOPHE APO | 204 S CONDE ST, TIPTON, IN 46072-1820 |
| CHRISTOPHE ARCATE | 712 PEARCE WAY, BOWLING GREEN, KY 42101-1937 |
| CHRISTOPHE B WATSON | 3411 CLOVERTREE LN BLDG 7, FLINT, MI 48532 |
| CHRISTOPHE BRUCALE | 1351 QUAKER CHURCH RD, STREET, MD 21154-1713 |
| CHRISTOPHE BYAS | G 6398 E COLDWATER RD, FLINT, MI 48506 |
| CHRISTOPHE BYAS & CENTORIA | J BYAS, G 6398 E COLDWATER RD, FLINT, MI 48506 |
| CHRISTOPHE C CANTRELL SR | 2036 MAPPLEGROVE AVE, DAYTON, OH 45414-5214 |
| CHRISTOPHE C DONATO | 788 BENNETT DR, COLDWATER, MI 49036 |
| CHRISTOPHE C JOHNSON | 13335 SUSSEX, DETROIT, MI 48227 |
| CHRISTOPHE C THOMAS | 1442 AMOY WEST ROAD, MANSFIELD, OH 44903-8923 |
| CHRISTOPHE CASSIDY | 10281 BANNOCKBURN DR, LOS ANGELES, CA 90064-4706 |
| CHRISTOPHE CZAJKA | 2604 MCKNIGHT RD, CULLEOKA, TN 38451-2607 |
| CHRISTOPHE CZYZIO | 11421 STANLEY RD, FLUSHING, MI 48433-9346 |
| CHRISTOPHE D HERRICK | 1913 MONTIETH, FLINT, MI 48504-5202 |
| CHRISTOPHE D MILEFCHIK | 3304 RODS DRIVE, SANDUSKY, OH 44870-6702 |
| CHRISTOPHE D MOORE | 101 BRECKENRIDGE RD, FRANKLIN, TN 37067-5805 |
| CHRISTOPHE DAVIS | BOX 24846, HUBER HEIGHTS, OH 45424-0846 |
| CHRISTOPHE E ARVIDSON | BOX 549, SPRING HILL, TN 37174-0546 |
| CHRISTOPHE E PHILLIPS | 11810 S HELMIG RD, LONE JACK, MO 64070-9248 |
| CHRISTOPHE FAURE | 18 CAYUGA CT, AVERILL PARK, NY 12018-9671 |
| CHRISTOPHE G IDONI | 11410 ORCHARDVIEW DR, FENTON, MI 48430-2544 |
| CHRISTOPHE GIGNILLIAT | 665 WADES BRANCH RD, CENTERVILLE, TN 37033-4806 |
| CHRISTOPHE H ISCHAY | 6100 ROUSSEAU DR, PARMA, OH 44129-6521 |
| CHRISTOPHE HALLOCK | 2808 SANTA OLIVIA, MISSION, TX 78572-7615 |
| CHRISTOPHE J ALLARDING | 731 GLENDALE, LANSING, MI 48910-4616 |
| CHRISTOPHE J CAMERON | 31 SCHAFFER DR, COHOES, NY 12047-4915 |
| CHRISTOPHE J CARTER | 12014 TOWER RD, BYRON, MI 48418-9513 |
| CHRISTOPHE J CAVELL | 700 W MEADE BLVD LOT 182, FRANKLIN, TN 37064-3480 |
| CHRISTOPHE J DRIELICK | 1133 SUNNYDALE, BURTON, MI 48509-1941 |
| CHRISTOPHE J KNIGHT | 719 LEVEL CREEK RD, BUFORD, GA 30518-4651 |
| CHRISTOPHE J LASKOWSKI | 10383 HONEYCOMB, PINCKNEY, MI 48169-9462 |
| CHRISTOPHE J MEACHAM | 45 MARIE ST, MASSENA, NY 13662-1106 |
| CHRISTOPHE J MILLER | 3514 MACKIN ROAD, FLINT, MI 48504-3278 |
| CHRISTOPHE J OBER | 1866 MT OLIVE CEMETERY RD, LYNNVILLE, TN 38472-5538 |
| CHRISTOPHE J PINKERT | 9806 WAGNER RD, HOLLAND, NY 14080-9767 |
| CHRISTOPHE J RYAN | 1985 TIMUCUA TRAIL, MIDDLEBURG, FL 32068-8222 |
| CHRISTOPHE J STRZYZEWSKI | 1470 PETTIBONE LAKE ROAD, HIGHLAND, MI 48356-3126 |
| CHRISTOPHE J WEST | 156 PARKWOOD LN, HILTON, NY 14468-1326 |
| CHRISTOPHE JOHNSON | 19991 WASHBURN, DETROIT, MI 48221-1019 |
| CHRISTOPHE K DENNIS | 10960 HAVERHILL, DETROIT, MI 48224-2442 |
| CHRISTOPHE K HICKS | 40 LYRIC DRIVE, NEWARK, DE 19702-4521 |
| CHRISTOPHE K WERNER | 4243 WHITEES DR, BELLBROOK, OH 45305-1340 |

| | |
|---|---|
| CHRISTOPHE L DOGGETT | 1849 BLEDSOE DRIVE, BELLBROOK, OH 45305-1316 |
| CHRISTOPHE L MCCOY | 1676 SIPPS LN, HAMILTON, OH 45013-1571 |
| CHRISTOPHE L SAWYERS | 509 S CANYON VW, BENSON, AZ 85602-6939 |
| CHRISTOPHE LADIKOS | 37598 FRENCH CREEK RD, AVON, OH 44011-1712 |
| CHRISTOPHE M AARON | 470 STATE PARK RD, ORTONVILLE, MI 48462-9464 |
| CHRISTOPHE M ABBASSE | 113 DILLARD ST, CARRBORO, NC 27510 |
| CHRISTOPHE M BIELEC | 1247 HEATHER LANE, VICTOR, NY 14564 |
| CHRISTOPHE M FISHER | 6476 SANDYKNOLL, LINDEN, MI 48451 |
| CHRISTOPHE M KATTOU | 3917 NE DREXELL RD, KANSAS CITY, MO 64117-2239 |
| CHRISTOPHE M KEMPINSKI | 4535 RADNOR, DETROIT, MI 48224-1411 |
| CHRISTOPHE M LATHON | 3207 MACKIN ROAD, FLINT, MI 48504-3295 |
| CHRISTOPHE M TOMLINSON | 1360 GALE RD, EATON RAPIDS, MI 48827-9107 |
| CHRISTOPHE N FARLEY | 72 HILLCREST LN, HICKORY, NC 28601-8336 |
| CHRISTOPHE P COMERZAN | 20439 MAPLEWOOD, RIVERVIEW, MI 48192-7927 |
| CHRISTOPHE P WILSON | 5070 OAKMAN BLVD, DETROIT, MI 48204-2671 |
| CHRISTOPHE R AUSTIN | 297 E 1550 N, SUMMITVILLE, IN 46070-9355 |
| CHRISTOPHE R J PRIEST | 9 NORDICA CIRCLE, STONY POINT, NY 10980-1409 |
| CHRISTOPHE R KONDAK | 30415 OLD STREAM CT, SOUTHFIELD, MI 48076 |
| CHRISTOPHE R MAIOLO | 6704 TOWN LINE RD, NORTH TONAWANDA, NY 14120-9511 |
| CHRISTOPHE R MOEBS | 6421 WEDDEL, TAYLOR, MI 48180-1926 |
| CHRISTOPHE R WATZ | 58 SALZBURG RD, BAY CITY, MI 48706-3455 |
| CHRISTOPHE S HAWKINS | 706 SILVER ST, ALEXANDRIA, LA 71302-5747 |
| CHRISTOPHE S HOLMAN | 18 EDGEWOOD DR, BATAVIA, NY 14020-3907 |
| CHRISTOPHE S STAVICH | 15107 HESBY STREET, SHERMAN OAKS, CA 91403-1246 |
| CHRISTOPHE T ARENA | 49 PEAK HILL DR, ROCHESTER, NY 14625-1168 |
| CHRISTOPHE T EADS | 5460 ROYALWOOD DR, DAYTON, OH 45429-6142 |
| CHRISTOPHE T HUEMMER | 10822 ROESSNER AVE, HAGERSTOWN, MD 21740 |
| CHRISTOPHE T MAJCHEROWICZ | 4145 BARBARA DRIVE, TOLEDO, OH 43623-3401 |
| CHRISTOPHE THOMPSON | 60 W 142ND ST 12A, NEW YORK, NY 10037-1112 |
| CHRISTOPHE URBAN | 11763 PINE MOUNTAIN DR, BRIGHTON, MI 48114 |
| CHRISTOPHE W ALLEN | 2070 CANNON DR, MANSFIELD, TX 76063-3474 |
| CHRISTOPHE Z FRANCIS | 35077 BOCK ST, WESTLAND, MI 48185-7745 |
| CHRISTOPHEA TUCKER | 15 LANGSTON POINT, PITTSFORD, NY 14534-4210 |
| CHRISTOPHEJ MARLIN | 773 N WATER ST UNIT 33, MILWAUKEE, WI 53202-3539 |
| CHRISTOPHEJ MARTINKOVIC | 5930 KYLES STATION ROAD, HAMILTON, OH 45011-8418 |
| CHRISTOPHEJ WALTZ | 27 MUIRFIELD VILLAGE CT, SUMMERVILLE, SC 29483-5093 |
| CHRISTOPHER A ARGERIS & | LILLIAN ARGERIS, TR U/A, 35 HAYWOOD ST, GREENFIELD, MA 01301-2010 |
| CHRISTOPHER A CZEREW & | ANN M CZEREW JT TEN, 917 ROGER NW, GRAND RAPIDS, MI 49544-2827 |
| CHRISTOPHER A DIMAIO | 276 NAYATT RD, BARRINGTON, RI 02806-3304 |
| CHRISTOPHER A FREEH | 126 CLEMONS ST, LKSID MARBLHD, OH 43440-2211 |
| CHRISTOPHER A GOW | 3511 STOCKWOOD STREET, MECHANCSBURG, PA 17050 |
| CHRISTOPHER A HAGER | 123 LINCOLN ST, NORWELL, MA 02061-1225 |
| CHRISTOPHER A HOLMES | 3444 PARAMOUNT LN 46, AUBURN HILLS, MI 48326-3963 |
| CHRISTOPHER A HUNTER | 407 VILLAGE DR, FRANKFORT, KY 40601 |
| CHRISTOPHER A KUHN | 955 BAL ISLE DR, FT MYERS, FL 33919-5901 |
| CHRISTOPHER A LAFFERE & | PAMELA K LAFFEL JT TEN, 271 DOVE LN, LAPEER, MI 48446-2355 |
| CHRISTOPHER A LEE | 688 SALEM ST, TEANECK, NJ 07666-5321 |
| CHRISTOPHER A MC LEAN | 4701 DAVENPORT ST NW, WASHINGTON, DC 20016-4405 |
| CHRISTOPHER A PAPATHEODOROU & | NORREN PAPATHEODOROU JT TEN, 1735 LANDS END RD, LANTANA, FL 33462-4759 |
| CHRISTOPHER A POOLE | 1 STONEYBROOK CIR, ANDOVER, MA 01810-6409 |
| CHRISTOPHER ADAMS | 130 CHIPPEWA COURT, GIRARD, OH 44420-3608 |
| CHRISTOPHER ALLEN MADDUX | 8175 WHITESAND BLVD, NAVARRE BEACH, FL 32566 |
| CHRISTOPHER ANDREW LEEVES | 35 PURIRI PLACE, SANDSPIT RD2, WARKWORTH ZZZZZ,   NEW ZEALAND |
| CHRISTOPHER ARNOLD | 1105 FEARRINGTON POST, FEARRINGTON VLG, NC 27312-5014 |
| CHRISTOPHER ARNONE | 27260 LORRAINE, WARREN, MI 48093 |
| CHRISTOPHER B BEAN | 602 SPRINGVALE DR, SAN ANTONIO, TX 78227-4453 |
| CHRISTOPHER B BLAKE | 21814 274TH STREET, LONG GROVE, IA 52756-9600 |
| CHRISTOPHER B CALVIRD | CUST BRITTNEY M CALVIRD UNDER THE, MO UNIF TRANSFERS TO MINORS, LAW, 10408 CRICKET CANYON CT, OKLAHOMA CITY, OK 73162-6654 |
| CHRISTOPHER B CARSON | 207 PENNYPACK CIRCLE, HATBORO, PA 19040 |
| CHRISTOPHER B CUMMINGS & | IAN W CUMMINGS JT TEN, 779 PLEASANT RIDGE, BOX 286, LAKE, OH 48362 |
| CHRISTOPHER B DAY | 2690 BOICE RD, LANCASTER, OH 43130-8929 |
| CHRISTOPHER B GERHART | 5803 N BANANA RIVER BLVD, APT 1034, CPE CANAVERAL, FL 32920-3988 |
| CHRISTOPHER B KEATING & | CAROL F KEATING, TR KEATING FAMILY TRUST, UA 7/7/99, 63 N HILLSIDE AVE, CHATHAM, NJ 07928-2515 |
| CHRISTOPHER B KORYNSKI & | BARBARA E KORYNSKI JT TEN, 724 LION ST, ROCHESTER HILLS, MI 48307-4221 |
| CHRISTOPHER B MARCIANTE & | HELEN A MARCIANTE, TR CHRISTOPHER, B MARCIANTE & HELEN A MARCIANTE, LIVING TRUST UA 03/10/95, 3461 SE AMBRA DR, ARCADIA, FL 34266-8088 |
| CHRISTOPHER B MC COY | 740 STATE, ALPENA, MI 49707-3741 |
| CHRISTOPHER B PIKE | 1657 WILMINGTON COURT, ROCHESTER HILLS, MI 48309-4280 |
| CHRISTOPHER B ROWAN | 4123 PALM TREE CT, LA MESA, CA 91941-7238 |
| CHRISTOPHER B WEEDEN | 207 CAMP ROAD, CLAYVILLE, NY 13322 |
| CHRISTOPHER BEIRING | 235 WESTCHESTER BL, BUFFALO, NY 14217-1313 |
| CHRISTOPHER BENTON & | KYM ARNOLD-BENTON &, KELLY SMITH JT TEN, 1437 W TARO, PHOENIX, AZ 85027-5469 |

| | |
|---|---|
| CHRISTOPHER BORTOLOTTO | 42 YATES ST, ST CATHARINES ON L2R 5R5,  CANADA |
| CHRISTOPHER BOYLE | 201 LOMA VERDE APT 1, PALO ALTO, CA 94306-2900 |
| CHRISTOPHER BRIAN HANG & | ELEANOR LEE HANG JT TEN, ATTN HAN MAY MEAT COMPANY, 94 BAYARD ST, NEW YORK, NY 10013-4460 |
| CHRISTOPHER BRODY | 1690 STONY CREEK DR, ROCHESTER, MI 48307-1783 |
| CHRISTOPHER BROWN | 40 FOXGRAPE RD, PORTSMOUTH, VA 23701-2019 |
| CHRISTOPHER BROWN | 306 N BARCLAY ST, BAY CITY, MI 48706-4219 |
| CHRISTOPHER BROWN | TR, CHRISTOPHER BROWN LIVING TRUST UA, 34823, 3200 BAYVIEW LN, ST CLOUD, FL 34772 |
| CHRISTOPHER BRYAN BALDWIN | 5410 LA JOLLA BLVD 208, LA JOLLA, CA 92037 |
| CHRISTOPHER BURR | BOX 1063, LOCUST GROVE, VA 22508-1063 |
| CHRISTOPHER C BARCLAY | 364 MOYER ROAD, SOUDERTON, PA 18964-2318 |
| CHRISTOPHER C BEHREL | BOX 2703, GLENEUYN, IL 60138-2703 |
| CHRISTOPHER C BIRKHOLM | PO BOX 225, PAHOA, HI 96778-0225 |
| CHRISTOPHER C BODE | 939 DEER SPRING PL, NEWBURY PARK, CA 91320-5504 |
| CHRISTOPHER C CAPURRO | TR UA 05/18/91, CHRISTOPHER C CAPURRO TRUST, 1302 EAST BIG ROCK ROAD, TUCSON, AZ 85718-1158 |
| CHRISTOPHER C CHANDLER | 4755 LOGAN ARMS DRIVE, YOUNGSTOWN, OH 44505-1216 |
| CHRISTOPHER C CHANDLER & | HARRIET P CHANDLER JT TEN, 4755 LOGAN ARMS DRIVE, YOUNGSTOWN, OH 44505-1216 |
| CHRISTOPHER C COLSON | 3 SKYLINE DR, ANDOVER, NJ 07821-5802 |
| CHRISTOPHER C DUNHAM | 277 S COMPO ROAD, WESTPORT, CT 06880-6513 |
| CHRISTOPHER C HODGKINS | 3441 TRACY DR, SANTA CLARA, CA 95051-6428 |
| CHRISTOPHER C JORDAN | 1228 MADISON AVENUE, SAN DIEGO, CA 92116 |
| CHRISTOPHER C LEMMON | 10110 DAWNDEER LN, RICHMOND, VA 23238-3720 |
| CHRISTOPHER C STEELE | 300 W GOTHIC AVE, GUNNISON, CO 81230-2919 |
| CHRISTOPHER C WARD | 501 HEATHER, SIERRA VISTA, AZ 85635-4755 |
| CHRISTOPHER C WELLS | 4502 ORION ROAD, RICHMOND, VA 23231-2432 |
| CHRISTOPHER CHARLES TERRASSE | 345 WOODSPRING COURT, CANTON, GA 30115-8297 |
| CHRISTOPHER CHIMERA | 121 CHARLES ST, FLORAL PARK, NY 11001-2224 |
| CHRISTOPHER CONNAUGHTY | 142 BOSTON POST RD, OLD SAYBROOK, CT 06475-1548 |
| CHRISTOPHER COOK NELSON | 1627 W COLUMBIA AVE APT GE, CHICAGO, IL 60626-4169 |
| CHRISTOPHER CORRIGAN IN TRUST | FOR BRONWYN HELEN ANN CORRIGAN, 127 WESTVALE DR, WATERLOO ON, N2T 1B6 CAN,  CANADA |
| CHRISTOPHER D DAWSON | 3189 CAMINITA CORTINA, FALLBROOK, CA 92028-9060 |
| CHRISTOPHER D LUX | 6802 W APPLEWOOD LANE, SPRING GROVE, IL 60081 |
| CHRISTOPHER D MILLER | 1174 AVENIDA AZUL, SAN MARCOS, CA 92069 |
| CHRISTOPHER D MOHLER | 644 22ND ST, ORLANDO, FL 32805-5311 |
| CHRISTOPHER D ROSOLOWSKI | CUST CHERYL A ROSOLOWSKI, UGMA MI, 73715 FULTON ST, ARMADA, MI 48005-4690 |
| CHRISTOPHER D SMITH | 260 18TH ST NW, UNIT 10322, ATLANTA, GA 30363 |
| CHRISTOPHER D STEIN | 5 BROOK BEND PL, OAKDALE, CT 06370-1801 |
| CHRISTOPHER D SZCZERBA | 110 CHELSEA GROVE CT, PASADENA, MD 21122-4100 |
| CHRISTOPHER D WILEY & | LINDA WILEY JT TEN, 1074 E FOREST AVE, YPSILANTI, MI 48198 |
| CHRISTOPHER DAMION BECKER | 1311 BROOKS, ANN ARBOR, MI 48103-3171 |
| CHRISTOPHER DANA STUTZMAN | 782 STONEBRIDGE DRIVE, CINCINNATI, OH 45233-4859 |
| CHRISTOPHER DAVID GARLICK & | GORDON MARK GARLICK SR JT TEN, BOX 146, CUSTER, MI 49405-0146 |
| CHRISTOPHER DAVID WRIGHT | 109 MAIN ST, BRIDGEPORT, NJ 08014-9709 |
| CHRISTOPHER DIFEO | 12 RED OAK DR, SPRING LAKE, NJ 07762-1620 |
| CHRISTOPHER DOUGLAS MILLEN & | PATRICIA SHURTLEFF MILLEN JT TEN, 83 HOLYOKE ROAD, RICHBORO, PA 18954-1921 |
| CHRISTOPHER E ANDREWS | CUST LESLIE C ANDREWS UGMA MI, 3881 BRECKINRIDGE DR, OKEMOS, MI 48864-3846 |
| CHRISTOPHER E CLAUS | CUST ANNALISA M CLAUS UTMA OH, 23155 W STONE RIDGE TR, MILLBURY, OH 43447-9582 |
| CHRISTOPHER E DAYTON | 131 LALLEY BLVD, FAIRFIELD, CT 06430-8405 |
| CHRISTOPHER E KUBICEK | 13501 MEADOW CREEK DR APT 706, ORLANDO, FL 32821 |
| CHRISTOPHER E MARTIN & | JANET M MARTIN, TR CHRISTOPHER E MARTIN & JANET M, MARTIN TRUST, UA 01/27/97, 470 SHARKS POINT, VENICE, FL 34287-6560 |
| CHRISTOPHER E MAYS | 834 TUSCANY LN, MIDDLESEX, NY 14507-9762 |
| CHRISTOPHER E PACK | 3428 ROLFE AV, DAYTON, OH 45414-5153 |
| CHRISTOPHER E PARADIS | 24873 WILMOT AVE, EAST POINTE, MI 48021-1353 |
| CHRISTOPHER E TATE | 2078 BRIGGS ST, WATERFORD, MI 48329-3700 |
| CHRISTOPHER E VARGO | 14019 PONDVIEW DR, CARMEL, IN 46032-8250 |
| CHRISTOPHER EDGETTE | 4 PARK HILL AVE, MASSAPEQUA, NY 11758-4431 |
| CHRISTOPHER EDWIN ANDREWS | CUST MICHAEL REID, ANDREWS UGMA MI, 3881 BRECKINRIDGE DR, OKEMOS, MI 48864-3846 |
| CHRISTOPHER F COPP | 581 DUCK RUN RD, LUCASVILLE, OH 45648-8805 |
| CHRISTOPHER F DELONG | BOX 334, HILLSBORO, IL 62049-0334 |
| CHRISTOPHER F LINDSAY | CUST NICHOLAS LINDSAY, UTMA VA, 2105 WAKEFIELD CT, ALEXANDRIA, VA 22307-1153 |
| CHRISTOPHER F MAR | 4207 IRONWOOD, WICHITA, KS 67226 |
| CHRISTOPHER F MILNES | 3907 GEORGIA ST 27, SAN DIEGO, CA 92103-3547 |
| CHRISTOPHER F R MANNING | 5276 STEELVILLE ROAD, STEELVILLE, PA 19310-1629 |
| CHRISTOPHER F RULON | 1384 MUITZESKILL ROAD, CASTLETON, NY 12033-9665 |
| CHRISTOPHER F SANDELLI | 34 TREVOR PL, LONDON ON  N5V 4H3,  CANADA |
| CHRISTOPHER F SANDELLI | 34 TREVOR PLACE, LONDON ON  N5V 4H3,  CANADA |
| CHRISTOPHER F SCHLAUD | 5323 LAKE PLEASANT RD, NORTH BRANCH, MI 48461-8904 |
| CHRISTOPHER F TERRENCE JR | 187 ZEPPI LANE, WEST ORANGE, NJ 07052-4129 |
| CHRISTOPHER FLYNN | 1669 PLEASANTVILLE ROAD, BRIARCLIFF MANOR, NY 10510-1618 |
| CHRISTOPHER FRANK MOHR | 91-219 LUKINI PL # 12, EWA BEACH, HI 96706-4750 |
| CHRISTOPHER G BRADY | 3736 CAPRI DR, SANTA BARBARA, CA 93105 |
| CHRISTOPHER G BUCK & | DENNIS R BUCK JT TEN, 8451 ANDERSON CT, MECHANICSVILLE, VA 23116-3102 |
| CHRISTOPHER G CALLAHAN | 194 ANSTICE STREET, OYSTER BAY, NY 11771-3534 |
| CHRISTOPHER G CARVER & | JOAN S CARVER JT TEN, 2102 CAMDEN LAKE WAY NW, ACWORTH, GA 30101-7114 |

| | |
|---|---|
| CHRISTOPHER G GRAIN & | HALLEY M GRAIN JT TEN, 1808 REDWOOD LANE, DAVIS, CA 95616-1022 |
| CHRISTOPHER G ISFORT | 1417 CHELTENHAM DRIVE, LOVELAND, OH 45140-8085 |
| CHRISTOPHER G LUNDQUIST & | AMY LUNDQUIST JT TEN, 974 LANGLEY AVENUE, ROCHESTER HILLS, MI 48309 |
| CHRISTOPHER G NUGENT | 4563 MISTYWOOD DR, OKEMOS, MI 48864-0316 |
| CHRISTOPHER GENE MATTHEWS | 1691 BRADFORD RD, REESE, MI 48757 |
| CHRISTOPHER GERARD KEPICH & | CHRISTINE FRANCES KEPICH JT TEN, 365 ARBOR PINE, ORTONVILLE, MI 48462-8596 |
| CHRISTOPHER GEZA BELA HADIK | 791 CAMOIA RD, CHESTER, NH 03036-4013 |
| CHRISTOPHER GIVELAS | 78 MARTINDALE STREET, OSHAWA ON  L1H 6W6,   CANADA |
| CHRISTOPHER GLENN | 22 SPRUCE ST, LOCKPORT, NY 14094-4922 |
| CHRISTOPHER GRANT | CUST MICHAEL C GRANT UTMA IL, 27 MOHAWK, CLARENDON HILLS, IL 60514-1125 |
| CHRISTOPHER H EGAN | 1804 PILLORY DR, VIENNA, VA 22182-4400 |
| CHRISTOPHER H LYNCH & | ROBIN M LYNCH JT TEN, 3490 SHADY LANE, ORTONVILLE, MI 48462-9279 |
| CHRISTOPHER H MANSUY & | MERRILY R MANSUY JT TEN, 12 OLD FARM ROAD, CHATHAM TOWNSHIP, NJ 07928-1510 |
| CHRISTOPHER H STOUT & | CHERYL STOUT JT TEN, 5 ROY COURT, CHAPEL WOODS, NEWARK, DE 19711-6106 |
| CHRISTOPHER H TILGHMAN | 2401 NW 55TH TERRACE, OKLAHOMA CITY, OK 73112 |
| CHRISTOPHER H TRAIN | 11 ROBIN DR, CARMEL, NY 10512-5056 |
| CHRISTOPHER HADDON | 524 LADYKIRK LN, GREER, SC 29650-3765 |
| CHRISTOPHER HAGER & | KIMBERLY S HAGER JT TEN, 8180 W 4TH AVE, APT J 104, KENNEWICK, WA 99336 |
| CHRISTOPHER HEMPSTEAD | 18 KINGSWAY GATE, COURTICE ON  L1E 1X9,   CANADA |
| CHRISTOPHER HENRY | 3037 UPPER MOUNTAIN RD, SANBORN, NY 14132-9429 |
| CHRISTOPHER HERR | 212 S CONRADT, KOKOMO, IN 46901-5252 |
| CHRISTOPHER HIGGINS & | MARY ANN HIGGINS JT TEN, 798 QUEENSTON ST, WINNIPEG MB  R3N 0X7,   CANADA |
| CHRISTOPHER HODGE | 5296 HURD ROAD, OXFORD, MI 48371-1084 |
| CHRISTOPHER HONDA | 30400 MOUND RD, WARREN MC 480 108, MI 48092 |
| CHRISTOPHER HUGHES | CUST ERIC HUGHES, UGMA TX, 1166 SEQUOIA RD, NAPERVILLE, IL 60540-6353 |
| CHRISTOPHER HURSH & | NORMAN C HURSH JT TEN, 9 JEFFREY CIR, BEDFORD, MA 01730-1519 |
| CHRISTOPHER J BARALOTO | 68 BEACONHILL RD, BERLIN, MD 21811-1613 |
| CHRISTOPHER J BLACK | 1177 WOODWIND TRAIL, HASLETT, MI 48840-8956 |
| CHRISTOPHER J BOWERS | 28 JOYCE DR, PISCATAWAY, NJ 08854 |
| CHRISTOPHER J BROWN | 2391 BATTLE DR, VILLA RICA, GA 30180-8012 |
| CHRISTOPHER J BUZAID | 26 CENTRAL AVE, TARRYTOWN, NY 10591-3336 |
| CHRISTOPHER J COLLOCA | 11011 S 48TH ST STE 205, PHOENIX, AZ 85044-1788 |
| CHRISTOPHER J COOK | 19121 TANGLEWOOD DR, NORTH ROYALTON, OH 44133-5989 |
| CHRISTOPHER J CUTTITTA | 2016 TABLE DR, GOLDEN, CO 80401-6606 |
| CHRISTOPHER J DEPAOLA | 6594 COUNTRY RIDGE, AUSTINTOWN, OH 44515-5555 |
| CHRISTOPHER J EPPLER & | CELESTE EPPLER JT TEN, 4057 LISA DR, HOLLADAY SLC, UT 84124-2170 |
| CHRISTOPHER J FESMIRE | 3706 WALNUT AVE, LONG BEACH, CA 90807-4337 |
| CHRISTOPHER J GREEN | CUST MELISSA A GREEN, UTMA CA, 26462 BRIARWOOD LA, SAN JUAN CAPISTRANO, CA 92675 |
| CHRISTOPHER J JANIK | 45611 EMERALD FOREST DR, NOVI, MI 48374 |
| CHRISTOPHER J JONES | 344 CLAY PITTS ROAD, EAST NORHT PORT, NY 11731-3642 |
| CHRISTOPHER J KOHLER | 3 WEST PINE ST, NEWTON, MA 02466-1113 |
| CHRISTOPHER J LEIDY | 10604 CARROLLBROOK LANE, TAMPA, FL 33618 |
| CHRISTOPHER J LEITCH | 636 LAUDERDALE AVENUE, LONDON ON  N5X 1M7,   CANADA |
| CHRISTOPHER J LINSNER | 5 DONAMIRE CT, BEAR, DE 19701-2368 |
| CHRISTOPHER J LUTEY | 4405 CONCORD, SAGINAW, MI 48603-2087 |
| CHRISTOPHER J MARTONE | 978 RIVER MIST DR, ROCHESTER, MI 48307-2261 |
| CHRISTOPHER J MASTERS | 1491 PINE SPRINGS DR, KENNESAW, GA 30152-4672 |
| CHRISTOPHER J MC NULTY | 36630 AMORDA CT, RICHMOND, MI 48062-5911 |
| CHRISTOPHER J MCCABE & NANCY L | MCCA, TRS U/A DTD 09-05-02 THE CHRISTOPHE, MCCABE & NANCY L MCCABE REVOCABLE, LIVING TRUST, 9207 TARLETON CIRCLE, BROOKSVILLE, FL 34613 |
| CHRISTOPHER J MICALLEF & | JANICE MICALLEF JT TEN, 310 POWER ST, FOWLERVILLE, MI 48836-9206 |
| CHRISTOPHER J MONETTE & | ANNE MARIE MONETTE JT TEN, 1517 ROSELAND, ROYAL OAK, MI 48073-3928 |
| CHRISTOPHER J MUFFLY | CUST CHRISTOPHER TYSON MUFFLY, UTMA CO, 8044 CENTREBRIDGE DR, NIWOT, CO 80503-7120 |
| CHRISTOPHER J MUFFLY | CUST HARRY JOSEPH MUFFLY UGMA PA, 8044 CENTREBRIDGE DR, NIWOT, CO 80503-7120 |
| CHRISTOPHER J MULCAHY | 60 N ELLWOOD AVE, BUFFALO, NY 14223-2543 |
| CHRISTOPHER J MURRAY | 716 BOUNDRY AVE, TAKOMA PARK, MD 20910 |
| CHRISTOPHER J MUSCARELLA | 7428 FRUITHILL LN, CINCINNATI, OH 45230-2346 |
| CHRISTOPHER J NIEMI & | SANDRA L NIEMI JT TEN, 7494 HUNTERS RIDGE DR, JACKSON, MI 49201 |
| CHRISTOPHER J NOBLE | 17 STANDISH RD, NEEDHAM JUNCTION, MA 02192-1115 |
| CHRISTOPHER J PENNINGTON | 10 SOUTH PARADISE AVE, CATONSVILLE, MD 21228-3507 |
| CHRISTOPHER J PLYBON | 364 PARK POINTE WAY, HUNTINGTON, WV 25701-4054 |
| CHRISTOPHER J RAITHEL | BOX 685, WEST KINGSTON, RI 02892-0685 |
| CHRISTOPHER J READING | 6573 PHELAN COURT, CLARKSTON, MI 48346-1251 |
| CHRISTOPHER J RIORDAN | 543 FOREST LAKE DRIVE, HOLLAND, OH 43528-9030 |
| CHRISTOPHER J ROONEY & | MARGARET E ROONEY JT TEN, 18606 SHADY VIEW LANE, BROOKEVILLE, MD 20833-2819 |
| CHRISTOPHER J ROUIN | BOX 547, HAMMONDSPORT, NY 14840-0547 |
| CHRISTOPHER J SCALICI & | SANTO A SCALICI JT TEN, 44143 PROVIDENCE DR, MOUNT CLEMENS, MI 48038-1052 |
| CHRISTOPHER J SPASEFF | 30134 MUIRLAND DR, FARMINGTON HILLS, MI 48334-2053 |
| CHRISTOPHER J SWEENEY | BOX 847, MIDDLEBURY, CT 06762-0847 |
| CHRISTOPHER J THOMPSON | TRUSTEE U/A DTD 12/27/90 FOR, LESLIE EDWIN THOMPSON JR, 2138 WILMINGTON DR, WALNUT CREEK, CA 94596-6239 |
| CHRISTOPHER J VOJSAK SR | 3536 W HENDERSON RD, COLUMBUS, OH 43220 |
| CHRISTOPHER J WALKER & | LISA K WALKER JT TEN, BOX 132, CAMBRIDGE SPRINGS, PA 16403-0132 |
| CHRISTOPHER J WASHCO | 31 PONDVIEW RD, MORRIS PLAINS, NJ 07950-2744 |

| | |
|---|---|
| CHRISTOPHER J WIDDIS | 61 WERAH PL, OCEANPORT, NJ 07757-1538 |
| CHRISTOPHER J ZANG | 4617 SW ENGLEWOOD ST, SEATTLE, WA 98136-1136 |
| CHRISTOPHER JACOB HAUGHT | 1116 LAYER RD, LEAVITTSBURG, OH 44430-9732 |
| CHRISTOPHER JACOBS | 89 N HOLCOMB RD, CLARKSTON, MI 48346-1435 |
| CHRISTOPHER JAMES BERNHARD | PO BOX 692, OTISVILLE, NY 10963-0692 |
| CHRISTOPHER JAMES WILSON | 222 CHESTNUT RD, SEWICKLEY, PA 15143-1129 |
| CHRISTOPHER JAY COLLINS | 162 ELM TREE LANE, ELMHURST, IL 60126-3648 |
| CHRISTOPHER JAY WILLIAMS | ATTN CHRISTINA L OWEN, 324 BEAUMONT, ARDMORE, OK 73401-9112 |
| CHRISTOPHER JOHN DI LISI | 6348 HIGHLAND RD, CLEVELAND, OH 44143-2113 |
| CHRISTOPHER JOHN HABRAT | 12405 BRIGHTON AVE, CLEVELAND, OH 44111-4533 |
| CHRISTOPHER JOHN SMITH & | BRIAN JOHN SMITH JT TEN, 872 TORCHWOOD DR, DELAND, FL 32724 |
| CHRISTOPHER JOHNSON | 669D DEL PARQUE DR, SANTA BARBARA, CA 93103-5704 |
| CHRISTOPHER JOSEPH BIEHUNIK | 56 OLD STONE RD, DEPEW, NY 14043-4231 |
| CHRISTOPHER JOSEPH IAMARINO | 4276 CORNELL RD, OKEMOS, MI 48864 |
| CHRISTOPHER JUNG | 3201 HARTSLOCK WOODS DR, W BLOOMFIELD, MI 48322-1844 |
| CHRISTOPHER K ADAMS | 1815 BUTLER AVE, APT 118, LOS ANGELES, CA 90025 |
| CHRISTOPHER K GREEN | 6336 ROOKS PA 58, MABLETON, GA 30126-6414 |
| CHRISTOPHER K WEATHERLY | 8814 STERLINGAME, HOUSTON, TX 77031-3021 |
| CHRISTOPHER K WILSON | 5951 SOUTHWICKE COURT, HUDSON, OH 44236-4314 |
| CHRISTOPHER KAPP | 292 OLD KINGS HWY, YARMOUTH PORT, MA 02675-1818 |
| CHRISTOPHER KENT & | KERENSA KENT JT TEN, 1812 FISHER ST, MOREHEAD CITY, NC 28557 |
| CHRISTOPHER KERRY | 814 MARSHALL COURT, WEST BEND, WI 53090-2128 |
| CHRISTOPHER KIRAGES | 10122 PYRITS COURT, NOBLESVILLE, IN 46060 |
| CHRISTOPHER KOKOCZKA & | ELIZABETH J KOKOCZKA JT TEN, 2251 SPRINGPORT RD APT 368, JACKSON, MI 49202-1444 |
| CHRISTOPHER KREULEN | 1919 11TH ST 1, SACRAMENTO, CA 95811-6536 |
| CHRISTOPHER L B KING | 766 STORY DR, FAIRFIELD, OH 45014 |
| CHRISTOPHER L BANK SR & | PATRICIA BANKS JT TEN, 5192 GLENWOOD CRK, CLARKSTON, MI 48348-4840 |
| CHRISTOPHER L CARPER | 1850 HARWOOD, LINCOLN, NE 68502-2724 |
| CHRISTOPHER L CLINGMAN | PO BOX 87, CHILO, OH 45112 |
| CHRISTOPHER L CONTI | 10 KING STREET, PORT HOPE ON  L1A 2R4,   CANADA |
| CHRISTOPHER L DURHAM | 2 DUCK STREET, DANBURY, CT 06810 |
| CHRISTOPHER L EISINGER | 3550 E CAMPBELL AV 317E, PHOENIX, AZ 85018-3405 |
| CHRISTOPHER L GOULD | 559 PROSPECT ST, BEREA, OH 44017-2738 |
| CHRISTOPHER L HENDRICKS | 2570 RIVER RD, MARYSVILLE, MI 48040-2441 |
| CHRISTOPHER L HUGAR & | ELLEN L HUGAR JT TEN, 844 DURKEES FERRY RD, W TERRE HAUTE, IN 47885-8512 |
| CHRISTOPHER L PARRACK & | ALETA DAGGA PARRACK JT TEN, 5730 BENNING DR, HOUSTON, TX 77096-6027 |
| CHRISTOPHER L STERRITT | 4480 MARKET COMMONS DR UNIT 510, FAIRFAX, VA 22033 |
| CHRISTOPHER L WATTERS & | SUSAN M WATTERS JT TEN, 216 10TH ST S, HUDSON, WI 54016-1900 |
| CHRISTOPHER LEE BIGSBY | CUST MELISSA MAREE BIGSBY, UGMA NE, 3721 SPRUCE ST, LINCOLN, NE 68516-1054 |
| CHRISTOPHER LEE CARNELL | 1280 HEATHERWOOD RD, FLINT, MI 48532-2337 |
| CHRISTOPHER LEE GEIS | 21324 W 58TH ST, SHAWNEE, KS 66218-8929 |
| CHRISTOPHER LEE MC CLAIN & | MARTA JOLINE MC CLAIN JT TEN, 179 TIMBERLINE CT, DAHINDA, IL 61428-9536 |
| CHRISTOPHER LEE SHAMPLE | 806 LAIS RD, NORWALK, OH 44857-9577 |
| CHRISTOPHER LEE STRAYHORN | 15058 NORMAN ST, LIVONIA, MI 48154-4785 |
| CHRISTOPHER LEWIS & | JULIANNA LEWIS JT TEN, ATTN J L HARDY III, BOX 1405, NANTUCKET, MA 02554-1405 |
| CHRISTOPHER LIND | 1306 SYLVAN DR, MT DORA, FL 32757-3715 |
| CHRISTOPHER LOUIE & | CHEE FONG LOUIE JT TEN, 3505 NORTH RIDGE DRIVE, PUEBLO, CO 81008-1351 |
| CHRISTOPHER LUCAS | 45 HUMBERSIDE AVE, TORONTO ON  M6P 1J6,   CANADA |
| CHRISTOPHER LYNN HAILEY | 3304 FONTAINE LN, GLEN ALLEN, VA 23060-1924 |
| CHRISTOPHER M ABATE | 11 WARRENTON CT, HUNTINGTON, NY 11743-3760 |
| CHRISTOPHER M APPLEBY | 7435 SHEPLAND RIDGE CT, SPRINGFIELD, VA 22153-1908 |
| CHRISTOPHER M COGGINS | 605 SECOND AVE, MARMORA, NJ 08223 |
| CHRISTOPHER M COMPTON & | ANGELA C COMPTON JT TEN, 1141 BROADRIDGE DR, JACKSON, MO 63755 |
| CHRISTOPHER M DILLION | CUST LUKE G DILLON UGMA NY, 715 SILVER CREEK RD, PIKESVILLE, MD 21208-4620 |
| CHRISTOPHER M GAYLO & | LINDA D GAYLO JT TEN, 22 LANDING LANE, PRINCETON JCT, NJ 08550-1212 |
| CHRISTOPHER M GREINER | 2075 W LINCOLN ST, BIRMINGHAM, MI 48009-1843 |
| CHRISTOPHER M KOGELNIK | 3615 W CALLA RD, CANFIELD, OH 44406-9119 |
| CHRISTOPHER M LEE | 736 SHORESIDE, SACRAMENTO, CA 95831-1417 |
| CHRISTOPHER M LOVERO | 238 BERRY PARKWAY, PARK RIDGE, IL 60068 |
| CHRISTOPHER M MC CORMACK | 10 BRADFORD DR, SHAMONG, NJ 08088-8600 |
| CHRISTOPHER M MC CORMACK A | MINOR U/GDNSHP OF W F MC, CORMACK, 10 BRADFORD DR, SHAMONG, NJ 08088-8600 |
| CHRISTOPHER M MCCLOSKEY | 131 DIVERSTON WAY, DELAWARE, OH 43015-5044 |
| CHRISTOPHER M PHILLIPS | 10 MONTERY RD, SCHENECTADY, NY 12303-4856 |
| CHRISTOPHER M ROAT | 1600 AMPHITHEATRE PK 42, MOUNTAIN VIEW, CA 94043-1351 |
| CHRISTOPHER M RUMMEL | 405 GILMOR ROAD, JOPPA, MD 21085-4218 |
| CHRISTOPHER M SIEMION & | SHARON D SIEMION JT TEN, 9312 CONTINENTAL DR, TAYLOR, MI 48180-3018 |
| CHRISTOPHER M WALKER | 26050 COOK RD, OLMSTED FALLS, OH 44138-1458 |
| CHRISTOPHER M WATIER | 13164 HANLEY DR, SPRING HILL, FL 34609-1143 |
| CHRISTOPHER M WILLIAMS & RUSSELL R | WILLIAMS TRS U/A DTD 8/19/02 THE, WILMA G WILLIAMS FAMILY TRUST NO 1, 6962 NEW RD, YOUNGSTOWN, OH 44515 |
| CHRISTOPHER M WOLFE | 5 MARTHA DR, DERRY, NH 03038-1638 |
| CHRISTOPHER MAGNUSSON | 3414 CONCESSION RD 4 RR1, ORONO ON  L0B 1M0,   CANADA |
| CHRISTOPHER MALCOLM GIBSON | 1032 OSCEOLA DRIVE, DRUMORE, PA 17518-9771 |
| CHRISTOPHER MALFANT | 48 VALLEY VIEW RD, CORTLANDT, NY 10567 |

| | |
|---|---|
| CHRISTOPHER MANN | 5522 MARLIN STREET, ROCKVILLE, MD 20853-3610 |
| CHRISTOPHER MARR WILLIAMS | 579 N E REDBUD LANE, BREMERTON, WA 98311-8772 |
| CHRISTOPHER MARSHALL | 121 QUAIL RD, PERRYSBURG, OH 43551-2556 |
| CHRISTOPHER MARTIN | 3570 DOCTOR'S CROSSING, CHARLOTTESVILLE, VA 22911-5744 |
| CHRISTOPHER MARTIN BATES | 4025 CEDAR LAKE AVE, ST LOUIS PARK, MN 55416-3904 |
| CHRISTOPHER MARTIN DEAN | 120 NICKLAUS CIR, SOCIAL CIRCLE, GA 30025-5347 |
| CHRISTOPHER MASON CHAFFIN | 22005 VILLAGE CT, WOODHAVEN, MI 48183-3750 |
| CHRISTOPHER MESSINEO & | IRMGARD MESSINEO JT TEN, 10 BENSON LANE, TRENTON, NJ 08610-2309 |
| CHRISTOPHER MILLER | 56 WILLOWBROOK WAY, EASTAMDEN, NJ 08060 |
| CHRISTOPHER N BREISETH & | JANE BREISETH JT TEN, PO BOX 555, HIGH PARK, NY 12538 |
| CHRISTOPHER N EDWARDS | BOX 543, BAKERSFIELD, CA 93302-0543 |
| CHRISTOPHER N ONYEAGHOR | 235 IMPERIAL DR, GAHANNA, OH 43230-2417 |
| CHRISTOPHER O MC NAMARA & | DIANE J MC NAMARA JT TEN, 13326 WEBSTER RD, CLIO, MI 48420-8250 |
| CHRISTOPHER O MCVETTY | 1000 EAST MAIN ST, MURFREESBORO, TN 37130 |
| CHRISTOPHER O'NEILL | 92 KIMBERLY LANE, BAY CITY, MI 48708-9129 |
| CHRISTOPHER P ADAMS | CUST CALEB A ADAMS, UTMA GA, 2490 MANDY COURT, MARRIETTA, GA 30064-1861 |
| CHRISTOPHER P ADAMS | 2490 MANDY COURT, MARRIETTA, GA 30064-1861 |
| CHRISTOPHER P CARR | 2323 WHSPERING HILLS CT, WASHINGTON, MI 48094-1039 |
| CHRISTOPHER P FLECK | CUST KATHLEEN R FLECK UGMA MI, 36063 CONGRESS CT, FARMINGTON HILLS, MI 48335-1219 |
| CHRISTOPHER P KELLEY | 1237 N E 99TH STREET, MIAMI SHORES, FL 33138-2642 |
| CHRISTOPHER P MADORMO | 21 LUKE ST, PROSPECT, CT 06712 |
| CHRISTOPHER P MURPHY | 10 AUTUMN CIRCLE, CANTON, MA 02021-1339 |
| CHRISTOPHER P SEE | PO BOX 680293, PARK CITY, UT 84068 |
| CHRISTOPHER P SIMON | 803 HOPETON RD, WILMINGTON, DE 19807 |
| CHRISTOPHER P VACKETTA | CUST KRISTEN ELAINE VACKETTA A, 12745 S SAGINAW, STE 806 PMB 196, GRAND BLANC, MI 48439 |
| CHRISTOPHER PADEN | 376 WALDEN LANE, WILLIAMSTOWN, NJ 08094 |
| CHRISTOPHER PALMER | 538 COMMERCIAL ST, UNIT 5, PROVINCETOWN, MA 02657 |
| CHRISTOPHER PAUL CIMINIELLO | R F D 2, 6 MEADOW GATE, SAINT JAMES, NY 11780-1334 |
| CHRISTOPHER PAUL SCHEITHAUER | 13765 GRANDVIEW DR, SOMERSET, MI 49281 |
| CHRISTOPHER PAUL SCHMIDT | 1611 MULBURY LANE, SAN JOSE, CA 95125-4943 |
| CHRISTOPHER PERSON | 7016 GALLANT CIRCLE, MABLETON, GA 30126 |
| CHRISTOPHER PITKIN LONG | 2701 MEADOW WOOD DR, CLEARWATER, FL 33761-1724 |
| CHRISTOPHER R DECORSE | 714 SCOTT AVE, SYRACUSE, NY 13224-2160 |
| CHRISTOPHER R GILES | 31103 RANCHO VIEJO RD, SAN JUAN CAPO, CA 92675-1759 |
| CHRISTOPHER R KOSCIELNY TOD | LOUISE A DUNHAM, 2936 VILLAGE SPRING LN, VIENNA, VA 22181-6112 |
| CHRISTOPHER R KOSCIELNY TOD | KATHLEEN A WALKER, 2936 VILLAGE SPRING LN, VIENNA, VA 22181-6112 |
| CHRISTOPHER R LUDWIG | 42 SUMMER HILL GLN, MAYNARD, MA 01754-1503 |
| CHRISTOPHER R MAIER | 3559 CARTHAGE CT, WESTERVILLE, OH 43081 |
| CHRISTOPHER R MCMANUS | 3 BONESTEEL CIR APT 1, ROCHESTER, NY 14616-5106 |
| CHRISTOPHER R PAUWELS & | KATHLEEN M PAUWELS, TR PAUWELS FAM TRUST, UA 01/12/95, 38170 PINERIDGE, HARRISON TWP, MI 48045-3490 |
| CHRISTOPHER R REHLING | 620 MCLAIN ST, DAYTON, OH 45403-2330 |
| CHRISTOPHER RAMSAY GILLMAN | BOX 744905, HOUSTON, TX 77274 |
| CHRISTOPHER REIDER | 7185 ST URSULA DR, CANFIELD, OH 44406-8053 |
| CHRISTOPHER REYNOLDS | 605 HOWARD AVE, PITMAN, NJ 08071 |
| CHRISTOPHER ROBERT KIKENDALL | 385 JEFFERSON VALLEY, COATESVILLE, IN 46121-8938 |
| CHRISTOPHER ROBERT MANNION | 1520 SE PIONEER WAY, OAK HARBOR, WA 98277 |
| CHRISTOPHER ROBERT MONTGOMERY | 201 CLINTON AVE APT 4F, BROOKLYN, NY 11205-3551 |
| CHRISTOPHER ROLAND | RUTHERFORD, 611 18TH ST, VIENNA, WV 26105-1119 |
| CHRISTOPHER ROSS LINNEROOTH | 11236 WEST LAKE JOY DRIVE N E, CARNATION, WA 98014-6809 |
| CHRISTOPHER RYMAL | 34349 HEARTSWORTH LN, STERLING HEIGHTS, MI 48312-5767 |
| CHRISTOPHER S ADAIR-TOTEFF | 323 MONTICELLO RD, CHARLOTTESVILLE, VA 22902 |
| CHRISTOPHER S ANDREWS & | JACQUELINE S ANDREWS JT TEN, 2121 SEYMOUR LAKE RD, OXFORD, MI 48371-4348 |
| CHRISTOPHER S COMBS | BOX 56, GLENVIEW, KY 40025-0056 |
| CHRISTOPHER S FIORE | CUST, MEGAN MICHELLE FIORE UGMA OH, 32671 MARINER CT, AVON LAKE, OH 44012-2105 |
| CHRISTOPHER S HENG | 2965 WALGROVE WAY APT 3, SAN JOSE, CA 95128-4038 |
| CHRISTOPHER S IDEN | 10145 PINE MEADOWS CT, GOODRICH, MI 48438 |
| CHRISTOPHER S JEWETT | CUST CONNOR J JEWETT UGMA MI, 11700 W BURNS RD, MANTON, MI 49663 |
| CHRISTOPHER S JOHNSTON | 2408 31ST ST SW, CALGARY AB T3E 2N5,  CANADA |
| CHRISTOPHER S LINSKEY | 2900 N RIO DE FLAG, FLAGSTAFF, AZ 86004-7514 |
| CHRISTOPHER S MUDD | 285 PLANTATION STREET, WORCESTER MA, APT 01604 |
| CHRISTOPHER S NEWBERRY | 1821 S VALLEYVIEW LANE, SPOKANE, WA 99212 |
| CHRISTOPHER S SIMPSON | 518 LIMBURG LN, PELLA, IA 50219 |
| CHRISTOPHER S WILBORN | 2646 HURRICANE COVE, PORT HUENEME, CA 93041-1554 |
| CHRISTOPHER SACCONE | 3 COTTONWOOD RD, MORRIS TWP, NJ 07960-5957 |
| CHRISTOPHER SARICKS & | JOYCE SARICKS JT TEN, 1116 61ST ST, DOWNERS GROVE, IL 60516-1819 |
| CHRISTOPHER SCAGNETTI & | PATRICIA SCAGNETTI JT TEN, 43586 CANDLEWOOD DR, CANTON, MI 48187-2010 |
| CHRISTOPHER SCOTT BROGDEN | 627 N LAUREL ST, LINCOLNTON, NC 28092-2917 |
| CHRISTOPHER SCOTT GENTNER | 5352 CAROL AVE, ALTA LOMA, CA 91701-1205 |
| CHRISTOPHER SCOTT KLEEMAN | C/O PLOUGHSHARE FARM, 222 SEA RD, KENNEBUNK, ME 04043-7517 |
| CHRISTOPHER STASE | 3438 N MAYFAIR RD, WAUWATOSA, WI 53222-3207 |
| CHRISTOPHER STEPHEN BUTCH | BOX 5252, CHARLESTON, WV 25361-0252 |
| CHRISTOPHER STEWART ALSOP | 11090 STRATHMORE DR, APT 4, LOS ANGELES, CA 90024-2343 |
| CHRISTOPHER T ARONSTEIN & | ADRIENNE P ARONSTEIN JT TEN, 1347 STEPHENN, BATON ROUGE, LA 70808 |

| | |
|---|---|
| CHRISTOPHER T BAER | 410 LANCASTER AVE #225, HAVERFORD, PA 19041-1326 |
| CHRISTOPHER T GREGSON | 78 DOVER, LA GRANGE, IL 60525 |
| CHRISTOPHER T HOLLY | 16831 MEADOWCREST DR, HOMER GLEN, IL 60491-8415 |
| CHRISTOPHER T NELSON & | CHARON S NELSON JT TEN, 20281 HIGH PINES DR, MONUMENT, CO 80132 |
| CHRISTOPHER T UEBELHOR | 7010 N 500 W, JASPER, IN 47546-8282 |
| CHRISTOPHER TEDESCO & | CAROLINE TEDESCO JT TEN, 18 MARTHA ROAD, ROSELAND, NJ 07068-1427 |
| CHRISTOPHER TERRILL | 901 RANDY RD, SPARTA, WI 54656 |
| CHRISTOPHER THOMAS | 252 BRITTANY DR, CANTON, MI 48187 |
| CHRISTOPHER THOMAS ALLEN & | PEGGY ANN ALLEN JT TEN, 905 WHEATON DRIVE, LAWRENCE, KS 66049 |
| CHRISTOPHER THOMAS LOOBY | 1035 HUNTER CT, DEERFIELD, IL 60015-2216 |
| CHRISTOPHER TODD BRANNON | 1079 S ALEXANDER CREEK RD, BOWLING GREEN, KY 42101 |
| CHRISTOPHER V ESTES | 2114 ANNE CIR, DIGHTON, MA 02715-1031 |
| CHRISTOPHER V PAPPAS & | JANE S PAPPAS JT TEN, 17 MIDDLEBURY ST, CONCORD, NH 03301-2211 |
| CHRISTOPHER VERNON CONAWAY | 150 OLDFIELD RD, TRUMBULL, CT 06611 |
| CHRISTOPHER VRACHOS & | ROBERTA GINDA JT TEN, 861 WASHINGTON ST, GLOUCESTER, MA 01930-1241 |
| CHRISTOPHER W BEARDSLEY | 324 SELBY AVE, ST PAUL, MN 55102-1824 |
| CHRISTOPHER W CRAWFORD TR | UA 08/06/2008, CHRISTOPHER W CRAWFORD TRUST, 604 EAST 4630 SOUTH, SALT LAKE CITY, UT 84107 |
| CHRISTOPHER W CUNNINGHAM | 20412 ROCA CHICA DR, MALIBU, CA 90625 |
| CHRISTOPHER W DUNN | 1665 LONG BOW LANE, CLEARWATER, FL 33764-6463 |
| CHRISTOPHER W HAHNKE & | PATRICIA A HAHNKE JT TEN, 2114 BRITTANY CT, GAINESVILLE, GA 30506-1900 |
| CHRISTOPHER W MATHEWS | 2 N PENDLETON CT, FREDERICK, MD 21703-6141 |
| CHRISTOPHER W NAGLE & | CECELIA W NAGLE, TR NAGLE FAMILY TRUST, UA 06/13/90, 15051 DEL REY DR, VICTORVILLE, CA 92395 |
| CHRISTOPHER W REES | 5 FRANCIS WYMAN RD, BURLINGTON, MA 01803-1906 |
| CHRISTOPHER W ROSEN | 13510 BATTLEWOOD CT, CLIFTON, VA 20124-2313 |
| CHRISTOPHER W STOCKER | 4153 W 11TH AVE, VANCOUVER BC  V6R 2L5,   CANADA |
| CHRISTOPHER W VIETS | 37 EATON WOODS RD, HAMDEN, CT 06518-1528 |
| CHRISTOPHER WANNER CUNNINGHAM | 2610 SEVIER ST, DURHAM, NC 27705-5820 |
| CHRISTOPHER WILLIAM GREGORY | 3405 FRANK RD, RICHMOND, VA 23234-1856 |
| CHRISTOPHER WOLF | 145 12TH ST SE, WASHINGTON, DC 20003-1420 |
| CHRISTOPHER YOUNG | 20 CLARA ROAD, HOLBROOK, MA 02343-1902 |
| CHRISTOPHER YOUNG MEEK | BOX 635, BAXTER SPGS, KS 66713-0635 |
| CHRISTOPHER Z CERJAK | 8256 FREMONT CT, GREENDALE, WI 53129-2131 |
| CHRISTOPHER ZECHES | 6741 TIVANI, TUCSON, AZ 85715-3348 |
| CHRISTOPHERC RUNDELL | 521 S CORNELL AVE, VILLA PARK, IL 60181-2949 |
| CHRISTOPHERG WOLF | 4081 WHITE OAK LN, EXCELSIOR, MN 55331-7753 |
| CHRISTOPHERJ ADAMS | 590 CHANCELLOR, AVON LAKE, OH 44012-2539 |
| CHRISTOPHERP LEEDOM | 11 BENTON RD, SAGINAW, MI 48602-1945 |
| CHRISTOPHEW HERMAN | 5115 DURWOOD DRIVE, SWARTZ CREEK, MI 48473-1123 |
| CHRISTOPHEW JONES | 4502 ROLLAND DRIVE, KOKOMO, IN 46902-4782 |
| CHRISTOPHEW QUINN | PO BOX 1067, GRANGER, IN 46530-1067 |
| CHRISTOS BATSIOS | 1438 KINGSTON DR, SAGINAW, MI 48603-5477 |
| CHRISTOS ELIAS | 156 FERN CASTLE DR, ROCHESTER, NY 14622-2308 |
| CHRISTOS G BASTIS | 14 JOSHUA SLOCUM DOCK, DOLPHIN COVE, STAMFORD, CT 06902-7730 |
| CHRISTOS KEFALONITIS & | ANASTASIA KEFALONITIS JT TEN, 6216 TRENTON DR, FLINT, MI 48532-3230 |
| CHRISTOS L METAXAS | 154 S 5TH AVE, MANVILLE, NJ 08835-1818 |
| CHRISTOS M SAVIDES | 180 WEEPING WILLOW LANE, FAIRFIELD, CT 06825 |
| CHRISTOS SAVIDES & | DESPENA SAVIDES JT TEN, 180 WEEPING WILLOW LANE, FAIRFIELD, CT 06825 |
| CHRISTOS ZARAFONITIS | 6463 CHATELAIN, ROSEMONT, MONTREAL QC  H1T 3X8,   CANADA |
| CHRISTY A HORES | 6 MARWOOD S RD, PORT WASHINGTON, NY 11050-1422 |
| CHRISTY ANNE DAVIS | RR 1, MT PULASKI, IL 62548-9801 |
| CHRISTY COJERIAN | 1631 FITE TERRACE, LANGHORNE, PA 19047-1203 |
| CHRISTY D LAMBERT | 118 SOUTHWOOD RD, FAIRFIELD, CT 06825 |
| CHRISTY G MATHEWSON | 443 SHELL ROAD, ANGOLA, NY 14006-9746 |
| CHRISTY J ANDERSON | BOX 212, PECULIAR, MO 64078-0212 |
| CHRISTY J VERMILLION | 55501 BIG RIVER RD, BEND, OR 97707 |
| CHRISTY L WIDMER | 744 N MAIN ST, TIPTON, IN 46072-1043 |
| CHRISTY L WIDMER | 744 N MAIN ST, TIPTON, IN 46072-1043 |
| CHRISTY LEE HEMMINGER | HUNTINGTON WOODS, 31105 ROXBURY PARK DR, BAY VILLAGE, OH 44140-1078 |
| CHRISTY N LIPAPIS & | THELMA LIPAPIS JT TEN, 207 PICTURE DR, PITTSBURGH, PA 15236-4534 |
| CHRISTY S PHIPPS | 110 COUNTRYWOOD LANE, OAKLAND, TN 38060 |
| CHRISTY SUE GODINEZ | 2421 AZTEC WAY, PALO ALTO, CA 94303-3519 |
| CHRISTY-FOLTZ INC | BOX 828, DECATUR, IL 62525-0828 |
| CHRISTYANN WAGNER DAVIS | , MT PULASKI, IL 62548 |
| CHRYSANTHE KOTSIS KOHL | 22191 ANTLER DRIVE, NOVI, MI 48375 |
| CHRYSSO CHRISTINA HAZIRIS | 417 PARK AVE APT 10NW, NEW YORK, NY 10022 |
| CHRYSTAL F ELEBESUNU | BOX 26181, TROTWOOD, OH 45426-0181 |
| CHRYSTAL H WAGNER | 1221 MINOR AVE 810, SEATTLE, WA 98101-2810 |
| CHRYSTAL RAE MC CON | 27018 SPEIDEL RD, KENSINGTON, OH 44427-9734 |
| CHRYSTEEN DAIN CALDWELL | ATTN DAIN, 158 ENGLAND CREAMERY ROAD, NORTH EAST, MD 21901-1506 |
| CHRYSTIAN COLL | 1480 DE POITIERS, 712 ST PAUL STREET, TERREBONNE QC  J6W 1M6,   CANADA |
| CHU HAING MARK & | YIM KING CHIU MARK JT TEN, 2614 ILLINOIS ST, ORLANDO, FL 32803-3659 |
| CHU HUAI CHANG | 36 BRIARCLIFF RD, TENAFLY, NJ 07670-2902 |
| CHU LAP LEE | TR CHU LAP LEE REVOCABLE TRUST, UA 09/06/96, P O BOX 1208, WINDERMERE, FL 34786 |

| | |
|---|---|
| CHUAN ALEXANDER LIU | 44 ST HELENA AVENUE, MT KURINGAL, NSW 2080,   AUSTRALIA |
| CHUCK BICKO | 6743 HARMONSBURG RD, LINESVILLE, PA 16424-5909 |
| CHUCK FENN | 1375 MISSION SAN CARLOS DR, FERNANDINA BEACH, FL 32034-5031 |
| CHUCK MARTIN | 8268 CO RD M, OTTAWA, OH 45875 |
| CHUCK MCCLERNON | 1414 MOSS CREEK, BLOOMINGTON, IL 61704-2917 |
| CHUCK MCDONALD | 6806 STANWOOD, SAN ANTONIO, TX 78213-4056 |
| CHUCK PANG & | DENISE PANG JT TEN, 38 ALOHA AVE, S F, CA 94122-3529 |
| CHUCK R LUTTRELL & | DIANA K LUTRELL JT TEN, 3905 N PIPER ST, MUNCIE, IN 47303-1143 |
| CHUCK ROUBICEK | 419 RIVERSIDE DR, WATERLOO, NE 68069-9791 |
| CHUCK S CHOW | 88 04 51ST AVE, ELMHURST, NY 11373-3936 |
| CHUCK S FONG & | ELEANOR S FONG JT TEN, 120-B MALUNIU AVE, KAILUA, HI 96734-2392 |
| CHUCK W FORD | 104 SAWBRIAR CT, TRAVELERS RST, SC 29690-9537 |
| CHUDI OKAFOR | 921 7TH ST, NEVADA, IA 50201-2103 |
| CHUMPHOT CHUDABALA | 9134 NOBLE AVE, NORTH HILLS, CA 91343-3402 |
| CHUN C LIN | APT C, 1652 MONROE ST, MADISON, WI 53711-2046 |
| CHUN CHANG | 217 PARKLANDS DR, ROCHESTER, NY 14616-2049 |
| CHUN FEE MOY | 2370 S GRAYLOG LN, NEW BERLIN, WI 53151-2922 |
| CHUN H LAM | 637 COVE ROAD A10, STAMFORD, CT 06902 |
| CHUN HING TSE | BOX 37 HODDESDON, HERTFORDSHIRE UNIT EN11,   UNITED KINGDOM |
| CHUN M HAN | 4980 DOVER CT, MUKILTEO, WA 98275-6020 |
| CHUN-FAN MAO | APT 14B, 80 LA SALLE ST, NEW YORK, NY 10027-4714 |
| CHUN-SHENG LEE & | HUEI-YING LEE JT TEN, 6013 CLAIBORNE DR, MCLEAN, VA 22101 |
| CHUNG C KIM | 2224 BURCHAM DR, EAST LANSING, MI 48823-7244 |
| CHUNG C TSAI | 1708 MANOR CIRCLE, EL CERRITO, CA 94530 |
| CHUNG HOP WONG & | KING TSUI LAU WONG JT TEN, 374-6TH AVE, SAN FRANCISCO, CA 94118-2314 |
| CHUNG L FENG & | WEN PEI FENG JT TEN, 129 ELDRIDGE AVE, MILL VALLEY, CA 94941-1171 |
| CHUNG M SUH & | KISHYN SUH JT TEN, 25383 LIBERTY LN, FARMINGTON HILLS, MI 48335-1239 |
| CHUNG YING FONG | 1021 CAMINO PABLO, MONAGA, CA 94556 |
| CHUNGPET CHU | 262 KUANGFU S ROAD, TAIPEI ZZZZZ,   TAIWAN |
| CHUONG H NGUYEN | 3412 WEST HOLMES AVE, MILWAUKEE, WI 53221-2649 |
| CHUONG V LUU | 390 WOODLAND MEADOWS DRIVE, VANDALIA, OH 45377-1571 |
| CHURCH OF SAINT FRANCIS XAVIER | 55 WEST 15TH ST, NEW YORK, NY 10011-6801 |
| CHURCH OF ST MARY | 2107 CAPITOL AVE, CHEYENNE, WY 82001-3619 |
| CHURCH OF THE HOLY NATIVITY | 9300 SOUTH PLEASANT, CHICAGO, IL 60620 |
| CHURCH OF THE NATIVITY OF | THE BLESSED VIRGIN MARY, 152 MAIN ST, BROCKPORT, NY 14420-1936 |
| CHURCH OF THE SACRED HEART | 400 THOMAS AVE, RIVERTON, NJ 08077-1315 |
| CHURCHILL A CARTER | 112 MCPHERSON LANE, GREENVILLE, SC 29605-1716 |
| CHURMEY MCCLELLAN | 18831 BRINKER, DETROIT, MI 48234 |
| CHUVALO J TRUESDELL | 2220 SUGARLOAF CLUB DR, DULUTH, GA 30097-7415 |
| CHYLLENE Q WATERS | 815 SHERRICT COURT, CHALFONT, PA 18914-3757 |
| CICARDI A BRUCE JR | 207 TUMA LN, CHESTERFIELD, MO 63005-3620 |
| CICELY N WILLIAMS | 1435 NW 34TH, OKLAHOMA CITY, OK 73118-3201 |
| CICERO LAMPLEY | 4697 LOGAN GATE RD, YOUNGSTOWN, OH 44505-1713 |
| CIGARD SMITH JR | 14865 NORTHLAWN, DETROIT, MI 48238-1849 |
| CINDA J HESTER & | ARTHUR C HESTER, TR UA 03/15/99 THE CINDA J HESTER, TRUST, 41 BELLE MEADE ST, GROSSE POINTE SHORES, MI 48236 |
| CINDEE L RANDLE | 10695 WREN RIDGE ROAD, ALPHARETTA, GA 30022-6647 |
| CINDI B MCCURRY | 444 COUNTY ROAD 436, HILLSBORO, AL 35643-4117 |
| CINDRA A KRILL | 804 WEST 2 ND ST, MARION, IN 46952 |
| CINDRETTE RICKER MCDANIEL | 5450 FAIRFIELD, DALLAS, TX 75205-2888 |
| CINDY A BELL | 403 LOOKOUT DR, COLUMBIA, TN 38401-6146 |
| CINDY A BOYD | 523 S PLYMOUTH BLVD, LOS ANGELES, CA 90020-4709 |
| CINDY A BROWN | 1481 PORTVIEW DRIVE, SPRING HILL, TN 37174 |
| CINDY A ISRAEL | 109 EAST NORTH ST, COLUMBIA, AL 36319 |
| CINDY A NASH | 4609 BARNETT STREET, METAIRIE, LA 70006-2045 |
| CINDY A SHARPE | 6605 KREMERS LANE, LAPORTE, CO 80535 |
| CINDY A VESELSKY | 334 GOLFVIEW WAY, BOWLING GREEN, KY 42104-8584 |
| CINDY A YOUNG | 3708 JOHN LUNN RD, SPRING HILL, TN 37174-2150 |
| CINDY ANDERSON | 300 QUINLAND LAKE COURT APT D5, COOK VILLE, COOKEVILLE, TN 38506 |
| CINDY ANN NIGEL | C/O CINDY SCHMIDLER, 3555 TOWNE DR, CARMEL, IN 46032-8536 |
| CINDY B NIELSEN | 670 PARTRIDGE CIRCLE, GOLDEN, CO 80403-1548 |
| CINDY BEADLE | 2300 GRAYSTONE DR, JOLIET, IL 60431 |
| CINDY C HARRIS | 45 S MAPLE ST, WESTFIELD, MA 01085 |
| CINDY C NELSON | 14825 JOY RD APT 2, DETROIT, MI 48228-2471 |
| CINDY CAGLE | 63 BOX 760, DUNLAP, TN 37327 |
| CINDY CLARE MORELAND | ROUTE 1 BOX 82B, PUMPLIN, VA 23958-9444 |
| CINDY D CLARKE | 93 BLAKE STREET, BUFFALO, NY 14211-1813 |
| CINDY D KNACKSTEDT | 1340 WALNUT, NEW ULM, TX 78950-2165 |
| CINDY D VASQUEZ | 2966 N BALDWIN RD, OXFORD, MI 48371-2107 |
| CINDY EBINGER | 19207 OUTBACK TR, BRAINERD, MN 56401-5962 |
| CINDY F SHAUMAN | RR 1 BOX 148, KIRKWOOD, IL 61447-9608 |
| CINDY GOODMAN | 47 NIKOL DRIVE, RICHBORO, PA 18954-1149 |
| CINDY HERZBERG | 805 W PORTAGE ST, KISSIMMEE, FL 34741-5649 |
| CINDY I HOOVER | 9450 WHITTAKER RD, YOSILANTI, MI 48197-8917 |

| | |
|---|---|
| CINDY J TREPANIER | 4012 CO RD 489, ONAWAY, MI 49765-9583 |
| CINDY J WILSON | 1231 S CASS LAKE RD, WATERFORD, MI 48328-4739 |
| CINDY JONES | 33465 ROAD 17, LAS ANIMAS, CO 81054 |
| CINDY K HARRIS | 2074 ACKOLA PT, LONGWOOD, FL 32779 |
| CINDY K HEAZLIT | 5672 BLUEGRASS LN, SAN JOSE, CA 95118-3513 |
| CINDY K MEGANCK & | MARLON E MEGANCK JT TEN, 9170 E BROOKS RD, LENNON, MI 48449-9639 |
| CINDY L AMSBURY | 2663 N 200 W, TIPTON, IN 46072 |
| CINDY L BEKKERING | 8200 TEACHOUT RD, OTISVILLE, MI 48463-9418 |
| CINDY L DERYLO | 3427 BRIGGS BLVD NE, GRAND RAPIDS, MI 49525-2505 |
| CINDY L JOHNSON | 1200 LAKEVIEW CIRCLE, SMITHVILLE, MO 64089-8763 |
| CINDY L KETTLE-SELLS | 423 MALIBU CANYON DR, COLUMBIA, TN 38401-6803 |
| CINDY L MONCZYNSKI | 4774 BUSSENDORFER RD, ORCHARD PARK, NY 14127-4309 |
| CINDY L NORRIS-WHEELER | 1767 FLANDERS RD, CHARLOTTE, MI 48813-9389 |
| CINDY L PRINGLE | 1015 TREASURE LN, ROSEVILLE, CA 95678-1448 |
| CINDY L RENN | ATTN CINDY L R HOEHNE, 1821 ANNETTE LANE, LINCOLN, NE 68512 |
| CINDY L SMITH | CUST MITCHELL E SMITH, UTMA IL, 739 CHICORY CT, NAPERVILLE, IL 60540-6371 |
| CINDY L SMITH | CUST SEAN M SMITH, UTMA IL, 739 CHICORY CT, NAPERVILLE, IL 60540-6371 |
| CINDY L SUMMERS | 2160 SINGLETON STREET, INDIANAPOLIS, IN 46203-3925 |
| CINDY L TULLAR | 346 W MAIN ST, ELSIE, MI 48831-9712 |
| CINDY L VENESKEY | CUST DENA N, VENESKEY UTMA OH, 34440 RIDGE ROAD C8, WILLOUGHBY, OH 44094-3028 |
| CINDY L WALKER | ATTN CINDY W KRALL, 7910 DEER CROSSING, CINCINNATI, OH 45243-1300 |
| CINDY L WILSON | 2110 EAST WINEGAR RD, MORRICE, MI 48857 |
| CINDY L YOUMANS & | BRICE J YOUMANS JT TEN, 24535 WARD, TAYLOR, MI 48180-2190 |
| CINDY LAWRENCE | 18715 WAPITI CIR, BUENA VISTA, CO 81211 |
| CINDY LOSEY | 2808 MAHAN DENMAN RD NW, BRISTOLVILLE, OH 44402-8704 |
| CINDY LOU GRICE | 5510 S STATE RD, ITHACA, MI 48847 |
| CINDY LOU KARR | 1341 MILANNA LANE, WANTAGH, NY 11793-2545 |
| CINDY LOU LAUDERBACH | ATTN CINDY LOU MACHADO, 46-263 KAHUHIPA STREET B-207, KANEOHE, HI 96744-6003 |
| CINDY LOU SMITH & | ROBERT L SMITH JT TEN, BOX 1481, ELKTON, MD 21922-1481 |
| CINDY LOU TURNER | 1506 W AUTUMNWOOD LANE, LAKE CHARLES, LA 70605-5304 |
| CINDY LYNN SCHWARTZ | 1924 S WEBSTER, KOKOMO, IN 46902-2069 |
| CINDY M LOVELADY | 1137 BOWMAN ROAD, BIRMINGHAM, AL 35235-2506 |
| CINDY M MAURO | 2408 SOUTH EVANSTON ST, AURORA, CO 80014-2518 |
| CINDY M URBINA | 1024 CHARLES ST, DEFIANCE, OH 43512-1833 |
| CINDY M WARNER | 144 MT WHITNEY WAY, CLAYTON, CA 94517-1505 |
| CINDY MARIE WIEDMANN | 11106 OHANA WA, LAKESIDE, CA 92040-1066 |
| CINDY MAY OZANIAN | 21 E ERIE ST, BLAUVELT, NY 10913-1808 |
| CINDY MCCALLUM TITSWORTH | 5263 IROQUOIS CT, CLARKSTON, MI 48348-3013 |
| CINDY MCDOWEEL YALLOP & | JOHN YALLOP JT TEN, 6146 S NIAGARA CT, ENGLEWOOD, CO 80111-4441 |
| CINDY MICHALSKI & | ROBERT MICHALSKI JT TEN, 508 PARKSIDE, GRAND RAPIDS, MI 49544-3411 |
| CINDY N BARRAGER | 500 CATALPA DR, ROYAL OAK, MI 48067-1250 |
| CINDY N PELLERIN | 4774 ST BERNARD DR, LILBURN, GA 30047 |
| CINDY N PROVENSAL | 4609 BARNETT STREET, METAIRIE, LA 70006-2045 |
| CINDY NAEGELIN | PO BOX 424, CASTROVILLE, TX 78009-0424 |
| CINDY P ASKOWITZ LINDER | 121 SOUNDVIEW AVE, WHITE PLAINS, NY 10606-3612 |
| CINDY R COX & | RICHARD M COX JT TEN, 2336 CHRISTNER ST, BURTON, MI 48519 |
| CINDY REEVES | 7090 DELISLE-FOURMAN RD, ARCANUM, OH 45304-9784 |
| CINDY RUTH BASHAM | 39823 WILLIS RD, BELLEVILLE, MI 48111-8709 |
| CINDY S LATTER | 7982 WOODVIEW DR, CLARKSTON, MI 48348-4055 |
| CINDY S SCHAEFERS | 2586 J CIR, ADEL, IA 50003-8262 |
| CINDY SCHWARTZ | 2587 N 1000 W, ANDREWS, IN 46702-9573 |
| CINDY SELLS | 423 MALIBU CANYON DR, C/O KETTLE, COLUMBIA, TN 38401-6803 |
| CINDY SHREVE COFFMAN | 12710 HIGH MEADOW ROAD, GAITHERSBURG, MD 20878-3793 |
| CINDY SUE KIPP | ATTN CINDY S DIEHL, 22285 ARMADA CENTER RD, ARMADA, MI 48005-2618 |
| CINDY TOPOLEWSKI | CUST JANNA TOPOLEWSKI, UGMA MI, 6943 ELM PARK DR, TROY, MI 48098 |
| CINDY WIRZ | 703 GOLDENEYE DR, GRANBURY, TX 76049 |
| CINDYE L MCDANIEL | CUST, COURTLAND ELLIOTT MCDANIEL, UTMA AR, 5209 TIMBER CREEK CIR, N LITTLE ROCK, AR 72116-6439 |
| CINSERIA VAZQUEZ | 2722 W CARTER, KOKOMO, IN 46901-4064 |
| CIPORA KRONEN | 817 ANITA STREET, REDONDO BEACH, CA 90278-4801 |
| CIPORA O SCHWARTZ | 22 NORMANDY CT, HO HO KUS, NJ 07423-1217 |
| CIPRIANO M PINA | 1278 SOUTH M STREET, OXNARD, CA 93033-1515 |
| CIPRIANO MARTINEZ JR | 5390 ROBIN DR, GRAND BLANC, MI 48439-7925 |
| CIPRIANO ROMERO | 308 NEBRASKA, S HOUSTON, TX 77587-3332 |
| CIRCLE TEN FEDERAL CREDIT UNION FBO | HARVEY L CASPER, 2331 BOOTH CIR, HINDER, GA 30680 |
| CIRIACO JASSO & | CAROL L JASSO JT TEN, 9963 PALMER ROAD, GREENVILLE, MI 48838-9454 |
| CIRILO MOLLEDA | 3261 GERTRUDE, DEARBORN, MI 48124-3719 |
| CIRO BOCCARSI | C/O MARIA BOCCARSI, BOX 774, WAYNE, IL 60184-0774 |
| CIRO F LA CORTE | 41 YOUNGS RD, WILLIAMSVILLE, NY 14221-5801 |
| CISSIE C FAIRCHILDS | 104 CROSS RD, SYRACUSE, NY 13224-2128 |
| CISSIE KING | TR LIVING, TRUST DTD 11/02/90 U/A, CISSIE KING, 9131 GREGORY LANE, PLYMOUTH, MI 48170-3952 |
| CITA ANN NOEL | C/O ALLEN D STOLAR, 5520 MAYO ST, HOLLYWOOD, FL 33021-8022 |
| CITATION CAROLINA CORP | 2700 CORPORATE DRIVE, SUITE 100, BIRMINGHAM, AL 35242 |
| CITIZENS BANK & TRUST CO CUST | GARY GEBHARDS IRA, BOX 70, ROCKPORT, MO 64482-0070 |

| | |
|---|---|
| CITIZENS NATIONAL BANK | TR, EARL W BOYER RESIDUARY TRUST B, U/W, BOX 29, MEYERSDALE, PA 15552-0029 |
| CITY & COUNTY OF SAN | FRANCISCO RECREATION & PARK, COMMISSION MC LAREN LODGE, GOLDEN GATE PARK, SAN FRANCISCO, CA 94117 |
| CITY OF ASBURY PARK | 1 MUNICIPAL PLZ, ASBURY PARK, NJ 07712-7026 |
| CITY OF AUBURN KENTUCKY | BOX 465, AUBURN, KY 42206-0465 |
| CITY OF CINCINNATI SPECIAL | TRUST FUNDS, CITY HALL TREASURERS OFFICE, CINCINNATI, OH 45202 |
| CITY OF PARKERSBURG A | MUNICIPAL CORP, FINANCE DIRECTOR, BOX 1627, PARKERSBURG, WV 26102-1627 |
| CITY SECURITYS CORPORATIONS FBO | LISA RUTHERFORD, 211 S WESTERN AVE, KOKOMO, IN 46901-5210 |
| CIVIE CROWTHER | CUST KEVIN CROWTHER UGMA MS, 1324 SANDFLAT RD, MERIDIAN, MS 39301-8017 |
| CJPM FAMILY PARTNERSHIP LTD | 620 SAND HILL RD 218 F, PALO ALTO, CA 94304 |
| CLADDIE M TERRELL | 20438 MARK TWAIN, DETROIT, MI 48235-1615 |
| CLAES LINDSKOG | KARLAVAGEN 22, S-28023 HASTVEDA ZZZZZ,  SWEDEN |
| CLAIBORNE E JOHNSON | 3421 MONT MARTE, HAZELCREST, IL 60429-2239 |
| CLAIBORNE M GOSS | 338 NICHOLS RD, PILOT MTN, NC 27041-8447 |
| CLAIR A PHILIPS | 11252 HARBOUR WOODS RD S, JACKSONVILLE, FL 32225-1505 |
| CLAIR C BRUGGEMA & | BRIGITTE BRUGGEMA JT TEN, 5842 PINE ST, NEWAYGO, MI 49337 |
| CLAIR E LLOYD JR & | DENISE A LLOYD JT TEN, 2216 ABEYTA CT, LOVELAND, CO 80538 |
| CLAIR E MC MILLEN & | SARA I MC MILLEN JT TEN, R D 1 BOX 134, LOYSVILLE, PA 17047-9713 |
| CLAIR E THOMAS | 67 WALLING AVE, BELFORD, NJ 07718-1000 |
| CLAIR F ALLEN | 1915 3RD AVE NW, AUSTIN, MN 55912-1452 |
| CLAIR F ALLISH | 1407 BLISS ST, SAGINAW, MI 48602-2622 |
| CLAIR F ALLISH & | DONNA J ALLISH JT TEN, 1407 BLISS ST, SAGINAW, MI 48602-2622 |
| CLAIR FERSTER & | WILMA J FERSTER JT TEN, RR 1 BOX 576, RICHFIELD, PA 17086-9706 |
| CLAIR H BAUER & | DOROTHY E BAUER JT TEN, 1492 LAKE LUCY RD, TIONESTA, PA 16353-2410 |
| CLAIR H RAU & | JOAN E RAU JT TEN, 3617 CIMMERON ROAD, YORK, PA 17402-4439 |
| CLAIR J CAMP | 8480 BEA LANE, GREENWOOD, LA 71033-3302 |
| CLAIR L ZIMMERMAN | SUNNY MEAD FARM, MECHANICSBURG, OH 43044 |
| CLAIR M MCCLINTOCK & | SARAH E MCCLINTOCK, TR, CLAIR M & SARAH E MCCLINTOCK, TRUST UA 11/016/98, 705 LINDEN AVE, CONNELLSVILLE, PA 15425-2136 |
| CLAIR R CATHERS | 225 MC CLAIN DR, WEST MELBOURNE, FL 32904 |
| CLAIR R FARABAUGH | 6121 STEWART COURT, OSCODA, MI 48750 |
| CLAIR R WEISENBERGER | 18990 BISHOP RD, CHESANING, MI 48616-9717 |
| CLAIR S BRADSTREET | , PALERMO, ME 04354 |
| CLAIR STRAUB & | JUNE STRAUB TEN COM, 7021 LARRLYN DR, SPRINGFIELD, VA 22151-3315 |
| CLAIR W BLACK | BOX 397, CHIPPEWA LAKE, OH 44215-0397 |
| CLAIR W CORNISH | 36 PERRY ST, PORT PERRY ON  L9L 1J4,  CANADA |
| CLAIR W EDWARDS & | EMMA L EDWARDS JT TEN, 1109 FOX CHAPEL DR, LUTZ, FL 33549-8720 |
| CLAIR W OVERLEY | 10820 SOUTH ALPINE, LAKE, MI 48632-9746 |
| CLAIR W WARD | 7352 CROSS CREEK DR, SWARTZ CREEK, MI 48473 |
| CLAIR W WEEKLEY | 1427 TWP RD 1596 R 1, ASHLAND, OH 44805-9728 |
| CLAIR YVONNE CANCRYN | 3129 44TH STREET, APT E, SAN DIEGO, CA 92105-4337 |
| CLAIRE A BUTCHER | 19 WYOMA ST, LYNN, MA 01904-1828 |
| CLAIRE A CULVER | 9 CRANBERRY LANE, EASTHAMPTON, MA 01027 |
| CLAIRE A CUNNINGHAM & | ROBERT E CUNNINGHAM JT TEN, 12 KNUTSEN KNOLL, TAPPAN, NY 10983-1211 |
| CLAIRE A EVANS | 2815 SNYDERSBURG ROAD, HAMPSTEAD, MD 21074-1528 |
| CLAIRE A FLEMING | 21 ROBIN PL, PARLIN, NJ 08859-1609 |
| CLAIRE A GRAHAM | 15461 HOLLEY RD, ALBION, NY 14411-9713 |
| CLAIRE A LANE | 5392 MISSISSIPPI DR, FAIRFIELD, OH 45014-2462 |
| CLAIRE A MCCALLION | 7620 EL MANOR AVE, LOS ANGELES, CA 90045 |
| CLAIRE A PATTERSON | 17214 HOLMES AVE, HAZELCREST, IL 60429-1765 |
| CLAIRE A PETERSEN TOD | CHRISTOPHER M PETERSEN, SUBJECT TO STA TOD RULES, 1049A SENDA VERDE, SANTA BARBARA, CA 93105 |
| CLAIRE A RHOADS TOD | JAMES F RHOADS, 460 DIANA BLVD, MERRITT ISLAND, FL 32953-3037 |
| CLAIRE A WIGGINS | 2460 MAYFLOWER RD, NILES, MI 49120-8715 |
| CLAIRE A WIGGINS & | THOMAS F WIGGINS JT TEN, 2460 MAYFLOWER RD, NILES, MI 49120-8715 |
| CLAIRE AXELROD AS | CUSTODIAN FOR MICHAEL O, AXELROD U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 50-12 DONNA COURT, STATEN ISLAND, NY 10314-7580 |
| CLAIRE B GRAHAM | 27 MCDONALD AVE, WATERBURY, CT 06710-1745 |
| CLAIRE B MARGOLIS | 901 COLONY POINT CIRCLE APT 6319, PEMBROKE PINES, FL 33026 |
| CLAIRE B SPENCER | 160 GULPH HILLS RD, WAYNE, PA 19087-4616 |
| CLAIRE BATIS LEWIS | 2043 FAIRMOUNT AVE, ST PAUL, MN 55105-1548 |
| CLAIRE C MADDOX | 10226 BAYTON CT, INDIANAPOLIS, IN 46229-2415 |
| CLAIRE C PRATT | 50 ELAINE DR, BRISTOL, CT 06010-2338 |
| CLAIRE C WISHARD | 1025 W GEORGE ST 1, CHICAGO, IL 60657-4311 |
| CLAIRE CANDACE LAUFMAN | CUST GREGORY LAUFMAN UGMA NY, 261 CUBA HILL ROAD, HUNTINGTON, NY 11743-4812 |
| CLAIRE CHAFEE BAHAMON | 22 OAKLAND AVE, ARLINGTON, MA 02476-5916 |
| CLAIRE COYLE | 8004 KIAWAH TRACE, PORT ST LUCIE, FL 34986 |
| CLAIRE CRAVERO & | ANDREW D CRAVERO JT TEN, 75 GREAT POND RD, SIMSBURY, CT 06070 |
| CLAIRE D BAIAMONTE | 142-13 COLONIAL RIDGE CIRCLE, MOORESVILLE, NC 28117 |
| CLAIRE D DRISCOLL | 1026-B HERITAGE VILLAGE, SOUTHBURY, CT 06488-1416 |
| CLAIRE D ECKLES | 783 FOXHOUND DR, PORT ORANGE, FL 32124-6991 |
| CLAIRE D KANSIER & | MARION I KANSIER, TR UA 03/16/06 KANSIER FAMILY, LIVING, TRUST, 15755 CHARLES R, EASTPOINTE, MI 48021 |
| CLAIRE D RICHARDSON | 79 KNOLLWOOD DR, BRANFORD, CT 06405-3937 |
| CLAIRE D RINALDI & | VITA C RINALDI JT TEN, 3785 CHATHAM COURT DR, ADDISON, TX 75001-7941 |
| CLAIRE D STEIN | 122 BACON RD, OLD WESTBURY, NY 11568-1305 |
| CLAIRE DUCOMMUN | 417 CRESTWOOD DR, OSHAWA ONT, L1G 2R4 CAN |
| CLAIRE E BEAMIS | 10 WOODROCK RD, SCARBOROUGH, ME 04074-9355 |

| | |
|---|---|
| CLAIRE E BRITTAIN & | GERALDINE D BRITTAIN JT TEN, 5026 RAIN TREE LANE, GREENVILLE, SC 29615-3835 |
| CLAIRE E FRANCESCONI | 635 ULLOA ST, S F, CA 94127-1142 |
| CLAIRE E FRANCESCONI | 635 ULLOA ST, SAN FRANCISCO, CA 94127 |
| CLAIRE E KNOX | RR1 BOX 721, BRIDGTON, ME 04009-9741 |
| CLAIRE E LIPSON | 19333 COLLINS AVE APT 707, SUNNY ISLES, FL 33160-2369 |
| CLAIRE F ROBINSON | 346 CARLISLE DR, AVONDALE, PA 19311 |
| CLAIRE F SOLMAN | CUST, MONIQUE L SOLMAN UGMA MA, BOX 61, LINCOLN, MA 01773-0061 |
| CLAIRE FINKELSTEIN | 305 EAST 24TH STREET, APT 19 E, NEW YORK, NY 10010-4029 |
| CLAIRE FLEETWOOD | 213 FEY ROAD, CHESTERTOWN, MD 21620-2122 |
| CLAIRE FLOHR | TR CLAIRE FLOHR LIVING TRUST, UA 06/23/94, CLAIRE FLOHR, 185 W END AVE APT 7D, NEW YORK, NY 10023-5542 |
| CLAIRE FRANCES BROWN | 103 ORILLA CT, CARY, NC 27513 |
| CLAIRE FULLING DIESTEL | 210 CASITAS AVE, SAN FRANCISCO, CA 94127-1604 |
| CLAIRE G GIBBS | 7418 SOUTH 31ST, KALAMAZOO, MI 49048-9759 |
| CLAIRE G MEDVED & | JUDITH MEDVED JT TEN, 234 NEPTUNE DR, WALLED LAKE, MI 48390-3661 |
| CLAIRE G NIELSEN | 343 82ND ST, BROOKLYN, NY 11209-3808 |
| CLAIRE H QUINTAL | 44 MERLIN COURT, WORCESTER, MA 01602-1352 |
| CLAIRE H WILDER | 2202 WOODSTOCK PL, BLOOMINGTON, IN 47401-6181 |
| CLAIRE I MURPHY | 5 PICKERING ST, WOBURN, MA 01801-5515 |
| CLAIRE J HEIL | 81 GLASSHOUSE LN, WOODSTOWN, NJ 08098-2041 |
| CLAIRE J INDYK | 595 SPOTSWOOD ENGLISHTOWN ROAD, MONROE TOWNSHIP, NJ 08831-3205 |
| CLAIRE J KURZENKNABE & | JOHN G KURZENKNABE JT TEN, PO BOX 7294, AUDUBON, PA 19407 |
| CLAIRE J MERFELD & | ALICE M MERFELD, TR MERFELD TRUST, UA 0/08/97, 17433 BOSWELL BLVD, SUN CITY, AZ 85373-1669 |
| CLAIRE J METZGER | 91-25-71ST AVE, FOREST HILLS, NY 11375 |
| CLAIRE J OVERBECK | 3104 AUTEN AVE, CINCINNATI, OH 45213-2406 |
| CLAIRE J SPRAGUE | 6266 MARCY DRIVE, BRIGHTON, MI 48116-2113 |
| CLAIRE J SPRAGUE & | CARMEN A SPRAGUE JT TEN, 6266 MARCY DR, BRIGHTON, MI 48116-2113 |
| CLAIRE JOANN ALBRYCHT | 1091 DUBOIS RD, CARLISLE, OH 45005-3767 |
| CLAIRE JOLIE | BOX 616, CHESTERTON, IN 46304-0616 |
| CLAIRE JORDAN EDWARDS | 2805 AVONHILL DR, ARLINGTON, TX 76015-2102 |
| CLAIRE K ISRAEL | 3122 KALLIN AVE, LONG BEACH, CA 90808-4203 |
| CLAIRE K NUSSBAUM | 108 CHADWICK DRIVE, CHARLESTON, SC 29407-7451 |
| CLAIRE K SCHORR | 3147 GLENDALE AVE, PITTSBURGH, PA 15227-2828 |
| CLAIRE K SMITH | PO BOX 32081, SAN JOSE, CA 95152-2081 |
| CLAIRE KILISZEK | 8 HAILEY'S TRAIL, NEWARK, DE 19711-3006 |
| CLAIRE KOH | 963 C HERITAGE HILLS, SOMERS, NY 10589-1913 |
| CLAIRE KROM | 1496 GUADALUPE BND, BOERNE, TX 78006-3915 |
| CLAIRE L BULLIS & | NEIL K BULLIS JT TEN, 89 MAPLE ST, WENHAM, MA 01984-1924 |
| CLAIRE L DONNER | 1006 ARCADIA AVE APT G, ARCADIA CA,  91007 |
| CLAIRE L LACOSTE | 4663 SOUTH 34TH STREET, ARLINGTON, VA 22206-1701 |
| CLAIRE L SMITH | 3156 PROSPERITY HW, LEESVILLE, SC 29070-7153 |
| CLAIRE L SUSSMAN | 1500 WESTWOOD LANE, WYNNEWOOD, PA 19096-3710 |
| CLAIRE L WALTROP | 1571 ELKINS AVE, ABINGTON, PA 19001-1915 |
| CLAIRE L ZILLI | 188 ROCK RD WEST, GREEN BROOK, NJ 08812-2058 |
| CLAIRE L ZOGBY | 7 BOLTON CIRCLE, NEW HARTFORD, NY 13413-2509 |
| CLAIRE LANDSBAUM | CUST ROSS, GLENN LANDSBAUM UGMA CA, 518 N ALTA DR, BEVERLY HILLS, CA 90210-3502 |
| CLAIRE LANDSBAUM | CUST SCOTT LEWIS LANDSBAUM UGMA CA, 518 N ALTA DR, BEVERLY HILLS, CA 90210-3502 |
| CLAIRE LYON ABBOTT | 139 VICTORIA FALLS LANE, WILMINGTON, DE 19808 |
| CLAIRE M BLONDEAU | 4901 NEWCOMB DR, BATON ROUGE, LA 70808-4770 |
| CLAIRE M CAROLAN | 349 TILDEN COMMONS LANE, BRAINTREE, MA 02184-8280 |
| CLAIRE M FLYNN | 53 PHILBRICK RD, NEWTON CENTER, MA 02459-2735 |
| CLAIRE M H GIBSON | 1350 RAHWAY RD, SCOTCH PLAINS, NJ 07076-3408 |
| CLAIRE M HARRIS | TR CLAIRE M HARRIS TRUST, UA 04/17/95, C/O DAVID J HARRIS, 825 SUGAR MAPLE LANE, CHESAPEAKE, VA 23322 |
| CLAIRE M MILLER & GAYLE M JENZEN | TR CLAIRE M MILLER TRUST, UA 08/19/98, 31175 W RUTLAND RD, BEVERLY HILLS, MI 48025-5429 |
| CLAIRE M OUELLETTE | C/O CLAIRE O NELSON, 20 FAIRVIEW DR, FARMINGTON, CT 06032-2517 |
| CLAIRE M PALMER & | PATRICIA P KAY &, THOMAS A PALMER JT TEN, 15065 DELAWARE, REDFORD, MI 48239-3148 |
| CLAIRE M SYKORA | 7985 NORTH HILLS DR, BROADVIEW HEIGHTS, OH 44147-1014 |
| CLAIRE MANNING KRAWCZAK | 30660 LONGCREST, SOUTHFIELD, MI 48076-1562 |
| CLAIRE MARIE WALOCKO & | PETER J WALOCKO JT TEN, 26506 HENDRIE, HUNTINGTON WOODS, MI 48070-1343 |
| CLAIRE MAXWELL WENZEL | 6036 MIZZELL DR, JACKSONVILLE, FL 32205-6813 |
| CLAIRE N NELSON | 1524 TAMARACK LANE, JANESVILLE, WI 53545-1259 |
| CLAIRE P CARSON | 107 TWEED DRIVE, JACKSONVILLE, NC 28540 |
| CLAIRE PASCHALIS | 9-08 BELLAIR AV, FAIR LAWN, NJ 07410-1617 |
| CLAIRE PEDAGNO & | GRACE PEDAGNO JT TEN, 45 OLNEY RD, BOURNE, MA 02532-5412 |
| CLAIRE PELLETIER | 37791 CAPITAL CRT NORTH, LIVONIA, MI 48150 |
| CLAIRE R ARRIGO | 1194 MAIN ST 55, RIVER EDGE, NJ 07661-2033 |
| CLAIRE R MANNE & | SIGMUND M MANNE TEN ENT, 8422 ALLENSWOOD ROAD, RANDALLSTOWN, MD 21133-4634 |
| CLAIRE R MCCLINTON | 129 W JAMIESON ST, FLINT, MI 48505-4055 |
| CLAIRE R ORENSTEIN | 3433 WISCONSIN AVE NO, CRYSTAL, MN 55427-1948 |
| CLAIRE R POWERS | 302 POTOMAC DRIVE, BASKING RIDGE, NJ 07920-3123 |
| CLAIRE REPOLI | 612 PARAMUS RD, PARAMUS, NJ 07652-1711 |
| CLAIRE RIORDAN KAPPLER | 155 W SUMMIT ST, SOMERVILLE, NJ 08876-1430 |
| CLAIRE S SCHWARTZ | CUST, RUTH SARA HYMES UTMA CA, 14578 BEXHILL CT, CHESTERFIELD, MO 63017-5610 |
| CLAIRE SOUZA | 1465 N MAIN ST, FALL RIVER, MA 02720-2827 |

| | |
|---|---|
| CLAIRE SYLVESTER | 16 HILLCREST RD, MOUNTAIN LAKES, NJ 07046-1327 |
| CLAIRE T BUORG | TR U/A, DTD 01/27/87 THE REVOCABLE TRUST, FOR CLAIRE T BUORG, 5959 BUENA VISTA CT, BOCA RATON, FL 33433-8202 |
| CLAIRE V HARRIS | 76 DEEPWOOD RD, DARIEN, CT 06820-3205 |
| CLAIRE V MC CULLOCH | 220 7TH AVE, SEASIDE HGTS, NJ 08751-1438 |
| CLAIRE V MONTFERRET | 13 THE BOULEVARD, BRICK, NJ 08724-1955 |
| CLAIRE V PEASE | 15120 ELMORE RD, ANCHORAGE, AK 99516-4100 |
| CLAIRE VILLA & | JOHN VILLA JT TEN, 34 WOODCREEK RD, NEW FAIRFIELD, CT 06812-4125 |
| CLAIRE W BINNS & | GEORGE BINNS JT TEN, 51 BAKER AVE, BEVERLY, MA 01915-3537 |
| CLAIRE WINOKUR | C/O CLAIRE HELLER, 310 BEACH 144TH ST, ROCKAWAY PARK, NY 11694-1117 |
| CLAIRE YEW PRICE | 23 ASSABET HILL CIR, NORTHBOROUGH, MA 01532-3801 |
| CLAIRE ZIMMERMAN | 3086 CLAIRE RD, LEXINGTON, KY 40502-2976 |
| CLAITOR MYERS & | COLLEEN SHEPARD JT TEN, 745 MEADOWLANE RD, DEARBORN, MI 48124-1184 |
| CLAMON HAWKS | PO BOX 236, BEEBE, AR 72012-0236 |
| CLARA A DOLSON | 660 WEST CONWAY, ATLANTA, GA 30327-3632 |
| CLARA A DYMOND | 701 WHITNEY ST, C/O FRED DYMOND, BRIGHTON, MI 48116-1213 |
| CLARA A DYMOND & | FREDERICK A DYMOND &, MARLENE ADAMS JT TEN, 701 WHITNEY AVE, BRIGHTON, MI 48116-1213 |
| CLARA A GOTHARD | 56280 TROON N, SHELBY TOWNSHIP, MI 48316-5053 |
| CLARA A JACKSON & | BRIDGETT A JACKSON JT TEN, 10935 SOMERSET AVE, DETROIT, MI 48224-1749 |
| CLARA A KASPEROWICZ | 144 PENHURST ST, ROCHESTER, NY 14619-1520 |
| CLARA A MALOTT & | BARBARA MALOTT THOMPSON JT TEN, 5771 RIDGE HILL WAY, AVON, IN 46123 |
| CLARA A OBRIEN | PO BOX 1148, JANESVILLE, WI 53547-1148 |
| CLARA A ROBINSON | 3119 E 11TH ST, ANDERSON, IN 46012-4511 |
| CLARA A THIESSEN | 2105 ALC DR, VERONA, PA 15147-3866 |
| CLARA A WICK | TR UA 11/01/01, CLARA A WICK LIVING TRUST, 10275 KRESS RD, PINCKNEY, MI 48169 |
| CLARA ANN NEWELL LLOYD | 105 BELLA VISTA DRIVE, ITHACA, NY 14850 |
| CLARA B DAVIS & | JESSIE L DAVIS JT TEN, 8260 FINDLEY DR, MENTOR, OH 44060-3810 |
| CLARA B GURKIN | 3000 RIVERMONT AVE APT 9, LYNCHBURG, VA 24503-1350 |
| CLARA B JOHNSON | 5812 HORRELL RD, TROTWOOD, OH 45426-2143 |
| CLARA B MILHOAN | 533 E COOKE RD, COLUMBUS, OH 43214-2811 |
| CLARA B MILLER & | ROBERT F MILLER JT TEN, 5400 HEMINGWAY DR, CHARLEVOIX, MI 49720-9112 |
| CLARA B SMITH | 10952 EASTON RD, BOX 67, NEW LORTHROP, MI 48460 |
| CLARA B STALL | 7745 EAST GUNNISON PLACE, DENVER, CO 80231-2622 |
| CLARA B STEPTER | 12306 TUSCORA AVE, CLEVELAND, OH 44108-3866 |
| CLARA B TAYLOR | 10443 OLETHA LANE, LOS ANGELES, CA 90077-2419 |
| CLARA BANASZAK & | JAMES S BANASZAK JT TEN, 15818 WINTER PARK DR, MACOMB, MI 48044-3881 |
| CLARA BLOOM | 3003 SEAFARER COVE, FORT WAYNE, IN 46815-8522 |
| CLARA BLUMETTI | 271 TALSMAN DRIVE, APT 1, CANFIELD, OH 44406 |
| CLARA BUTZ | 6647 N KOLMAR AVE, LINCOLNWOOD, IL 60712-3331 |
| CLARA C ALLEN | 2306 EAST BRIARGATE DR, BYRAN, TX 77802-2111 |
| CLARA C BRIGNOLE | 6597 FALLING TREE DRIVE, MEMPHIS, TN 38141-7268 |
| CLARA C MCGREGOR | 1628 PEMBROKE DR, PITTSBURGH, PA 15243 |
| CLARA C WINSTON | 4790 OLD BRIAR TRAIL, DOUGLASVILLE, GA 30135-2654 |
| CLARA CARNETT | 121 MERCURY DRIVE, ELYRIA, OH 44035 |
| CLARA CENOWER | TR UA 9/18/03, PO BOX 584, HAZLETON, PA 18201-0584 |
| CLARA CONOVER | 1786 STERLING RD, CHARLOTTE, NC 28209-1550 |
| CLARA D BUTTON | 221 E CHELTHENHAM ROAD, SYRACUSE, NY 13205-2834 |
| CLARA D GRAY | 19831 SAXTON AVE, SOUTHFIELD, MI 48075-7331 |
| CLARA DATERS | 17 ROAN LN, RIVERHEAD, NY 11901-6627 |
| CLARA DEAN | 129 KEER AVE, NEWARK, NJ 07112-1914 |
| CLARA E BENECKI | TR, CLARA E BENECKI REVOCABLE TRUST, UA 05/17/95, 412 LARK DR, NEWARK, DE 19713-1218 |
| CLARA E BOWEN | 802 DEHAVEN COURT, GLENSHAW, PA 15116 |
| CLARA E BURRELL | 934-D GRENOBLE DRIVE, LANSING, MI 48917-3931 |
| CLARA E BURRELL & | JERI LEIGHTON JT TEN, 934 D GRENOBLE, LANSING, MI 48917-3931 |
| CLARA E CHESNUTT | 3103 FIESTA CT, RICHMOND, CA 94803-1919 |
| CLARA E HILL | 97 MADISON CHASE, HAMPTON, VA 23666-6119 |
| CLARA E HOUSTON | 3682 BEN MIL CT, FRANKLINTON, NC 27525-8393 |
| CLARA E PARRENT | 811 E MUNGER RD, MUNGER, MI 48747-9741 |
| CLARA E SIEBERT | 811 N FOSTER, LANSING, MI 48912-4307 |
| CLARA E SIMON | 4236 CENTURY, DORR, MI 49323-9578 |
| CLARA E SKATULER | 13 TERN COURT, CECILWOODS, ELKTON, MD 21921-4610 |
| CLARA E SKATULER | 13 TERN COURT, CECILWOODS, ELKTON, MD 21921-4610 |
| CLARA E SOLOKO | TR UA 06/04/99, SOLOKO FAMILY TRUST, 51518 ROAD 426, OAKHURST, CA 93644 |
| CLARA E STRICKLAND | 1148 OAKWOOD DRIVE, JENISON, MI 49428-8326 |
| CLARA E STUTZMAN | 5271 CARROLLTON, INDIANAPOLIS, IN 46220-3116 |
| CLARA ELIZABETH WHITE & | JANELLE ANN DELAY JT TEN, 3085 N GENESEE RD 326, FLINT, MI 48506-2194 |
| CLARA ELIZABETH WILEY | 115 BAKER RD, GRANTSVILLE, MD 21536-3024 |
| CLARA ELLEN BOSWELL & | WILMER WILLIAM BOSWELL JT TEN, 1929 S FULTON AVE, TULSA, OK 74112-6931 |
| CLARA F BURNETT | 9721 SO CLAREMONT, CHICAGO, IL 60643-1716 |
| CLARA F EATON | TR CLARA F EATON REVOCABLE TRUST, UA 01/21/99, 120 AURORA RD, VENICE, FL 34293-2601 |
| CLARA F EVANS | TR CLARA FRENCH EVANS TRUST, UA 5/6/99, 654 RANCH ROAD, GAYLORD, MI 49735 |
| CLARA F HARRIS | 634 EDGEWATER DR, DUNEDIN, FL 34698-6983 |
| CLARA F WAITS | 62 UNION ST, SABINA, OH 45169-1051 |
| CLARA G BEARD | 6540 CORNWALL CRT, SYLVANIA, OH 43560 |

| | |
|---|---|
| CLARA G DEPTULA | 54 ARKANSAS CT, LEWES, DE 19958-9755 |
| CLARA G HICKS | 221 MAIN ST, THERESA, NY 13691-2001 |
| CLARA G LINK | 13 CLINTON DR, UNIONTOWN, PA 15401 |
| CLARA G WHITLEY & | CHARLES D WHITLEY JT TEN, 2246 BROTHAN DRIVE, TOLEDO, OH 43614-1118 |
| CLARA G WILLIAMS | 1395 TEN MILE ROAD, COMSTOCK PARK, MI 49321-9665 |
| CLARA GENE SCHUMACHER | 70 VALLEY LANE, HASTINGS, MN 55033-3332 |
| CLARA GILGAN | 205 W CRESTWOOD DRIVE, PEORIA, IL 61614-7326 |
| CLARA GLASCOE | 505 STANTON AVE, TERRACE PARK, OH 45174-1245 |
| CLARA GLEMBOCKI & | RAYMOND T GLEMBOCKI JT TEN, 911 SADDLEBACK CRT, MC LEAN, VA 22102 |
| CLARA GLEMBOCKI & | RICHARD Z GLEMBOCKI TEN COM, 911 SADDLEBACK CRT, MC LEAN, VA 22102 |
| CLARA GODFREY | 33433 SCHOENHERR RD, APT 311, STERLING HTS, MI 48312 |
| CLARA H BURDICK | 10335 HIGHWAY 711, GUEYDAN, LA 70542-5575 |
| CLARA H HURLEY | CUST, WILLIAM J HURLEY A MINOR, U/ART 8-A OF THE PERS PROP, LAW OF N Y, 216 PALMER AVE, SCHENECTADY, NY 12303-2540 |
| CLARA H RUSSIAN | 153 GLOUCESTER ST, ARLINGTON, MA 02476-6311 |
| CLARA H SIEGENTHALER | TR UA 09/10/92 CLARA H, SIEGENTHALER TRUST, 473 SHEPARD RD, MANSFIELD, OH 44907-1129 |
| CLARA HARPER | 18203 INDIANA, DETROIT, MI 48221 |
| CLARA HELEN CAVIN | TR, CLARA HELEN CAVIN REVOCABLE TRUST, UA 11/18/98, 1036 GRANDVIEW PLACE, ST LOUIS, MO 63139-3745 |
| CLARA HORVATH | 6117 NECKEL, DEARBORN, MI 48126-2250 |
| CLARA I DECLUTE | TR CLARA I DECLUTE TRUST, UA 04/29/96, 5995 ORMOND RD, WHITE LAKE, MI 48383 |
| CLARA I DECLUTE | TR CLARA I DECLUTE TRUST, UA 04/29/96, 5995 ORMOND RD, WHITE LAKE, MI 48383 |
| CLARA IAFRATE & | EILEEN IAFRATE JT TEN, 46512 MARINER, MACOMB, MI 48044 |
| CLARA J CASADY & | PATRICK E CASADY JT TEN, 607 THEO AVENUE, LANSING, MI 48917-2652 |
| CLARA J KIRYCHUK | 3 HILL PARK LANE, ST CATHARINES ON  L2N 1C5,  CANADA |
| CLARA J LYONS | 1875 LONDONCREST DR, GROVE CITY, OH 43123-3799 |
| CLARA J VASICEK | 4103 WOOD AVE, PARMA, OH 44134 |
| CLARA JANE CALDWELL & | JOHN CALDWELL JT TEN, 815 43RD ST, ROCK ISLAND, IL 61201-2227 |
| CLARA JEAN MARROW & | DONALD K MARROW JT TEN, P O BOX 542, MEDINA, WA 98039 |
| CLARA JEAN SMITH | 224 HEATHER POINT DRIVE, LAKELAND, FL 33809 |
| CLARA JILL SMITH | 2800 HALIFAX CT, COLUMBUS, OH 43232-5334 |
| CLARA K PUMMELL | 4305 MCNAUL RD, MANSFIELD, OH 44903 |
| CLARA KAHN | 22 SUNBEAM AVE, DOWNSVIEW ON  M3H 1W7,  CANADA |
| CLARA KARFUNKEL | C/O AM STOCK TRANSFER, 6201 15TH AVE, BROOKLYN, NY 11219-5404 |
| CLARA L BALKO | 26627 WAUBEESEE LAKE DR, WIND LAKE, WI 53185-2042 |
| CLARA L BUERKER | TR U/A DTD 5/25/200 ROBERT B, BUERKER FAMILY TRUST, 39 S CASEVILLE RD BOX 854, PIGEON, MI 48755-0854 |
| CLARA L CARR | 7716 BAYSHORE DR, ELBERTA, AL 36530 |
| CLARA L CARTER | 1720 WILMINGTON AVE, RICHMOND, VA 23227 |
| CLARA L CONSIGLIO | 160 MOFFITT BLVD, ISLIP, NY 11751-2918 |
| CLARA L DUKES | 1257 TIMBERLANE DR, LIMA, OH 45805-3630 |
| CLARA L HAND & | WILLIAM D HAND JT TEN, 211 W RIVERSIDE DR, MARKED TREE, AR 72365 |
| CLARA L KRUMRIE | 1253 BOICHOT RD, LANSING, MI 48906-5908 |
| CLARA L LADD LAMAR | 3665 THE CEDARS, MOBILE, AL 36608-1446 |
| CLARA L LADD LAMAR | CUST CLARA LEDER LAMAR UGMA AL, 3665 THE CEDARS, MOBILE, AL 36608-1446 |
| CLARA L LADD LAMAR | CUST WILLIAM BIBB LAMAR III UGMA AL, 3665 THE CEDARS, MOBILE, AL 36608-1446 |
| CLARA L MASSMAN & | JAY E MASSMAN JT TEN, 6515 VIA DEL CERRITO, RANCHO MURIETTA, CA 95683 |
| CLARA L PACE | C/O O L CONIGLIO, 2107 S KENILWORTH, BERWYN, IL 60402-1661 |
| CLARA L PEROSKI | 403 SHARR AVE, ELMIRA, NY 14904-1024 |
| CLARA L RUTTKOFSKY | 4619 WYMAN RD, TIPTON, MI 49287-9717 |
| CLARA L WITTMANN | C/O CLARA LOUISE DUNBAR, 1271 GONZAGA COURT, LIVERMORE, CA 94550-4919 |
| CLARA LAMBROS PURDY & | JOHN D PURDY JT TEN, 11 CRESTON AVENUE, TENAFLY, NJ 07670-2905 |
| CLARA LEE M WHITT | 2058 SR 506, MARION, KY 42064 |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR, TR, GLEN MAC CADDAM WHITT U/W, LOUISA LEE MAC CADDAM, 2058 SR 506, MARION, KY 42064 |
| CLARA LEE MAC CADDAM WHITT & | G MURRAY SMITH JR, TR, LOUISA LEE WHITT U/W LOUISA, LEE MAC CADDAM, 2058 SR 506, MARION, KY 42064 |
| CLARA LOUISE BOLDT | 627 W CAVOUR AVE, FERGUS FALLS, MN 56537-2005 |
| CLARA M BOHACHE | 311 GUNCKEL AVE, DAYTON, OH 45410-2009 |
| CLARA M BREWER | 3058 KETZLER, FLINT, MI 48507-1222 |
| CLARA M DAILEY | 13540 COGSWELL, ROMULUS, MI 48174-1021 |
| CLARA M JASON | 8442 BETTY LEE AVE, SAINT LOUIS, MO 63114-4562 |
| CLARA M JEFFRIES | BOX 1923, YOUNGSTOWN, OH 44506-0023 |
| CLARA M KEEN | 1844 SURREY TRAIL APT 1, BELLBROOK, OH 45305 |
| CLARA M LODI | 12 MILLIKIN AVE, FRANKLIN, MA 02038-1725 |
| CLARA M LODI | TR LODI FAMILY TRUST, UA 8/12/94, 12 MILLIKEN AVE, FRANKLIN, MA 02038-1725 |
| CLARA M MAZIASZ & | DONALD M MAZIASZ JT TEN, PO BOX 17771, CLEARWATER, FL 33762-0771 |
| CLARA M RHYNE | TR UW WILLIAM, 1250 AMERICAN PACIFIC DR 123, HENDERSON, NV 89074-7854 |
| CLARA M RODRIGUEZ | 10109 E 83 TERR, RAYTOWN, MO 64138-3410 |
| CLARA M SAGLIO | FERN ST, GLASTONBURY, CT 06033 |
| CLARA M SAMPSON | 40 PINE TREE DRIVE, BROOMALL, PA 19008-2739 |
| CLARA M SMITH MULBERRY | 116 TIMBERWOOD DRIVE, CRITTENDEN, KY 41030 |
| CLARA M THAYER & | CHARLES K THAYER JT TEN, 150 NEW LITCHFIELD ST, TORRINGTON, CT 06790-6662 |
| CLARA M THAYER & | FRANKLIN W THAYER JT TEN, 150 NEW LITCHFIELD ST, TORRINGTON, CT 06790-6662 |
| CLARA M WHITACRE | 1788 ATKINSON DRIVE, XENIA, OH 45385-4947 |
| CLARA M WHITE & | RONALD D WALLACE JT TEN, 7824 LAKE ST, FORESTVILLE, MI 48434 |
| CLARA M WISEMAN | 5114 WASHINGTON BL, INDIANAPOLIS, IN 46205-1045 |
| CLARA MADGE WILLIAMS | 206 SKYLAND AVE, WAYNESBORO, VA 22980 |

| | |
|---|---|
| CLARA MAE BUTLER | 4912 LINDEN ST, BELLAIRE, TX 77401-4435 |
| CLARA MARTIN | 3700 WALDON RD, LAKE ORION, MI 48360-1628 |
| CLARA MARTIN & | HEIDE MARTIN JT TEN, 830 EAST 237TH ST, EUCLID, OH 44123-2502 |
| CLARA MAYERS | 1420 BEVERLY POINT RD, LEESBURG, FL 34748-3506 |
| CLARA MORALDI | 3715 HOLLOW ROAD, NEW CASTLE, PA 16101-6513 |
| CLARA MOUDRY | 212 SPRUCE DR, APPLE VALLEY, MN 55124-9332 |
| CLARA MOUSETTE | 96 POPLAR ST, CHICOPEE, MA 01013-1442 |
| CLARA N CORSO & | JOHN CORSO JT TEN, 3601 SHARON RD, MIDLAND, MI 48642-3837 |
| CLARA N W ROCKER | PARK MANOR, 115 WOODMONT BLVD 120, NASHVILLE, TN 37205-2266 |
| CLARA O SEMBACH | 241 ELIZABETH ST, NEWTON FALLS, OH 44444-1058 |
| CLARA PRIZANT | 3869 BUSHNELL RD, UNIVERSITY HEIGHTS OH,  44118-3141 |
| CLARA R BAILEY | 1925 OAKRIDGE DR, DAYTON, OH 45417-2341 |
| CLARA R REDRICK | 2521 ALLISTER CIR, MIAMISBURG, OH 45342-5850 |
| CLARA RAUCH | 3935 LE SAGE ST, LYNWOOD, CA 90262 |
| CLARA RHOADES | 331-41ST STREET SW, WYOMING, MI 49548-3009 |
| CLARA ROSENBERG | 1122 AVENUE N, BROOKLYN, NY 11230-5806 |
| CLARA RUBINSTEIN | 9322 GREENBUSH AVE, ARLETA, CA 91331-5904 |
| CLARA RUTH DAVIS | 247 EAST LEATHERWOOD DR, WALLAND, TN 37886-2508 |
| CLARA RUTH SNIPPEN | 2920 17TH AVE S, MOORHEAD, MN 56560 |
| CLARA S CUNNINGHAM | 7285 DICKEY ROAD, MIDDLETOWN, OH 45042-9234 |
| CLARA S HOWARD | 280 JERSEY WAY, MORRISVILLE, VT 05661-8378 |
| CLARA S LAMBETH | 1108 ASHLAND AVE, BEDFORD, VA 24523-1308 |
| CLARA S MARSHALL | 2702 S E HICKLIN CT, TROUTDALE, OR 97060-2444 |
| CLARA S TAYLOR | 1015 JOHN GREEN SMITH RD, KINSTON, NC 28504-7031 |
| CLARA SHEVCHINSKI | 2315 MARCOLA ROAD, SPRINGFIELD, OR 97477-2565 |
| CLARA SMITH | 3057 DEASE DR, REX, GA 30273-1088 |
| CLARA SNOW | 5380 NO US HWY 129, BELL, FL 32619 |
| CLARA STEELE | 1482 BRANGUS RD, MIDDLEBURG, FL 32068-3006 |
| CLARA T SALMERI | 14 GAFNEY RD, LOCKPORT, NY 14094-5517 |
| CLARA T SCHLEGEL | 1231 EIGHTH STREET, HUNTINGTON, WV 25701-3405 |
| CLARA TUTHILL | 4508 ALVAH'S LN, CUTCHOGUE, NY 11935-1238 |
| CLARA V ROBINSON | BOX 310072, FLINT, MI 48531-0072 |
| CLARA W FREEMAN | 1238 DOUGLAS DRIVE, RAYMOND, MS 39154-8798 |
| CLARA WALLACE | 465 NE ONYX WAY, JENSEN BEACH, FL 34957-5478 |
| CLARA WHITESIDE MC CRIMAGER | 3809 EASTWAY RD, CLEVELAND, OH 44118-2309 |
| CLARA WILLIAMS | 2902 GLADSTONE AVE, INDIANAPOLIS, IN 46218-3041 |
| CLARA WOJTANOWSKI | 2861 MERCER W MIDDLESEX RD, APT 715, WEST MIDDLESEX, PA 16159-3060 |
| CLARABELLE C STODDARD & | ERNEST C STODDARD JT TEN, 5087 KINDE ST, KINDE, MI 48445 |
| CLARANCE R PINES | 269 COUNTRY MEADOW DR, MANSFIELD, TX 76063-5911 |
| CLARANCE TIPTON | 466 S EIGHTH ST, MIAMISBURG, OH 45342-3306 |
| CLARANN R MOORES | 9632 E MALLARD DR, ROCKVILLE, IN 47872-7958 |
| CLARE A BENNETT | 2211 NOTTINGHAM RD, ALLENTOWN, PA 18103-3752 |
| CLARE A BUSH | 501 HILLPINE DR, SIMPSONVILLE, SC 29681 |
| CLARE A KINGSLEY & | EDNA L KINGSLEY JT TEN, 185 LAFAYETTE, MT CLEMENS, MI 48043-1516 |
| CLARE A LENIHAN | 95 CHARLES AVE, MASS PK, NY 11762-2530 |
| CLARE ADEL SCHREIBER | TR UA 11/15/89, 1471 CLEVELAND RD, WOOSTER, OH 44691-2331 |
| CLARE ADEL SCHREIBER | TR UA 11/13/89 THE CLARE, ADEL SCHREIBER TRUST, 1471 CLEVELAND RD, WOOSTER, OH 44691-2331 |
| CLARE ANN RUTH | 1736 RENOIR DR, O'FALLON, MO 63366 |
| CLARE ANN SCHULTHEIS | 3317 NATCHEZ LANE, LOUISVILLE, KY 40206-3029 |
| CLARE ANNE NIELSEN | 4615 2ND AVE, APT 213, SAINT PAUL, MN 55110 |
| CLARE C CANEDY | 6429 PLEASANT RIVER DR, DIMONDALE, MI 48821-9707 |
| CLARE C MC VETY JR | 5200 LATIMER, WEST BLOOMFIELD, MI 48324-1441 |
| CLARE CAMERON HALE | 437 8TH, LINCOLN, IL 62656-2561 |
| CLARE CROWLEY | 9200 S PULASKI, OAK LAWN, IL 60453-1958 |
| CLARE D GETTO | 1050 SECO ST 106, PASADENA, CA 91103-2849 |
| CLARE D SMITH | 14037 WILLIAM DR, ORLAND PARK, IL 60462-2016 |
| CLARE D ST JOHN | 736 ODA ST, DAVISON, MI 48423-1024 |
| CLARE D ST JOHN & | MARY ANN ST JOHN JT TEN, 736 ODA ST, DAVISON, MI 48423-1024 |
| CLARE D WRIGHT | 172 VICTORIA DR, CENTRALIA ON  N0M 1K0,   CANADA |
| CLARE E BETHUY | 38208 N JULIAN DR, CLINTON TOWNSHIP, MI 48036 |
| CLARE E BRENNON & | SADIE M BRENNON JT TEN, 8131 DOGWOOD VILLA DR, GERMANTOWN, TN 38138-4130 |
| CLARE E HATFIELD | CUST, RACHEL A HATFIELD UGMA MI, 212 BROOKSIDE DR, FLUSHING, MI 48433-2602 |
| CLARE F BETHUY & | MARILYN J BETHUY JT TEN, 38208 N JULIAN DRIVE, MT CLEMENS, MI 48036-2139 |
| CLARE F MCMAHON | 84 HOWARD ST, BURLINGTON, VT 05401-4815 |
| CLARE F SAGE | 873 KENILWORTH AVENUE, PONTIAC, MI 48340-3105 |
| CLARE F SCHMIDT | TR CLARE F SCHMIDT LIVING TRUST, UA 08/17/98, 20215 DUNHAM RD, CLINTON TWP, MI 48038-1473 |
| CLARE H KIRSHMAN JR | 9392 FAUSSETT RD, FENTON, MI 48430-9325 |
| CLARE H KIRSHMAN JR & | GRETCHEN E KIRSHMAN JT TEN, 9392 FAUSETT RD, FENTON, MI 48430-9325 |
| CLARE H MERCER | 1544 KINNY DR, ESSEXVILLE, MI 48732-1910 |
| CLARE IGNATIA SHARP EXC | EST JOHN K SHARP, C/O J C SHARP ESQ, 1295 NORTHERN BLVD, MANHASSET, NY 11030-3002 |
| CLARE J GARABEDIAN | 2 CHRISTMAS TREE LA, NORTH GRAFTON, MA 01536 |
| CLARE J HOGAN | BOX 508, CARSON CITY, MI 48811-0508 |
| CLARE K SPENCER | RD 2 135 GRUBB RD, MALVERN, PA 19355-3503 |

| | |
|---|---|
| CLARE KLINGER | 1576 OCEAN AVE, BROOKLYN, NY 11230-4588 |
| CLARE KOWDYN | 16397 RONNIE LANE, LIVONIA, MI 48154-2249 |
| CLARE L BARTLE & | WILMA J BARTLE JT TEN, 6610 BAILEY RD, BROWN CITY, MI 48416-8653 |
| CLARE L DESMOND | 3965 HARVARD ROAD, DETROIT, MI 48224-2341 |
| CLARE M KOYNE | C/O CLARE K SIMKINS, 219 SIR TEDDY WAY, BEAR, DE 19701-4905 |
| CLARE M OBRIEN | 5 ALTHEA ROAD, BOX 827, NORTH FALMOUTH, MA 02556-3116 |
| CLARE M SLOTMAN | 6280 BURLINGAME SW, BYRON CENTER, MI 49315-9406 |
| CLARE M WHITMAN | 4407 N STATE RD, DAVISON, MI 48423-8538 |
| CLARE MAE BUTT | 4229 SOUTH RIDGEWOOD LANE, GREENFIELD, WI 53221-1095 |
| CLARE MC GINTY CANNON | 1279 PRIZER ROAD, POTTSTOWN, PA 19465-8911 |
| CLARE MONTAGUE HOWARD | 8 STICKLES ROAD, HUDSON, NY 12534 |
| CLARE NORDMAN | 454 VIRGINIA TERR, MADISON, WI 53705-5346 |
| CLARE NUSS GEFKE | 5521 N LYDELL AVE, GLENDALE, WI 53217-5042 |
| CLARE OCONNOR MURPHY & | ARNOLD J MURPHY JT TEN, 25 COUTU ST, FRANKLIN, MA 02038-2423 |
| CLARE P CLARK | 105 FOREST GLEN DR, MIDDLETOWN, OH 45042-3703 |
| CLARE PERFITT | 4556 NIPIGON DR, GLADWIN, MI 48624-9472 |
| CLARE R EWING & HAZEL N EWING | TR, CLARE R EWING & HAZEL N EWING, 1995 LIVING TRUSTUA 01/19/95, FBO CLARE EWING & HAZEL EWING, 2200 WHISPERING MEADOWS, WARREN, OH 44483-3670 |
| CLARE R MCPHERSON JR | 3644 WIEMAN RD, BEAVERTON, MI 48612-8865 |
| CLARE R POST & | DOROTHY S POST JT TEN, 5121 WALDEN DR, SWARTZ CREEK, MI 48473-8546 |
| CLARE RECHTWEG | 70 SEALY DR, LAWRENCE, NY 11559-2423 |
| CLARE REMMETT & | MARGARET CARVILE JT TEN, 304 CHERRY STREET, DUNMORE, PA 18512-3023 |
| CLARE ROSEN | 350 MESEROLE STREET, BROOKLYN, NY 11206 |
| CLARE S ANDRUS & | ANN MARIE ANDRUS JT TEN, 6453 DALTON DR, FLUSHING, MI 48433-2332 |
| CLARE S BREWSTER | 2718 N 18TH ST, ARLINGTON, VA 22201-4028 |
| CLARE S CONZELMAN | CUST JAMES, G CONZELMAN III UGMA CT, 3113 BRONSON RD, FAIRFIELD, CT 06824-2060 |
| CLARE SELLERS | 2135 BROOKHURST AVE, COLUMBUS, OH 43229-1585 |
| CLARE VESTAL HEIDISH | 174 E GILMORE AVE, TRAFFORD, PA 15085 |
| CLARE W BRADLEY | 4388 LAKE SHORE DR, BLACK RIVER, MI 48721-9703 |
| CLARE W ROSE | 3811 BRIGGS ROAD, OTTER LAKE, MI 48464-9734 |
| CLARE WAILES WEBB | 103 LUCINA LN, PONTE VEDRA, FL 32082-2422 |
| CLARE WESSLING WAGNER | ANDERSON, 11754 W ZERO RD, CASPER, WY 82604 |
| CLAREEN A KROLIK | 130 ROHRER DR, DOWNERS GROVE, IL 60516-4402 |
| CLARENCE A ABSHIER | BOX 5027, PROT ARTHUR, TX 77640-0027 |
| CLARENCE A BOLLMAN & | TONIA OBERRY JT TEN, 300 E MILLER RD, LANSING, MI 48911-5641 |
| CLARENCE A BRUCE | 32 SPRING BRANCH RD, TROY, MO 63379-5417 |
| CLARENCE A BURRIDGE JR | 628 MILLER, ROCHESTER, MI 48307-2226 |
| CLARENCE A BUSHEY | 303 WEST AVE, NEWWARK, NY 14513-1950 |
| CLARENCE A CHANEY | BOX 155, IMLAY CITY, MI 48444-0155 |
| CLARENCE A DAVIS JR | 3143 W RIVER RD, GRAND ISLAND, NY 14072-1558 |
| CLARENCE A ELDER | 30 PINE RIDGE ROAD, BAY CITY, MI 48706-1845 |
| CLARENCE A EVANS | C/O ROBERTA H EVANS, 14527 STRATHMOOR, DETROIT, MI 48227-2869 |
| CLARENCE A GILREATH | 2606 OLD COQUINA RD, CONWAY, SC 29526-7675 |
| CLARENCE A HARPER | 24 PALMER, KENMORE, NY 14217-1910 |
| CLARENCE A HILL JR | 1322 MERRIE RIDGE RD, MCLEAN, VA 22101-1827 |
| CLARENCE A HINCHY | 7260 CARRIAGE HILLS DR, ROANOKE, VA 24018-5833 |
| CLARENCE A JOHNSON | 1420 BOUNDARY BLVD, SUWANEE, GA 30024-3603 |
| CLARENCE A LATHROP & | DOROTHY LATHROP JT TEN, PO BOX 247, DONOVAN, IL 60931-0247 |
| CLARENCE A MC CLOUD JR | 20483 ROSELAWN, DETROIT, MI 48221-1165 |
| CLARENCE A MORRISON & | MARIE L MORRISON JT TEN, 4315 PIERCE, OMAHA, NE 68105-1739 |
| CLARENCE A MOSLEY | 2516 HOLTZ ROAD, SHELBY, OH 44875-9337 |
| CLARENCE A POWELL | 616 GREEN ST, SELMA, AL 36703-3823 |
| CLARENCE A RAUCH & AUDREY M RAUCH | T, CLARENCE A RAUCH & AUDREY M RAUCH, LIVING TRUST U/A DTD 1/20/2000, 9452 DORAL DR, PITTSBURGH, PA 15237 |
| CLARENCE A SCHARER | 5409 DURWOOD DR, SWARTZ CREEK, MI 48473-1166 |
| CLARENCE A SNYDER | TR, CLARENCE SNYDER REVOCABLE TRUST UA, 33752, 7029 GILROY COURT, SPRING ARBOR, MI 49283-9662 |
| CLARENCE A TRUMP JR | 916 CLARK ROAD, LANSING, MI 48917-2115 |
| CLARENCE A WAKEFIELD | PO BOX 3521, FLINT, MI 48502-0521 |
| CLARENCE A WALLENHORST & | DOROTHY J WALLENHORST JT TEN, 15 FAIRLAWN DR, ROCHESTER, NY 14617-3201 |
| CLARENCE A WASHINGTON | BOX 8332, FREDERICKBURG, VA 22404-8332 |
| CLARENCE A WITTMER & | EMMA L WITTMER, TR, THE CLARENCE A & EMMA L WITTMER, REV TRUST UA 03/21/97, 926 RANCH ROAD, GALT, CA 95632 |
| CLARENCE A ZACHER | ATTN CLARENCE ZACHER, 1100 SURREY HILLS DR, RICHMOND HEIGHTS, MO 63117-1440 |
| CLARENCE A ZACHER JR | 1100 SURREY HILLS, ST LOUIS, MO 63117-1440 |
| CLARENCE ADAMS | 1544 TURNPIKE RD, DARLINGTON, SC 29532-7521 |
| CLARENCE ALEXANDER CLOUSE | 2390 BAY RIDGE DR, AUGRES, MI 48703 |
| CLARENCE ALLEN | 22544 FARGO, DETROIT, MI 48219-1114 |
| CLARENCE ARNOLD JR & | GAIL G ARNOLD JT TEN, 501 CONCORD DR, WHITE LAKE, MI 48386-4361 |
| CLARENCE ARNOLD JR & | GAIL G ARNOLD JT TEN, 501 CONCORD DR, WHITE LAKE, MI 48386-4361 |
| CLARENCE ARTHUR JOHNSON | PO BOX 214, OTTER LAKE, MI 48464-0214 |
| CLARENCE B BREGG | 12705 SHADOWCREST CT, RIVERVIEW, FL 33569-8715 |
| CLARENCE B FOX | BOX 1928, DAVIDSON, NC 28036-1928 |
| CLARENCE B LOWE | 5730 LONE PINE RD, RHODESDALE, MD 21659-1209 |
| CLARENCE B MCCOWAN | 1727 SUTTON AVE APT 3, CINCINNATI, OH 45230-1842 |
| CLARENCE B RICHARDSON III | 888 S DIAMOND MILL RD, NEW LEBANON, OH 45345-9150 |

| | |
|---|---|
| CLARENCE B ROSSMAN | 543 ATWATER ST, LAKE ORION, MI 48362-3312 |
| CLARENCE B STURGILL | 720 BURNTWOOD DRIVE, DAYTON, OH 45430-1655 |
| CLARENCE B WYLAND | 14591 SE 87TH TERRACE RO, SUMMERFIELD, FL 34491-3408 |
| CLARENCE BARRETT | 545 MEAD ST SE, ATLANTA, GA 30315-2024 |
| CLARENCE BEAL | 13257 HWY 15, PARIS, MO 65275 |
| CLARENCE BEECHAM | 3001 AVENUE P, FORT MADISON, IA 52627-3650 |
| CLARENCE BOWERS | TR U/A, DTD 09/08/93 THE CLARENCE, BOWERS LIVING TRUST, 552 N CAROLYN DR, CHOCTAW, OK 73020-7403 |
| CLARENCE BRITZ | 1529 LONDON, LINCOLN PARK, MI 48146-3521 |
| CLARENCE BROWN | 275 N 6TH ST, MIDDLETOWN, IN 47356-1411 |
| CLARENCE BRYANT | 30 NORTHRUP PLACE, BUFFALO, NY 14214-1308 |
| CLARENCE BUTTS | 5643 OLIVE, KANSAS CITY, MO 64130-3506 |
| CLARENCE C AHLSTROM & | LOIS P AHLSTROM JT TEN, 15563 CAPUTO CT, CLINTON TOWNSHIP, MI 48035-2180 |
| CLARENCE C ARNOLD | RR 2 311, ADRIAN, MO 64720-9802 |
| CLARENCE C DOWELL | 1818 CARLTON AVE NE, GRAND RAPIDS, MI 49505-5442 |
| CLARENCE C HOOKS | 5088 BONNIE BRAE, INDIANAPOLIS, IN 46228-3034 |
| CLARENCE C HORTON | 4804 NORSTAR BLVD APT 207, LIVERPOOL, NY 13088 |
| CLARENCE C IRWIN | 5780 SPRING VALLEY LANE, DRYDEN, MI 48428-9310 |
| CLARENCE C IRWIN & | MARY E IRWIN JT TEN, 5780 SPRING VALLEY LANE, DRYDEN, MI 48428-9310 |
| CLARENCE C KATHMANN & | CLARE R KATHMANN JT TEN, 3081 CAMEO LANE, CINCINNATI, OH 45239-5201 |
| CLARENCE C PIELA & | JOANNE G PIELA JT TEN, 3700 MADISON RD, OAK BROOK, IL 60523-2744 |
| CLARENCE C POLLOCK & | ESTHER POLLOCK TEN COM, PHILLIP G POLLOCK TRS CLARENCE C, POLLOCK & ESTHER POLLOCK REVOCABLE, TRUST, 100 JAMES BLVD APT W 115, SIGNAL MOUNTAIN, TN 37377-1896 |
| CLARENCE C ROUDEBUSH | 10804 KINGNUT DR, HARRISON, OH 45030-1765 |
| CLARENCE C SCHRAG & | ELISSA M SCHRAG JT TEN, 14905 BOTHELL EVERETT HWY, 356, MILL CREEK, WA 98012-5321 |
| CLARENCE C TOLK | 3706 TAM OSHANTER, MESQUITE, TX 75150-1027 |
| CLARENCE CALDWELL | 302 E HOLBROOK AVE, FLINT, MI 48505-2131 |
| CLARENCE CAMPBELL AS | CUSTODIAN FOR ROBERT JOHN, CAMPBELL UNDER THE IOWA, UNIFORM GIFTS TO MINORS ACT, 12 7TH AVENUE SE, LE MARS, IA 51031-3722 |
| CLARENCE CARL SELIN | C/O JOSEPH DIAZ, 14115 STONEGATE DR, TAMPA, FL 33624 |
| CLARENCE CARTER | 1318 N MAE TERRACE, MUSTANG, OK 73064-4816 |
| CLARENCE CHRIS STARK | 2895 HICKORYWOOD DRIVE, TROY, OH 45373-4516 |
| CLARENCE COLE | CUST, ARTHUR COLE U/THE MISSOURI, UNIFORM GIFTS TO MINORS ACT, 5216 LOTUS, ST LOUIS, MO 63113-1130 |
| CLARENCE D AMES | 122 DORNOCH ST, CORTLAND, OH 44410-8731 |
| CLARENCE D ANDERSON | 23555 MARTINSVILLE ROAD, BELLEVILLE, MI 48111-9126 |
| CLARENCE D BOKS | 1703 S MONROE, BAY CITY, MI 48708-4100 |
| CLARENCE D BOYD | 1410 MOREWOOD DRIVE, POWHATAN, VA 23139-7127 |
| CLARENCE D BOYER | 5579 ST HWY H, DESOTO, MO 63020 |
| CLARENCE D BUNNELL | 9369 HILDA LANE, FLUSHING, MI 48433-9736 |
| CLARENCE D FAGAN & | TOMMIE LOU FAGAN TEN COM, 4629 BARNETT ST, METAIRIE, LA 70006-2045 |
| CLARENCE D JACKSON | 7625 SYBIL, SAGINAW, MI 48609-4969 |
| CLARENCE D OPPERMAN | BOX 440, DAVISON, MI 48423 |
| CLARENCE D PALMER | 9151 MERRIMAC RD, MANCELONA, MI 49659-9348 |
| CLARENCE D PIERCE | 1205 MECHELLE DR, ST CLAIR, MO 63077-1625 |
| CLARENCE D RULE | 20 SONET LN, COLDWATER, MI 49036-1076 |
| CLARENCE D SHERMAN | 9411 JENNINGS RD, GRAND BLANC, MI 48439-9360 |
| CLARENCE D STEELE | 125 LOMBARD RD, OXFORD, PA 19363-2267 |
| CLARENCE D STEELE & | MARY N STEELE JT TEN, 125 LOMBARD RD, OXFORD, PA 19363-2267 |
| CLARENCE D WAGNER | 229 4TH AVE, TAWAS CITY, MI 48763 |
| CLARENCE D WARD & | PATRICIA L WARD JT TEN, 56 GREYSTONE 56, YOUNGSTOWN, OH 44514-4209 |
| CLARENCE D WHEAT | 4564 MESSING ROAD, VALLEY SPRINGS, CA 95252-8945 |
| CLARENCE D WINEMAN | 119 MILL ST, OTISVILLE, MI 48463-9489 |
| CLARENCE DENARD | 16227 ARDMORE ST, DETROIT, MI 48235-4091 |
| CLARENCE DIETZ & HELEN | SELLNER & BETTY DIETZ &, DONNA SCHUMACHER JT TEN, 19062 295TH AVE, SLEEPY EYE, MN 56085-4350 |
| CLARENCE DISON JR | 5385 S DIXIE HWY, FRANKLIN, OH 45005-5343 |
| CLARENCE E ALVUT | 504 NORTH ST, BATAVIA, NY 14020-1704 |
| CLARENCE E ARTHUR & | MARILYN M ARTHUR JT TEN, 301 CARDIGAN RD, DAYTON, OH 45459-1713 |
| CLARENCE E AUKERMAN | 414 LINCOLN ST, EATON, OH 45320-1869 |
| CLARENCE E BAKER | 162 DELAWARE AVE, LAUREL, DE 19956-1138 |
| CLARENCE E BANEY & | MARIAN E BANEY JT TEN, 1450 CABRILLO DRIVE, HEMET, CA 92543-2653 |
| CLARENCE E BARNETT | 7127 BUCKINGHAM, ALLEN PARK, MI 48101-2229 |
| CLARENCE E BATES JR | PO BOX 3698, COTTONWOOD, AZ 86326 |
| CLARENCE E BERNIER | 2825 MARIETTA, WATERFORD, MI 48329-3448 |
| CLARENCE E BOLLING | 156 NO BROADWAY, YONKERS, NY 10701-2706 |
| CLARENCE E BOLO & | HELEN R BOLO JT TEN, 3937 S GUNDERSON, BERWYN, IL 60402-4148 |
| CLARENCE E BOYER JR & | IRENE M BOYER JT TEN, 335 SUNSET DR, FLUSHING, MI 48433-2153 |
| CLARENCE E BROWN | 373 MAGNOLIA, SALEM, NJ 08079-1734 |
| CLARENCE E BUDD | 518 PARK LN, BROOKLYN, MI 49230-9031 |
| CLARENCE E BURNETT | 5276 E COUNTY RD 550 N, PITTSBORO, IN 46167-9385 |
| CLARENCE E BURNETT & | JOYCE J BURNETT JT TEN, 5276E COUNTY RD 550N, PITTSBORO, IN 46167 |
| CLARENCE E CAPPS | 5475 STEVEN DR, GREENWOOD, IN 46142-7704 |
| CLARENCE E DEAL | BOX 561, TALLAPOOSA, GA 30176-0561 |
| CLARENCE E DELANO JR & | CATHERINE A DELANO, TR STANDISH TRUST, UA 05/23/94, 253 SANDWICH ST, PLYMOUTH, MA 02360-2182 |
| CLARENCE E ELICK JR | 411 TRIMBLE RD, JOPPA, MD 21085-3727 |

| | |
|---|---|
| CLARENCE E FAIRCHILD | 4225 SHORTSVILLE RD, SHORTSVILLE, NY 14548-9759 |
| CLARENCE E FAIRCHILD & | JEAN C FAIRCHILD JT TEN, 4225 SHORTSVILLE RD, SHORTSVILLE, NY 14548-9759 |
| CLARENCE E FLOYD | 801 OLD ANNAPOLIS RD, SEVERA PARK, MD 21146 |
| CLARENCE E GARDNER | APT 1448, 22595 NOTTINGHAM LN, SOUTHFIELD, MI 48034-3323 |
| CLARENCE E GAY | 265 S BROAD ST, CANFIELD, OH 44406-1602 |
| CLARENCE E GAY & | MARGELYN GAY JT TEN, 265 S BROAD ST, CANFIELD, OH 44406-1602 |
| CLARENCE E HEAD | 10203 GRAHAM, CLARKSTON, MI 48348-2425 |
| CLARENCE E HEATHCO | 8439 W OHIO, INDIANAPOLIS, IN 46234-2641 |
| CLARENCE E HUGHES | PO BOX 504, RENSSELAER, NY 12144-0504 |
| CLARENCE E KEEFER | 1031 STANWICK, DAYTON, OH 45430-1133 |
| CLARENCE E KOONCE | 1542 KINGSWAY RD, BALTIMORE, MD 21218-1610 |
| CLARENCE E KWIATKOWSKI | 66700 CAMPGROUND RD, WASHINGTON, MI 48095-1827 |
| CLARENCE E LAWRENCE | 1322 BATAAN DR APT G, BROADVIEW, IL 60155-3168 |
| CLARENCE E LEVAN | TR CLARENCE E LEVAN FAMILY TRUST, UA 12/10/03, 3775 MODOC RD 293, SANTA BARBARA, CA 93105 |
| CLARENCE E MARSHALL JR | 625 SPRUCE ST, FLORENCE, NJ 08518-2419 |
| CLARENCE E MC COY & | KATHERINE M MC COY JT TEN, 3402 LAPEER RD, FLINT, MI 48503-4454 |
| CLARENCE E MCCOY | 3402 LAPEER ST, FLINT, MI 48503-4454 |
| CLARENCE E PARKS | 1656 EARLHAM DR, DAYTON, OH 45406-4611 |
| CLARENCE E PAULEY | 949 LOTUS ROAD, SAINT ALBANS, WV 25177-3917 |
| CLARENCE E PICKHINKE | 82481 HWY 15, HOWELLS, NE 68641-4110 |
| CLARENCE E RAY | C/O RAQUEL RAY, 6649 SAN ANSELMO WAY, SAN JOSE, CA 95119-1747 |
| CLARENCE E REICH & E JUNE | REICH TRUSTEES UA REICH, LIVING TRUST DTD 06/29/91, 2363 GOLDSMITH AVE, THOUSAND OAKS, CA 91360-3131 |
| CLARENCE E RIDDLE | 866 FAIRWAY DR, ALLIANCE, OH 44601-5103 |
| CLARENCE E ROCKCOLE | 747 E MANSFIELD, PONTIAC, MI 48340-2951 |
| CLARENCE E ROTH | 5407 CARLINGFORT DR, TOLEDO, OH 43623-1523 |
| CLARENCE E SALISBURY | 3551 FLORETTA, CLARKSTON, MI 48346-4017 |
| CLARENCE E SCHARRER & | GLORYANN F SCHARRER JT TEN, 5084 WYNDEMERE SQUARE, SWARTZ CREEK, MI 48473-8893 |
| CLARENCE E SHAW & | IRENE SHAW JT TEN, 6842 CHIRREWA LANE, WESTLAND, MI 48185-2812 |
| CLARENCE E STRAYHORN | 7595 DOUBLOON DRIVE, GRAND RAPIDS, MI 49546-9163 |
| CLARENCE E TURNER | 5374 JOHNSON ROAD, FLUSHING, MI 48433-1143 |
| CLARENCE E VALLEY | 43601 STATE HIGHWAY 74, SPC 18, HEMET, CA 92544 |
| CLARENCE E WAGONER | 1009 OWENS ROAD, MARTINSVILLE, VA 24112-2237 |
| CLARENCE E WASHINGTON | 4661 JOSLYN ROAD, ORION, MI 48359-2235 |
| CLARENCE E WELSH | 541 S HEMLOCK RD, HEMLOCK, MI 48626 |
| CLARENCE E WENTZEL | 5161 WILLOWBEND TRAIL, KALAMAZOO, MI 49009-9593 |
| CLARENCE E WIEST | CUST, COLIN WIEST U/THE NORTH, DAKOTA UNIFORM GIFTS TO, MINORS ACT, 3048 BUNTER LK BLVD N W, ANDOVER, MN 55304-3805 |
| CLARENCE E WILSON & | RACHEL WILSON JT TEN, 4732 KINGSLEY DR, INDIANAPOLIS, IN 46205-2128 |
| CLARENCE E WINDSOR | 1478 OLIVESBURG RD, MANSFIELD, OH 44905-1319 |
| CLARENCE E WOMBLE JR | CUST FORREST E WOMBLE U/THE, VA UNIFORM GIFTS TO MINORS, ACT, 1402 PLANTATION LAKES CIRCLE, CHESAPEAKE, VA 23320-8112 |
| CLARENCE EDWARD KONDON | 3058 CLAYWARD DR, FLINT, MI 48506-2025 |
| CLARENCE ELLISON | 2807 MASON ST, FLINT, MI 48505-4061 |
| CLARENCE ERVIN FEEMSTER | 8212 PEPPERIDGE CT, RALEIGH, NC 27615 |
| CLARENCE EUGENE HEATON | BOX 524, NASHVILLE, MI 49073-0524 |
| CLARENCE EVANS & | RUTH EVANS &, ORVILLE EVANS JT TEN, 5500 N MUELLER, BETHANY, OK 73008-2142 |
| CLARENCE F ENGLE & | CONSTANCE A ENGLE JT TEN, 13701 LE RENTE DR, LOUISVILLE, KY 40299 |
| CLARENCE F HAISLIP | 1436 S 42ND ST, KANSAS CITY, KS 66106-1952 |
| CLARENCE F HAWKE | 363 PEARL RD 1, BRUNSWICK, OH 44212-1138 |
| CLARENCE F KENNEDY | 2299 MELODY LN, BURTON, MI 48509 |
| CLARENCE F LOVINS | BOX 511, KERMIT, WV 25674-0511 |
| CLARENCE F REINKE JR & | GAIL E REINKE JT TEN, 6421 HUNTINGTON DR, ZEPHYRHILLS, FL 33542-0638 |
| CLARENCE F ROBINSON | R D 3 BOX 231, SMITHFIELD, PA 15478-8732 |
| CLARENCE F SCHLEY & | GLORIA H SCHLEY JT TEN, 4108 GREENWOOD LANE, ABERDEEN, SD 57401-9501 |
| CLARENCE F SCHMUKE | 2840 ELK PEAK CT, SAINT LOUIS, MO 63129-5706 |
| CLARENCE F WORTH JR | 2540 THOMPSON DRIVE, BOWLING GREEN, KY 42104-4375 |
| CLARENCE FERRIS | 7443 HOLLYHOCK LN, MANITOU BEACH, MI 49253-9672 |
| CLARENCE G BLACKWELL | 31 ANTLERS DR, ROCHESTER, NY 14618-1301 |
| CLARENCE G BRUNE & | EUGENIA L BRUNE, TR BRUNE FAMILY TRUST, UA 08/15/96, 15300 WOODBROOK ROAD, MAPLE HTS, OH 44137-4930 |
| CLARENCE G EZZARD JR | 153 ATLANTA AVE S E, ATLANTA, GA 30315-1966 |
| CLARENCE G FUNK JR | 2602 MAYWOOD COURT, GRAYSLAKE, IL 60030-9336 |
| CLARENCE G HEIM | 3551 KELSEY LANE, NORTH TONAWANDA, NY 14120 |
| CLARENCE G KEMP | 7307 BLUE SKIES DR, SPRING HILL, FL 34606-7255 |
| CLARENCE G PETERS | 8499 E M 71 LOT 35, DURAND, MI 48429-1005 |
| CLARENCE G STEPHENSON | 18153 NESBITT LINE, RR 1, NESTLETON ON  L0B 1L0,  CANADA |
| CLARENCE G SWEENEY & | BARBARA SWEENEY JT TEN, 262 SE 90TH RD, JASPER, MO 64755-7318 |
| CLARENCE GRAHAM | 3100 KATHLEEN DR, LONGVIEW, TX 75604 |
| CLARENCE GRAY | 28935 MC DONALD, WESTLAND, MI 48186-5112 |
| CLARENCE GRIER | 465 N COUNTY RD 400 E, KOKOMO, IN 46901 |
| CLARENCE H BENZ | 2601 BRIMMERBROOK, WELLSVILLE, NY 14895 |
| CLARENCE H CONNERLY & | MARY W CONNERLY JT TEN, 5205 HAMPTON RD, NORTH LITTLE ROCK, AR 72116-6889 |
| CLARENCE H CRAIGMYLE & | ANNA SUE CRAIGMYLE JT TEN, 2401 S HWY 53, LAGRANGE, KY 40031-8567 |
| CLARENCE H HENEGAR | 241 23RD AVE SW A, LARGO, FL 33778-1709 |
| CLARENCE H HEWETT | 3486 HILDON CIRCLE, CHAMBLEE, GA 30341-2605 |
| CLARENCE H HUNTER | 111 BEL ARBOR DR, CARRBORO, NC 27510-1285 |

| | |
|---|---|
| CLARENCE H JOHNSON | 3986 EAST 123 STREET, CLEVELAND, OH 44105-4502 |
| CLARENCE H MARTEN | 55 DEVACA WAY, HOT SPRINGS VILLAGE, AR 71909 |
| CLARENCE H MIDDLETON JR | 10725 REDFIELD DR, AMELIA CT HSE, VA 23002-3832 |
| CLARENCE H O'NEAL | 920 RED CARROUSEL CT, NORTH LAS VEGAS, NV 89031-7257 |
| CLARENCE H PAQUETTE JR & | HELEN L PAQUETTE JT TEN, 4901 EDGE ROCK DRIVE, CHANTILLY, VA 20151 |
| CLARENCE H PHILLIPS | 4245 W WENGER RD, CLAYTON, OH 45315-8806 |
| CLARENCE H PRATT JR | 5145 W WOOD DR, GLENDALE, AZ 85304-1322 |
| CLARENCE H SODDY | 1234 BOYNTON COURT, JANESVILLE, WI 53545-1928 |
| CLARENCE H SPOTTS | 5719 BROOKPARK RD, CLEVELAND, OH 44129-1207 |
| CLARENCE H SPRAGUE | 1217 STOCKER AVE, FLINT, MI 48503-3245 |
| CLARENCE H STRANGE JR | 4149 RAYMOND DRIVE, BRUNSWICK, OH 44212-3935 |
| CLARENCE H STRANGE JR & | BETTY J STRANGE JT TEN, 4149 RAYMOND DRIVE, BRUNSWICK, OH 44212-3935 |
| CLARENCE H WHITEAKER | 5295 PHIFER MTN RD, COOKEVILLE, TN 38506 |
| CLARENCE H WILES | 1128 ARROWHEAD RIDGE, INDEPENDENCE, MO 64056 |
| CLARENCE HAMILTON | 9515 W MORGAN AV, MILWAUKEE, WI 53228-1424 |
| CLARENCE HAMILTON | 3110 OAKBRIDGE BLVD E # 279, LAKELAND, FL 33803-5987 |
| CLARENCE HARDT & | ELLEN HARDT JT TEN, 296 LAKEVIEW DRIVE, RIDGEWOOD, NJ 07450-4013 |
| CLARENCE HAYES JR | 8432 E JEFFERSON, APT 312B, DETROIT, MI 48214 |
| CLARENCE HUFF | 4698 GALAXY LANE, CINCINNATI, OH 45244-1306 |
| CLARENCE HUGAN | 6930 S SOUTH SHORE DR, CHICAGO, IL 60649-1887 |
| CLARENCE HUGO PATRIE | 1914 KIRBY CT, SPARKS, NV 89434-2652 |
| CLARENCE I DAVIS | 1585 STRATDFORD CT, YPSILANTI, MI 48198-3246 |
| CLARENCE INGRAM JR | 411 FORREST ST, BUFORD, GA 30518-2921 |
| CLARENCE J AUSTIN JR | 49 AURORA ST, ROCHESTER, NY 14621-5601 |
| CLARENCE J B MERKEL & | EVA R MERKEL JT TEN, 6008 DEERWOOD DRIVE, ST LOUIS, MO 63123-2710 |
| CLARENCE J BLEWITT | 9700 SILICA SAND ROAD, GARRETTSVILLE, OH 44231-9485 |
| CLARENCE J BLOCHER | TR FAMILY TRUST 12/17/84, U/A ANN BLOCHER, 1605 E HARRISON AVE, WHEATON, IL 60187 |
| CLARENCE J BLOCHER AS | CUSTODIAN FOR JONATHAN, BLOCHER U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 200 PARKVIEW DRIVE, BURLINGTON, WI 53105-1632 |
| CLARENCE J BUTCHER | 1613 WEST 8TH ST, WILMINGTON, DE 19805-3152 |
| CLARENCE J CALLAGHAN | 9225 FAUSSETT RD, FENTON, MI 48430-9325 |
| CLARENCE J CALLARD | 17250 FOUR SECTION, HOLLEY, NY 14470-9750 |
| CLARENCE J CHRISTIE | 4724 E GRESHAM HWY, POTTERVILLE, MI 48876-9739 |
| CLARENCE J COMEAU | C/O ALENE COMEAU P O BOX 27, SAULNIERVILLE NS  B0W 2Z0,   CANADA |
| CLARENCE J GARNER | 176 WILEY DR, DOUGLASVILLE, GA 30134 |
| CLARENCE J HELM | 2211 TOWNLINE ROAD, PINCONNING, MI 48650 |
| CLARENCE J HOCHARD | 5109 SW CEDAR CREST RD, TOPEKA, KS 66606-2221 |
| CLARENCE J HOLLAS | 3911 WOOSTER RD, ROCKY RIVER, OH 44116-4070 |
| CLARENCE J LATHAM JR | 325 SIRIS RD, BENTON, KY 42025-6353 |
| CLARENCE J LEMON | 6460 WHISPER RIDGE CT 9, BURTON, MI 48509-2616 |
| CLARENCE J NEAR | 4625 N HEMLOCK ROAD, HEMLOCK, MI 48626-9659 |
| CLARENCE J O'KELLEY & | BETTY S O'KELLEY JT TEN, 432 PLACER PLACE, WOODLAND, CA 95695-5442 |
| CLARENCE J TILLMANN | 1917 HAMPTON COURT, PEORIA, IL 61604-3512 |
| CLARENCE J YOUNG | 364 FAIRLAWN AVE, MANSFIELD, OH 44903-1906 |
| CLARENCE JACKSON SR | 14718 RUTLAND, DETROIT, MI 48227-4404 |
| CLARENCE JOHNSON | 1929 MARY CATHERINE ST, YPSILANTI, MI 48198 |
| CLARENCE JOHNSON JR | 14900 ARTESIAN AVE, HARVEY, IL 60426-1306 |
| CLARENCE JOHNSTON | 673 S MERIDIAN RD, HUDSON, MI 49247-9334 |
| CLARENCE JONES | CUST KIMBERLY A KILDAL UGMA MI, 3104 PALM DR, DELRAY BEACH, FL 33483-6215 |
| CLARENCE JUDSON DE LONG | 1420 PILGRIM RD, CUMMING, GA 30040-4518 |
| CLARENCE K HESS & | DOLORES JEAN HESS JT TEN, 2732 MAIN ST, BEALLSVILLE, PA 15313 |
| CLARENCE K MEYERS & DOROTHY J | MEYERS TR, LIVING TRUST OF DOROTHY MEYERS, U/A 9/28/92, 710 MAPLEVIEW PLACE, CINCINATI, OH 45246 |
| CLARENCE K PRECOOR | 924 DEER VALLEY DR, OSHAWA ON  L1J 8N8,   CANADA |
| CLARENCE K WEBB | 1514 IDEAL VALLEY ROAD, SPRING CITY, TN 37381-4408 |
| CLARENCE KING | 564 VISTA AVE, VANDALIA, OH 45377-1846 |
| CLARENCE KLINGE | 6416 N MOE RD, MIDDLEVILLE, MI 49333-8244 |
| CLARENCE KNISS | 17035 STILLWELL ROAD, BONNER SPRINGS, KS 66012-7695 |
| CLARENCE KUBASINSKI & DIANE | M KUBASINSKI, 4087 ROSEMARY DR, STERLING HEIGHTS, MI 48310-4587 |
| CLARENCE L ARNOLD JR | 501 CONCORD DR, WHITE LAKE, MI 48386 |
| CLARENCE L ARNOLD JR & | GAIL GRAHAM ARNOLD JT TEN, 501 CONCORD DRIVE, WHITE LAKE, MI 48386 |
| CLARENCE L BOWERS | 804 S 8TH AVE, LA GRANGE, IL 60525-2949 |
| CLARENCE L CALDWELL | 114 W PHILADELPHIA, DETROIT, MI 48202-2045 |
| CLARENCE L COAPLEN | 103 ARCADIA SPRINGS CIRCLE, COLUMBIA, SC 29206-1328 |
| CLARENCE L COULLARD | 604 SUN MANOR, FLUSHING, MI 48433-2152 |
| CLARENCE L COX | 188 MARWOOD RD, CABOT, PA 16023-9721 |
| CLARENCE L CRAMPTON | 84 DUNSINANE DRIVE, NEW CASTLE, DE 19720-2363 |
| CLARENCE L CURTIS | 209 W CHAPEL ST, DODGEVILLE, WI 53533-1351 |
| CLARENCE L DOBBS | 18 JORNADA CIRCLE, HOT SPRINGS VILLAGE AR,  71909-6028 |
| CLARENCE L FEUSIER | 1 EAST 1ST STREET, SUITE 604, RENO, NV 89501-1609 |
| CLARENCE L HARDENBURG & | KATHLEEN E HARDENBURG JT TEN, 6155 CAREY RD, COMMERCE TOWNSHIP, MI 48382-1225 |
| CLARENCE L HARRINGTON JR | 4477 EDGEMONT SW, WYOMING, MI 49509-4215 |
| CLARENCE L LEICY | 3417 MABEE ROAD, MANSFIELD, OH 44903-8953 |
| CLARENCE L MATTHEWS | 5645 MONTILLY CIRCLE, COLLEGE PARK, GA 30349-3803 |
| CLARENCE L MUESSIG | RR 1, BOX 80, WINSTON, MO 64689-9731 |

| | |
|---|---|
| CLARENCE L NORTON | 2308 LAKEWOOD LANE, CHESAPEAKE, VA 23321-3621 |
| CLARENCE L SELL | ROUTE 3, 4225 NEW WALKERTON RD, WINSTON SALEM, NC 27105-8708 |
| CLARENCE L SHEATS | 2032 TELEGRAPH ROAD, WILMINGTON, DE 19808-5230 |
| CLARENCE L SMITH & | ANN MARIE SMITH JT TEN, 3221 E BALDWIN RD, APT 315, GRAND BLANC, MI 48439-7356 |
| CLARENCE L SNYDER & | ELAINE B SNYDER JT TEN, BOX 428, SHENANDOAH, IA 51601-0428 |
| CLARENCE L SPEROW | 136 PRAIRIE DRIVE, WESTMONT, IL 60559-1090 |
| CLARENCE L WARDWELL | BOX 663, FARWELL, MI 48622-0663 |
| CLARENCE L WILLIAMS | 19373 MURRAY HILL, DETROIT, MI 48235-2424 |
| CLARENCE LEE | 1268 RAHWAY AVENUE, AVENEL, NJ 07001-2137 |
| CLARENCE LEE | 5407 BURNS, DETROIT, MI 48213-2984 |
| CLARENCE LEON ANDERSON | BOX 3005, FLINT, MI 48502-0005 |
| CLARENCE LEROY SMITH | 764 NEW TRAIL, GLADWIN, MI 48624-8048 |
| CLARENCE M BACON & | HELEN L BACON TEN ENT, 5450 WHITLEY PARK TER APT 705, BETHESDA, MD 20814-2066 |
| CLARENCE M GILLINGS | 11342 WEST PARKWAY, DETROIT, MI 48239-1360 |
| CLARENCE M JOHNSON | 145 WEXFORD SE, GRAND RAPIDS, MI 49548-2211 |
| CLARENCE M MANN III | 5740 FOXFIELD DR, EVANSVILLE, IN 47715-7069 |
| CLARENCE M MITCHELL | 1447 RUSKIN RD, DAYTON, OH 45406-4652 |
| CLARENCE M NOLAND | 13617 FUDGETOWN RD, MARION, IL 62959-8234 |
| CLARENCE M NOLAND & | MARY L NOLAND JT TEN, 13617 FUDGETOWN RD, MARION, IL 62959-8234 |
| CLARENCE M PRINCE | 2031 N 1000 RD, EUDORA, KS 66025 |
| CLARENCE M SIMPSON | 5635 NORQUEST BOULEVARD, YOUNGSTOWN, OH 44515-1916 |
| CLARENCE M SIMPSON & | MARY ELIZABETH SIMPSON JT TEN, 5635 NORQUEST BLVD, YOUNGSTOWN, OH 44515-1916 |
| CLARENCE MALLETT | 26060 WOODVILLA PLACE, SOUTHFIELD, MI 48076-4734 |
| CLARENCE MALO | PO BOX 5197, SAN MATEO, CA 94402-0197 |
| CLARENCE MARSHICK | 11556 SW 89TH CT 89, OCALA, FL 34481-5029 |
| CLARENCE MC GEE | 18520 W 7 MILE RD, DETROIT, MI 48219-2976 |
| CLARENCE MEIER & | ANN M MEIER JT TEN, 2450 E TEN MILE AVE, WISCONSIN RAPIDS, WI 54494-9518 |
| CLARENCE MICHAEL GREENE & | MICHAEL F COLOMBO JT TEN, 1208 PAGE ST, SAN FRANCISCO, CA 94117 |
| CLARENCE MONDY | 1437 HALL ST S E, GRAND RAPIDS, MI 49506-3974 |
| CLARENCE MOORE | 1819 CHELAN ST, FLINT, MI 48503-4307 |
| CLARENCE MOULTON | 69 WISCONSIN ST, HAMILTON, OH 45011-2525 |
| CLARENCE N BURGETT | 4999 STONEY RIDGE RD, N RIDGEVILLE, OH 44039-1129 |
| CLARENCE N DASH | 3292 BELL LUICK RD, HUBBARD, OH 44425-1381 |
| CLARENCE N FRY | 3581 SCHOCK RD, BEAVERTON, MI 48612-9161 |
| CLARENCE N OHASHI | 4411 WESTLAWN AVE, LOS ANGELES, CA 90066-6139 |
| CLARENCE N PEARSON | 535 CRESS CREEK COURT, CRYSTAL LAKE, IL 60014-7055 |
| CLARENCE N RENWICK | 5331 DARBY RD, SARANAC, MI 48881-9697 |
| CLARENCE N YAROSLASKI | 1007 W NORBERRY, LANCASTER, CA 93534-3313 |
| CLARENCE NILES & | VELMA M NILES JT TEN, 150 BEACH RD, APT 38, ELIOT, ME 03903 |
| CLARENCE NIXON JR | PO BOX 3728, SOUTHFIELD, MI 48037-3728 |
| CLARENCE O LOVE | 2922 WACOS, SAN ANTONIO, TX 78238-4317 |
| CLARENCE O SEELEY | TR UA 11/01/93 CLARENCE O SEELEY, REV, LIV TR, 2100 E CRANBERRY LAKE RD, HARRISON, MI 48625-9602 |
| CLARENCE O TAYLOR | 20218 CHARLESTON, DETROIT, MI 48203-1088 |
| CLARENCE ONEAL | 10097 W LISBON AVE, MILWAUKEE, WI 53222-2441 |
| CLARENCE P GREEN | 9127 WESTBROOK DR, OVERLAND PARK, KS 66214-2133 |
| CLARENCE P MEAGHER | 2248 S 380 E, ANDERSON, IN 46017-9727 |
| CLARENCE P PAYNE | 1500 N US HIGHWAY 131, MANTON, MI 49663-9183 |
| CLARENCE P STIEBER | 16838 COUNTRY RIDGE LANE, MACOMB TOWNSHIP, MI 48044 |
| CLARENCE PARTIN | 29840 PRESCOTTRD, ROMULUS, MI 48174-9708 |
| CLARENCE PAT MOULDEN | PO BOX 329, BASTROP, TX 78602-0329 |
| CLARENCE PHILLIP KOERBER | 1255 S BELSAY RD, FLINT, MI 48509-1917 |
| CLARENCE PLUCINSKI | 220 TAYLOR RD, BARBERTON, OH 44203-7734 |
| CLARENCE PRICE | 1123 MORRIS ST, SAGINAW, MI 48601-3459 |
| CLARENCE PRICE | C/O RHONDA LOSEY, 11405 WINDSOR DR N E, SPARTA, MI 49345 |
| CLARENCE QUARLES | 163 HUGHES AVE, BUFFALO, NY 14208-1048 |
| CLARENCE R BOYKIN | 58 HIGHWOOD AVE, ENGLEWOOD, NJ 07631-1717 |
| CLARENCE R CARNAHAN | 17206 HARRIS RD, DEFIANCE, OH 43512-8099 |
| CLARENCE R CAVENDER | 720 ROBBINS AVE, NILES, OH 44446 |
| CLARENCE R EICHENBERGER & | JOY P EICHENBERGER, TR UA EICHENBERGER FAMILY TRUST, 33823, 2201 N COMANCHE DR UNIT 1038, CHANDLER, AZ 85224 |
| CLARENCE R ELDRIDGE & | MAURINE J ELDRIDGE JT TEN, 5311 PHINNAY AVENUE, SEATTLE, WA 98103 |
| CLARENCE R ELGIN | TR, CLARENCE R ELGIN TRUST U/A DTD 3/22, 482 HILDALEO DR, THE VILLAGES, FL 32159 |
| CLARENCE R GARDNER JR | 2948 BERTHIAUME DRIVE, BAY CITY, MI 48706-1504 |
| CLARENCE R HAGENE & | PATRICIA A HAGENE JT TEN, 2633 GORDA BELLA AVE, ST AUGUSTINE, FL 32086-5337 |
| CLARENCE R JOHNSON | 147 CARPENTER ST, WEST BRANCH, MI 48661-1111 |
| CLARENCE R JONES | 16557 S WINDSOR LANE, LOCKPORT, IL 60441 |
| CLARENCE R KELLERMAN | 424 OLIVE AVE N E, WARREN, OH 44483-5012 |
| CLARENCE R KRAUSE & | LILLIAN KRAUSE JT TEN, 242 SKY VIEW, PETOSKEY, MI 49770-9212 |
| CLARENCE R LOCKRIDGE & | GRACE M LOCKRIDGE, TR, LOCKRIDGE REVOCABLE LIVING TRUST UA, 36031, 30 LYNNWOOD DR, HAMPTON, VA 23666-3516 |
| CLARENCE R MAPLES | 420 ELBERON AVE, CINCINNATI, OH 45205-2211 |
| CLARENCE R MARRISON | 5283 OAKRIDGE DR, BEAVERTON, MI 48612-8592 |
| CLARENCE R MATHEWS & | LAURA M GHENT, TR MATHEWS FAMILY TRUST, UA 05/02/00, 8030 MILLSBORO RD, GALION, OH 44833-9711 |
| CLARENCE R MC CLINTON | PO BOX 16156, SHAWNEE, KS 66203-6156 |
| CLARENCE R MOECKEL | 3815 VIEW ST, NEWTOWN, OH 45244-2422 |

| | |
|---|---|
| CLARENCE R ROBINSON | 326 NANCY AVE, DIAMOND, WV 25015-1330 |
| CLARENCE R ROCHELEAU | BOX 353, TOPINABEE, MI 49791-0353 |
| CLARENCE R SCHUMAKER | 500 BLACKSTONE RD, LEECHBURG, PA 15656-9338 |
| CLARENCE R VANNIEL JR | 5269 MAIN AVENUE, N RIDGEVILLE, OH 44039-2219 |
| CLARENCE R WEBB | 1656 EMERALD GREEN COURT, DELTONA, FL 32725 |
| CLARENCE R WHITED | 2408 HANCOCK, IRVING, TX 75061-1808 |
| CLARENCE R WILSON JR | 360 REVEL LANE, HENRY, TN 38231-3501 |
| CLARENCE REGINALD HAYWARD | 6246 SPRUCE STREET, PHILADELPHIA, PA 19139-3742 |
| CLARENCE REVELLE | 75 FERNWOOD AVENUE, WEST SENECA, NY 14206-3410 |
| CLARENCE RHODES | 1525 COUNTYLINE ROAD, BARKER, NY 14012-9514 |
| CLARENCE ROBERT DEWITT | BOX 602, GALVESTON, IN 46932-0602 |
| CLARENCE RUSSELL | 2935 BOWSER STREET, FORT WAYNE, IN 46806-3754 |
| CLARENCE S BAKER | 415 TEAKWOOD LANE, SPRINGBORO, OH 45066-8714 |
| CLARENCE S BOOM | 742 LELAND ST, FLINT, MI 48507-2432 |
| CLARENCE S HOOPER | 10030 BRAILE, DETROIT, MI 48228-1274 |
| CLARENCE SANDERS | 376 W ACORN ST, GARDNER, KS 66030-9228 |
| CLARENCE SHEPHERD | 234 CANDLEWOOD DR, LAKE WALES, FL 33898-4915 |
| CLARENCE SIMES | 1431 HUBERT TERRACE, TEANECK, NJ 07666-6058 |
| CLARENCE SNYDER & | VIRGINIA J SNYDER JT TEN, 38 MAVERICK RD, WOODSTOCK, NY 12498-1720 |
| CLARENCE STEWART NUNN & | IRMA J NUNN JT TEN, 120 PROVIDENT PL, DOUGLASVILLE, GA 30134-6308 |
| CLARENCE T FORESTER | 3040 CARDINAL LAKE DRI, DULUTH, GA 30096-3938 |
| CLARENCE T HELIN | 4560 HALLMARK DR, DALLAS, TX 75229-2938 |
| CLARENCE T HOLT | 2820 N 12TH ST, KANSAS CITY, KS 66104-5215 |
| CLARENCE T MANNING | 310 N CHESTNUT, WESTPHALIA, MI 48894 |
| CLARENCE T MORRIS & | LILLIE MORRIS &, CRAIG C MORRIS JT TEN, 26 VESTA ROAD, DORCHESTER, MA 02124-1609 |
| CLARENCE T PATTERSON | 188 HARRIET CT, NEWARK, DE 19711-8519 |
| CLARENCE T PERRY | 19012 WINDEMERE, GUARDIAN DR ANN ETA TURNER, DETROIT, MI 48221 |
| CLARENCE T SPRINGER & | CAROL ANN SPRINGER JT TEN, 7436 LEDGEWOOD, FENTON, MI 48430-9224 |
| CLARENCE T SPRINGER II | 7436 LEDGEWOOD DRIVE, FENTON, MI 48430-9224 |
| CLARENCE THOMAS GREEN | 123 BREEDEN LN, OLIVER SPGS, TN 37840-2241 |
| CLARENCE TODD | 16249 SUSSEX, MARKHAM, IL 60426 |
| CLARENCE TURNER | 4131 TIMBER TRAIL DR, ARLINGTON, TX 76016-4620 |
| CLARENCE TURNER JR | 5589 SCHIERING DR, FAIRFIELD, OH 45014 |
| CLARENCE TYLER | C/O SALVATORE LETO POA, 118 PEREGRINE DR, VOORHEES, NJ 08043-1646 |
| CLARENCE V BRACK | 3086 HIGHLAND CENTER ROAD, BROOKVILLE, IN 47012-9379 |
| CLARENCE V JOHNSON | 2738 PARK PLACE LN, JANESVILLE, WI 53545-5266 |
| CLARENCE V LONGSTREET | 99 GROVE AVE, WOODBRIDGE, NJ 07095-3010 |
| CLARENCE VAN SICKLE JR | 3258 RINGLE RD, VASSAR, MI 48768-9735 |
| CLARENCE VOLKMAN & | RUTH VOLKMAN JT TEN, C/O JANICE C VOLKMAN, 302 POWELL ROAD, WYNNEWOOD, PA 19096-1706 |
| CLARENCE W ABRAM | BOX 723, ELMENDORF, TX 78112 |
| CLARENCE W BENTHAM | BOX 20302, DAYTON, OH 45420-0302 |
| CLARENCE W BROWN | 4616 TARA WAY, TROTWOOD, OH 45426-2127 |
| CLARENCE W CLOUSE | 373 WILDWOOD LN, SPARTA, TN 38583-9809 |
| CLARENCE W CRAWLEY | 1559 ROY SELLERS RD, COLUMBIA, TN 38401-1305 |
| CLARENCE W DOAN & | DWIGHT W DOAN &, MARY M SPENCER JT TEN, 1825 COLUMBUS AVE, BAY CITY, MI 48708-6873 |
| CLARENCE W FINLEY | 2300 AARON STREET 203, PORT CHARLOTTE, FL 33952-5800 |
| CLARENCE W GARRISON | 1102 E CHANDLER, SHAWNEE, OK 74801-5312 |
| CLARENCE W GOWDEY | 4640 HAWTHORNE NW LN, WASHINGTON, DC 20016-3437 |
| CLARENCE W HACKNEY | 52 PERRY ST, LAMBERTVILLE, NJ 08530-1639 |
| CLARENCE W HANOVER | 5401 MOVIE WAY, MOUNT PLEASANT, MI 48858-1156 |
| CLARENCE W HAWKINS | 300 W NORTH AVENUE APT 908, CHICAGO, IL 60610-1273 |
| CLARENCE W HUNNICUTT | R R 3 BOX 279, ELWOOD, IN 46036-9803 |
| CLARENCE W KELLER | 2841 NACOMA PLACE, KETTERING, OH 45420-3840 |
| CLARENCE W KLUDT & | HUGUETTE M KLUDT JT TEN, 9 CROOKSTON AV, CROOKSTON, MN 56716 |
| CLARENCE W LENNING & | MERCEDES LENNING JT TEN, 1425 BRIM ST, BOX 81, MILLBURY, OH 43447-9643 |
| CLARENCE W LUEHRS | 4744 BURKHARDT AVE, DAYTON, OH 45403-3204 |
| CLARENCE W MARCKS | 19544 TELBIR AVE, ROCKY RIVER, OH 44116-2622 |
| CLARENCE W MAY & | CAROL J MAY JT TEN, 1177 POPLAR LOG PL, AUSTELL, GA 30168-5903 |
| CLARENCE W MC VEA | 1330 CREEK ST, WEBSTER, NY 14580-2237 |
| CLARENCE W MC VEA & | MARGARET S MC VEA JT TEN, 1330 CREEK ST, WEBSTER, NY 14580-2237 |
| CLARENCE W MEYER JR | 4430 LAUER RD, SAGINAW, MI 48603-1214 |
| CLARENCE W NICHOLS | 480 FAIRFIELD DRIVE, JACKSON, MS 39206-2609 |
| CLARENCE W POEL | 433 FULTON ST, GRAND HAVEN, MI 49417-1233 |
| CLARENCE W POEL & | DORIS R POEL JT TEN, 433 FULTON, GRAND HAVEN, MI 49417-1233 |
| CLARENCE W RAINIER & | LORRAINE RAINIER JT TEN, 119 ELIZABETH AVE, TRENTON, NJ 08610-6521 |
| CLARENCE W REIBER III | 5223 FLETCHER ST, WAYNE, MI 48184 |
| CLARENCE W REIBER III & | TIFFIANY A REIBER JT TEN, 5223 FLETCHER ST, WAYNE, MI 48184 |
| CLARENCE W TANNER | BOX 970120, YPSILANTI, MI 48197-0802 |
| CLARENCE W TISKE | 301 N MAIN ST LOT 44, SHILOH, IL 62269 |
| CLARENCE W W SMITH | TR UNDER DECLARATION TRUST, 34471, 1501 HINMAN AVENUE, EVANSTON, IL 60201-4689 |
| CLARENCE WADSWORTH | 4413 OREGON STREET, PERRY, OH 44081-9507 |
| CLARENCE WALLS | 1518 WYOMING WY, MADISON, WI 53704-1838 |
| CLARENCE WARREN | 5735 WARRENSHIRE DR, WEST BLOOMFIELD, MI 48322-1538 |

| | |
|---|---|
| CLARENCE WILLIAMS | 3688 E 110 ST, CLEVELAND, OH 44105-2468 |
| CLARENCE WINIECKE | 2101 COOLIDGE AVE, SAGINAW, MI 48603-4008 |
| CLARENCE WOLSZON | 4386 W WHEELER, STANDISH, MI 48658-9226 |
| CLARENCE Y URIU | 1537 DOMINION AV, SUNNYVALE, CA 94087-4025 |
| CLARENE E WELSH & ILAH B | WELSH TRUSTEES UA WELSH, FAMILY TRUST DTD 01/21/91, 923 NICHOLS DR, AUBURN HILLS, MI 48326-3831 |
| CLARENE FRELEIGH | 212 LA PLAZA CT, ROYAL OAK, MI 48073-4086 |
| CLARENE V PASCHAL & JAMES | ROYAL PASCHAL & LYNNETTE M, GRABLE JT TEN, 2793 CHICKADEE, ROCHESTER HILLS, MI 48309-3433 |
| CLARETHA A VINEGAR | 105 CARR, PONTIAC, MI 48342-1768 |
| CLARETTA HAZEL | 2A MAY ST, NEWARK, NJ 07104-3013 |
| CLARETTA SRONCE | RR 1 BOX 160C, C/O MADISON SRONCE, PLAINVIEW, IL 62685 |
| CLARIBEL S EASTON | 70 FRANKLIN ST, DANSVILLE, NY 14437-1010 |
| CLARICE A BAKER | 27037 BRETTONWOOD, MADISON HEIGHTS, MI 48071-3207 |
| CLARICE B STRACHAN | 3413 SE WASHINGTON, BARTLESVILLE, OK 74006-7630 |
| CLARICE BOCKSERMAN | TR, CLARICE BOCKSERMAN REVOCABLE TRUST, UA 07/09/97, 54 MORWOOD LN, CREVE COEUR, MO 63141-7621 |
| CLARICE C MACKOON | 151 PARKER STREET, NEWARK, NJ 07104-1122 |
| CLARICE E WALSH | 4201 RIVERSIDE DRIVE, SAULT STE MARIE, MI 49783 |
| CLARICE E WOLF | CUST, JAMES D WOLF A MINOR, U/THE LAWS OF GEORGIA, 4004 HILLINGHAM CT, CHADDS FORD, PA 19317-9255 |
| CLARICE F BOWEN | 2323 EDEN LANE, RIVERSIDE, OH 45431-1908 |
| CLARICE H ADAMS TOD | LISA A CHISLETT, SUBJECT TO STA TOD RULES, 205 PARKLAND DR, DANVILLE, VA 24540 |
| CLARICE H BOND | BOX 1981, DALTON, GA 30722-1981 |
| CLARICE H BOND & JAMES A | BOND TRUSTEES RESIDUARY, TRUST U/W JOHN L BOND, BOX 1981, DALTON, GA 30722-1981 |
| CLARICE H LOSEE | C/O JOY C LOSEE POA, 3280 CHESTATEE RD, GAINESVILLE, GA 30506 |
| CLARICE J DRAPER | 25 PARK PLACE, GREAT NECK, NY 11021-5015 |
| CLARICE J O'CONNOR | 489 IVANHOE CT, SAN JOSE, CA 95136-2924 |
| CLARICE J TILLERAAS | PO BOX 191, MAHNOMEN, MN 56557 |
| CLARICE JACKSON | 3413 POWHATAN AVE 1, BALTIMORE, MD 21216-1843 |
| CLARICE M DEATON | 3823 THOMPSON MILL RD, BUFORD, GA 30519-3732 |
| CLARICE M MOORE | 2450 SHERIDAN, DETROIT, MI 48214-1723 |
| CLARICE M POLLOCK | 2900 HUNTERS BRANCH DR, LOUISVILLE, KY 40241-6575 |
| CLARICE M POLLOCK & | JOHN H POLLOCK JT TEN, 2900 HUNTERS BRANCH DR, LOUISVILLE, KY 40241-6575 |
| CLARICE R FOERSTER | 2103 HYDE PARK DR, ASHVILLE, NC 28806 |
| CLARICE R GROSS | 6140 INDEPENDENCE ST, ARVADA, CO 80004-5376 |
| CLARICE SNEARY & | BETTY J ROBINSON JT TEN, 11119 RIDGEHAVEN DRIVE, KEITHVILLE, LA 71047 |
| CLARICE SNEARY & | GERALD E SNEARY JR JT TEN, 11119 RIDGEHAVEN DR, KEITHVILLE, LA 71047 |
| CLARICE T SIMON | 819 BRANDON AV, PONTIAC, MI 48340-1382 |
| CLARIECE C MOORE | 941 N WESTMORELAND DR, ORLANDO, FL 32804-7245 |
| CLARINE R O SHEA | 2112 WATERBURY LN E, SYCAMORE, IL 60178-3031 |
| CLARION E BRYANT | 6524 FARRALONE AVE, WOODLAND HLS, CA 91303 |
| CLARIS A WILLIAMS | 20215 AVON, DETROIT, MI 48219-1525 |
| CLARIS T CASH | 6128 LIBERTY FAIRFIELD RD, HAMILTON, OH 45011 |
| CLARISE B WHITE | ATTN CLARISE A BOULDIN, BOX 71031, TUSCOLOOSA, AL 35407-1031 |
| CLARISSA A BILODEAU | BOX 321, E WAKEFIELD, NH 03830-0321 |
| CLARISSA D SESSLER & | AMY R BANE JT TEN, 256 BRADDOCK AVE, UNION TOWN, PA 15401-4847 |
| CLARISSA GAYLORD ANDERSON | 22326 VOBE CT, KATY, TX 77449-2804 |
| CLARISSA MAHIN CLARK | 629 ARDREY CIRCLE, DAVIDSON, NC 28036 |
| CLARISSA MORENO | 408 N DELAWARE, CHANDLER, AZ 85225 |
| CLARISSA OLSEN | FIEBELKORN, BOX 115, TOWNER, ND 58788-0115 |
| CLARISSA Y MCMILLON | 12207 MONICA, DETROIT, MI 48204-5305 |
| CLARISSA ZOE FLOMERFELT | 121 CRESTWOOD RD, LANDENBURG, PA 19350-9133 |
| CLARISSE MENGLER | APT 2-A, 55 POPLAR STREET, BROOKLYN, NY 11201-6931 |
| CLARK A GALLAND | 129 MYRTLE, BAKERSFIELD, CA 93304-2642 |
| CLARK A POTZMANN & | DOROTHY K POTZMANN JT TEN, 6384 N SEYMOUR RD, FLUSHING, MI 48433-1086 |
| CLARK A RIDDELL JR | 4396 W M42, MESICK, MI 49668-9718 |
| CLARK A RIDDELL JR & | JOANNE E RIDDELL JT TEN, 4396 W M42, MESICK, MI 49668-9718 |
| CLARK ALEXANDER ADDISON | 21 HIGH POINT RD, TORONTO ON  M3B 2A3,  CANADA |
| CLARK ANDREWS | CUST DAVID, ROSS ANDREWS UGMA MI, 53985 SUTHERLAND LN, SHELBY TWP, MI 48316-1217 |
| CLARK ANDREWS | CUST LEAH, KATHERINE ANDREWS UGMA MI, 53985 SUTHERLAND LN, SHELBY TWP, MI 48316-1217 |
| CLARK ANDREWS | CUST, CHARLES DOUGLAS ANDREWS, UGMA MI, 53985 SUTHERLAND LN, SHELBY TWP, MI 48316-1217 |
| CLARK BANE HUTCHINSON | CUST FRANKLIN SCOTT HUTCHINSON, UGMA DE, PO BOX 9048, CORAL SPRINGS, FL 33075-9048 |
| CLARK BERGRUN | 2603 LIMOGES CT, TRACY, CA 95304 |
| CLARK BERRY | 2066 LAC DU MONT, HASLETT, MI 48840-9513 |
| CLARK BYSE | HARVARD LAW SCHOOL, 1545 MASSACHUSETTS AVE, CAMBRIDGE, MA 02138-2903 |
| CLARK C KELLEY | 1011 CORONET LN, GREENSBURG, PA 15601 |
| CLARK C KELLEY & | SYLVIA FAYE KELLEY JT TEN, 345 FLANIGAN RD, CONFLUENCE, PA 15424 |
| CLARK C KELLEY & | SYLVIA F KELLEY JT TEN, 1011 CORONET LN, GREENSBURG, PA 15601 |
| CLARK CLIFFORD | 7473 KINGSWOOD DR, WEST CHESTER, OH 45069-2643 |
| CLARK COGSWELL & | SUSAN COGSWELL JT TEN, 5201 NE 18TH TER, FT LAUDERDALE, FL 33308-3113 |
| CLARK COOLIDGE | 108 PROSPECT ST, PETALUMA, CA 94952-2826 |
| CLARK D BAKER | C/O LINDA S CAPIERSEHO, 4215 CARRIAGE DR, SARASOTA, FL 34241 |
| CLARK D HENSHAW | BOX 66, MERRITTSTOWN, PA 15463-0066 |
| CLARK DUCKWORTH & | BARBARA DUCKWORTH JT TEN, 605 SHORELINE RD, BARRINGTON, IL 60010-7331 |
| CLARK E ADAMS | 6135 ELAINE ST, SPEEDWAY, IN 46224-3034 |
| CLARK E BENING | 2906 SW 30TH ST, DES MOINES, IA 50321-1413 |

| | |
|---|---|
| CLARK E CANFIELD | TR, CLARK CANFIELD REVOCABLE TRUST UA, 35780, 4118 N LOST SPRINGS DR, CALABASAS, CA 91301-5325 |
| CLARK E CHAPIN | CUST WILLIAM CHAPIN UGMA MI, 974 CHURCH ST, PLYMOUTH, MI 48170-1644 |
| CLARK E MCCALL | 3355 YELLOWSTONE DR, ANN ARBOR, MI 48105-1522 |
| CLARK E MILLARD JR | RR 1 BOX 108, BUTLER, KY 41006-9714 |
| CLARK E MINOR | 960 N HILL LN, CINCINNATI, OH 45224-1241 |
| CLARK FAMILY LIVING TRUST | JOHN W CLARK TRUSTEE & MARIE, E CLARK TRUSTEE U/A, 33582, 2631 JAPONICA DR, CLEARWATER, FL 33764-1022 |
| CLARK G ENDAHL & | GAYLA J ENDAHL JT TEN, 1102 HAYES ST, MARNE, MI 49435-9705 |
| CLARK G SHARP & | JOSEPHINE SHARP JT TEN, 1305 JULIAH, FLINT, MI 48505 |
| CLARK G THOMAS | 1306 GREYSTONE ROAD, UPPERVILLE, VA 20184-1708 |
| CLARK GRIFFIN | 5794 COOPERS HAWK DR, CARMEL, IN 46033-8942 |
| CLARK H ARBOGAST | 218 N BROAD ST, SELINSGROVE, PA 17870-1510 |
| CLARK H BEACH | 2571 N 5 MILE RD, MIDLAND, MI 48640 |
| CLARK H CAMERON | 24154 LANCE PLACE, WEST HILLS, CA 91307-1251 |
| CLARK H EDWARDS | 2716 MIRADERO DRIVE, SANTA BARBARA, CA 93105-3022 |
| CLARK H FISHER | 4 PARK COURT, RUTLAND, VT 05701-3345 |
| CLARK H HAHNE JR | BOX 315, LAKE ARROWHEAD, CA 92352-0315 |
| CLARK H HARDER & | BARBARA H HARDER JT TEN, 12777 NORTH MUIRFIELD BLVD, JACKSONVILLE, FL 32225-4650 |
| CLARK HARRISON & COMPANY INC | BOX 80099, CONYERS, GA 30013-8099 |
| CLARK HARRY MAINS | RIVER RD BOX 814, PORT EWEN, NY 12466-0814 |
| CLARK HENDERSHOT | ATTN S C HENDERSHOT, 381 RIDGE ROAD, NEWTON, NJ 07860-5368 |
| CLARK J GROSS | BOX 23190, LEXINGTON, KY 40523-3190 |
| CLARK J KING & | KAREN A KING JT TEN, PO BOX 482, BROOKSVILLE, FL 34605 |
| CLARK J OKULSKI | 15366 WINDMILL POINT DR, GROSSE POINTE, MI 48230-1744 |
| CLARK J SCHOENING | BOX 22009, DES MOINES, IA 50325-9401 |
| CLARK JOHNSON JR | 393 MASON RD, HOPE HULL, AL 36043 |
| CLARK KENDALL | PO BOX 1376, SALOME, AZ 85348-1376 |
| CLARK L ROBINSON | 157 HUCKLEBERRY HILL, WILTON, CT 06897-2806 |
| CLARK L VEAZEY & | LINDA A VEAZEY JT TEN, 104 TRAVIS ST, BIRMINGHAM, AL 35226-1098 |
| CLARK L WHITMORE | 750 BOLSA CHICA COURT, GOLETA, CA 93117-1756 |
| CLARK L WILLIAMS | 4705 ARMISTICE LANE, MADISON, WI 53704-3213 |
| CLARK M WAREHAM | 30798 TANGLEWOOD TRAIL, FARMINGTON HILLS, MI 48331-1208 |
| CLARK MACKIN ATTEBURY II | 4653 CHAMBERLAIN DR, EAST CHINA, MI 48054-3500 |
| CLARK N NELSON & | MARY JANE NELSON, TR THE NELSON FAMILY TRUST, UA 7/29/99, 34 EAST YALE LOOP, IRVINE, CA 92604-3333 |
| CLARK R GREENSHIELDS | 2670 CREEKSIDE WAY, HIGHLAND VILLAGE, TX 75077-8623 |
| CLARK R HARRIS | CUST KEELY L, HARRIS UGMA MI, 2305, DERBY ST TROY, MI 48084 |
| CLARK R OBEL | 204 GREENWOODS DR, LAKELAND, FL 33813-3688 |
| CLARK R SHAPTER | 11717 LUDINGTON DR, LAKE, MI 48632-9552 |
| CLARK R SMITH | 49 RED ACRE RD, STOW, MA 01775-1108 |
| CLARK S COFFEE | 211 OAK RIDGE DR, OAK HARBOR, OH 43449 |
| CLARK S MCCOY | 1411 NW 51ST TE, GAINESVILLE, FL 32605-4427 |
| CLARK STEELE | 9131 BRAY RD, MILLINGTON, MI 48746-9557 |
| CLARK T MASON | 6660 LA BLANC RD, WATERFORD, MI 48329-1213 |
| CLARK W GATES | 3373 BENDELOW, ROCHESTER, MI 48307-5315 |
| CLARK W KELLER & | ALICE A KELLER JT TEN, 7760 HIDDEN RIDGE LANE, NORTHVILLE, MI 48168 |
| CLARK W KUHL | CUST DAVID KUHL UGMA CA, 1196 THE STRAND, TEANECK, NJ 07666 |
| CLARK W LEMMON | 20760 COLEMAN, MT CLEMENS, MI 48035-4032 |
| CLARK W MALONE | 2120 OAKWOOD DR, BIRMINGHAM, AL 35215-4134 |
| CLARK WORKMAN | CUST KAREN WORKMAN UGMA NY, 230 E SPENCER RD, SPENCER, NY 14883-9586 |
| CLARKE B FEFEL | 1842 VINTON RD, ROYAL OAK, MI 48067-1033 |
| CLARKE HAGEN & | CATHERINE HAGEN JT TEN, 7307 SMITH ROAD, GAINES, MI 48436-9728 |
| CLARKE LINDSAY THOMPSON | 48 HERRICK RD, WEST PEABODY, MA 01960-4549 |
| CLARKE R HARRIS | 110 LIBERTY STREET, SOUTH AMBOY, NJ 08879-2208 |
| CLARKIE L SMOOT & | PATRICIA N SMOOT JT TEN, 586 N 800 W, CONVERSE, IN 46919 |
| CLARNCE E LAYTON | 2809 TURNER-WARNELL RD, ARLINGTON, TX 76001-7728 |
| CLARO V LEAL | 3712 LOWCROFT AVE, LANSING, MI 48910-0417 |
| CLARON J NEWVINE | RD 2, ROUTE 64, HOLCOMB, NY 14443 |
| CLARYCE GAVIGAN | 606 N OAKHILL AVE, JANESVILLE, WI 53545-2715 |
| CLATIOUS E VAUGHNS | 1738 EDISON, DETROIT, MI 48206-2067 |
| CLAUD E RILEY | 7908 S MAPLE DR, DALEVILLE, IN 47334 |
| CLAUD G LEINBACH & | CAROL L LEINBACH JT TEN, 27171 FERN RIDGE RD, SWEET HOME, OR 97386-9530 |
| CLAUD GRAYS | 525 S OUTER DR, SAGINAW, MI 48601-6404 |
| CLAUD H BELL | 5340 IRONBRIDGE ROAD, RICHMOND, VA 23234-4708 |
| CLAUD H LEONARD | 2977-B LENORA CHURCH RD, SNELLVILLE, GA 30078-3632 |
| CLAUD JONES | 18475 PRAIRIE, DETROIT, MI 48221-2169 |
| CLAUD K HAMMOND | 1315 TURNER RD, CUMMINGS, GA 30041-5365 |
| CLAUD MINER | 594 CHERRY RD, NORTHAMPTON, PA 18067-9598 |
| CLAUD MOSES SR | 167 WINSLOW AVE, BUFFALO, NY 14208-1910 |
| CLAUD ROW | PO BOX 128, NEW HAVEN, OH 44850 |
| CLAUD W BERGMAN JR | RR 1, SAND LAKE, MI 49343-9801 |
| CLAUD W RAPER | 9840 JONICA GAP RD, MORGANTON, GA 30560-1719 |
| CLAUDE A BRANE & | MARY E BRANE JT TEN, BOX 132, LA FONTAINE, IN 46940-0132 |
| CLAUDE A GOODIN | CUST, MILES PORTERFIELD, GOODING U/THE OKLA UNIFORM, GIFTS TO MINORS ACT, BOX 335, EDEN, UT 84310-0335 |
| CLAUDE A MCKILLIPS JR | 5711 LAUREL DR, CASTALIA, OH 44824-9376 |

| | |
|---|---|
| CLAUDE A STATLER | 1416 HAYS PARK, KALAMAZOO, MI 49001-3920 |
| CLAUDE A TANNER & | NELLIE LOU TANNER JT TEN, 2245 E MOORE RD, SAGINAW, MI 48601-9343 |
| CLAUDE A TAYLOR | 2731 N 900 E, MARION, IN 46952-6604 |
| CLAUDE ANTHONY GREINER III | 1308 VERNIER, GROSSE PTE WOODS, MI 48236-1541 |
| CLAUDE B AMICK | 7423 S WOODROW DR, PENDLETON, IN 46064-9087 |
| CLAUDE B EDWARDS | 835 S CORNERSTONE DR, FRANKLIN, IN 46131-2579 |
| CLAUDE B GULLATT III | BOX 1322, TUSCALOOSA, AL 35403-1322 |
| CLAUDE B RODDY & | HENRIETTA D RODDY JT TEN, 1210 GORDON COURT, CLAWSON, MI 48017-1785 |
| CLAUDE BLONDEAU | 3895 LE CHATELIER, ST HUBERT QC,   CANADA |
| CLAUDE BOLAR | 12068 RACINE, WARREN, MI 48093-3501 |
| CLAUDE C HAAS | 813 RANDOLPH ST, SAGINAW, MI 48601-3354 |
| CLAUDE C LIDDLE & | BETTY J LIDDLE JT TEN, 610 CLARK AVE, OWOSSO, MI 48867-2103 |
| CLAUDE C MCDONALD JR | 909 WILDWOOD TRL, NEW BRAUNFELS, TX 78130-6275 |
| CLAUDE C PALMER JR | 863 CO HWY 20, EDMESTON, NY 13335 |
| CLAUDE C VINEGAR | 108 VICTORY DR, PONTIAC, MI 48342-2561 |
| CLAUDE CARROTHERS | 5130 RAYMOND AVE, BURTON, MI 48509-1934 |
| CLAUDE CAYOUETTE | 10 CROIS PELADEAU, NOTRE D AME DE L'ILE, PERROT QC J7V 7P2,   CANADA |
| CLAUDE CHAGNON | 333 PAPILLON, AUTEUIL, PROVINCE OF QC  H7K 1E4,   CANADA |
| CLAUDE D FRANTZ & | LOIS E FRANTZ JT TEN, 41 FOREST AVENUE, GREENSBURG, PA 15601-1705 |
| CLAUDE D HEMBREE | 2136 RICHWOOD RD, AUBURN HILLS, MI 48326-2526 |
| CLAUDE D JONES | 5482 W COURT ST, FLINT, MI 48532-3310 |
| CLAUDE D ROPER | 754 EMBASSY PKW, MOUNTAIN HOME, AR 72653 |
| CLAUDE D SCOTT | 12101 S LAFAYETTE, CHICAGO, IL 60628-6620 |
| CLAUDE D STURGILL | 3494 W COVERT, LESLIE, MI 49251-9713 |
| CLAUDE DE VAN WATTS IV | 101 HIDDEN OAKS CIRCLE, BOERNE, TX 78006 |
| CLAUDE DURHAM | 9175 OLDTOWN ST, DETROIT, MI 48224-1942 |
| CLAUDE E BARNES | 19729 HEALY, DETROIT, MI 48234-4220 |
| CLAUDE E BARNES & | ESTELLE M BARNES JT TEN, 19729 HEALY, DETROIT, MI 48234-4220 |
| CLAUDE E FELIX | 3504 DOGWOOD DRIVE, BLUE SPRINGS, MO 64015-6958 |
| CLAUDE E FRANTZ & | LOIS E FRANTZ JT TEN, 41 FOREST AVE, GREENSBURG, PA 15601-1705 |
| CLAUDE E GARRETT | 4111 NORTHWOOD LANE, ANDERSON, IN 46012 |
| CLAUDE E HOLCOMB & | DONNA I HOLCOMB JT TEN, 7017 WESTGATE DRIVE R F D, LAINGSBURG, MI 48848-9235 |
| CLAUDE E HOLCOMB & | DONNA I HOLCOMB JT TEN, 7017 WESTGATE DR, LAINGSBURG, MI 48848-9235 |
| CLAUDE E LONGO | 2717 LYDIA PLACE, THOMPSON'S STATION TN,  37179-5032 |
| CLAUDE E MILBURN | 18334 MANSFIELD RD, KEEDYSVILLE, MD 21756-1122 |
| CLAUDE E MORRIS | 20500 LESURE, DETROIT, MI 48235-1538 |
| CLAUDE E NASH & | STEPHANIE K SIMMONS JT TEN, 300 ALICE ST, EAST TAWAS, MI 48730-1543 |
| CLAUDE E NEWMAN | 3206 CASE KNIFE ROAD, PULASKI, VA 24301-4552 |
| CLAUDE E OSBORNE | 801 GEORGIA DR, DAYTON, OH 45404-2335 |
| CLAUDE E POWELL | 3521 CHESTNUT, DEARBORN, MI 48124 |
| CLAUDE E RITCHEY | 1595 AVOCA EUREKA RD, BEDFORD, IN 47421-8406 |
| CLAUDE E ROSE | 1820 CRESCENT RDG, CUMMING, GA 30041-5902 |
| CLAUDE E THORNTON | 3521 FRANKLIN PARK DRIVE, STERLING HEIGHTS, MI 48310-2522 |
| CLAUDE E THORNTON & | VICTORIA E THORNTON JT TEN, 3521 FRANKLIN PARK DR, STERLING HEIGHTS, MI 48310-2522 |
| CLAUDE ELDRED DRUMM JR | 3617 RIDGEWAY DRIVE, METAIRIE, LA 70002-1832 |
| CLAUDE ELKINS | RR 2 BOX 72, ERIN, TN 37061-9607 |
| CLAUDE ERAZOLA | 66 RUE DE L'ERMITAGE, BLAINVILLE QC  J7B 1K3,   CANADA |
| CLAUDE ERAZOLA | 66 RUE DE L'ERMITAGE, BLAINVILLE QC  J7B 1K3,   CANADA |
| CLAUDE F ANDREWS | 5405 TODDSBURY ROAD, RICHMOND, VA 23226-2130 |
| CLAUDE F KIMBLE JR | 4600 HARBOR LIGHTS DR, SAINT PETERSBURG, FL 33708-3842 |
| CLAUDE F PRESSEAU | 700 HOPE HILL RD, HOPE, KY 40334-7002 |
| CLAUDE F PRESSEAU & | SIDNEY H PRESSEAU JT TEN, 700 HOPE HILL RD, HOPE, KY 40334-7002 |
| CLAUDE F PURCHASE & | FLORENCE A PURCHASE JT TEN, 64 MELODY LANE, TONAWANDA, NY 14150-9108 |
| CLAUDE F SINGER JR | 1605 S LAKE DR, SHELL LAKE, WI 54871-7847 |
| CLAUDE G BOYLE | 11 BUSHNELL STREET, MOHAWK, NY 13407-1407 |
| CLAUDE G GRAHAM | 28437 LADY K CT, SOUTHFIELD, MI 48034-5620 |
| CLAUDE G PRYOR | 1513 N ELM ST, MUNCIE, IN 47303-3076 |
| CLAUDE G ROBINSON | 7462 TREELINE DR SE, GRAND RAPIDS, MI 49546-7466 |
| CLAUDE G ROBINSON & | MARION J ROBINSON JT TEN, 7462 TREELINE DR SE, GRAND RAPIDS, MI 49546-7466 |
| CLAUDE GERARD | 8809 BURNETTE, DETROIT, MI 48204-2851 |
| CLAUDE H ENGLAND | RT 2 BOX 183, LOUISIANA, MO 63353-9609 |
| CLAUDE H GREENE | 411 PLEASANTS AVE, CARY, NC 27511-4007 |
| CLAUDE H LEACH | 2868 GOLD FINCH, ROCHESTER HILLS, MI 48309-3434 |
| CLAUDE H LEGACY | 9021 FOREST AVE SW, TACOMA, WA 98498-3521 |
| CLAUDE H PHELPS | 1380 HAZELWOOD DR, PLAINWEL, MI 49080-1920 |
| CLAUDE H UNRATH | TR, CLAUDE H UNRATH REVOCABLE, LIVING TRUST UA 10/14/87, RESTATED 08/21/96, 61335 RED ARROW HGHWY, HARTFORD, MI 49057-8705 |
| CLAUDE H WEBB | 1642 KRYLON DR, CINCINNATI, OH 45215-3710 |
| CLAUDE HALE | BOX 2, STAFFORDSVILLE, KY 41256-0002 |
| CLAUDE HARGIS | 5080 MINE LICK CRK RD, COOKEVILLE, TN 38506-6559 |
| CLAUDE J AUSTIN JR & | BETTY B AUSTIN JT TEN, 108 THISTLEDOWN DRIVE, ROCHESTER, NY 14617-3021 |
| CLAUDE J BRININSTOOL & | NANCY M BRININSTOOL JT TEN, 7125 FRUITVILLE RD 1474, SARASOTA, FL 34240-9729 |
| CLAUDE J DUHON JR | 122 PLAYFAIR DR, LAFAYETTE, LA 70503-6215 |

| | |
|---|---|
| CLAUDE J MC CLELLAN | 2954 GREENLEAF RD, AKRON, OH 44312-5026 |
| CLAUDE J SHEA | TR CLAUDE J SHEA REVOCABLE TRUST, UA 03/05/96, 250 CHESTNUT HILL RD, NORWALK, CT 06851-1416 |
| CLAUDE J STOFFLET | 2330 UNION STREET, ALLENTOWN, PA 18104-6346 |
| CLAUDE J TENISON | 2633 TERRI LEE CT, SAINT LOUIS, MO 63114-1439 |
| CLAUDE JOHNSON | 737 WARDS CORNER ROAD, LOVELAND, OH 45140-5928 |
| CLAUDE JONES | 8001 HICKMAN STREET, CINCINNATI, OH 45231-3313 |
| CLAUDE JONES MEM DAY NURSERY | OF FIRST BAPTIST CHURCH, 308 EAST BROADWAY, GAINSVILLE, TX 76240-4013 |
| CLAUDE K WRATHER | 200 INTERNATIONAL DR ROOM 122, RANTOOL, IL 61866-3629 |
| CLAUDE KISER | 4341 SOCIAL ROW RD, SPRING VALLEY, OH 45370-9772 |
| CLAUDE L BALL | 9376 SASHABAW, CLARKSTON, MI 48348-2024 |
| CLAUDE L DREW | 6378 LAURA, FLINT, MI 48507-4630 |
| CLAUDE L EATON | 6401 COUGAR RD, LAKE ISABELLA, CA 93240-9543 |
| CLAUDE L ELKINS | 7907 TIMBER HILL COURT, INDIANAPOLIS, IN 46217-4473 |
| CLAUDE L GIBSON | 1603 LAURA LANE, COLLEGE STATION, TX 77840-4354 |
| CLAUDE L GIBSON | 1603 LAURA LANE, COLLEGE STATION, TX 77840-4354 |
| CLAUDE L LINSON | 5594 BERKLEY, WATERFORD, MI 48327-2706 |
| CLAUDE L LOWEN | 555 PIERCE ST #545, ALBANY, CA 94706 |
| CLAUDE L MILLER JR | 458 JONESTOWN RD, JONESTOWN, PA 17038-9417 |
| CLAUDE L MUNN | 9933 RIDGE RD, MIDDLEPORT, NY 14105-9716 |
| CLAUDE L SMITH | 4260 VELTE RD, WOODLAND, MI 48897-9733 |
| CLAUDE LAIRD | ROUTE 2, MCCALL CREEK, MS 39647-9802 |
| CLAUDE LAPORTE | 515 ALDERSHOT DRIVE, OSHAWA ON  L1K 2N2,   CANADA |
| CLAUDE LAVERTUE | BOX 155, GRAND ISLE, ME 04746-0155 |
| CLAUDE LEE BLACKWELL | 10020 SW 124TH ST, MIAMI, FL 33176-4866 |
| CLAUDE LEGARDYE | RTE 1 BOX 78, DODDRIDGE, AR 71834-9705 |
| CLAUDE LEGARDYE JR | 1327 WOODKREST, FLINT, MI 48532-2252 |
| CLAUDE M ADAMS | TR, IRREVOCABLE TRUST DTD, 12/29/89 U/A CLAUDE MARK, SHEFFEL ADAMS, 1602 ALAMO AVENUE, COLRADO SPRINGS, CO 80907-7306 |
| CLAUDE M DODD | BOX 207, NELLYSFORD, VA 22958-0207 |
| CLAUDE M EWING | 18929 MANSFIELD ST 1, DETROIT, MI 48235-2935 |
| CLAUDE M GRIMM | ROUTE 2 BOX 403, OLD HICKORY, TN 37138-9802 |
| CLAUDE MICHAEL & | JOYCE CANTRELL JT TEN, 72 ROSSER AVE, CLAYTON, OH 45315-9605 |
| CLAUDE MOSES JR | 125 WESTON AVE, BUFFALO, NY 14215-3536 |
| CLAUDE MURPHY MARTIN JR | TR, CLAUDE MURPHY MARTIN JR REVOCABLE, TRUST U/A DTD 6/28/05, 3735 CRICKET COVE RD E, JACKSONVILLE, FL 32224 |
| CLAUDE N STEWART | 2050 BURR BLVD, FLINT, MI 48503-4234 |
| CLAUDE O SPEED JR | 403 KATHLEEN LN, LEANDER, TX 78641-2444 |
| CLAUDE O VARNEY | 9148 FALCON ST, DETROIT, MI 48209-1767 |
| CLAUDE O WIGHT & | SANDRA K WIGHT JT TEN, 6332 BERNER COURT, GRAND LEDGE, MI 48837-1677 |
| CLAUDE P IMAGNA JR | 6400 CLOVERLEAF CIRCLE, E AMHERST, NY 14051 |
| CLAUDE P PROFFIT JR | 963 BENFIELD DR, DAYTON, OH 45429-4402 |
| CLAUDE P SALZBERGER | 300 BAY VIEW DR, APT 914, SUNNY ISLE BEACH, FL 33160-4745 |
| CLAUDE PICHARD SELLERS | CUST JOHN LAUDER SELLERS UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 4687 OLD BAINBRIDGE RD, TALLAHASSEE, FL 32303-7205 |
| CLAUDE PINSON JR | 3645 CLAY FARM RD, ATWOOD, TN 38220-5419 |
| CLAUDE R CAMPBELL | BOX 115, NEW LONDON, PA 19360-0115 |
| CLAUDE R CHANDLER | 8618 ARDMORE PL, DUBLIN, CA 94568-1114 |
| CLAUDE R CLINE | 12025 INNSBRUCK PL 77, CLIO, MI 48420-2151 |
| CLAUDE J COCHRAN JR & | LENORA J COCHRAN JT TEN, 2766 LAKEWOOD DR, COLUMBUS, OH 43231-4860 |
| CLAUDE R GILKERSON | 11 SUNCREST CT, CHILLICOTHE, OH 45601-1287 |
| CLAUDE R KEMPER & | ETHEL F KEMPER JT TEN, 1333 SANTA BARBARA BL 325, CAPE CORAL, FL 33991-2825 |
| CLAUDE R MC MANAMAY | 1820 NEW PALM WAY APT 403, BOYNTON BEACH, FL 33435-2830 |
| CLAUDE R SPURGEON | C/O WILMA H SPURDEON, 204 MAPLE, BOX 442, HOHENWALD, TN 38462-0442 |
| CLAUDE RODRIGUEZ JR | BOX 147, LITTLEROCK, CA 93543-0147 |
| CLAUDE S CHAPIN | 2911 MEISNER, FLINT, MI 48506-2433 |
| CLAUDE S DOLD | 630 WASHINGTON AVE, DEPTFORD, NJ 08096-4564 |
| CLAUDE S PAGE | 2576 MIDDLE URBANA ROAD, SPRINGFIELD, OH 45502-8215 |
| CLAUDE SEGARD & | LISA SEGARD JT TEN, 8995 ALANADA DR, CALEDONIA, MI 49316-8454 |
| CLAUDE SMITH | 300 E 26TH ST, MUNCIE, IN 47302-5607 |
| CLAUDE T COMPTON | 9315 GRANT AVE, MANASSAS, VA 20110-5064 |
| CLAUDE T GILES & | XENIA N GILES JT TEN, 3787 FIVE FRIARS RD, SALISBURY, MD 21804-2529 |
| CLAUDE T SECHLER & | JUDITH P SECHLER JT TEN, 7270 LITTLE TWIN LAKE RD, MANCELONA, MI 49659-9272 |
| CLAUDE T SIMPSON | 7943 LANTERN DR, ALMONT, MI 48003-8652 |
| CLAUDE THOMAS SMITH | 4319 TILLIE DR, FLINT, MI 48504-1036 |
| CLAUDE TRIMBLE | 5256 BUCKNER DR, HUBER HEIGHTS, OH 45424-6133 |
| CLAUDE U VOILS JR | 221 S ACADEMY ST, MOORESVILLE, NC 28115-3110 |
| CLAUDE UNDERWOOD | 6705 LITTLE WY, FORT PIERCE, FL 34951-1107 |
| CLAUDE W BAILEY JR | 4231 WYANDOTT WOODS BLVD, DUBLIN, OH 43016-9423 |
| CLAUDE W BAILEY JR & | JANIE E BAILEY JT TEN, 4231 WYANDOTTE WOODS BL, DUBLIN, OH 43016-9423 |
| CLAUDE W HARRIS | ROUTE 2 BOX 670, GREENVILLE, VA 24440-9614 |
| CLAUDE W KEYSER JR | TR, CLAUDE W KEYSER JR REV LIVING TRUST, UA 12/23/98, 13 PENNWOOD RD, LEBANON, PA 17042-8006 |
| CLAUDE W MORELAN | 568 BROEKER LN, O FALLON, MO 63366-2111 |
| CLAUDE W ROBINSON | 1041 CARRINGTON DR, DOVER, DE 19904-3816 |
| CLAUDE WARD & | BETH L WARD JT TEN, 6313 SQUARE LAKE DR, WALLING, MI 48433-2382 |
| CLAUDE WILMER | 231 OVERLAND TRAIL, W HENRIETTA, NY 14586-9753 |
| CLAUDELL L CHILDS | 1130 EAST 172ND STREET, SOUTH HOLLAND, IL 60473-3585 |

| | |
|---|---|
| CLAUDELLIA ANN HALL | 537 SOUTH KEITH, CROSBYTON, TX 79322-3025 |
| CLAUDETTE ADELE WEEMS & | LEONARD LEWIS WEEMS JT TEN, 320 CHERRY GROVE LANE, WALLED LAKE, MI 48390-3977 |
| CLAUDETTE CARAVAGGI | 67-43 KESSEL ST, FOREST HILLS, NY 11375-4142 |
| CLAUDETTE CROSSNO | 1725 OKMULGEE CT, NORTH LITTLE ROCK, AR 72116-4526 |
| CLAUDETTE D ORLANDO TR | UA 07/29/1995, ORLANDO FAMILY TRUST, 21011 HEMMINGWAY STREET, CANOGA PARK, CA 91304 |
| CLAUDETTE D TOWNE | RT 3 BOX 231-E, BARNWELL, SC 29812-9803 |
| CLAUDETTE E MCLENDON | 15246 PROMENADE, DETROIT, MI 48224-2839 |
| CLAUDETTE GARAVENTA | 210 LIBERTY AVE, S I, NY 10305-1218 |
| CLAUDETTE HASSEL | 4927 SHADWELL DR, DAYTON, OH 45416-1132 |
| CLAUDETTE HECKEL | 8535 AIRPORT HWY, HOLLAND, OH 43528 |
| CLAUDETTE J MUKALLA & | DORIS M MUKALLA JT TEN, 2007 LAUREL DR, TROY, MI 48098-3820 |
| CLAUDETTE JONES | 1226 LAKEVIEW AVE, PORT ARTHUR, TX 77642 |
| CLAUDETTE L PENNER | CUST BROOKE MAE PENNER, UTMA CA, 1176 CRANBERRY AVE, SUNNYVALE, CA 94087-2001 |
| CLAUDETTE M PERRY | 1649 FAYETTE, BELOIT, WI 53511-3605 |
| CLAUDETTE M PERRY & | TAFONDA R GILLILAND JT TEN, 1649 FAYETTE, BELOIT, WI 53511-3605 |
| CLAUDETTE POWELL | 12830 ROSEMARY, DETROIT, MI 48213-1470 |
| CLAUDETTE R WARNER | TR U/A DTD 7/23/, WARNER TRUST 1998, 18572 FAIRHAVEN AVE, SANTA ANA, CA 92705 |
| CLAUDETTE S | KINSMAN SCHROEDER, 505 POPLAR CREEK DR, BROOKFIELD, WI 53045-3514 |
| CLAUDETTE S SANFORD | 80 NOLAN RD, BENTON, MS 39039-9309 |
| CLAUDETTE SHATTUCK | 138 ALLYN ROAD, GOSHEN, CT 06756 |
| CLAUDETTE W GANTZ | 2631 STILLWAGON RD SE, WARREN, OH 44484-3179 |
| CLAUDIA A DEAN | 2239 N BUTLER AVE, INDIANAPOLIS, IN 46218-3908 |
| CLAUDIA A PEELER | 5021 BIRCH ST, MERIDIAN, MS 39307-9318 |
| CLAUDIA A SCHWAB | BOX 1044, LEXINGTON, VA 24450-1044 |
| CLAUDIA A WASHBURN | 550 WAKEFIELD ROAD, GOLITA, CA 93117 |
| CLAUDIA A WASHBURN & | BERNICE WASHBURN JT TEN, 550 WAKEFIELD ROAD, GOLITA, CA 93117 |
| CLAUDIA ANDREA HEMMERDINGER | 235 EAST 95 STREET 21K, NEW YORK, NY 10128-4021 |
| CLAUDIA ANN DAVIES | 28583 DEPAUVILLE RD, CHAUMONT, NY 13622-2153 |
| CLAUDIA ANN MOORE | 307 S GRIFFIN ST, ELIZABETH CITY, NC 27909-4662 |
| CLAUDIA ANN SAVAGE | 110 CAMELOT CT, BROOKLYN, MI 49230-8918 |
| CLAUDIA C WEBSTER | 20454 HARNED, DETROIT, MI 48234-1516 |
| CLAUDIA CAPURRO | TR U/A, DTD 06/14/89 CLAUDIA CAPURRO, TRUST, 1302 EAST BIG ROCK ROAD, TUCSON, AZ 85718-1158 |
| CLAUDIA CARTER EGGE | 406 BATHGATE LANE, CARY, NC 27513-5582 |
| CLAUDIA CHAILLE | CUST TIMOTHY, H MEIXELL UTMA VA, 11406 ORCHARD LANE, RESTON, VA 20190-4433 |
| CLAUDIA COLTON | 12673 N GENTLE RAIN DRIVE, MARANA, AZ 85658 |
| CLAUDIA D BREWER | 3834 CIBOLA TRAIL, CARROLLTON, TX 75007 |
| CLAUDIA D ROWLETT | 1833 CLAY AVENUE, TOLEDO, OH 43608-2248 |
| CLAUDIA D ROWLETT & | ELSIE ROWLETT JT TEN, 1833 CLAY AVE, TOLEDO, OH 43608-2248 |
| CLAUDIA E MAVER | 24721 DUNDEE DRIVE, RICHMOND HEIGHTS, OH 44143-1733 |
| CLAUDIA ELINORE MILLER | 104 E MAIN ST, GLOUCESTER, MA 01930-3846 |
| CLAUDIA FOCKS | 4105 FLORENCE WAY, GLENVIEW, IL 60025-5631 |
| CLAUDIA G CHARBONNEAU | 1621 N PENINSULA AVE, NEW SMYRNA BEACH, FL 32169 |
| CLAUDIA G KEELEY | 3493 GREGORY ROAD, ORION, MI 48359-2015 |
| CLAUDIA G UTLEY | 1302 WEST TREMONT, URBANA, IL 61801-1342 |
| CLAUDIA GREEN | 1675 BARNHART RD, TROY, OH 45373 |
| CLAUDIA GREEN | CUST LEAH, GREENE UGMA VT, 1047 FOWLER RD, WHITINGHAM, VT 05361-9625 |
| CLAUDIA GREEN | CUST REBECCA, GREENE UGMA VT, 1047 FOWLER RD, WHITINGHAM, VT 05361-9625 |
| CLAUDIA H APPLE | 1712 SWANNANOA DRIVE, GREENSBORO, NC 27410-3932 |
| CLAUDIA HAMILTON AS | CUSTODIAN FOR THOMAS B, HAMILTON JR U/THE TENN, UNIFORM GIFTS TO MINORS ACT, 1208 N GRAYCROFT AVE, MADISON, TN 37115-2317 |
| CLAUDIA I DUGAS | 2557 SUNNY CREEK ST SE, GRAND RAPIDS, MI 49508-5214 |
| CLAUDIA I LEWIS | 1561 FULLER AVE N E, GRAND RAPIDS, MI 49505-5306 |
| CLAUDIA I MOORE | 7612 THARP DR, WHITMORE LAKE, MI 48189 |
| CLAUDIA I SLOCUM | 9520 ADMIRAL NIMITZ NE, ALBUQUERQUE, NM 87111-1324 |
| CLAUDIA IVEY | 12109 DOVE AVE, CLEVELAND, OH 44105-4440 |
| CLAUDIA J AKIN | 1116 JOEL DR, ALBANY, GA 31707-5022 |
| CLAUDIA J KILBANE | 37696 NORTH DOOVY'S ST, AVON, OH 44011-1115 |
| CLAUDIA J KLOTZ & | WALTER G KLOTZ, TR TEN COM, WALTER G KLOTZ & CLAUDIA J KLOTZ, TRUST U/A DTD 09/25/2000, 6118 GRAND AVE, DOWNERS GROVE, IL 60516 |
| CLAUDIA J MANGHAM | 1175 E DAVISBURG RD, HOLLY, MI 48442-8614 |
| CLAUDIA J ROSS | 3253 LOWER MOUNTAIN RD, SANBORN, NY 14132-9427 |
| CLAUDIA J STEPHAN | 109 WALNUT HILL RD, BETHEL, CT 06801-1245 |
| CLAUDIA J SUVERISON | 3132 FIVE POINTS-HARTFORD RD, FOWLER, OH 44418 |
| CLAUDIA J SZYMANSKI & | VICTOR A SZYMANSKI JT TEN, 14415 GARY LANE, LIVONIA, MI 48154-5305 |
| CLAUDIA JAMESON COLEMAN | 3290 MARQUES STREET, PENSACOLA, FL 32505-7832 |
| CLAUDIA K TEAGUE | 625 WASHINGTON COURT, ANDERSON, IN 46011-1835 |
| CLAUDIA K TEAGUE & | BENNIE M TEAGUE JT TEN, 625 WASHINGTON CT, ANDERSON, IN 46011-1835 |
| CLAUDIA K WRATARIC | 519 LINCOLN AVENUE, NILES, OH 44446-3130 |
| CLAUDIA KULLING | 1005 ELMWOOD, BRIGHTON, MI 48116-2421 |
| CLAUDIA L HEAVNER | 9884 WILLIAMS RD, DIAMOND, OH 44412-9729 |
| CLAUDIA L HURD | 281 BAYBERRY LANE, WESTPORT, CT 06880-1618 |
| CLAUDIA L MEADOWS | 8542 BRYDEN ST, DETROIT, MI 48204-3311 |
| CLAUDIA LEONA SMITH | 11155 SPRING VALLEY RD, KANSAS CITY, MO 64134-3420 |

| | |
|---|---|
| CLAUDIA LOUISE MENTON & | STELLA MENTON JT TEN, 4431 RAVINEWOOD, COMMERCE, MI 48382-1641 |
| CLAUDIA LYNN SOURIALL ALICIA | L BAUMGRAS & JEFFREY L, BAUMGRAS JT TEN, 2155 HUMMER LAKE RD, ORTONVILLE, MI 48462-9447 |
| CLAUDIA M BRAGG | 4947 BUCKBOARD WY, RICHMOND, CA 94803-3805 |
| CLAUDIA M FRISCH & | LYNN R FRISCH JT TEN, 14 TWIN PONDS DRIVE, SPENCERPORT, NY 14559-1037 |
| CLAUDIA M GRACE | 5180 SINGING HILLS DR, ANTIOCH, TN 37013-5694 |
| CLAUDIA M HAWTHORNE | 10074 TALBOT, HUNTINGTON WOODS, MI 48070-1135 |
| CLAUDIA M LENYARD | 18091 RUTHERFORD, DETROIT, MI 48235-3157 |
| CLAUDIA M MYERS | 56 GADSDEN ST, CHARLESTON, SC 29401-1208 |
| CLAUDIA M POAGE & | DALE F POAGE JT TEN, 1440 E LAGUNA PL 7, YUMA, AZ 85365-3570 |
| CLAUDIA M SMITH | 7612 THARP, WHITEMORE LAKE, MI 48189-9740 |
| CLAUDIA M WILLOUGHBY | 131 JACOB DR, PRINCETON, KY 42445-2151 |
| CLAUDIA M YAX & | DAVID L YAX JT TEN, 1604 SOUTH CREEK ROAD, NORTH EVANS, NY 14112 |
| CLAUDIA MAR & | JAN MAR JT TEN, 1043 HAYES, OAK PARK, IL 60302 |
| CLAUDIA MOSS | 480 GLIDE ST, ROCHESTER, NY 14606-1342 |
| CLAUDIA NOBLE | 2701 S BROADWAY, YORKTOWN, IN 47396-1601 |
| CLAUDIA P SIMON | CUST SCOTT J SIMON UGMA PA, 8335 HIGHSCHOOL AVE, ELKINS PARK, PA 19027-2027 |
| CLAUDIA PIASENTE | 1248 WASHINGTON AVE, ALBANY, CA 94706-1732 |
| CLAUDIA PINE SIMON | CUSTODIAN FOR MARGO DEBORAH, SIMON UNDER THE PENNSYLVANIA, UNIF GIFTS TO MINORS ACT, 8335 HIGH HILL RD, ELKINS PARK, PA 19027 |
| CLAUDIA R BOKUNIEWICZ | 38473 WILLOWMERE ST, HARRISON TOWNSHIP, MI 48045-5334 |
| CLAUDIA R STOOL | BOX 791027, SAN ANTONIO, TX 78279-1027 |
| CLAUDIA RADECKI & | MARCELLA CUNNINGHAM JT TEN, 2419 COMMOR, HAMTRAMCK, MI 48212-2974 |
| CLAUDIA S CHILDERS | 4404 ROLLAND DR, KOKOMO, IN 46902-4728 |
| CLAUDIA S GLADYS | 4770 GENERAL SQUIER, DRYDEN, MI 48428-9786 |
| CLAUDIA S SEROT | 12 WHITE PINE LN, SETAUKET, NY 11733-3960 |
| CLAUDIA SUSAN SUNDIN | 4333 BETTY ST, BELLAIRE, TX 77401-5217 |
| CLAUDIA T MOFFITT | 2740 JACQUELINE CT, NAPA, CA 94558-5948 |
| CLAUDIA W SALMON | 166 RIVER POINT DR, SUFFOLK, VA 23434-3767 |
| CLAUDIA WHITE | 15771 88TH PLACE NORTH, LOXAHATCHEE, FL 33470-2849 |
| CLAUDIE B FUGGETT | 14040 CLOVERDALE, OAK PARK, MI 48237-2732 |
| CLAUDIE L O'DELL | 459 PASSAIC AVE APT 115, WEST CALDWELL, NJ 07006 |
| CLAUDIE M DAVIS | 3985 ST RT 721 SO, LAURA, OH 45337-8787 |
| CLAUDIE V ROBNETT | 105378 S 3440 RD, MEEKER, OK 74855 |
| CLAUDIE W FLOYD | 2530 W GRAND ST 1, DETROIT, MI 48238-3446 |
| CLAUDINE ADAMS | 2200 ROSE ISLAND, PROSPECT, KY 40059-9025 |
| CLAUDINE BONDS | 8508 BROOKLYN, KANSAS CITY, MO 64132-2653 |
| CLAUDINE E WHEELER | 503-511 SOUTH MAIN, GALLATIN, MO 64640-1436 |
| CLAUDINE J DOMBROWSKI | 317 WADSWORTH ST, TRAVERSE CITY, MI 49684 |
| CLAUDINE M LEBLANC | 9 HERNANI COURT BOX 13, SAINT JOHN NB  E2M 5P8,  CANADA |
| CLAUDINE MARIE GEIL | 1421 E MINERAL RD, GILBERT, AZ 85234-4853 |
| CLAUDINE MCCRANEY | 1415 DELIA AVE, AKRON, OH 44320-1327 |
| CLAUDINE N KOYL | 1973 GLENFIELD, ORTONVILLE, MI 48462-8443 |
| CLAUDINE TAYLOR | PO BOX 980278, YPSILANTI, MI 48198-0278 |
| CLAUDINOR SALOMAO | 1 WOODLAND DR, HUDSON, MA 01749-2733 |
| CLAUDIO ANTONIO MONTROSSE | 800 COLUMBIA DRIVE #40, MYRTLE BEACH, SC 29577 |
| CLAUDIO C GONZALES | 9416 N LYDIA, KANSAS CITY, MO 64155-2572 |
| CLAUDIO C MOSCA | RUA VICTOR MEIRELLES 477, J SAO CAETANO, CEP 09580 SAO PAULO DO 5UL,  BRAZIL |
| CLAUDIO J VACAS-CAVIA | 279 MILLINGTON COURT, BLOOMFIELD HILLS, MI 48304-1706 |
| CLAUDIO LEONARDO GENTILI | RUA AMARAL GURGEL 59, APTO 72, SAO PAULO SP 01221,  BRAZIL |
| CLAUDIO N PONCIANO | 9588 WOLF CREEK PK, TROTWOOD, OH 45426-4146 |
| CLAUDIO SALINAS | 9857 QUANDT, ALLEN PARK, MI 48101-1352 |
| CLAUDIO SPADACENTA | CUST NICOLE ANN SPADACENTA UTMA NJ, 7 DELAWARE TRAIL, DENVILLE, NJ 07834-1503 |
| CLAUDIO VACAS | 279 MILLINGTON COURT, BLOOMFIELD, MI 48304-1706 |
| CLAUDIO VACAS-CAVIA | 279 MILLINGTON COURT, BLOOMFLD HLS, MI 48304-1706 |
| CLAUDIUS F KOTILA | 2517 LOCKSLEY ST, SUN CITY CENTER, FL 33573-6537 |
| CLAUDIUS V SINGLETON | 3824 TYLER, DETROIT, MI 48238-3277 |
| CLAUDY L MULLINS | 3253 PHILLIPS CEMENTRY ROAD, COOKEVILLE, TN 38506-3310 |
| CLAUS A BORGMAN | 1694 DANIELS LANE, EL PASO, TX 79936-5401 |
| CLAUS C STEGMANN | 7 HIGH HILL DRIVE, BRUNSWICK, GA 31525-1045 |
| CLAUS H BUNZ | 901 INDEPENDENCE RD, MANNING, IA 51455 |
| CLAVEN JOHNSON | 2501 26TH AVE, OAKLAND, CA 94601-1959 |
| CLAWSON A WILDER JR | 1313 JOAN DR, PALATINE, IL 60067-5666 |
| CLAXTON J EVERETT | 27775 ARLINGTON DR, SOUTHFIELD, MI 48076-3121 |
| CLAXTON T SMITH | 19904 MANOR, DETROIT, MI 48221-1040 |
| CLAY CAMPBELL | 4814 KLATTE ROAD, CINCINNATI, OH 45244-1336 |
| CLAY CROPP JR | 1549 BRADFORD ST, IRVING, TX 75061-1901 |
| CLAY D BOYD | 264 CEDAR ST, BUFFALO, NY 14204-1555 |
| CLAY D JOHNSON | BOX 127, ALTAVISTA, VA 24517-0127 |
| CLAY D RASMUSSEN | 1664 LAKEWOOD DRIVE, TROY, MI 48083-5547 |
| CLAY EDWARDS | CUST KRISTA A EDWARDS, UTMA NJ, 21 FOONTAYRE LN, LAWRENCEVILLE, NJ 08688 |
| CLAY F BEARD | 1035 LAKE SHORE DR BOX 137, COLUMBIAVILLE, MI 48421-9799 |
| CLAY GRIFFITH | 20-1 WOODLAND HILLS DR, SOUTHGATE, KY 41071-2990 |
| CLAY HARRY NELSON | 514 PIERREMONT CIRCLE, SHREVEPORT, LA 71106-2334 |

| | |
|---|---|
| CLAY J BUNCH & | ROSE BUNCH JT TEN, 4 LINDENWOOD DR, SWANSEA, IL 62226-4502 |
| CLAY J SMITH | 5206 E CARPENTER, FLINT, MI 48506-4518 |
| CLAY KIRBY | 1529 NORTH RD 1250 W, KOKOMO, IN 46901 |
| CLAY LUTHER PATRICK | 1323 E 27TH ST, ANDERSON, IN 46016-5515 |
| CLAY S ARMSTRONG | 7241 SILVERWOOD ROAD, NORTH BRANCH, MI 48461-9307 |
| CLAY SKINNER | PO BOX 191, PRINCETON, IL 61356-0191 |
| CLAYBOURNE M REID | 9 MATTHEWS CT, CINCINNATI, OH 45246-3737 |
| CLAYMON H MARLOW | RT 3 BOX 421, CALIFORNIA, KY 41007-9405 |
| CLAYSON W TRIGERO & | ELIZABETH W TRIGERO JT TEN, 2325 RENO HWY, FALLON, NV 89406-6385 |
| CLAYTON A BAILEY | 2203 SHERMAN ST, KANSAS CITY, KS 66101-1321 |
| CLAYTON A MOORE | BOX 225, BELDING, MI 48809-0225 |
| CLAYTON A SUTTER | 1920 E CASTLE RD, NORTH BRANCH, MI 48461-9385 |
| CLAYTON A WILLIAMS | 801 DELLA DRIVE, LEXINGTON, KY 40504-2319 |
| CLAYTON ALAN COLLINS | 1065 DETROIT ST, BEECH GROVE, IN 46107-1154 |
| CLAYTON B WILLIS JR & | MARTHA O WILLIS JT TEN, 2734 E OAKLAND AVE C-24, JOHNSON CITY, TN 37601-1887 |
| CLAYTON C ELROD & | JOSEPH L ELROD JT TEN, 2432 N DIXIE HWY, MONROE, MI 48162-5213 |
| CLAYTON C HELLER | 8032 DOODLEBUG LANE, SINGLETOWN, CA 96088 |
| CLAYTON COOPER | 7116 HICKS RD, NINEVEH, IN 46164-8901 |
| CLAYTON D BROOKS | 4283 POST DR, FLINT, MI 48532-2648 |
| CLAYTON D DE LORGE | CUST RICHARD W DE LORGE UGMA MI, 594 W NORTHFIELD, PONTIAC, MI 48340-1327 |
| CLAYTON D ENGLE | 3540 CAUSEWAY DRIVE, LOWELL, MI 49331-9414 |
| CLAYTON D LUCAS | 1906 TIMBERIDGE DR, LOVELAND, OH 45140 |
| CLAYTON D NICHOLSON | 8114 GLEN PARK ROAD R D 2, WILLOUGHBY, OH 44094-9232 |
| CLAYTON D PERKINS & | VIRGINIA G PERKINS JT TEN, BOX 36378, FAYETTEVILLE, NC 28303-1378 |
| CLAYTON DEMPSEY COBURN | BOX 179, BARRYTON, MI 49305-0179 |
| CLAYTON DRAGGOO & | MARILYN DRAGGOO JT TEN, 6578 OCEANA DR, ROTHBURY, MI 49452-8007 |
| CLAYTON E DYGERT | 6041 SECREST RD, WOOSTER, OH 44691-8996 |
| CLAYTON E HALL | 402 GRANDVIEW ST L W H, GRANBURY, TX 76049-5703 |
| CLAYTON E HARDY | 54 NORTH 5TH ST, NEWARK, NJ 07107-2906 |
| CLAYTON E LEE JR | 4709 LANDER ROAD, CHAGRIN FALLS, OH 44022-2189 |
| CLAYTON E MACHMER | 1423 E CASSACLS, GLENDORA, CA 91740 |
| CLAYTON E RICHARDSON | 11450 W PLEASANT VLY RD, BLANCHARD, MI 49310-9516 |
| CLAYTON E SETH | 5213 AUTUMN LANE, MC FARLAND, WI 53558-9665 |
| CLAYTON E WRIGHT JR EXECUTOR | ESTATE OF ELIZABETH F, WRIGHT, 15 GREENE ST, HOPEDALE, MA 01747-1403 |
| CLAYTON EVANS | 24732 PLUM TREE DR, ELKMONT, AL 35620-6446 |
| CLAYTON F LINDEMAN OR CAROL A | LINDEMAN, TR UA 10/04/05 LINDEMAN FAMILY, REVOCABLE, TRUST, 9898 E IDLEWOOD DR, TWINSBURG, OH 44087 |
| CLAYTON F MALLORY JR & | JILL MALLORY JT TEN, 818 MICHIGAN AVE, SPEED, IN 47172-1321 |
| CLAYTON G ANDRICK | 1631 E 33RD ST, MARION, IN 46953-3840 |
| CLAYTON G BUCK & | THELMA I BUCK JT TEN, 327 MAMMOTH RD, LONDONDERRY, NH 03053-3002 |
| CLAYTON G CHILDERS | 19201 GREYDALE COURT, DETROIT, MI 48219-1814 |
| CLAYTON GOHR | 74 CLOVER CT, ORCHARD PARK, NY 14127-3302 |
| CLAYTON H HUGHEY & | BARBARA J HUGHEY JT TEN, 7403 S COUNTY RD 825E, PLAINFIELD, IN 46168 |
| CLAYTON H STEPHENS | 1146 HOWARD, WINDSOR ON  N9A 1S7,  CANADA |
| CLAYTON H VICARY | BOX 334, MICHIGAN CTR, MI 49254-0334 |
| CLAYTON HENRY EVANS | 31 PARKEDGE CT, TONAWANDA, NY 14150-7822 |
| CLAYTON HUGHES | 274 SILVER DOLLAR, MAYESVILLE, GA 30558-3905 |
| CLAYTON I BROMWELL | 1471 EAST 69TH STREET, UNIT 1, CHICAGO, IL 60637 |
| CLAYTON ISENHATH JR | 7270 W JASON RD, ST JOHNS, MI 48879-9248 |
| CLAYTON J BERTRAND | 47 EAST MAPLEDALE, HAZEL PARK, MI 48030-1129 |
| CLAYTON J DAVIS | PO BOX 2, COLUMBIAVILLE, MI 48421-0002 |
| CLAYTON J DUNDAS & RUTH E | DUNDAS TRUSTEES U/A DTD, 01/28/94 CLAYTON J & RUTH E, DUNDAS FAMILY TRUST, 5852 E PLAYER PLACE, MESA, AZ 85215-1407 |
| CLAYTON J FAUGHT | 7900 LEONARD, METAIRIE, LA 70003-5634 |
| CLAYTON J HAYES | 70391 ROMEO ORCHARD, ROMEO, MI 48065-5326 |
| CLAYTON J JOHNS | 5035 STURBRIDGE COURT, GRAND BLANC, MI 48439-8781 |
| CLAYTON J JOHNS & | SHIRLEY ANN JOHNS JT TEN, 5035 STURBRIDGE CT, GRAND BLANC, MI 48439-8781 |
| CLAYTON J SCOTT & | MARYLEE J SCOTT JT TEN, 10237 N BOYD AV 10, FRESNO, CA 93720-4512 |
| CLAYTON L HAMPY | 1404 PARK LANE, LIBERTY, MO 64068-3137 |
| CLAYTON L JOLLY JR | 3796 HERITAGE HW, BAMBERG, SC 29003-9004 |
| CLAYTON L JONES | BOX 1377, SPRING HILL, TN 37174-1377 |
| CLAYTON L TRAVER III | 3811 JERSEY RIDGE ROAD, DAVENPORT, IA 52807-1416 |
| CLAYTON L WOODWARD | P O BOX 214452, AUBURN HILLS, MI 48321 |
| CLAYTON M AMACKER | 326 EXPLORER, LAKEWAY, TX 78734-3819 |
| CLAYTON M BOUGHFMAN | 1540 E HIBBARD RD, OWOSSO, MI 48867-9790 |
| CLAYTON M CANBY | 4287 MOUNTAIN LAKE RD, HEDGESVILLE, WV 25427-6840 |
| CLAYTON M CURTIS & | MAXINE M CURTIS JT TEN, 28260 KAUFMAN, ROSEVILLE, MI 48066-2670 |
| CLAYTON M FILLMORE | 315 GLEN GARY, MT MORRIS, MI 48458-8912 |
| CLAYTON M LOYD & | ANNA GRACE LOYD JT TEN, 6995 SINGER RD, DAYTON, OH 45424-1635 |
| CLAYTON M RUND & | MIRIAM A RUND JT TEN, 504 COLBY ST, BESSEMER, MI 49911-1513 |
| CLAYTON M STOWELL | 5927 MUNGERS MILL RD, SILVER SPRINGS, NY 14550 |
| CLAYTON N ADKINS | 4679 E CEDAR LAKE DR, GREENBUSH, MI 48738-9728 |
| CLAYTON O DRIVER | 3006 OHIO AVE, BALTIMORE, MD 21227-3736 |
| CLAYTON P ENGLAND | 28214 W TEN MILE RD, FARMINGTON HILLS, MI 48336-3002 |
| CLAYTON PERKINS | 1355 COBBLESTONE ST, DAYTON, OH 45432-3405 |

| | |
|---|---|
| CLAYTON PIERCE | 15703 MUIRLAND, DETROIT, MI 48238-1429 |
| CLAYTON R ALBRIGHT | 1641 E CENTRAL STREET, SPRINGFIELD, MO 65802-2105 |
| CLAYTON R CAREY | 7030 JENNINGS RD, SWARTZ CREEK, MI 48473-8809 |
| CLAYTON R CAREY & | ALTA A CAREY JT TEN, 7030 JENNINGS RD, SWARTZ CREEK, MI 48473-8809 |
| CLAYTON R LIDEY | 26442 TAWAS, MADISON HGTS, MI 48071-3750 |
| CLAYTON R MCVICAR | 258 TREMONT, CARVER, MA 02330 |
| CLAYTON R TERRY | 17906 HIGHWAY 33, MOULTON, AL 35650 |
| CLAYTON ROCKAFELLOW | 5372 NORTHWAY DRIVE, SWARTZ CREEK, MI 48473-8227 |
| CLAYTON S KONOSKI | 12275 S BLOCK RD, BIRCH RUN, MI 48415-9426 |
| CLAYTON S PETERSON & KATHRYN | L PETERSON TR U/A DTD, 09/06/90 PETERSON FAMILY, TRUST, 5869 S HUDSON PLACE, TULSA, OK 74135-7645 |
| CLAYTON S SWETMAN | 550 MILLSTONE CT, CHARLOTTESVILLE, VA 22901 |
| CLAYTON SANDLIN | 714 LELAND ST, FLINT, MI 48507-2432 |
| CLAYTON SMITH | 13409 MARLOWE, DETROIT, MI 48227-2880 |
| CLAYTON STRICKLAND | 1691 FORT SMITH BLVD, DELTONA, FL 32725-4827 |
| CLAYTON STRONG JR | 2732 SYCAMORE CV N, PEARL, MS 39208-5141 |
| CLAYTON T GLENN | 532 DATE STREET, BOULDER CITY, NV 89005-2418 |
| CLAYTON T SHEASLEY JR & | BARBARA L SHEASLEY JT TEN, 2565 NORTH NESHANNOCK ROAD, SHARPSVILLE, PA 16148-6406 |
| CLAYTON TEETERS | 56 PINEHURST RD, MUNROE FALLS, OH 44262-1130 |
| CLAYTON TURNER & | MARGARET TURNER, TR UA 11/12/91, THE CLAYTON TURNER &, MARGARET TURNER TRUST, BOX 960, PENNY FARMS, FL 32079-0960 |
| CLAYTON TYLER HOLMES | 6 CEDAR LAKE LN, WASHINGTON, OK 73093-9223 |
| CLAYTON W CARGILL | 1404 E PARK LANE, PASADENA, TX 77506-2612 |
| CLAYTON W LOEHN | 359 W BROADWAY, PLYMOUTH, OH 44865-1085 |
| CLAYTON W POSTIFF & | PATRICIA J POSTIFF JT TEN, 11735 TUTTLEHILL RD, MILAN, MI 48160-9169 |
| CLAYTON W RAY | 29550 GRANDON, LIVONIA, MI 48150-4067 |
| CLAYTON W SPRADLIN | 2840 CYPRESS WAY, NORWOOD, OH 45212-2446 |
| CLEA ANDREWS | 309 CLUB HOUSE DR, WASHINGTON, PA 15301-6282 |
| CLEASON L SCOTT | 624 BRICKER FARMS LN, SALEM, OH 44460-1174 |
| CLEATIS L TODD | C/O PHYLLIS SPIVEY, 18035 GOLDEN LEAF LANE, RIVERSIDE, CA 92504 |
| CLEATUS B LUNSFORD | 5654 STAGE COACH ROAD, REX, GA 30273-1315 |
| CLEATUS W MARSHALL | 1156 9TH AV, FRIENDSHIP, WI 53934-9775 |
| CLEAVE LATCHISON | 1604 W MOTT AVE, FLINT, MI 48504-7024 |
| CLEAVER L VAUGHN JR | 2518 MILBOURNE, FLINT, MI 48504-2840 |
| CLEAVON LARK | 1713 DEWEY ST, ANDERSON, IN 46016-3128 |
| CLEBERT BOSSET JR | 5753 PORTSMOUTH AVE, NEWARK, CA 94560-1342 |
| CLEBORN LAMBERT | 200 MIMOSA ST APT 10-C, BOONEVILLE, MS 38829-2933 |
| CLEBURN L DAVIS | 8181 GREEN VALLEY DR, GAINESVILLE, GA 30506 |
| CLEDA D RHODES | TR CLEDA D RHODES TRUST, UA 03/24/95, 2726 KALKEITH DRIVE, RICHMOND, VA 23233-1631 |
| CLEDESTER JACKSON | BOX 5271, FLINT, MI 48505-0271 |
| CLEDIS L BEARD | BOX254 P L DUNBAR STA, DAYTON, OH 45417 |
| CLEDITH EUGENE DEEL | ROUTE 1 BOX 148, CLINCHCO, VA 24226-9703 |
| CLEDITH V WESTON | 1348 N MANCHESTER DR, GREENFIELD, IN 46140-7763 |
| CLELA E GARVER | 02831 STATE RTE 15, BRYAN, OH 43506-8993 |
| CLELA LOUISE OLIVER | 15827 S 35TH WAY, PHOENIX, AZ 85048-7278 |
| CLELDON RUPPERT | 5909 DARNELL ST, HOUSTON, TX 77074-7719 |
| CLELIA PERUGIA | 9421 DALEVIEW DR, SOUTH LYON, MI 48178-9106 |
| CLELL C HUNT | 3957 ALVIN AVENUE, DAYTON, OH 45408-2309 |
| CLELL D JENKINS | 1746 CRYSTAL LAKE DR, LAKELAND, FL 33801-5918 |
| CLELL L SCOTT & | JOYCE D SCOTT, TR, CLELL L SCOTT & JOYCE D SCOTT, 1993 TRUST UA 02/10/94, 6404 DOS RIOS RD, DOWNEY, CA 90240-2010 |
| CLELL N ROBBINS | 469-A WHIG LANE ROAD, PILES GROVE, NJ 08098-3219 |
| CLEM DILLON | 2725 BOULDER AVE, DAYTON, OH 45414 |
| CLEM E ALLISON | 6214 LAZY K LN, PINCKNEY, MI 48169-8124 |
| CLEM L GREENWOOD & | MARILYN L GREENWOOD JT TEN, 1265 WHITNEY RD, AMBOY, IL 61310-9573 |
| CLEM OUJESKY JR | 826 COLLIN DR, EULESS, TX 76039-3304 |
| CLEMA LARDI | LEMMON ST, SOUTH WILMINGTON, IL 60474 |
| CLEMATINE NELSON | 104 N DECKER AV, DAYTON, OH 45417-1740 |
| CLEMELIA L SCHUMACHER & | JOHN F SCHUMACHER JT TEN, 43219 CANDLEWOOD CT, CANTON, MI 48187-2008 |
| CLEMENCE J JANIS & | HELEN G JANIS JT TEN, 21245 WOODMONT AVE, HARPER WOODS, MI 48225-1817 |
| CLEMENCE K DARTEY | 11356 PRESERVE LANE NORTH, CHAMPLIN, MN 55316 |
| CLEMENCIA L STUMMER | 1404 CHERRY ST, UNION, NJ 07083-5327 |
| CLEMENCIA MC MAHON | 1022 MAPLE DR, NEW MILFORD, NJ 07646-3105 |
| CLEMENCIA RAMIREZ FLOREZ | ATTN CLEMENCIA RAMIREZ JIMINEZ, APARTADO AEREO, BOGOTA 91358,   COLOMBIA |
| CLEMENS D MANISTA JR | 3200 PHIL PIKE, CLAYMONT, DE 19703 |
| CLEMENS J BRAUNSCHEIDEL JR & | MARY JEAN BRAUNSCHEIDEL JT TEN, 241 HEIM RD, WILLIAMSVILLE, NY 14221-1351 |
| CLEMENS J NOWAK & | HELEN NOWAK JT TEN, 16931 KINROSS, BEVERLY HILLS, MI 48025-4128 |
| CLEMENS JOSEPH BIELECKI | 35802 CANYON DR, WESTLAND, MI 48186-4164 |
| CLEMENS OLSZEWSKI | 792 SHEFFIELD DR, GREENWOOD, IN 46143-3137 |
| CLEMENS R KOEPF | 2835 DODGE ROAD, CASS CITY, MI 48726-9321 |
| CLEMENS W LUNDGREN | 13708 RANDA PARKWAY, NORTHPORT, AL 35475 |
| CLEMENT A DETLOFF & | VIRGINIA P DETLOFF JT TEN, 30232 SPRING RIVER DRIVE, SOUTHFIELD, MI 48076-1047 |
| CLEMENT ATKINSON MEMORIAL | HOSPITAL, 15 SAINT ANDREWS DRIVE, JEKYLL ISLAND, GA 31527-0930 |
| CLEMENT B NEWBOLD JR | MOUNTAIN LAKE, BOX 832, LAKE WALES, FL 33859-0832 |
| CLEMENT BOTTINO | CUST DOMENICO BOTTINO UGMA NY, BOX 580-148, MOUNT CARMEL STATION, BRONX, NY 10458-0709 |
| CLEMENT C CRAIG & | HELEN B CRAIG, TR, CLEMENT C CRAIG & HELEN B CRAIG, REVOCABLE TRUST UA 06/17/93, 11614 GOLDEN RAIN DR, NEW PORT RICHEY, |

|  |  |
|---|---|
|  | FL 34654-1911 |
| CLEMENT C FERRER | 771 1/2 BLAINE AV, FILLMORE, CA 93015-1206 |
| CLEMENT D LAGALO & | MARIE W LAGALO JT TEN, 940 SHATTUCK ROAD, SAGINAW, MI 48604-2360 |
| CLEMENT D LAGALO & | JUDY M LAGALO JT TEN, 940 SHATTUCK, SAGINAW, MI 48604-2360 |
| CLEMENT DEL CORVO | 690 PINEVIEW DRIVE, ORANGE CITY, FL 32763-8564 |
| CLEMENT E MESERVE JR | 181 GOULD RD, DAYTON, ME 04005-7406 |
| CLEMENT F HARRIS & | MARY JANE HARRIS, TR UA 03/07/02, THE CLEMENT F HARRIS & MARY JANE, HARRIS REVOCABLE LIVING TRUST, 1027 SUSQUEHANNA STREET, JOHNSTOWN, PA 15905 |
| CLEMENT F KANNEY | 77 BAERMAR DR, SHELBY, OH 44875-1706 |
| CLEMENT F NADOLNY & | KATHLINE M NADOLNY JT TEN, 8 2 MICHIGAN AV, SAGINAW, MI 48708 |
| CLEMENT FARBER | CUST DEBRA L FARBER UGMA MI, 1924 RIDGEWOOD DRIVE, EUREKA, CA 95503-6676 |
| CLEMENT FARBER | CUST KIMBERLY S FARBER UGMA MI, 2768 WINDSOR, TROY, MI 48098-3729 |
| CLEMENT H NOVAK | TR UA 08/23/95, 901 FLORSHEIM DR 210, LIBERTYVILLE, IL 60048-5241 |
| CLEMENT H PORTER | 63 REDWOOD AVE, DAYTON, OH 45405-5111 |
| CLEMENT IP & | MARGOT IP JT TEN, 6074 BERKELY DR, ORCHARD PARK, NY 14127-2332 |
| CLEMENT J CLEVELAND | 380 MAPLEWOOD LN, PONTIAC, MI 48341-3175 |
| CLEMENT J LANGEWAY & | SUZANNE M WILKOWSKI, TR UA 10/11/03 LANGEWAY FAMILY, TRUST, 11379 MANCHESTER DR, FENTON, MI 48430 |
| CLEMENT J PAZNOKAS & | VALERIA PAZNOKAS JT TEN, 5105 MANATEE W AV 15, BRADENTON, FL 34209-3706 |
| CLEMENT J WARNY | 96 N PERRYVIEW DR, MARBLEHEAD, OH 43440-9625 |
| CLEMENT J WARREN | 2804 MIDDLE RD, SIDNEY, ME 04330-2628 |
| CLEMENT L PEARSON | 13593 RYAN RD, HAMTRAMCK, MI 48212-1742 |
| CLEMENT O LETT | 9379 TERRY ST, DETROIT, MI 48228-2343 |
| CLEMENT P MARION & | CLEMENT MARION JT TEN, 1832 SHARON HOGUE RD, MASURY, OH 44403 |
| CLEMENT P MILLER | 3815 E 65TH ST, INDIANAPOLIS, IN 46220-4471 |
| CLEMENT R LANDANNO & | ANTJE LANDANNO JT TEN, 3 KENNEDY BLVD, HOPEWELL JCT, NY 12533-5616 |
| CLEMENT V CAREY | CUST CHRISTIAN C CAREY UTMA CA, 37 WILNER RD, SOMERS, NY 10589 |
| CLEMENT W DE LAVALLE | 99 GASPE DR, AMHERST, NY 14228-1956 |
| CLEMENTE A RABELO | 1251 STONUM LANE, MANTECA, CA 95337 |
| CLEMENTE B FOLLOSO JR | 6807 S WASHTENAW, CHICAGO, IL 60629-1825 |
| CLEMENTE G CONTRERAS | 854 SILVER FIR RD, WALNUT, CA 91789-3227 |
| CLEMENTE GODINA | 211 MILLER ROAD, MONROE, LA 71202-8582 |
| CLEMENTE HOLGUIN | 5480 CENTURY PLAZA WY, SAN JOSE, CA 95111-1820 |
| CLEMENTE L FUENTES | 1140 E RIVERVIEW AVE 5B, NAPOLEAN, OH 43545-5746 |
| CLEMENTE MACIAS | 13321 CORCORAN ST, SAN FERNANDO, CA 91340 |
| CLEMENTE RODRIGUES | 11 TAFT ST, MILFORD, MA 01757-2222 |
| CLEMENTINA P MILLER | 824 N NURSERY RD, ANDERSON, IN 46012-2720 |
| CLEMENTINA R EDWARDS | 21 CHURCH ST, CHARLESTON, SC 29401-2743 |
| CLEMENTINE ADAMS | C/O STUART, 2540 HAVENSCOURT BLVD, OAKLAND, CA 94605-1935 |
| CLEMENTINE F SMITH | 210 GOVERNOR AVE, BOX 176, GREENWOOD, DE 19950 |
| CLEMENTINE GUARNERA | CUST SALVATORE M, GUARNERA U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 174-80TH ST, BROOKLYN, NY 11209-3514 |
| CLEMENTINE P MANNING | 711 GUNTER AV, GUNTERSVILLE, AL 35976-1515 |
| CLEMENTINE R POWERS | 1089 HREZENT VIEW LN, WEBSTER, NY 14580-8902 |
| CLEMENTINE ROBINSON | 6909 PARKBROOK LN, CORDOVA, TN 38018-7935 |
| CLEMENTINE SMITH | 925 W 26TH ST, INDIANAPOLIS, IN 46208-5419 |
| CLEMENTINE T WEHBA | 3201 WILLOWBROOK RD, OKLAHOMA CITY, OK 73120-5339 |
| CLEMENTINE T WIENER SMITH TOD | BERNADETTE M NABER, SUBJECT TO STA TOD RULES, 1310 MADISON LN, FLORISSANT, MO 63031-2628 |
| CLEMENTINE T WIENER SMITH TOD | FRANK J MC HUGH, 1310 MADISON LN, FLORISSANT, MO 63031-2628 |
| CLEMENTINE T WIENER SMITH TOD | JAMES M MC HUGH SR, 1310 MADISON LN, FLORISSANT, MO 63031-2628 |
| CLEMENTINE TAYLOR | 121 WINDER ST, DETROIT, MI 48201 |
| CLEMENTINE THORNTON | BOX 318, MCCOMB, MS 39649-0318 |
| CLEMENTS H HENTGES & | HENRIETTA M HENTGES, TR CLEMENTS, H HENTGES & HENRIETTA M HENTGES, LIVING TRST UA 08/17/95, 6801 NW 72ND TERR, KANSAS CITY, MO 64152-2865 |
| CLEMMIE D GREENE | 926 MIDDLESEX ST, LINDEN, NJ 07036-2151 |
| CLEMMIE F LEE | 3023 W MORRIS ST 42, INDIANAPOLIS, IN 46241-2742 |
| CLEMMIE G BULLOCK | 562 E PATERSON ST, FLINT, MI 48505-4726 |
| CLEMMIE HIGHTOWER | 1603 27TH AVES, CLINTON, IA 52732-7005 |
| CLEMMIE M FOOTE | 2976 HAMPTON ROAD, CLEVELAND, OH 44120-2746 |
| CLEMONT V HENDRY | 356 GRAY RD, MELBOURNE, FL 32904-3507 |
| CLEMONT W BUSSEY & | LUCILLE S BUSSEY JT TEN, 1001 REAMES RD, NORTH AUGUSTA, SC 29841-2067 |
| CLENASTINE J HAMILTON | 3506 WHITEGATE DRIVE, TOLEDO, OH 43607 |
| CLENDRY WILSON JR | 9475 DIXIE HGWY, BIRCHREUN, MI 48415-9068 |
| CLENIE B MIDGETT | 4891 GREENTON CT, SAINT LOUIS, MO 63128-3853 |
| CLENNETH E MCENTYRE | 10321 FOXWOOD DRIVE, NORTH ROYALTON, OH 44133-3361 |
| CLENT E DINGLER | 3490 ESSON DR, GRAND BLANC, MI 48439-7935 |
| CLENT MCCORKLE | 40690 RIVERDALE DR, PAW PAW, MI 49079-9537 |
| CLENTON MATTHEWS | 5821 EMELINE STREET, DETROIT, MI 48212-2406 |
| CLEO A CANNON | 292 CEDAR BLUFF LOOP, CEDAR BLUFF, MS 39741 |
| CLEO A CANNON & | DOROTHY R CANNON JT TEN, RT 2 BOX 199, CEDAR BLUFF, MS 39741-9607 |
| CLEO A DAVIS | 1514 SOLOOK DR 14, PARLIN, NJ 08859-2260 |
| CLEO A LANEY & | MARY J LANEY JT TEN, 419 W SUNRISE DR, BELTON, MO 64012-4408 |
| CLEO BIRDSALL HACKLANDER | BOX 275, PISMO BEACH, CA 93448-0275 |
| CLEO BRAME | 2940 ELM STREET, DENVER, CO 80207-2659 |
| CLEO BUTTREY & | VIRGINIA D BUTTREY &, LARRY A BUTTREY JT TEN, 27 PARK ST, TENT WATER, MI 49449 |

| | |
|---|---|
| CLEO C SMEATON | TR CLEO C SMEATON FAM TRUST, UA 07/03/96, 102 BOSSTICK AVE, DANVILLE, IN 46122-1644 |
| CLEO CAUDILL & | CARMELITA CAUDILL JT TEN, 2781 GRANT DR, ANN ARBOR, MI 48108-1255 |
| CLEO CRAWFORD | 1170 CORAL WY, RIVIERA BCH, FL 33404-2713 |
| CLEO D FRANK & | MILDRED L FRANK, TR UA 8/28/01 THE FRANK LIVING, TRUST, 10293 ORCHARD PARK WEST DRIVE, INDIANAPOLIS, IN 46280 |
| CLEO D MYSLIWIEC | 1112 HIDDEN BLF, CLERMONT, FL 34711-5988 |
| CLEO D WOODS | 5010 WAKE ROBIN RD, MENTOR, OH 44060-1335 |
| CLEO DALLAS REED & | DELCIE J REED JT TEN, 235 S MAIN ST, WENDELL, NC 27591 |
| CLEO ELVIN COX | 3901 CHEROKEE AVE, FLINT, MI 48507-2875 |
| CLEO F COTTINGHAM | 415 RUDDLE AVE, ANDERSON, IN 46012 |
| CLEO F ILL | 4626 E CENTER ST, MILLINGTON, MI 48746 |
| CLEO FOSTER | G2104 S CENTER ROAD, BURTON, MI 48509 |
| CLEO G SEWELL JR | 14107 BUFF RD, FESTUS, MO 63028 |
| CLEO G SEWELL JR & | DARLENE SEWELL JT TEN, 14107 BUFF ROAD, FESTUS, MO 63028 |
| CLEO GENTRY | 19975 GREENWALD DR, SOUTHFIELD, MI 48075-3956 |
| CLEO GOSS | 4009 BLOCK DR 1140, IRVING, TX 75038-4622 |
| CLEO H WILLIAMS | 614 WESTLANE RD, GREENCASTLE, IN 46135-2244 |
| CLEO I EASTER & | DORIS BARTON JT TEN, 188 NAPIER RD, LAWRENCEBURG, TN 38464-6777 |
| CLEO IMHOFF | 911 MILLVILLE-OXFORD RD, HAMILTON, OH 45013-4323 |
| CLEO J SEELEY | 4367 OLD COLONY DRIVE, FLINT, MI 48507-3537 |
| CLEO JOHNSON | 1282 DUNCAN ST, YPSILANTI, MI 48198-5925 |
| CLEO JOHNSON | 3139 EAST 98TH, CLEVELAND, OH 44104-5320 |
| CLEO L GISEBURT | 2408 S UTICA, DENVER, CO 80219-6402 |
| CLEO L SANDERS | 268 W HOLLAND DR, TOOELE, UT 84074 |
| CLEO MCCANTS | BOX 480412, NEW HAVEN, MI 48048-0412 |
| CLEO N BLACK | TR CLEO N BLACK TRUST UA 08/16/83, 2161 EAST DARTMOUTH PLACE, ENGLEWOOD, CO 80110-3056 |
| CLEO P FARRIS | 22 IRVINE TURNER BLVD, NEWARK, NJ 07103-2900 |
| CLEO P HOOGERHYDE & | JUDY PETERS JT TEN, 95 WILLOWAY, WATERFORD, MI 48328-2947 |
| CLEO P MAKRIS | 1039 BLIND BROOK DR, COLUMBUS, OH 43235-1200 |
| CLEO PENNINGTON | 5252 CRYSTAL DR, FAIRFIELD, OH 45014-3831 |
| CLEO PHILLIPS | 48445 ST ROUTE 303, WELLINGTON, OH 44090-9713 |
| CLEO SMITH | 3797 MALAGA ST, CORONA, CA 92882-8317 |
| CLEO T EVANS | 7010 PHOENIX NE, APT 210, ALBUQUERQUE, NM 87110-3559 |
| CLEO V HILTS | 6126 FALKENBURY RD, NORTH BRANCH, MI 48461-9658 |
| CLEO WYLIE | 60 HILL, RIVER ROUGE, MI 48218-1537 |
| CLEO Y BELL | 296 LYCOMING RD, ROCHESTER, NY 14623-4730 |
| CLEO YANCER | 1070 S MILLER RD, SAGINAW, MI 48609-9502 |
| CLEODELL D THROWER | 3809 LYNN CT, FLINT, MI 48503-4543 |
| CLEODIA MYLES | 328 W BAKER STREET, FLINT, MI 48505-4103 |
| CLEON DEOLIVEIRA | 1905 OAK LANE ROAD, WILMINGTON, DE 19803-5237 |
| CLEON E RAU & | DOROTHY J RAU JT TEN, 604 WARREN AVE, FLUSHING, MI 48433-1459 |
| CLEON M FEASTER | 4632 RAMBO LN, TOLEDO, OH 43623-3930 |
| CLEONE GRACE SHAUGHENCY | 4495 N 900 EAST, BROWNSBURG, IN 46112 |
| CLEONE K HAWORTH | 31951 CALLE CABALLOS, TEMECULA, CA 92592-6712 |
| CLEONICIA M TOCCO | 360 OHIO STREET, LOCKPORT, NY 14094-4218 |
| CLEONICIA M TOCCO & | JOHN TOCCO JT TEN, 360 OHIO STREET, LOCKPORT, NY 14094-4218 |
| CLEOPATRA BOLDS | 3502 FLEMING RD, FLINT, MI 48504-2109 |
| CLEOPATRA Y BELL | 296 LYCOMING RD, ROCHESTER, NY 14623-4730 |
| CLEOPHAS GAY | 1220 AVE B, FLINT, MI 48503-1416 |
| CLEOPHAS JOHN LEGRAND & | FREEDA V LEGRAND JT TEN, 11507 COLONIAL WOODS DR, CLIO, MI 48420-1572 |
| CLEOPHIUS BOHLAR | 8843 TERRY, DETROIT, MI 48228-2341 |
| CLEOPHUS CLARK | 8891 WHITCOMB, DETROIT, MI 48228-2213 |
| CLEOPHUS DAVIS | 105 PAYEN CHAPEL ROAD, MORRILTON, AR 72110-9065 |
| CLEOPHUS HIGGINS | 1805 W CADILLAC CT, KOKOMO, IN 46902-2536 |
| CLEOPHUS ROYSTER | 1500 TAIT RD, LORDSTOWNS, OH 44481-9644 |
| CLEORA J DORNAN | 1501 ERIC CRT, PETALUMA, CA 94954 |
| CLEORA R DI CRISTINA | 15911 LE MARSH ST, NORTH HILLS, CA 91343 |
| CLEORA SHAMHART & | WILLIAM D SHAMHART JT TEN, PO BOX 4054, DELAWARE CITY, DE 19706-4054 |
| CLEOTA M MISHMASH | TR DECLARATION OF TRUST, UA 09/19/95, 19407 S STATE RTE Y, BELTON, MO 64012-9617 |
| CLEOTHA SMALL | 2225 STEWART AVE, KANSAS CITY, KS 66104-4640 |
| CLEOTHA STEWART | 915 S BLAINE ST, MUNCIE, IN 47302-2628 |
| CLEOTHES CRAWFORD | 4267 HWY 190E, PINE BLUFF, AR 71602 |
| CLESTER C ANDERSON | 317 FALL CREEK, ANDERSON, IN 46013-3712 |
| CLESTER C IVORY | 10718 E 95TH TERRACE, KANSAS CITY, MO 64134-2303 |
| CLESTER V ESTEP | 9683 CRANSTON RD, MOREHEAD, KY 40351-9519 |
| CLESTON MIRACLE | , KETTLE ISLAND, KY 40958 |
| CLETA F ROBERTS | 6355 S KARNS RD, WEST MILTON, OH 45383-8764 |
| CLETA M MORGAN & | CHARLES W MORGAN, TR CLETA M MORGAN REVOCABLE TRUST, UA 01/16/98, 10401 VINEYARD BLVD, APT 312, OKLAHOMA CITY, OK 73120-3784 |
| CLETA MARIE MCGERVEY | 161 BROOKFIELD ROAD, AVON LAKE, OH 44012 |
| CLETIS F SEXTON | 41021 OLD MICHIGAN AVE 108, CANTON, MI 48188-2748 |
| CLETIS K EARL | 4555 E STATE RD 236, MIDDLETOWN, IN 47356-9207 |
| CLETIS L MELEAR | 815 NORTHFIELD, PONTIAC, MI 48340-1334 |
| CLETUS A BARGA JR | 9243 BEAVER DAM RD, CANEYVILLE, KY 42721-9025 |

| | |
|---|---|
| CLETUS A FITZGERALD | 50 COUNTY ROAD 586, CULLMAN, AL 35055-9037 |
| CLETUS A WALDMILLER & | ELIZABETH A WALDMILLER JT TEN, 4611 CHAMPAGNE DR, GREENSBORO, NC 27410-9646 |
| CLETUS D GOODMAN | 1793 OGLESBEE RD, WILMINGTON, OH 45177-9487 |
| CLETUS E WESNER & | JACQUELINE K WESNER JT TEN, 502 N MAIN ST, BUCHANAN, MI 49107-1389 |
| CLETUS F THORNTON | 7011 ANTIOCH ROAD, HAZELHURST, MS 39083-9311 |
| CLETUS H BECK | 111 NORTHVIEW DRIVE, COLLENSVILLE, IL 62234-4746 |
| CLETUS L PERRITT | 1173 ZINNEA ST, PORT CHARLOTTE, FL 33952-1539 |
| CLETUS M ROTTY & | PHYLLIS ROTTY JT TEN, 927 W 14TH ST, HASTINGS, MN 55033-2558 |
| CLETUS MERGY JR | 405 SOUTH D STREET, HAMILTON, OH 45013-3332 |
| CLETUS R BRACKBILL & | HELEN D BRACKBILL JT TEN, 19 SUN RISE AVE, LANCASTER, PA 17601-3941 |
| CLETUS SELLMAYER & | ANGELINE SELLMAYER JT TEN, 1477 LONG POND RD APT 141, ROCHESTER, NY 14626 |
| CLETUS SKALMOWSKI | 4850 PRESTON, HOWELL, MI 48843-9368 |
| CLEVE A DUERSON & LUCILLE D | DUERSON TRUSTEES U/A DTD, 09/28/89 CLEVE A DUERSON &, LUCILLE D DUERSON TRUST, 6005 LICHAU RD, PENNGROVE, CA 94951-9772 |
| CLEVE A GRAHAM | 613 GILL AVE, PORT HUENEME, CA 93041-2850 |
| CLEVE C NASH & | ELLIS B NASH, TR THE NASH TRUST, UA 08/17/90, 265 RAMETTO RD, SANTA BARBARA, CA 93108-2328 |
| CLEVE G WALLACE | 5506 STICKNEY AVE, CLEVELAND, OH 44144-3873 |
| CLEVE L WALLACE | 5517 STICKNEY AVE, CLEVELAND, OH 44144-3874 |
| CLEVE R AUSTIN | 3333 OAKWELL CRT 500, TURTLE ROCK, SAN ANTONIO, TX 78218-3045 |
| CLEVE R PURGASON | 25021 HALL DR, WESTLAKE, OH 44145-4921 |
| CLEVE S WILLIAMS III | 36773 LAMARRA DRIVE, STERLING HEIGHTS, MI 48310-4575 |
| CLEVE WYATT JR | 7296 VIRGINIA DR, RAVENNA, OH 44266-8914 |
| CLEVELAND A ALBERTIE | 1635 CLIFFS LN 202D, YPSILANTI, MI 48198-7308 |
| CLEVELAND B HOLLOWAY JR | 1309 OVERLAND DR, ROCK SPRINGS, WY 82901-4567 |
| CLEVELAND CLARK JR | 6643 IRONBOUND BAY AVE, LAS VEGAS, NV 89139 |
| CLEVELAND E COOPER | 430 WARFIELD DR, APT 3110, HYATTSVILLE, MD 20785-4751 |
| CLEVELAND EVERSON | 6632 STOOL LN, CINCINNATI, OH 45236-4037 |
| CLEVELAND GADDIS | 38 RYLAND DR, PALM COAST, FL 32164 |
| CLEVELAND HARRIS | 12834 TUTTLE HILL RD, WILLIS, MI 48191-9634 |
| CLEVELAND HUNT | 627 COLLEGE AV, PANAMA CITY, FL 32401-4786 |
| CLEVELAND J FOOTE | 306 MCKINLEY ST, LAFAYATTE, LA 70501-8426 |
| CLEVELAND L POPE JR & | ELIZABETH B POPE JT TEN, 6415 LAKE FOREST RD E, CHARLOTTE, NC 28227-0936 |
| CLEVELAND M JACKSON | P O BOX 21481, DETROIT, MI 48221 |
| CLEVELAND M ROWLEY JR | 135 AMANDA CRT, STOCKBRIDGE, GA 30281 |
| CLEVELAND M SHERRILL | 565 PREAKNESS ST, HENDERSON, NV 89015 |
| CLEVELAND MOFFETT | 10 AVENUE JEF LAMBEAUX, BRUSSELS 1060,   BELGIUM |
| CLEVELAND STINNETT | 202 W MARENGO, FLINT, MI 48505-3261 |
| CLEVELAND TIMES | 411 N PADDOCK ST, PONTIAC, MI 48342-2438 |
| CLEVESTER FELIX RISON | 146 E GRACE LAWN AVE, FLINT, MI 48505-2706 |
| CLIDE A CARTER | 1501 COTTAGE AVE, MIDDLETOWN, IN 47356-1119 |
| CLIF L INGALLS | 216 E WASHINGTON, SAINT LOUIS, MI 48880-1776 |
| CLIF S HAMILTON JR | 2501 30 AVENUE SW, UNIT 210, FARGO, ND 58103-6128 |
| CLIFF EIDELMAN | 452 19TH ST, SANTA MONICA, CA 90402-2432 |
| CLIFF ELLGEN & | LOIS ELLGEN, TR CLIFF & LOIS ELLGEN TRUST, UA 06/25/96, 405 27TH AVE S, APT 30, CLEAR LAKE, IA 50428-4013 |
| CLIFF GUMEDES | 27-10-30TH AVE, LONG ISLAND CITY, NY 11102-2401 |
| CLIFF NAUSS | 9444 LANGE RD, BIRCH RUN, MI 48415-8470 |
| CLIFF ROBERT SILVER | 314 MILL RD, HAVERTOWN, PA 19083-3739 |
| CLIFF SPELKE | 75 GREAT OAKS ROAD, EAST HILLS, NY 11577 |
| CLIFFODEAN THOMPSON | 618 CARMACK AVE, CARTHAGE, TN 37030-1139 |
| CLIFFORD A BLACK | PO BOX 306, CLAYTON, DE 19938-0306 |
| CLIFFORD A BOOKOUT | 438 FLAT ROCK RD, STOCKBRIDGE, GA 30281-4046 |
| CLIFFORD A BUEHRER & | CHRISTINE A BUEHRER JT TEN, 1270 GROSVENOR HWY, PALMYRA, MI 49268-9732 |
| CLIFFORD A BUEHRER AND | CHRISTINE A BUEHRER AS TEN, ENT, 1270 GROSVENOR HWY, PALMYRA, MI 49268-9732 |
| CLIFFORD A CEDERLEAF | TR U/A, 07/30/90 CLIFFORD A CEDERLEAF &, LUCILLE F CEDERLEAF REV LIV TR, 700 S CASHUA DR APT 24B, FLORENCE, SC 29501-5490 |
| CLIFFORD A FRAZIER | 3971 VALACAMP S E, WARREN, OH 44484-3316 |
| CLIFFORD A HARLICK JR & | MARILYNN E HARLICK JT TEN, 5701 SW 57TH COURT, OCA, FL 34474 |
| CLIFFORD A HUDSON & | DOROTHY B HUDSON JT TEN, 338 DAFFODIL DR, FRUITLAND PARK, FL 34731-6755 |
| CLIFFORD A JOHNSON | 118 CEDAR LN, FITZGERALD, GA 31750-8121 |
| CLIFFORD A JOHNSON & | PATRICIA A VARGAS JT TEN, 118 CEDAR LN, FITZGERALD, GA 31750-8121 |
| CLIFFORD A KOHN | 3601 STERLING RD, OMER, MI 48749-9724 |
| CLIFFORD A MC NABOE | TR U/A, 56 LINCOLN AV, LOCKPORT, NY 14094-5533 |
| CLIFFORD A MC NULTY | CUST KEITH ALAN MC NULTY, U/THE FLORIDA GIFTS TO, MINORS ACT, 1206 WILD ROSE DR NE, PALM BAY, FL 32905-4310 |
| CLIFFORD A MILLER | BOX 135, FT COVINGTON, NY 12937-0135 |
| CLIFFORD A MILLER | 539 CO RTE 1, FT COVINGTON, NY 12937-0135 |
| CLIFFORD A PAGE | 4319 HULL RD, LESLIE, MI 49251-9407 |
| CLIFFORD A PENCE JR | 2872 WHISPERING OAKS CT, BUFFALO GROVE, IL 60089-6335 |
| CLIFFORD A PIERCE | 9425 HOLLAND RD, TAYLOR, MI 48180 |
| CLIFFORD A PROCTOR & | LOUISE C PROCTOR, TR UA 05/01/91 M-B, CLIFFORD A PROCTOR, 620 LAKEWAY, EL PASO, TX 79932 |
| CLIFFORD A REIN & | CORA M REIN JT TEN, 1712 EDUCATIONAL DR, WHITE OAK, PA 15131-2202 |
| CLIFFORD A SHORT | TR, CLIFFORD A SHORT REVOCABLE TRUST UA, 11/11/97, 3210 BRECKENRIDGE DR, INDIANAPOLIS, IN 46228-2832 |
| CLIFFORD A STRIMPLE & | RUTH STRIMPLE JT TEN, 1504 CHERRY DR, BURLINGTON, NC 27215-3310 |
| CLIFFORD A THOMPSON | 5863 HAMILTON MASON RD, HAMILTON, OH 45011-9723 |
| CLIFFORD A VOEGE | 1647 W ADDISON ST, APT 1B, CHICAGO, IL 60613 |
| CLIFFORD A WINANS | 6106 GALLEON WA, TAMPA, FL 33615-3635 |

| | |
|---|---|
| CLIFFORD A ZILL | LOT 168, 5229 W MICHIGAN AVE, YPSILANTI, MI 48197-9177 |
| CLIFFORD ABRAMS | 505 CHURCHILL COURT, ELIZABETHTOWN, KY 42701 |
| CLIFFORD ATKESON | 303 GLASSFORD, CAPAC, MI 48014-3014 |
| CLIFFORD B CARLSON | 243 DINO ROAD, FORESTVILLE, CT 06010-7890 |
| CLIFFORD B COLLINS | TR COLLINS TRUST, UA 08/27/90, 6998 HARBOUR WOODS OVERLOOK, NOBLESVILLE, IN 46060-6692 |
| CLIFFORD B FLEET JR | 8904 RIVER ROAD, RICHMOND, VA 23229 |
| CLIFFORD B JOHNSON | 21 SEYMOUR ST, EDISON, NJ 08817-3561 |
| CLIFFORD B LOW | 471 AIRPORT BOULEVARD, WATSONVILLE, CA 95076-2026 |
| CLIFFORD B MAC DONALD | 171 SAGEWOOD TERR, BUFFALO, NY 14221-4717 |
| CLIFFORD B SMITH | 9400 PANCHO DR, ST LOUIS, MO 63123 |
| CLIFFORD B THOMAS & | MYRNA V THOMAS JT TEN, 1142 ARMSTRONG COURT, DERBY, KS 67037-2804 |
| CLIFFORD B YANKE | 19 WELLWYN DR, PORTLAND, CT 06480 |
| CLIFFORD BAGLEY EX | EST ADELMA D DALE, 1380 PEACH TREE LN, YUBA CITY, CA 95993-1719 |
| CLIFFORD BEDFORD & | SHIRLEY BEDFORD, TR, SHIRLEY BEDFORD & CLIFFORD, BEDFORD TRUST UA 07/20/94, 4632 LANSING RD, LANSING, MI 48917-4458 |
| CLIFFORD BLACK | 17187 MARK TWAIN, DETROIT, MI 48235-3901 |
| CLIFFORD BOWER | , CURLEW, IA 50527 |
| CLIFFORD BROUGHTON | 4407 LAUREL HILLS, RALEIGH, NC 27612-5420 |
| CLIFFORD BUCHMAN & | MARJORIE A BUCHMAN JT TEN, 5554 RANDY DR, FAIRFIELD, OH 45014-3953 |
| CLIFFORD C ARNOTT | 125 WILLIAMS STREET, SHERRILL, NY 13461-1048 |
| CLIFFORD C CASE & | JANA LOU CASE JT TEN, 337 N MAGNOLIA, LANSING, MI 48912-3120 |
| CLIFFORD C CULBRETH | 1240 PANDORA DRIVE, LOS LUNAS, NM 87031-6178 |
| CLIFFORD C DAVIS & | PATRICIA R DAVIS JT TEN, 10928 PETER AVENUE, HUDSON, FL 34667-5833 |
| CLIFFORD C DUFF & | BARBARA J DUFF JT TEN, 2942G W HIGGINS LAKE DR, ROSCOMMON, MI 48653-9273 |
| CLIFFORD C FARROW | 55232 ORCHARD LANE, PAW PAW, MI 49079-8323 |
| CLIFFORD C FULLER | 70 WESTERN HILLS AVE, BEDFORD, IN 47421 |
| CLIFFORD C JAHNER | CUST SEAN, CLIFFORD JAHNER UTMA CA, 42813 CINEMA, LANCASTER, CA 93534-6228 |
| CLIFFORD C JORDAN JR | 2149 BOLD SPRINGS RD S, DACULA, GA 30019-1655 |
| CLIFFORD C LINGSCH | 120 PICARDY CT, NAPLES, FL 34112-7123 |
| CLIFFORD C LINGSCH & | ROSEMARY A LINGSCH JT TEN, 120 PICARDY COURT, NAPLES, FL 34112-7123 |
| CLIFFORD C MITCHELL JR | 5233 CEMETERY RD, BOWLING GREEN, KY 42103-9744 |
| CLIFFORD C MITCHELL JR & | KAREN J MITCHELL JT TEN, 5233 CEMETERY RD, BOWLING GREEN, KY 42103-9744 |
| CLIFFORD C MUCHOW | 1555 W FRANCIS RD, EVANSVILLE, WI 53536 |
| CLIFFORD C PETERSON & | ELIZABETH M PETERSON JT TEN, 440 BOHLKEN DR, HASTINGS, MN 55033-3801 |
| CLIFFORD C SIMISON | TR SIMISON FAMILY TRUST, UA 03/09/98, 1476 MALLARD CIR, OWOSSON, MI 48867-1986 |
| CLIFFORD C WALKER | 7 CAVENDISH CT, WILMINGTON, DE 19808-1311 |
| CLIFFORD C WALKER SR & | ALICE MAE WALKER JT TEN, 7 CAVENDISH CT, WILMINGTON, DE 19808-1311 |
| CLIFFORD CARTER SR | 14845 FREELAND, DETROIT, MI 48227-2906 |
| CLIFFORD CHARLES ROGERS | PO BOX 212, CLYDE, OH 43410-0212 |
| CLIFFORD CIECHOSKI EX EST | JOSEPH CIECHOSKI, BOX 4884, WINTER PARK, FL 32793-4884 |
| CLIFFORD CLARK ROUPE | 10743 NEWLOTHROP, DURAND, MI 48429-9452 |
| CLIFFORD COLLIER | 600 TISDALE ST, BOX 12, JACKSON, SC 29831-3427 |
| CLIFFORD D CARTER | 9630 CHESTNUT LANE, MUNSTER, IN 46321-3806 |
| CLIFFORD D FRANKLIN | 1696 KENMORE DR, MANSFIELD, OH 44906-2339 |
| CLIFFORD D GOOKIN JR | CUST AMANDA J GOOKIN UGMA NY, 27 SBR OF CHAMPIONS, NICHOLSVILLE, KY 40356 |
| CLIFFORD D HARVEY | 645 S SMITH RD, EATON RAPIDS, MI 48827-8340 |
| CLIFFORD D HARWELL | 8042 DUNGARVIN, GRAND BLANC, MI 48439-8161 |
| CLIFFORD D ISCH | 4250 SNODGRASS RD, MANSFIELD, OH 44903-8929 |
| CLIFFORD D LIDDELL | 5455 COLUMBIAVILLE RD, COLUMBIAVILLE, MI 48421-8710 |
| CLIFFORD D MACDONALD | 97 LIBERTY ST, MERIDEN, CT 06450-5616 |
| CLIFFORD D MARK | 212 NORTH 9TH ST, PHILADELPHIA, PA 19107 |
| CLIFFORD D PERRY & | ANN K PERRY JT TEN, 8259 LAKENOLL COURT, WEST CHESTER, OH 45069-2645 |
| CLIFFORD D SMITH JR | 17607 S E 297TH PLACE, KENT, WA 98042-5713 |
| CLIFFORD D STEWART | TR CLIFFORD D STEWART LIVING TRUST, UA 09/20/06, 01699 MOUNTAIN RD, EAST JORDAN, MI 49727 |
| CLIFFORD D WILMOTH | 8217 BROWNVILLE LA, BETHANY, OK 73008-3038 |
| CLIFFORD E ANTHONY | 593 SHUPE AVE, AMHERST, OH 44001-2350 |
| CLIFFORD E CASE & | MARILYN S CASE JT TEN, 44165 CRANBERRY, CANTON, MI 48187-1945 |
| CLIFFORD E DILL | 1155 LAKEVIEW DR, SPRINGVILLE, TN 38256-4321 |
| CLIFFORD E DYER | 1321 THORNBURG ST, NEW CASTLE, IN 47362 |
| CLIFFORD E ERLING | 10 MAXINE RD, BRISTOL, CT 06010-2353 |
| CLIFFORD E FAGO | 5109 COWELL BLVD, DAVIS, CA 95618 |
| CLIFFORD E GILCHRIST | 331 QUIMBY ST, SHARON, PA 16146-1952 |
| CLIFFORD E HARDING | R ROUTE 1 BOX 157, EL DORADO SPRINGS, MO 64744-9657 |
| CLIFFORD E HARESTAD | 5620 POWELL RD, DAYTON, OH 45424-4155 |
| CLIFFORD E HEINY | 795 SUNSET DRIVE, NOBLESVILLE, IN 46060-1228 |
| CLIFFORD E HUDSON & EMILY C | HUDSON TR U/A DTD 05/30/89 OF, THE CLIFFORD E HUDSON & EMILY C, HUDSON FAM TR, 865 N FOREST, MESA, AZ 85203-5818 |
| CLIFFORD E JEWELL | 2228 MANN RD, CHEBOYGAN, MI 49721-9246 |
| CLIFFORD E JONES | 10131 ST RT 28 RT 2, NEW VIENNA, OH 45159 |
| CLIFFORD E JONES | 11197 STONEY BROOK DR, GRAND LEDGE, MI 48837-9185 |
| CLIFFORD E KING | 6360 MANSON DR, WATERFORD, MI 48329-3034 |
| CLIFFORD E KOCH | 367 SO WOODSIDE DR, ALDEN, NY 14004-9550 |
| CLIFFORD E LOEB & | JANET RUTH LOEB JT TEN, 130 ANTWERP, BROOKVILLE, OH 45309-1321 |
| CLIFFORD E MAYS | 644 FAIRMOOR PLACE, COLUMBUS, OH 43228-2113 |
| CLIFFORD E MCGRADY | 3906 BLACKINGTON AVE, FLINT, MI 48532-5003 |

| | |
|---|---|
| CLIFFORD E MILNER JR | 1763 WINTON RD NORTH, ROCHESTER, NY 14609-3357 |
| CLIFFORD E MILNER JR & | MARILYN A MILNER JT TEN, 1763 WINTON ROAD NORTH, ROCHESTER, NY 14609-3357 |
| CLIFFORD E NICHOLS | 3319 S COUNTY RD 825E, FILLMORE, IN 46128 |
| CLIFFORD E RAINBOLT | BOX 504, EMINENCE, MO 65466-0504 |
| CLIFFORD E RANDEL | R R 1, INDIANOLA, NE 69034-9801 |
| CLIFFORD E SMITH & | DIANA L SMITH JT TEN, 8340 W US 223, ADRIAN, MI 49221-9440 |
| CLIFFORD E SWENA | 542 CHICAPOO DR N E, MARIETTA, GA 30066-5216 |
| CLIFFORD E WARE | 9124 W 49TH TERR, MERRIAM, KS 66203-1744 |
| CLIFFORD E WENDELN | 3105 WALTHAM AVE, KETTERING, OH 45429-3525 |
| CLIFFORD E WICTORIN & ARMGARD H | 420 ELBROOK DR APT 248, FALLBROOK, CA 92028 |
| CLIFFORD E WILCOX | 4133 VINA VILLA AVE, DAYTON, OH 45417-1162 |
| CLIFFORD EARL LEHMAN | 5737 N SR 67, MUNCIE, IN 47303-9520 |
| CLIFFORD ELWOOD SMITH | 204 PERSHING AVE, PHILLIPSBURG, NJ 08865-4044 |
| CLIFFORD EUGENE BURNS | 13554 KANSAS AVE, ASTATULA, FL 34705-9300 |
| CLIFFORD F BARBER | 128 CHRISTIE LEA DR, OPELOUSAS, LA 70570-6896 |
| CLIFFORD F BARRETT | 532 N LEWIS AVE, LINDENHURST, NY 11757-3536 |
| CLIFFORD F MC CARTNEY | 4917 STANLEY, WARREN, MI 48092-4133 |
| CLIFFORD F MCMASTER | 5652 WEDGMONT CIR, FORT WORTH, TX 76133-2802 |
| CLIFFORD F MIOTKE TR | UA 09/19/07, CLIFFORD F MIOTKE REVOCABLE TRUST, 5595 MOUNTAIN DR, BRIGHTON, MI 48116 |
| CLIFFORD F SHULTZ | PO BOX 176, CORFU, NY 14036-0176 |
| CLIFFORD FAULKS | 2947 FULLERTON, DETROIT, MI 48238-3301 |
| CLIFFORD G AMBLER | 3823 LEE STREET, ANDERSON, IN 46011-5036 |
| CLIFFORD G BABCOCK | 4050 EDGEWOOD DR, LORAIN, OH 44053-2622 |
| CLIFFORD G BABCOCK & | JOSEPHINE M BABCOCK JT TEN, 4050 EDGEWOOD DRIVE, LORAIN, OH 44053-2622 |
| CLIFFORD G BAIRD | 1610 W DARTMOUTH ST, FLINT, MI 48504-2778 |
| CLIFFORD G BORCHARDT | 8949 N 97TH ST, APT C122, MILWAUKEE, WI 53224-5726 |
| CLIFFORD G BRACKETT | 301 DOREMUS, WATERFORD, MI 48328-2823 |
| CLIFFORD G COGGIN SR & | GRACE J COGGIN JT TEN, 907 FATHERLAND ST, NASHVILLE, TN 37206-3708 |
| CLIFFORD G MOON III | 41 INDIAN SPRING RD, WOODSTOCK, CT 06281-2604 |
| CLIFFORD G MOST | BOX 422, FLUSHING, MI 48433-0422 |
| CLIFFORD G NALLY | 1726 AYERSVILLE ROAD, DEFIANCE, OH 43512-3609 |
| CLIFFORD G POTTER | 909 DIAMOND BLUFF RD, QUITMAN, AR 72131-8643 |
| CLIFFORD G RYAN & | BEVERLY E RYAN TR, UA 01/24/2008, CLIFFORD & BEVERLY RYAN, REVOCABLE TRUST, 92-04-218 PL, QUEENS VLG, NY 11428 |
| CLIFFORD G WAGNER | 100 TULIP ST, LIVERPOOL, NY 13088-4958 |
| CLIFFORD GUIDRY | 929 LAUREL ST, LA MARQUE, TX 77568-5411 |
| CLIFFORD H BENNETT | 2126 DENISE DRIVE, STERLING HEIGHTS, MI 48310-3565 |
| CLIFFORD H HENNING | 9200 E FOREST, DETROIT, MI 48214-1309 |
| CLIFFORD H KERN 3RD | 1309 RICHLAND AVENUE, METAIRIE, LA 70001-3634 |
| CLIFFORD H LUND | CUST, CHRISTOPHER K LUND A, UGMA CT, 25 WASHBURN ST, WILLIMANTIC, CT 06226-2321 |
| CLIFFORD H MEIER | PO BOX 6436, BRADENTON, FL 34281 |
| CLIFFORD H SMITH | 400 SW STONEWOOD COURT, BLUE SPRINGS, MO 64014-4563 |
| CLIFFORD H VANNATTA | 1111 CHERRY ST, JANESVILLE, WI 53546-2432 |
| CLIFFORD H WILSON | 3856 BASSWOOD, HOWLAND TOWNS, OH 44483 |
| CLIFFORD HARTER OAKLEY | 128 STAFFORD AVENUE, MANAHAWKIN, NJ 08050-3153 |
| CLIFFORD HARVEY HART | 5412 PINNACLE CT, ANN ARBOR, MI 48108-8663 |
| CLIFFORD HENDERSON III | 2131 LAFAYETTE ST, ANDERSON, IN 46012-1637 |
| CLIFFORD HUNTER JR | 2790 TEAKWOOD DR, FT MYERS, FL 33917-1876 |
| CLIFFORD HUNTER JR & | PATRICIA A HUNTER JT TEN, 2790 TEAKWOOD DR, FT MYERS, FL 33917-1876 |
| CLIFFORD J BANKS | 5317 EFFINGHAM S E, KENTWOOD, MI 49508-6307 |
| CLIFFORD J BEAUDOIN | 1593 AUBIN RD, WINDSOR ON  N8Y 4G1,  CANADA |
| CLIFFORD J BILLINGSLY JR | 206 RIVER DR, CARROLLTON, GA 30117-2125 |
| CLIFFORD J COLE | 1011 S CHURCH ST, SAINT JOHNS, MI 48879-2135 |
| CLIFFORD J COLLINS JR | 43609 FORTNER DRIVE, STERLING HEIGHTS, MI 48313-1744 |
| CLIFFORD J COLWELL | 99 MEETINGHOUSE HILL RD, DURHAM, CT 06422-2808 |
| CLIFFORD J COLWELL & | HEIDI M COLWELL JT TEN, 99 MEETINGHOUSE HILL RD, DURHAM, CT 06422-2808 |
| CLIFFORD J CROUSE JR | 729 E 31ST, ANDERSON, IN 46016-5419 |
| CLIFFORD J DALY | CUST, THERESA M DALY U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 490 MT WILSON TRL, SIERRA MADRE, CA 91024-1229 |
| CLIFFORD J EMLING | 15008 GRAPELAND AVE, CLEVELAND, OH 44111-2135 |
| CLIFFORD J FATT & | DEBRA A FATT JT TEN, 24732 KINGSPOINTE, NOVI, MI 48375-2718 |
| CLIFFORD J FITZGERALD | 255 E EL DORADO DRIVE, SCROGGINS, TX 75480-5714 |
| CLIFFORD J FOWLER & | KENNETH C FOWLER JT TEN, 3901 48TH AVE S, ST PETERSBURG, FL 33711 |
| CLIFFORD J GERST JR & | CAROLYN M GERST JT TEN, 2314 ALAMEDA DE LAS PULGAS, SAN MATEO, CA 94403-1214 |
| CLIFFORD J HACKER | 916 FALLCREEK RU, CHESAPEAKE, VA 23322-2148 |
| CLIFFORD J HARE | 161 W CRAIG HILL DR, ROCHESTER, NY 14626 |
| CLIFFORD J KUJAWA | 8196 DARLENE, WARREN, MI 48093-2829 |
| CLIFFORD J LOONEY | 277 N ILLINOIS AVE, MANSFIELD, OH 44905 |
| CLIFFORD J LOVELACE | HC 1 BOX 1053 A, MICHIGAMME, MI 49861-9744 |
| CLIFFORD J LOVELACE | 2 MARTEN TRL, FAIRFIELD, PA 17320-8047 |
| CLIFFORD J MARSH | 2955 W SETLAK RD, STANDISH, MI 48658-9152 |
| CLIFFORD J MCKINNON | 1376 W ANDERSON, LINWOOD, MI 48634-9730 |
| CLIFFORD J RENN | 8461 SECOR ROAD, LAMBERTVILLE, MI 48144-9791 |
| CLIFFORD J SMITH | 1700 NE 76TH TERRACE, GLADSTONE, MO 64118-1913 |
| CLIFFORD J STEPHENS | 3787 PENINSULAR DR, GLADWIN, MI 48624-9742 |

| | |
|---|---|
| CLIFFORD J STEPHENS | 3787 PENINSULAR DR, GLADWIN, MI 48624-9742 |
| CLIFFORD J TAYLOR & | BEVERLY J TAYLOR JT TEN, 105 CUSHING AVE, KETTERING, OH 45429-2603 |
| CLIFFORD J TURNER | 1901 DUKE DR, WOODBRIDGE, NJ 07095 |
| CLIFFORD J VAN CAMP | 38 WHITEBROOK RISE, FAIRPORT, NY 14450-9365 |
| CLIFFORD J WALKER | 155 PROCTOR ROAD, ROCKMART, GA 30153 |
| CLIFFORD J WHITHAM JR & | BERNADETTE WHITHAM JT TEN, WITH RIGHT OF SURV AND NOT, TEN COM, 5 RAYMOND DR, HAMPTON, VA 23666-2641 |
| CLIFFORD J WILLIAMS | 2617 CONCORD STREET, FLINT, MI 48504-7319 |
| CLIFFORD JACKSON | 15363 VIA DE NINOS, MORGAN HILL, CA 95037 |
| CLIFFORD JAMES DAVIS & | PAMELA WILSON JT TEN, 5925 PINECREST, NEWPORT RICHEY, FL 34653-4438 |
| CLIFFORD JAMES ELKINS | 3156 RANCHO SILVA DR, SACRAMENTO, CA 95833-1164 |
| CLIFFORD JAMES FRANKEL JR | 6634 BERYL, HOUSTON, TX 77074-6109 |
| CLIFFORD JOHNSON | 3804 FOLEY GLEN CIR, FENTON, MI 48430-3434 |
| CLIFFORD JOHNSON AS | CUSTODIAN FOR JAY C JOHNSON, UNDER THE MASSACHUSETTS, UNIFORM GIFTS TO MINORS ACT, 28 BIXBY LANE, WARREN, NH 03279 |
| CLIFFORD JONES | 5921 HIGH STEED ST UNIT 103, HENDERSON, NV 89015-2058 |
| CLIFFORD JOSEPH SCHWERIN | 4940 FLAJOLE RD, BENTLEY, MI 48613-9649 |
| CLIFFORD JOSEPH ZIMMER | CUST CLIFFORD J ZIMMER, JR U/THE OHIO UNIFORM GIFTS, TO MINORS ACT, 1742 STEVENS AVE, CINCINNATI, OH 45231-4240 |
| CLIFFORD JULIUS | BOX 687, LEAD, SD 57754-0687 |
| CLIFFORD K JACKSON | 3114 MCCLURE, FLINT, MI 48506-2536 |
| CLIFFORD K RUNION | 1431 GRAYSTON AVE, HUNTINGTON, IN 46750-1628 |
| CLIFFORD K WING | 541 S MAIN ST, BOLIVAR, NY 14715-1112 |
| CLIFFORD KRAMER & | SANDRA J KRAMER JT TEN, 1837 BRIARWOOD DRIVE, LANSING, MI 48917-1773 |
| CLIFFORD KUNIO MIRIKITANI | 2336 OAHU AVE, HONO, HI 96822-1965 |
| CLIFFORD KWOK | CUST KAREN, KWOK UGMA NY, 322 NW 121 WAY, CORAL SPRINGS, FL 33071-4030 |
| CLIFFORD L ANDERSON | 5414 S CHRISTIANA AVE, CHICAGO, IL 60632-3218 |
| CLIFFORD L AUGUSTINE | 1519 N 21ST AV ST, MELROSE PARK, IL 60160-1915 |
| CLIFFORD L CARPENTER | 2405 LEAMAN TRAIL, LAKE, MI 48632 |
| CLIFFORD L COOPER | 70 CUMBERLAND ROAD, BURLINGTON, VT 05401-2465 |
| CLIFFORD L DEAN | 2040 BERNICE, FLINT, MI 48532-3911 |
| CLIFFORD L EDWARDS JR | 13338 HART, HUNTINGTON WOODS, MI 48070-1013 |
| CLIFFORD L ERICKSON | 6157 NORTH US 23, OSCODA, MI 48750 |
| CLIFFORD L FAHRMEIER | 1903 WILLOW ST B, HIGGINSVILLE, MO 64037-1445 |
| CLIFFORD L GREENBERG | 28673 BARBERRY COURT E, LIVONIA, MI 48154-3869 |
| CLIFFORD L GREENBERG & | DORIS M GREENBERG JT TEN, 28673 BAYBERRY CIRCLE E, LIVONIA, MI 48154-3869 |
| CLIFFORD L HAYNES | 1615 HIGHWAY 91 #2, ELIZABETHTON, TN 37643 |
| CLIFFORD L HESS | 162 CATAWBA LN, HARRIMAN, TN 37748 |
| CLIFFORD L JAY & | RUTH E JAY JT TEN, 21233 YALE, ST CLAIR SHORES, MI 48081-1872 |
| CLIFFORD L JONES | 2384 ISLAND HW, CHARLOTTE, MI 48813-9304 |
| CLIFFORD L KIRKPATRICK | 905 HIGH COUNTRY, STAR ROUTE BOX 2002, JACKSON, WY 83001-9442 |
| CLIFFORD L KIRKPATRICK & | ELOIS I KIRKPATRICK JT TEN, STAR RT BOX 2002, 905 HIGH COUNTRY, JACKSON, WY 83001-9442 |
| CLIFFORD L LEWIS | 29555 BERMUDA LN, SOUTHFIELD, MI 48076-5222 |
| CLIFFORD L MILLER | 9173 E W AVE, VICKSBURG, MI 49097-9569 |
| CLIFFORD L PLAVIN | 410 EAST 20TH STRRET APT 6G, NEW YORK, NY 10009 |
| CLIFFORD L REID | 1330 KING HENRY COURT, RENO, NV 89503-3519 |
| CLIFFORD L RICHEAL & | ROBERTA RICHEAL JT TEN, 10510 WESTERWALD LANE, CLARENCE, NY 14031-2322 |
| CLIFFORD L ROOT | 701 W HENRY ST, CHARLOTTE, MI 48813-1709 |
| CLIFFORD L SAMUELS | 45888 COUNTY ROAD 653, PAW PAW, MI 49079-9445 |
| CLIFFORD L SELBY | 109 BEXHILL CT, GREENVILLE, SC 29609-1403 |
| CLIFFORD L STAINS & | SHIRLEY E STAINS JT TEN, 32 N MAIN ST, YEAGERTOWN, PA 17099-9669 |
| CLIFFORD L STEWART | 203 W 34TH ST, WILMINGTON, DE 19802-2608 |
| CLIFFORD L TALLMAN | 2163 NICHOLS RD, LENNON, MI 48449-9320 |
| CLIFFORD L WALKER | 809 BERGQUIST DR, BALLWIN, MO 63011 |
| CLIFFORD L WHEELER | 9802 E KILKENNY DRIVE, BRIGHTON, MI 48116-6236 |
| CLIFFORD L WORSTENHOLM | 2016 KANSAS AVE, FLINT, MI 48506-3714 |
| CLIFFORD LAWRENCE BAILEY | 2412 OHIO AVE, FLINT, MI 48506 |
| CLIFFORD LOUIS ABBOTT | 24410 CHERNICK, TAYLOR, MI 48180-2112 |
| CLIFFORD M BROCK | 1602 E DOUGLAS DR, BAINBRIDGE, GA 31717-5292 |
| CLIFFORD M FERRY & | ANNA E FERRY JT TEN, 1045 STATE HIGHWAY 64, TUNAS, MO 65764-9148 |
| CLIFFORD M HALLAS & | JUNE HALLAS JT TEN, 4401 S W 85TH WAY, GAINESVILLE, FL 32608-4132 |
| CLIFFORD M HOFFMAN | BOX 1414, WHEAT RIDGE, CO 80034-1414 |
| CLIFFORD M LINDAHL & | KATHERINE L LINDAHL JT TEN, 2830 CLARK RD R R, HARTLAND, MI 48353-2617 |
| CLIFFORD M LINTZ | 534 PARADISE DR, BEAVERTON, MI 48612-8544 |
| CLIFFORD M ROSSMEISSL | 3611 WEST COURTHOUSE RD, CREWE, VA 23930-4012 |
| CLIFFORD M SMITH | 12761 S EMERALD AVE, CHICAGO, IL 60628-7027 |
| CLIFFORD M SURNCEY | ATTN LUCILLE H SURNCEY, 809 AMHERST ST, BUFFALO, NY 14216-3134 |
| CLIFFORD M THOMAS | 11 HIGHLAND DRIVE, LEDYARD, CT 06339-1833 |
| CLIFFORD M TOWERY | 373 BROWN BRIDGE RD, AUBURN, GA 30011-3331 |
| CLIFFORD M WALL | 2576 RIVERSIDE DRIVE, GREEN BAY, WI 54301-1950 |
| CLIFFORD MCCLORN | 3336 POPLAR RIDGE DR, REX, GA 30273-2487 |
| CLIFFORD MCMANIGELL | 1117 OAKLAND DR, ANDERSON, IN 46012-4535 |
| CLIFFORD MURAKAMI & | YURIKO MURAKAMI JT TEN, 1139 S KENNMORE AVE 6, LOS ANGELES, CA 90006-3333 |
| CLIFFORD N KRIEGER | 1340 CYPRESS AVENUE, WILMINGTON, DE 19805-5031 |
| CLIFFORD N MARTIN | 9863 W PRICE RD-R 2, FOWLER, MI 48835 |
| CLIFFORD N MC LAUGHLIN & | JUDITH MC LAUGHLIN JT TEN, 302 GRANT ST, MCDONALD, OH 44437 |

| | |
|---|---|
| CLIFFORD NEWSON | 10165 DIANE ST APT 102N, ROMULUS, MI 48174-3305 |
| CLIFFORD O BAECHLE | 670 ROBLEY LANE, GATES MILLS, OH 44040-9610 |
| CLIFFORD O COLEMAN | 348 SUDDUTH CIR, FORT WALTON BEACH, FL 32548-5181 |
| CLIFFORD O DOSS & | BARBARA J DOSS JT TEN, 169 HAWK NEST CT, RICHMOND, VA 23227-1271 |
| CLIFFORD P JACKSON | 8170 SOUTH MERRILL RD, ST CHARLES, MI 48655 |
| CLIFFORD P JACOBS & | SUZANNE JACOBS JT TEN, 716 E SUGAR BAY LN, CEDAR, MI 49621-8916 |
| CLIFFORD P SWAINS JR | PO BOX 2351, SOUTH HAMILTON, MA 01982-0351 |
| CLIFFORD PARK WORKMAN | BOX 18, NEW HARBOR, ME 04554-0018 |
| CLIFFORD R CONNELL | 727 CHESTERTON, OSHAWA ON  L1H 3J4,  CANADA |
| CLIFFORD R EMANUEL & | MARY L EMANUEL JT TEN, 230 CATALPA STREET, DADEVILLE, MO 65635 |
| CLIFFORD R GAY | 501 E STASSNEY LN 1712, AUSTIN, TX 78745-3494 |
| CLIFFORD R GREEN | 11390 N M 37, IRONS, MI 49644-8611 |
| CLIFFORD R HARDIMAN | 285 MIDWAY, PONTIAC, MI 48341-3229 |
| CLIFFORD R INMAN | 2143 BATES RD, MT MORRIS, MI 48458-2601 |
| CLIFFORD R KUHL & | JAN S KUHL JT TEN, PO BOX 41832, AUSTIN, TX 78704 |
| CLIFFORD R MOSHER | 35 CLARKE ROAD, NEEDHAM, MA 02492-1333 |
| CLIFFORD R MYERS | 1216 TURNER FARMS RD, GARNER, NC 27529 |
| CLIFFORD R MYERS & | JEANNETTE MYERS JT TEN, 1216 TURNER FARMS RD, GARNER, NC 27529 |
| CLIFFORD R SAUNDERS | TR SAUNDERS TRUST, UA 01/05/87, 1899 STARBURST, GRANTS PASS, OR 97527 |
| CLIFFORD R SHEAR | 4075 GOTFREDSON RD, PLYMOUTH, MI 48170-5144 |
| CLIFFORD R SHELTON | 525 JIMMY JOHNSTON RD, GREENEVILLE, TN 37743-4028 |
| CLIFFORD R WILSON | 6139 WESTDALE DRIVE, GRAND BLANC, MI 48439-8530 |
| CLIFFORD RALPH EHRENBURG | 144 ARGONNE DR, BUFFALO, NY 14217-2432 |
| CLIFFORD REITHEL | 25505 FISCHER RD, ASHLAND, WI 54806-9296 |
| CLIFFORD REYNOLDS | 2760 ROCKLEDGE TR, DAYTON, OH 45430-1960 |
| CLIFFORD S FORTNEY & | LILLIAN A FORTNEY JT TEN, 435 S 150 E, VALPARAISO, IN 46383 |
| CLIFFORD S GIBSON | 9725 S W 146 ST, MIAMI, FL 33176-7828 |
| CLIFFORD S MORIYAMA | 2133 DIVINE DR, MONTEREY PARK, CA 91754-6325 |
| CLIFFORD S PARSONS | 625 EAST CHAPMAN ROAD, OVIEDO, FL 32765-9015 |
| CLIFFORD SCARBERRY | PO BOX 372, FENTON, MI 48430-0372 |
| CLIFFORD SCOTT ASKREN JR | 22231 CASS ST, FARMINGTN HLS, MI 48335-4749 |
| CLIFFORD SCOTT PERLIS | 10050 CHAPEL ROAD, POTOMAC, MD 20854-4141 |
| CLIFFORD SHAEFFER | CUST BRIAN SHAEFFER UGMA OH, 10488 TROON AVE, L A, CA 90064-4438 |
| CLIFFORD SIEHL | 4309 LAUREL RIDGE DR, PORT CLINTON, OH 43452-4000 |
| CLIFFORD STEIN | C/O ARLETTE STEIN, 12673 RAGWEED ST, SAN DIEGO, CA 92129-3625 |
| CLIFFORD T NORDEEN | 3030 HEYWARD ST, COLUMBIA, SC 29205-2631 |
| CLIFFORD T RAMSTHALER | 27 KENMORE RD, EDISON, NJ 08817-4009 |
| CLIFFORD TERRELL | 1518 COVINGTON DR, BRENTWOOD, TN 37027-7313 |
| CLIFFORD THOMAS HASKELL | 14238 S DUFFIELD, BYRON, MI 48418-9004 |
| CLIFFORD THOMS | 6688 MACKINAW RD, SAGINAW, MI 48604-9773 |
| CLIFFORD U FULLER | 14 CROSSLAND DR, CONYERS, GA 30012-3136 |
| CLIFFORD V FERGUSON & | JUDITH V FERGUSON JT TEN, 11730 MC CORKLE AVE, CHARLESTON, WV 25315-1035 |
| CLIFFORD V LONG | 24 LITTLE JOHN DR, MEDFORD, NJ 08055-8534 |
| CLIFFORD V ONDRIAS | 712 NIETLING ST, CHESANING, MI 48616 |
| CLIFFORD V TIGHE | 329 BERRY ST, WOODBRIDGE, NJ 07095-3345 |
| CLIFFORD V WILSON | 6200 NW PINERIDGE RD, PARKVILLE, MO 64152-3504 |
| CLIFFORD W BECKFORD | 58 DELL AVE, MELROSE, MA 02176-3907 |
| CLIFFORD W DAVIS | RR 2 BOX 67A, SAYRE, OK 73662-9538 |
| CLIFFORD W DAVIS | 3723 VIA PACIFICA WALK, OXNARD, CA 93035-2226 |
| CLIFFORD W DOWLER | 1202 N 23RD ST, PARRAGOULD, AR 72450-2276 |
| CLIFFORD W KLINE & MILDRED L | KLINE TRUSTEE U/A DTD, 12/03/90 KLINE LOVING TRUST, 5704 TIFFANY LANE, MIDLAND, MI 48642-7170 |
| CLIFFORD W KRUKEMEIER & | VERA E KRUKEMEIER JT TEN, 1332 WICKLOW LANE, ORMOND BEACH, FL 32174-2807 |
| CLIFFORD W MACLIN AS | CUSTODIAN FOR JOHN E MACLIN, U/THE TENNESSEE UNIFORM, GIFTS TO MINORS ACT, 1918 EL DORADO ST, MEMPHIS, TN 38128-6810 |
| CLIFFORD W MELLOR & | MARJORIE L MELLOR, TR MELLOR LIVING TRUST, UA 1/6/97, 122 FAIRFIELD ST, FAYETTEVILLE, NY 13066-2211 |
| CLIFFORD W ROGERS | 8810 E 80TH TERR, RAYTOWN, MO 64138-1501 |
| CLIFFORD W SHARP | 11953 PEAKE RD, PORTLAND, MI 48875-8433 |
| CLIFFORD W SWEERS | 1730 WISCONSIN AVE, FLINT, MI 48506-4343 |
| CLIFFORD W SWOPE | 8816 LUMPKIN, HAMTRAMCK, MI 48212-3643 |
| CLIFFORD W TURNBOUGH | 5256 SKYLINE CT, IMPERIAL, MO 63052-1712 |
| CLIFFORD W VAN BLARCOM | 6834 LINDEN, PRAIRIE VILLAGE, KS 66208-1426 |
| CLIFFORD W WICKE | 523 ADVENT ST, WESTBURY, NY 11590-1308 |
| CLIFFORD W WOODS JR | 848 VELARE ST, ANAHEIM, CA 92804-4049 |
| CLIFFORD WHITESELL & | VIOLET WHITESELL JT TEN, 101 LEATHERMAN PL, EATON, OH 45320-1417 |
| CLIFFORD WILLIAM BASCOM & | MARY JANE SMITH JT TEN, 49305 HIWAY 74 176 INDIAN, SPRINGS, PALM DESERT, CA 92260 |
| CLIFFORD YOUNG | 4 NORTH WOODLEIGH DRIVE, CHERRY HILL, NJ 08003-3144 |
| CLIFFTON T HUBBARD | 18227 BIRWOOD, DETROIT, MI 48221-1931 |
| CLIFFWOOD INVESTMENTS INC | 305-70 ARTHUR ST, WINNIPEG MB,  CANADA |
| CLIFTON A CHAMBERS | 5502 S ADAMS ST, MARION, IN 46953-6141 |
| CLIFTON A HALL | 2411 S 13TH AVENUE, BROADVIEW, IL 60155-4701 |
| CLIFTON A RAUTICLA | CUST ERIC C RAUTICLA UGMA MI, 815 21ST AVENUE DRIVE NW, HICKORY, NC 28601-1277 |
| CLIFTON B BETHUNE | 201 CHARLOTTE LN, NEW CASTLE, PA 16101-1053 |
| CLIFTON B BETHUNE & | JEANNIE J BETHUNE JT TEN, 201 CHARLOTTE LN, NEW CASTLE, PA 16101-1053 |
| CLIFTON B BETHUNE & | JEANNIE J BETHUNE JT TEN, 119 E MEYER AVE, NEW CASTLE, PA 16105-2137 |

| | |
|---|---|
| CLIFTON B CHANDLER | 20 JACKSONIA STREET, PITTSBURGH, PA 15212-4406 |
| CLIFTON B THOMAS | TR, CLIFTON BRYNER THOMAS LIVING TRUST, UA 05/20/98, 156 BRAEWICK RD, SALT LAKE CITY, UT 84103-2201 |
| CLIFTON BUSH | PO BOX 4536, ALBANY, GA 31706 |
| CLIFTON C BOYKIN | 1310 MARIA DR, JACKSON, MS 39204-5123 |
| CLIFTON C GILLESPIE JR | 17235 CATHERMAN LAKE ROAD, THREE RIVERS, MI 49093-9034 |
| CLIFTON C GOINS | 2512 SW 55TH ST, OKLAHOMA CITY, OK 73119-5815 |
| CLIFTON C KIMES | 934 KENNY NELSON ROAD, LEWISBURG, TN 37091-6676 |
| CLIFTON C PATTON & | MARTHA E PATTON JT TEN, PO BOX 80691, ROCHESTER, MI 48308-0691 |
| CLIFTON C PUCKETT | RT 1 BOX 656, RED OAK, OK 74563-9759 |
| CLIFTON C TOMBAUGH | RT 5 1215 STINE ROAD, CHARLOTTE, MI 48813-9805 |
| CLIFTON CARLISLE | 9117 CAUGHDENOY RD, BREWERTON, NY 13029-9740 |
| CLIFTON CLARK | 8880 N CLARENDON, DETROIT, MI 48204-2319 |
| CLIFTON CRAWFORD JR | 16510 HARLOW, DETROIT, MI 48235-3427 |
| CLIFTON D NEWTON | 28 CARLTON ST, WHITE PLAINS, NY 10607-1440 |
| CLIFTON D SMITH | 8243 U S HWY 79 NORTH, DEBERRY, TX 75639-2400 |
| CLIFTON DAVIS | 3718 COURTLEIGH DR, RANDALLSTOWN, MD 21133 |
| CLIFTON E BEST & | GREGORY CHARLES BEST JT TEN, 3455 TURKEY HWY, CLINTON, NC 28328-0738 |
| CLIFTON E CARROW | 269 RONS WAY, SMYRNA, DE 19977-2514 |
| CLIFTON E SCOTT | 5734 LAKEVIEW, GOODRICH, MI 48438-9642 |
| CLIFTON E SILER | 7 ACTON WOODS ROAD, CANDLER, NC 28715-9601 |
| CLIFTON E WOOD | 7979 WEST GLENBROOK ROAD APT 6018, MILWAUKEE, WI 53223 |
| CLIFTON FONG & | MARION L FONG JT TEN, 436 HANOVER, OAKLAND, CA 94606-1116 |
| CLIFTON G AVERY | 15 LA CALERA WA 1, GOLETA, CA 93117-5815 |
| CLIFTON G MILLER | 17227 SCHOOL ST, SOUTH HOLLAND, IL 60473-3457 |
| CLIFTON GLENN RIGOULOT | 1004 BUCKLEY DR, OWOSSO, MI 48867-1406 |
| CLIFTON H LEATHERBURY & | CHARLENE LEATHERBURY JT TEN, 900 TOWLSTON RD, MCLEAN, VA 22102-1036 |
| CLIFTON J JONES | CUST ERICKA D JONES UGMA MI, 2580 COUNTRYSIDE CT, AUBURN HILLS, MI 48326-2222 |
| CLIFTON JAMES GORDY JR | 2303 PENNY ROYAL TERRACE, BALTIMORE, MD 21209-4637 |
| CLIFTON L BOWLING | 13201 S HIWASSEE RD, OKLAHOMA CITY, OK 73165-7630 |
| CLIFTON L BRYSON & | LILLIAN C BRYSON JT TEN, 370 GARNETT RD, SOMERVILLE, TN 38068-4557 |
| CLIFTON L KINNIE | 11315 BELLFONTAINE RD, SPANISH LAKE, MO 63138-1040 |
| CLIFTON L SLATER | 114 RIDGE RD, RACELAND, KY 41169-1240 |
| CLIFTON LEVER | 9157 HAZELTON, REDFORD, MI 48239-1181 |
| CLIFTON M ARBUCKLE | 1409 W ATHERTON RD, FLINT, MI 48507-5325 |
| CLIFTON M RUNYON | 893 VAUGHN AVE, TOMS RIVER, NJ 08753-3679 |
| CLIFTON M SPRUELL JR | 14 RIDGEVIEW CT, LITTLE ROCK, AR 72227 |
| CLIFTON MICHAEL BODIN | 1301 DEGRAVELLE RD, JEANERETTE, LA 70544 |
| CLIFTON NELSON SR | 7122 MINA RD, BALTO, MD 21207-4457 |
| CLIFTON O SHOULTZ | 12240 E MCGREGOR ROAD, INDIANAPOLIS, IN 46259-1135 |
| CLIFTON P BOUTELLE & | JUDITH A BOUTELLE JT TEN, 901 WALLACE AVE, BOWLING GREEN, OH 43402-2113 |
| CLIFTON P HAYDON | 1795 WOODDALE, YPSILANTI, MI 48198-9326 |
| CLIFTON PIERCE | BOX 250172, FRANKLIN, MI 48025-0172 |
| CLIFTON R PARCUS | 327 TEELIN DR, OXFORD, MI 48371-6154 |
| CLIFTON R PETER | 2269 N MORRISH RD, FLUSHING, MI 48433-9409 |
| CLIFTON R STANLEY | 4458 WOOD ST, WILLOUGHBY, OH 44094-5818 |
| CLIFTON R THOMPSON | BOX 10678, BRADENTON, FL 34282-0678 |
| CLIFTON R WHEELER | 28 BRECKENRIDGE TERRACE, IRVINGTON, NJ 07111-3813 |
| CLIFTON RITTER | 2710 TURTLE CREEK, JONESBORO, AR 72404-6941 |
| CLIFTON SMITH | 445 VOORHEES AVE, BUFFALO, NY 14216-2117 |
| CLIFTON SPIVEY | 4945 DUNWOODY RD, HAMILTON, OH 45013-9132 |
| CLIFTON SPRINKLE & | LOIS M SPRINKLE JT TEN, 5428 SARA ROSE DRIVE, FLINT, MI 48505-1093 |
| CLIFTON T JONES | 4210 WINDHAM PL S, SANDUSKY, OH 44870-7245 |
| CLIFTON U HAYES JR & | NANCY B HAYES JT TEN, 107 FAIRWAY LANE, YORKTOWN, VA 23693-5630 |
| CLIFTON V BELL | 16641 TOPEKA LANE, CHOCTAW, OK 73020-5918 |
| CLIFTON V LEE | CUST MICHELE, LEE UGMA CA, 4361 SOUTH WESTERN AVENUE, LOS ANGELES, CA 90062-1651 |
| CLIFTON V LEE & | IRENE LEE JT TEN, 4361 SOUTH WESTERN AVE, LOS ANGELES, CA 90062-1651 |
| CLIFTON W PERRY & | MARCIA J PERRY JT TEN, 724 PELICAN WAY, NORTH PALM BEACH, FL 33408-4206 |
| CLIFTON W WHITE JR | 7096 OAK RD, VASSAR, MI 48768-9224 |
| CLIMETINE FREEMAN | 6344 S MARSHFIELD, CHICAGO, IL 60636-2727 |
| CLIMMIE L HUDDLESTON | 14852 PIEDMONT, DETROIT, MI 48223-2243 |
| CLIMMIE L WARD | BOX NO 51, INDIAN SPRING, GA 30216 |
| CLIMON WALKER | 27 HAMLIN RD, BUFFALO, NY 14208-1537 |
| CLINE W NICHOLS | 431 NORTH DALE RD, LAWRENCEVILLE, GA 30045-4529 |
| CLINEL HAWKINS | 7143 PUGLIESE PL, DAYTON, OH 45415-1207 |
| CLINT K HANSON | 5404 MARY DRIVE, BOSSIER CITY, LA 71112-4830 |
| CLINT SLUSHER | 93 NORTH MERRIMAC, PONTIAC, MI 48340-2531 |
| CLINT W BURGHARDT & | LOIS A BURGHARDT JT TEN, 303 OAKWOOD PLACE, MERRILLAN, WI 54754 |
| CLINT YOUNGER JR | 1145 OLD UNION ROAD, PARIS, TN 38242-7370 |
| CLINTIS L DUNN & | BETTY J DUNN JT TEN, 4325 WOODHAVEN DRIVE, LANSING, MI 48917-3532 |
| CLINTON A BAKER | 703 GREEN ST, AUBURN, AL 36830-6219 |
| CLINTON A DOUGLAS II | 1100 TULIP LANE, ROBINSON, IL 62454-1113 |
| CLINTON A HERRON & | BARBARA M HERRON JT TEN, 4222 RURAL, WATERFORD, MI 48329-1651 |
| CLINTON A KRISLOV | 20 N WACKER DR 1360, CHICAGO, IL 60606-2902 |

| | |
|---|---|
| CLINTON A LOGAS | 11638 ACAMA ST, STUDIO CITY, CA 91604-2904 |
| CLINTON A SHANAFELT | 118 S MCKINLEY RD, FLUSHING, MI 48433-2038 |
| CLINTON A SHEARIN | 3630 SHREWSBURY DRIVE, DURHAM, NC 27707-4551 |
| CLINTON A TOWNSEND | 9384 CHRISTMAS TREE LN, LINDEN, MI 48451-8756 |
| CLINTON B CORRY JR | 1713 CLOISTER DR, RICHMOND, VA 23233-3408 |
| CLINTON B GOODMAN | 265 COLBY ST, SPENCERPORT, NY 14559 |
| CLINTON B LENNERT | 2593 COOMER RD, BURT, NY 14028-9738 |
| CLINTON B STARK | ROUTE 2 BOX 244, KIRBYVILLE, TX 75956 |
| CLINTON BAKER | 398 N SECTION ST, SO LEBANON, OH 45065-1125 |
| CLINTON BRADLEY | 1501 S FRANKLIN AVE, FLINT, MI 48503-6417 |
| CLINTON BURGHER | 16 COLLEGE FARM RD, NEW BRUNSWICK, NJ 08901-1573 |
| CLINTON D KEELY | 420 JUNGERMAN, ST PETERS, MO 63376-2749 |
| CLINTON D WEIER | 15486 DAYTON RD, MONROE, MI 48161-3783 |
| CLINTON E BEMROSE & | LYNNE L BEMROSE JT TEN, 3212 HOLT RD, MASON, MI 48854-9318 |
| CLINTON E CASSEY | 442 KUHN, PONTIAC, MI 48342-1942 |
| CLINTON E CURTIS | 452 SOUTH FOURTH ST, ROGERS CITY, MI 49779-1827 |
| CLINTON E FERGUSON | 766 CRYSTAL LAKE DR, GREENWOOD, IN 46143 |
| CLINTON E GASTON | 9693 OTSEGO, DETROIT, MI 48204-1626 |
| CLINTON E LACY | 11047 S DUFFIELD RD, GAINES, MI 48436-9737 |
| CLINTON E LAKE | 14459 E RADCLIFF DR, AURORA, CO 80015-1345 |
| CLINTON E LAKE & | GERTRUDE L LAKE JT TEN, 14459 E RADCLIFF DR, AURORA, CO 80015-1345 |
| CLINTON E MATHEWS | 646 TROYWOOD, TROY, MI 48083-5198 |
| CLINTON E PETERS | 1379 W LAKE RD, CLIO, MI 48420-8807 |
| CLINTON EASTMAN & | BEVERLY A EASTMAN JT TEN, 3815 EAGLE HARBOR RD, ALBION, NY 14411-9351 |
| CLINTON ELWOOD COCKRILL | 1093 W HARVARD, FLINT, MI 48505-1272 |
| CLINTON EUGENE DELAMBERT & | RALPH DELAMBERT &, SHIRLEY R DELAMBERT JT TEN, BOX 127, FARSON, WY 82932-0127 |
| CLINTON F MILLER & LOLA M | MILLER TRUSTEES OF MILLER, FAMILY TRUST DTD 09/19/87, ATTN LM MILLER, 7738 W VILLA THERESA DR, GLENDALE, AZ 85308-8261 |
| CLINTON FRANK STIMPSON III | TR UA 11/21/89, CLINTON F STIMPSON III, 5626 LAKESHORE RD, FORT GRATIOT, MI 48059-2814 |
| CLINTON G PRUYN & | GAIL G PRUYN JT TEN, 1804 NORTH FLOYD, WICHITA, KS 67212-1476 |
| CLINTON G ZEIGLER & | SHIRLEY V ZEIGLER JT TEN, 28815 JAMISON ST APT 207B, LIVONIA, MI 48154 |
| CLINTON H BURT | TR FAMILY TRUST 12/15/87, U-A CLINTON H BURT, 300 EAST ST, EASTHAMPTON, MA 01027-1214 |
| CLINTON H GOODHUE & | PATRICIA L GOODHUE JT TEN, 17655 SOUTH EAST 159 TERRACE, WEIRSDALE, FL 32195 |
| CLINTON H KIMMICH | 11382 LAWNDALE, PARMA HTS, OH 44130-4349 |
| CLINTON H MC CRARY | 5597 EVERGLADE TRAIL, BOX 363, BROWNSVALLEY, CA 95918 |
| CLINTON H PECK & | JANE PECK JT TEN, 3355 HOAG NE AV, GRAND RAPIDS, MI 49525-9741 |
| CLINTON H TUTTEROW | 726 BIRCHWOOD ROAD, MARIETTA, GA 30060-5126 |
| CLINTON H WINNE JR & | CLAIRE E WINNE, TR WINNE LIVING TRUST UA 03/23/00, 306 CARNOUSTIE, ST SIMONS ISLAND, GA 31522-2492 |
| CLINTON J BAKER | 3615 PORTREE PLACE, OCEAN SPRINGS, MS 39564 |
| CLINTON J GAY | BOX 382, PROSPECT, KY 40059-0382 |
| CLINTON J GAY JR | 1641 ANDREWS AVE, BRONX, NY 10453-7310 |
| CLINTON J WILLIAMS | 1 WALBEN DRIVE, BRIDGETON, NJ 08302-4420 |
| CLINTON L COLLINS | 691 WEST CITRUS WAY, CHANDLER, AZ 85248-4431 |
| CLINTON L LOWE | 6031 4TH ST, ROMULUS, MI 48174-1859 |
| CLINTON L SEARS | 10464 KELLY HWY, VERMONTVILLE, MI 49096 |
| CLINTON L VAN PORTFLEET | 4926 KALAMAZOO SE, KENTWOOD, MI 49508 |
| CLINTON L WARD | 5616 RIDGE ROAD, LOCKPORT, NY 14094-9463 |
| CLINTON LANGLEY | 3130 CASE FORD RD, HEBER SPRINGS, AR 72543-6006 |
| CLINTON M WHEELER | 4061 GUNNIN ROAD, NORCROSS, GA 30092-1949 |
| CLINTON MCDADE | 819 LOCHRIDGE RD, CHARLOTTE, NC 28209-4751 |
| CLINTON MINGO JR | 180 LAUREL ST, BUFFALO, NY 14208-2001 |
| CLINTON PINSON | 321 HARP ST S E, KENTWOOD, MI 49548-7505 |
| CLINTON R ANDERSON JR | 1658 CARLTON NE, GRAND RAPIDS, MI 49505-5412 |
| CLINTON R DERRINGER | 32382 LINDERMAN, WARREN, MI 48093-1022 |
| CLINTON R GUSLER | 24354 CRAFT RD, ATHENS, AL 35613 |
| CLINTON R WRAY | 1502 GLEN MOOR COURT, KOKOMO, IN 46902-9412 |
| CLINTON ROGER HINSON | 106 ROLLING CREEK CIR, IRMO, SC 29063-8381 |
| CLINTON S JANES JR & | LOIS S JANES JT TEN, 70 E 3RD ST, CORNING, NY 14830-3102 |
| CLINTON S MOFFATT | R R 2 BOX 203, MITCHELL, IN 47446-9621 |
| CLINTON S MOYER | 7611 BRANCHWOOD DR, MOBILE, AL 36695-4054 |
| CLINTON SETZ JR | W7920 HIGHWAY B, LAKE MILLS, WI 53551 |
| CLINTON T ELLENBURG | 2228 E BUDER AVE, BURTON, MI 48529-1736 |
| CLINTON TUCKER | 768 MACDONOUGH ST 2, BROOKLYN, NY 11233-1607 |
| CLINTON TUCKER | 13731 MARENGO RD, HUNTLEY, IL 60142-9572 |
| CLINTON V A SHELDON | 207 MALDEN BRIDGE RD, NASSAU, NY 12123-2005 |
| CLINTON W ACKERMAN | 9 HOMESTEAD AVE, BUTLER, NJ 07405-1603 |
| CLINTON W KNOWLES & | ANNE H KNOWLES JT TEN, 2290 CAPE PINE WAY, COLORADO SPRINGS, CO 80919-3882 |
| CLINTON W LOHR | 301 E DRYDEN ST, GLENDALE, CA 91207-1917 |
| CLINTON W MC KENZIE SR | 40 GREENACORN LANE, HENRIETTA, NY 14467-9202 |
| CLINTON W READ & | EILEEN M READ JT TEN, 7021 LANDOVER BLVD, SPRING HILL, FL 34608-1320 |
| CLINTON W ROBINS JR | 8 DENMARK LN, NEEDHAM, MA 02492 |
| CLINTON W SIMMONS | 5423 NW PLATTE PURCHASE DRIVE, KANSAS CITY, MO 64151 |
| CLINTON W SOMMERFELD & | ELEANOR SOMMERFELD, TR, SOMMERFELD TRUST DTD, 32960, 45800 JONA DR 101, STERLING, VA 20165-5689 |
| CLINTON W SOO & | STEPHEN H SOO &, MABEL SOO JT TEN, 3543 KEPUHI STREET, HONALULU, HONOLULU, HI 96815 |

| | |
|---|---|
| CLINTON WILLIAM GRIGSBY | PO BOX 1386, FLINT, MI 48501-1386 |
| CLIVE D SUMMERS | 135 PINEWOOD DR, ELKVIEW, WV 25071-9415 |
| CLIVE RUSSELL CLOUTIER & | BRENDA B CLOUTIER TEN COM, 104 ETON CIRCLE, LAFAYETTE, LA 70508-7114 |
| CLIVE S CAMPBELL | 15649 RIVERSIDE ST, LIVONIA, MI 48154 |
| CLODE DISSINGER | 30588 N PARK VISTA DR, CASTIAC, CA 91384-3793 |
| CLOEDELL MOORE | 10433 CANTARA ST, SUN VALLEY, CA 91352-4113 |
| CLOETTE STEFFENHAGEN | 4141 MACHIAS-ASHFORD RD, MACHIAS, NY 14101 |
| CLOFTIS B HURST | 108 ROSE LANE, GREENWOOD, IN 46143-2442 |
| CLONA COLLINS | 410 E LORDEMAN ST, KOKOMO, IN 46901-2314 |
| CLONDIDO PEDRI | 39417 VAN DYKE, STERLING HTS, MI 48313-4638 |
| CLONZA L MAY | 3015 AUTUM PLS D, JACKSON, MS 39212 |
| CLORA A PATTERSON | 13319 ELMDALE, DETROIT, MI 48213-1906 |
| CLOREA S FARVER | 890 OAKHAVEN DR, ROSWELL, GA 30075-1247 |
| CLORIA G CASTLEBERRY | 2152 JUANITA STREET, DECATUR, GA 30032-5317 |
| CLORINDA C DOMBROSKI & | ROBERT M DOMBROSKI &, DOLORES A GOLD JT TEN, 46-27 188 ST, FLUSHING, NY 11358 |
| CLORINDA MABEL VAZQUEZ | 34 S BRISTOL AVE, LOCKPORT, NY 14094-4224 |
| CLORINDA MASTROCOLA | 1014 FLORENCE AVE, E MC KEESPORT, PA 15035-1346 |
| CLOTA D CROLEY | 2809 PARKHAVEN DR, PLANO, TX 75075 |
| CLOTEA BOLDEN | 1306 BARBARA DR, FLINT, MI 48505-2594 |
| CLOTEA BOLDEN & | BELINDA BOLDEN BROWN JT TEN, 1306 BARBARA DR, FLINT, MI 48505-2594 |
| CLOTEEL HOBBS | 150 MATHY HOBBS RD, BUCHANAN, GA 30113-4646 |
| CLOTHIDE GAMBLE | 144 LEICESTERSHIRE RD, ROCHESTER, NY 14621-2704 |
| CLOTILDA A HAINES | 320 S ST JOSEPHS AVE, ARCADIA, WI 54612 |
| CLOTILDE VALERIE WILLIAMS | BROWN, 213 COVEY LANE, MCKINNEY, TX 75069-0328 |
| CLOUDIS BRIDGFORTH | 2209 ANNBELLE, DETROIT, MI 48217-1194 |
| CLOYCE A BURNETT | BOX 421, MONROEVILLE, IN 46773-0421 |
| CLOYCE E BRINKERHOFF | 2478 S 400 W, PORTLAND, IN 47371-8356 |
| CLOYCE W CUPP | 866 TACKEN ST, FLINT, MI 48532-3869 |
| CLOYCE W CUPP & | NINA J CUPP JT TEN, 866 TACKEN ST, FLINT, MI 48532-3869 |
| CLOYD H ZEITER | CUST CLOYD-FORREST ZEITER UTMA FL, 542 OLD OAK CIRCLE, PALM HARBOR, FL 34683 |
| CLOYD KILGORE JR | 16218 NE 4TH ST, BELLEVUE, WA 98008 |
| CLOYD NELSON LONG JR | 227 HICKORY KINGDOM ROAD, BEDFORD, NY 10506 |
| CLOYD R SIPES JR | 1010 E WILLOW RUN DR, WILMINGTON, DE 19805-1259 |
| CLOYD T HUVLER | R 8 8996 C R 50, LEXINGTON, OH 44904 |
| CLUNE J WALSH & | KARYN W WALSH JT TEN, 350 N OLD WOODWARD AV 250, BIRMINGHAM, MI 48009-5332 |
| CLYDE A COBB & HELEN D COBB | TR COBB FAM TRUST, UA 04/13/98, 140 WESTBROOK RD, FSTRVL TRVOSE, PA 19053-2246 |
| CLYDE A DARDEN | 1812 S GENESSEE DR, LANSING, MI 48915-1239 |
| CLYDE A JONES | 100 WARREN CIRCLE, STORRS, CT 06268 |
| CLYDE A MIENHEARTT | 4027 MIKE HILL DRIVE, HAMILTON, OH 45014-5938 |
| CLYDE A THOMAS | 460 N PLAZA 389, APACHE JUNCTION, AZ 85220-5506 |
| CLYDE A THOMAS & | DARLEENE M THOMAS JT TEN, 1345 SHIRE CT, HOWELL, MI 48843-8505 |
| CLYDE ALFRED MUCHMORE | 5808 N PENN 205A, OKLAHOMA CITY, OK 73112-7339 |
| CLYDE ARROWOOD | 1831 ROBINHOOD DR, MIAMISBURG, OH 45342-2094 |
| CLYDE ARTHUR GARVER & | CATHERINE W GARVER JT TEN, 199 FIRST AVE LYNDALIA, WILMINGTON, DE 19804-2725 |
| CLYDE ASHLEY JR | 6204 LAMPWOOD CT, MOBILE, AL 36693-3404 |
| CLYDE AUSTEN JR | 319 W DURBIN AVENUE, BELLVILLE, OH 44813-1174 |
| CLYDE AUSTEN JR & | LEONA D AUSTEN JT TEN, 319 W DURBIN AVE, BELLVILLE, OH 44813-1174 |
| CLYDE B MALCOMB | 43 KNOLLWOOD CIR, RINGGOLD, GA 30736-5107 |
| CLYDE B SHAW | 19209 SUNSET DR, WARRENSVIL HT, OH 44122-6651 |
| CLYDE B WALDRON | 3955 JAMAICA DRIVE, JOESBORO, GA 30236-5464 |
| CLYDE B WALDRON & | ANNIE LOIS WALDRON JT TEN, 3955 JAMAICA DRIVE, JONESBORO, GA 30236-5464 |
| CLYDE BANKS JR | 2201 W MT MORRIS RD, MT MORRIS, MI 48458-8239 |
| CLYDE BRADSHAW | 179 OLIVE ST, RUSTON, LA 71270 |
| CLYDE C CAMMACK JR | 6673 BARTH ROAD, JACKSONVILLE, FL 32219-2486 |
| CLYDE C CARRON | 111 DAWNRIDGE DR, HAZELWOOD, MO 63042-2676 |
| CLYDE C CORBETT | 5830 NW 126TH TE, CORAL SPRINGS, FL 33076-1929 |
| CLYDE C CRANE JR & | BEATRICE V CRANE JT TEN, 12101 216TH AVE, BRISTOL, WI 53104-9318 |
| CLYDE C GARRISON & | WILDA H GARRISON JT TEN, 4726 NORTH 16TH ROAD, ARLINGTON, VA 22207-2025 |
| CLYDE C GUSTAFSON | 1103 WEST 3RD ST, MARION, IN 46952-3666 |
| CLYDE C GUSTAFSON & | JANET GUSTAFSON JT TEN, 1103 WEST 3RD ST, MARION, IN 46952-3666 |
| CLYDE C HORNER & | AUDREY P HORNER TEN COM, WOODSIDE, R R 5 BOX 369C, RED LION, PA 17356-9805 |
| CLYDE C KOONTZ & | LYNNE C KOONTZ JT TEN, 1354 STAMFORD, UPLAND, CA 91786-3146 |
| CLYDE C MCINTIRE | 1484 NORTON ST, FLINT, MI 48529-1264 |
| CLYDE C NEELY & | BETTY S NEELY JT TEN, 1302 MOUNT VERNON PLACE, CHARLESTON, WV 25314-2550 |
| CLYDE C ROHR III & | MARYLYN M ROHR JT TEN, 640 ROLAND AVE, BEL AIR, MD 21014 |
| CLYDE C SELF | 63 WABASH, MATTOON, IL 61938-4529 |
| CLYDE C THOMAS & | CHARLOTTE L THOMAS JT TEN, 4609 NW NORMANDY LANE, K C, MO 64116-1556 |
| CLYDE C THRASHER | 12807 N W PORTER ROAD, PARKVILLE, MO 64152-1329 |
| CLYDE CAMPBELL | 3135 S ST RD 446, BLOOMINGTON, IN 47401-9316 |
| CLYDE CAMPBELL LOWSTUTER | 20 BRIDLE TRAIL RD, LAKE FOREST, IL 60045-3413 |
| CLYDE COLEMAN | 3101 RALLISTON AVE, DAYTON, OH 45418-2549 |
| CLYDE D BELL JR | 11231 HONEYSUCKLE LN, SAGINAW, MI 48609-9612 |
| CLYDE D BLACK JR | PO BOX 241, MURRAYVILLE, IL 62668-0241 |

| | |
|---|---|
| CLYDE D DUNIVANT | 45121 PARIS DR, BELLEVILLE, MI 48111-9154 |
| CLYDE D FELLOWS | 4301 ROHE ROAD, SYRACUSE, NY 13215-9691 |
| CLYDE D HALE JR | 4621 WHITE DOGWOOD LN, NORTHPORT, AL 35473-1219 |
| CLYDE D HERBST | 3926 E LAUREL LN, PHOENIX, AZ 85028-1407 |
| CLYDE D RICHARDSON | 18688 ILENE, DETROIT, MI 48221-1910 |
| CLYDE D TOMBLIN | 323 E PENN ST, APT 7, HOOPESTON, IL 60942-1551 |
| CLYDE DALE ZINN & | BETTY M ZINN TEN COM, 9004 BALCONES CLUB DR, AUSTIN, TX 78750-2906 |
| CLYDE DOWELL JR | 3706 WHITWORTH WAY, COLUMBUS, OH 43228-7000 |
| CLYDE E BROOKS | 25 TWEEDY LN, ANDERSON, IN 46012-1952 |
| CLYDE E BURTON | 421 W ROSE, GARDEN CITY, MI 48135-2683 |
| CLYDE E CHILDRESS | 5 READ AVE, WILMINGTON, DE 19804-2033 |
| CLYDE E EDGEMON | 129 CHESTNUT DRIVE, ANDERSONVILLE, TN 37705 |
| CLYDE E FANEUFF JR | BOX 25168, LEXINGTON, KY 40524-5168 |
| CLYDE E FULLINGTON | 1245 HWY 160, NEWPORT, TN 37821-4637 |
| CLYDE E GRUNDA & | ANASTASIA GRUNDA, TR, CLYDE E & ANASTASIA GRUNDA, REVOCABLE TRUST UA 05/05/95, 22600 LAKECREST ST, ST CLAIR SHORES, MI 48081-2484 |
| CLYDE E GRUNDA & | ANASTASIA GRUNDA, TR, CLYDE E GRUNDA & ANASTASIA, GRUNDA TRUST UA 05/05/95, 22600 LAKE CREST, ST CLAIR SHORES, MI 48081-2484 |
| CLYDE E HATCH | 3800 GLENBROOK DR, LANSING, MI 48911-2113 |
| CLYDE E HATCH JR | 116 VEVAY CT W, MASON, MI 48854-9243 |
| CLYDE E HENLEY | 16597 S RAUCHOLZ RD, OAKLEY, MI 48649-9765 |
| CLYDE E HUNDLEY & HELEN K | HUNDLEY & JACQUELYN L, HUNDLEY JT TEN, 5571 NEW LOTHROP RD, CORUNNA, MI 48817-9750 |
| CLYDE E JOHNSON JR | 620 WASHINGTON ST, BUFORD, GA 30518-2584 |
| CLYDE E LINKER & | BARBARA L LINKER JT TEN, 7116 LAKE RD, MONTROSE, MI 48457-9719 |
| CLYDE E LUKE & | JANET LUKE JT TEN, PO BOX 3521, MESQUITE, NV 89024-3521 |
| CLYDE E LYNCH | 12641 ABINGTON, DETROIT, MI 48227-1201 |
| CLYDE E MARTIN | 690 CO RD 61, FYFFE, AL 35971-3138 |
| CLYDE E MAYFIELD | 2414 GARDEN ST, JOLIET, IL 60435-1417 |
| CLYDE E MICHAEL | 3408 POPPYPATCH DR, MODESTO, CA 95354-3382 |
| CLYDE E MORAN | 24657 AUDREY AVE, WARREN, MI 48091-1711 |
| CLYDE E SCHMIDT | 776 W 300 N, ANDERSON, IN 46011-2016 |
| CLYDE E STULER | 1415 MAIN ST 433, DUNEDIN, FL 34698-6253 |
| CLYDE E THOMAS | 4230 STREET ROUTE 42, NORTH EAST, WEST JEFFERSON, OH 43162 |
| CLYDE E WALL | 15679 CHAPEL HILL CT, ROANOKE, TX 76262-6371 |
| CLYDE E WAMPLER | 5320 N COSMIC PL, PAHRUMP, NV 89060-1612 |
| CLYDE E WELCH | 115 PARK AVE, ST PARIS, OH 43072-9617 |
| CLYDE E WIGGAND | 200 SHADOW DR, SHELBYVILLE, TN 37160 |
| CLYDE E WILLIAMS | 217 N BRANSON STREET, MARION, IN 46952-2737 |
| CLYDE E WINFREY | 1971 BOHANNON ROAD, BOAZ, AL 35957-3717 |
| CLYDE ELLIS | 1944 WHEELER RD, ALLENTON, MI 48002-2507 |
| CLYDE ELTON WARD | 5623 CLOVERLAND DR, BRENTWOOD, TN 37027 |
| CLYDE F ALVIS | 609 BYERS ST, BOX 175, KIRKLAND, IL 60146 |
| CLYDE F BARTLETT & | ROBERTA J BARTLETT JT TEN, 8757 EE 25 RD, RAPID RIVER, MI 49878-9415 |
| CLYDE F BULLARD & | STELLA BULLARD JT TEN, 2408 WARD DR, LAKEWOOD, CO 80215-1020 |
| CLYDE F CONNER | 107 JANET ST, LEWISBURG, WV 24901 |
| CLYDE F KNIGGA | 7209 STATE RD 48, AURORA, IN 47001 |
| CLYDE F LOGAN | 3854 NEEDHAM RD, LEXINGTON, OH 44904-9715 |
| CLYDE F LYON | 1040 W MAIN ST, GRAND LEDGE, MI 48837-1008 |
| CLYDE F MC KENDRICK & | CATHERINE M MC KENDRICK JT TEN, 3425 E SEMORAN BLVD, APOPKA, FL 32703-8801 |
| CLYDE F MILLS & | LAVONNE M MILLS JT TEN, 4519 THOMPSON RD, LINDEN, MI 48451-9412 |
| CLYDE F MILLS JR | 4519 THOMPSON RD, LINDEN, MI 48451-9412 |
| CLYDE G SERGENT SR & | IZORA L SERGENT JT TEN, 6101 ARBELA ROAD, MILLINGTON, MI 48746-9717 |
| CLYDE G SHAFFER | 8016 PARK OVERLOOK DR, BETHESDA, MD 20817-2724 |
| CLYDE H CULWELL | 181 HARRISON RD SW, PATASKALA, OH 43062-8676 |
| CLYDE H DUNCAN & | SANDRA J DUNCAN, TR UA 10/25/04, CLYDE H DUNCAN & SANDRA J DUNCAN, JOINT LIVING LIVING TRUST, 1567 SUNRAY DRIVE, PALM HARBOR, FL 34683-5070 |
| CLYDE H FERRELL | 3829 DAWNING AVE, CLEVELAND, OH 44109-4847 |
| CLYDE H FOX | 1255 E STATE ROAD 28, ALEXANDRIA, IN 46001-8905 |
| CLYDE H HOARD & | MARLEAH J HOARD, TR, CLYDE HENRY & MARLEAH JEAN, HOARD LIVING TRUST UA 08/02/94, 9024 BELSAY RD, MILLINGTON, MI 48746-9586 |
| CLYDE H KING JR | BOX 489, ABINGDON, VA 24212-0489 |
| CLYDE H STRONG JR | 2010 KILAUEA AV, HILO, HI 96720-5233 |
| CLYDE HUTTON & | CAROL HUTTON JT TEN, 1130 VIVIAN DR, LAPEER, MI 48446-3064 |
| CLYDE J CAES & | NANCY CAES JT TEN, 4547 GANDVIEW AVE N E, CANTON, OH 44705-2932 |
| CLYDE J HALL & PATRICIA A | HALL TRUSTEES U/A DTD, 07/10/92 THE CLYDE J HALL, TRUST, 3516 160TH AVE E, SUMNER, WA 98390-9513 |
| CLYDE J HORNER | 4729 WILBERT RD, HIGH RIDGE, MO 63049-3366 |
| CLYDE J MOORE | 3930 RIVER ROAD UNIT 64, EAST CHINA, MI 48054-2925 |
| CLYDE J SMITH | 1381 RICE RD, ELMA, NY 14059-9208 |
| CLYDE J THOMPSON | 3039 CONNECTICUT, BURTON, MI 48519-1543 |
| CLYDE JAMES REVIER | PO BOX 178, NORTH LAWRENCE, NY 12967-0178 |
| CLYDE JOHNSON | 2090 LUBLIN DR APT C, REYNOLDSBURG, OH 43068-3138 |
| CLYDE JONES JR | 20247 REDFERN, DETROIT, MI 48219-1221 |
| CLYDE JONES JR & | BARBARA A JONES JT TEN, 20247 REDFERN, DETROIT, MI 48219-1221 |
| CLYDE K CLEMMONS & | MARGARET R CLEMMONS JT TEN, 917 BLUFF LANE, GREENWOOD, IN 46143-9028 |

| | |
|---|---|
| CLYDE K REEVES | 3056 PLEASANT HILL DR SE, BOGUE CHITTO, MS 39629-3051 |
| CLYDE K ROWLEY | 24 ALLIGER DRIVE, TONAWANDA, NY 14150-5104 |
| CLYDE K WALTER JR | 132 BROADMOOR CIR, AMES, IA 50010-4851 |
| CLYDE L BOOTH JR | 214 OAK BEND LANE, MADISON, MS 39110-9746 |
| CLYDE L CANFIELD & | DOROTHY M CANFIELD JT TEN, 194 CANFIELD RD, PARISH, NY 13131-3186 |
| CLYDE L CARTER | 9224 N IRISH RD, MT MORRIS, MI 48458-9715 |
| CLYDE L COOK | 1540 WIARD BOULEVARD, YPSILANTI, MI 48198-3368 |
| CLYDE L COWAN | 4655 COVENTRY PKWY, FORT WAYNE, IN 46804 |
| CLYDE L FOLDS & | LEILA S FOLDS JT TEN, 159 ROSE LN, RTE 1, SOCIAL CIRCLE, GA 30025-2878 |
| CLYDE L HAMM | 6213 KEY PIKE, MAYSVILLE, KY 41056-8635 |
| CLYDE L HOSFELD & | CHRISTINE M HOSFELD JT TEN, 800 HAUSMAN RD 277, ALLENTOWN, PA 18104-8493 |
| CLYDE L JAHNKE | 2109 EAST LANE, CAMDEN, SC 29020-2012 |
| CLYDE L SAWYER | 3800 SHAMROCK DR, CHARLOTTE, NC 28215 |
| CLYDE LEROY JOHNSON | TR BARBARA JOHNSON FAM TRUST, PO BOX 842047, HOUSTON, TX 77084 |
| CLYDE LOFTON | 494 CLEVELAND AV, DEFIANCE, OH 43512-3517 |
| CLYDE LONG | 2219 PARELMAN AVE, NORWOOD, OH 45212 |
| CLYDE M BENNINGTON & | JENYNE L BENNINGTON, TR BENNINGTON REVOCABLE TRUST, UA 2/12/98, 25114 ALDENSHIRE COURT, KATY, TX 77494 |
| CLYDE M BOYER | 202 CAMBRIA ST, PUNXSUTAWNEY, PA 15767 |
| CLYDE M COFIELD & | ROSEMARY E COFIELD JT TEN, 2818 AUBURN DR, SAGINAW, MI 48601-4506 |
| CLYDE M COMPSON | 14307 PARK DR, MECOSTA, MI 49332-9797 |
| CLYDE M DRAKE | 93 NEWMAN STREET, SPRINGVILLE, NY 14141-1513 |
| CLYDE M FOX | 135 EL CONDOR CT, SAN RAFAEL, CA 94903-4512 |
| CLYDE M JEFFREY & | PATRICIA A JEFFERY JT TEN, 12400 PINE CONE CIR, GRASS VALLEY, CA 95945-8869 |
| CLYDE M METZLER | 1100 PRICETOWN ROAD, DIAMOND, OH 44412 |
| CLYDE M SHAFFER | 5512 BLISS ROAD, SARANAC, MI 48881-9600 |
| CLYDE MADKIN | 349 TAHITIAN CIR, UNION CITY, CA 94587 |
| CLYDE MAYNARD | 293 TOWNSHIP RD 1345, SOUTH POINT, OH 45680-7244 |
| CLYDE MCCOY JR | 29505 HOOVER MOFFITT RD, WEST MANSFIELD, OH 43358 |
| CLYDE MCCRAY | 128 ELM ST, PONTIAC, MI 48341-3005 |
| CLYDE MCDERMEIT & | DOROTHY MCDERMEIT JT TEN, 619 W 8TH, BOX 771, LA CROSSE, KS 67548-0771 |
| CLYDE MULLINS | 280 HIDDEN BROOK DR, SWEETWATER, TN 37874-5817 |
| CLYDE MYRON SNYDER | 467 ELM ST, BOYNE CITY, MI 49712-1606 |
| CLYDE N BELL | 263 WOODROW LANE, PORT DEPOSIT, MD 21904-1028 |
| CLYDE N BLUST & | AMELIA BLUST JT TEN, 252 HORIZON DRIVE, WHITE LAKE, MI 48386-2434 |
| CLYDE N COFFEY | 3460 WALTAN RD, VASSAR, MI 48768-8902 |
| CLYDE O CARTER | 11776 SE 72ND TERRACE RD, BELLEVIEW, FL 34420-4654 |
| CLYDE O NICHOLS & | LEE A NICHOLS, TR UA 01/15/99 CLYDE O NICHOLS, TRUST, 41913 BROOKVIEW LANE, CLINTON TWP, MI 48038 |
| CLYDE O WEBSTER JR | 269 WEST CREST DR, READING, OH 45215-3521 |
| CLYDE OLMSTEAD | 5018 CHRISTIE CT, MIDLAND, MI 48640-3208 |
| CLYDE P DANIELL | 365 WEDGEFIELD DRIVE, MCDONOUGH, GA 30252-4006 |
| CLYDE P YOUNCE & | SHIRLEY YOUNCE JT TEN, 540 N HAGGERTY RD, CANTON, MI 48187-3905 |
| CLYDE PETERSON | 13 N TRIBBIT AVE, BEAR, DE 19701-3094 |
| CLYDE PRUITT JR | 6372 IDA STREET, INDIANAPOLIS, IN 46241-1019 |
| CLYDE Q ALLEN | TR, CLYDE Q ALLEN & DOROTHY B, ALLEN SURVIVORS TRUST UA, 36027, 3345 WALTON WAY, SAN JOSE, CA 95117-3076 |
| CLYDE Q ALLEN | TR, CLYDE Q ALLEN & DOROTHY B, ALLEN REV BYPASS TRUST UA, 36027, 3345 WALTON WAY, SAN JOSE, CA 95117-3076 |
| CLYDE R ANDERSON | 6853 WALSH RD, DEXTER, MI 48130-9656 |
| CLYDE R ERNST & | BARBARA L ERNST JT TEN, 3085 N GENESEE RD APT 108, FLINT, MI 48506 |
| CLYDE R GREEN | BOX 177, PALO PINTO, TX 76484-0177 |
| CLYDE R HOAGLAND | 1613 MAPLE DR, LORAIN, OH 44052-2845 |
| CLYDE R JUDKINS | 2559 W EOLA DRIVE, ANAHEIM, CA 92804-4059 |
| CLYDE R JUDKINS & | EILEEN S JUDKINS JT TEN, 2559 EOLA DR, ANAHEIM, CA 92804-4059 |
| CLYDE R MILLER | 3657 SHROYER ROAD, KETTERING, OH 45429-2733 |
| CLYDE R REAVES JR | BOX 308, MOUNT OLIVE, NC 28365-0308 |
| CLYDE R ROGERS | BOX 461, WELLINGTON, MO 64097-0461 |
| CLYDE R WEBB & | MAXINE E WEBB JT TEN, 1147 KETTERING, BURTON, MI 48509-2369 |
| CLYDE REETHS | CUST, RUSSELL REETHS U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 507 W 17TH ST, MARSHFIELD, WI 54449-4809 |
| CLYDE RICHARDS | 17515 KINZIE ST, NORTHRIDGE, CA 91325-1816 |
| CLYDE ROBERTSON | 9089 TELEGRAPH RD, TEMPERANCE, MI 48182-9524 |
| CLYDE ROWE | 707 E 42ND ST, BROOKLYN, NY 11203-6502 |
| CLYDE S GEROME | 3055 E BRIGHTON CIRCLE, SALT LAKE CITY, UT 84121-5311 |
| CLYDE S UBER | TR CLYDE S UBER TRUST, UA 08/03/95, 341 E JAMESTOWN ROAD, 72, GREENVILLE, PA 16125-7310 |
| CLYDE SALSER & | FLOSSIE D SALSER JT TEN, 3007 PALMARIE DR, POLAND, OH 44514-2104 |
| CLYDE SALSER JR | 3007 PALMARIE DRIVE, POLAND, OH 44514-2104 |
| CLYDE SCOTT MILLER | 620 SOUTH ST, BERLIN, PA 15530-1320 |
| CLYDE SERGENT SR | 6101 ARBELA RD RT 1, MILLINGTON, MI 48746-9717 |
| CLYDE SHEPHERD | 5708 91ST ST, LUBBOCK, TX 79424-4508 |
| CLYDE SHEPPARD | 832 N 9TH ST, SAINT CLAIR, MI 48079-4855 |
| CLYDE STANTON STEWART & | ILENE SUE STEWART JT TEN, 2203 COPELAND WAY, CHAPEL HILL, NC 27514-9492 |
| CLYDE STIRL STINER | 3566 BROCK DRIVE, TOLEDO, OH 43623-1306 |
| CLYDE T ABE | 1325 NUUANU AV 217, HONOLULU, HI 96817-4034 |
| CLYDE T CLARK | 7261 SENECA RD RD 1, SHARPSVILLE, PA 16150-8420 |
| CLYDE T LOY | 12047 W 179TH ST, MOKENA, IL 60448-9593 |
| CLYDE T MILLER | 103 LASALLE ST 1, MANSFIELD, OH 44906-2429 |

| | |
|---|---|
| CLYDE THOMAS GILLIAM | 1822 WILLIAMS WAY E, ANDERSON, IN 46011-8740 |
| CLYDE TURNER | 458 SCENIC DR, SAINT LOUIS, MO 63137-3608 |
| CLYDE UTZ | 125 HIGH ST-DOVER HILLS, RANDOLPH, NJ 07869-2209 |
| CLYDE V BASHAM | 3004 DORSEY DR, SHREWSBURY, WV 25015-1806 |
| CLYDE V SPEARS & | DORIS E SPEARS JT TEN, 1801 WESTLEA DR, MARION, IN 46952-2407 |
| CLYDE V STURGEON | TR, CLYDE V STURGEON LIVING TRUST UA, 32735, 1540 ST DENIS, FLORISSANT, MO 63033-3308 |
| CLYDE VANCE & | BETTY J VANCE, TR THE VANCE FAMILY TRUST, UA 02/26/03, 915 EAST LINDEN AVE, MIAMISBURG, OH 45342-2455 |
| CLYDE W FLOYD | 2531 BUCHANAN HWY, DALLAS, GA 30157-4589 |
| CLYDE W HOROHO | 6490 HOLLOWAY RD, BROWNSBURG, IN 46112-9103 |
| CLYDE W JACKSON | 9005 W 89TH ST, HICKORY HILLS, IL 60457-1206 |
| CLYDE W KLAUKA | 3521 N LAPEER RD, LAPEER, MI 48446-8639 |
| CLYDE W MC INTYRE | 9016 ERINSBROOK DR, RALEIGH, NC 27617-8346 |
| CLYDE W RICKS | 10039 FM 2621, BRENHAM, TX 77833-0181 |
| CLYDE W SHEPHERD | 8633 ORMES RD, VASSAR, MI 48768-9635 |
| CLYDE W VAUGHN | 715 E BUTLER, FT WORTH, TX 76110-5606 |
| CLYDE WARNER DUSENBURY & | HELEN L DUSENBURY JT TEN, 512 E MC GEE, SPRINGFIELD, MO 65807-2827 |
| CLYDE WEAVER JR | 2816 HARTSVILLE HWY, HARTSVILLE, SC 29550-1725 |
| CLYDE WEAVER JR & | HELEN D WEAVER JT TEN, 2816 HARTSVILLE HWY, HARTSVILLE, SC 29550-1725 |
| CLYDE WEBBER | 500 EAST UTICA ST, BUFFALO, NY 14208-2219 |
| CLYDE WEBBER & | REGETTA WEBBER JT TEN, 500 E UTICA ST, BUFFALO, NY 14208-2219 |
| CLYDELL MC KENNEY | 3156 MARTHAROSE CT, FLINT, MI 48504-1234 |
| CLYNIECE L WATSON | 1461 E 56TH ST, CHICAGO, IL 60637-1865 |
| CLYTEE R PATTERSON & | JAMES T PATTERSON &, GARY S PATTERSON JT TEN, 8716 FARMINGTON DR, KNOXVILLE, TN 37923-1633 |
| CMSGT KEITH EBERT | 106 ADELE COURT, YORKTOWN, VA 23693-4327 |
| CO'ORDINATION GROUP PENSION | C/O JACK A FISHER, 1440 N LAKE SHORE DR 22A, CHICAGO, IL 60610 |
| COATES W STUCKEY | 3203 ELLIOTT ST, ALEXANDRIA, LA 71301-4806 |
| COBURN A NEASON | 8834 LITTLEFIELD, DETROIT, MI 48228-2546 |
| COBY N M HAGEMAN | 2313 WINDEMERE, FLINT, MI 48503-2219 |
| COBY S ALBONE | 121 ROSELAND AVE, MEDINA, NY 14103 |
| COCHRAN LIQUORS INC | WARWICK ROAD 301, MIDDLETOWN, DE 19709 |
| CODY J BUOB | 2887 GOODWIN SCHOOLHSE, BETHEL, OH 45106-9420 |
| CODY L BAILEY | BOX 1044, FORT PIERCE, FL 34954-1044 |
| CODY R SCHRADER | 1025 WAGON TRAIL LN, WASHINGTON, OK 73093-9153 |
| CODY RYAN WASHINSKI | 57848 EMERALD, WASHINGTON, MI 48094-3140 |
| COE WEMPLE JOHNSON | 322 COTTAGE GROVE AVE, ROCKFORD, IL 61103-4811 |
| COHEN W TURNER | 364 WINGFOOT STREET, ROCKMART, GA 30153-2530 |
| COHN PARTNERS | 130 E 63RD ST #12E, NEW YORK, NY 10021 |
| COLAN P BURNS | 5472 KASEMEYER, BAY CITY, MI 48706-3186 |
| COLBERT D THOMPSON | 707 UNION ST, FARRELL, PA 16121-1138 |
| COLBY SAYLOR JR | 10889 LIMING VAN THOMPSON, HAMERSVILLE, OH 45130-9504 |
| COLBY WILLIAM TROUTMAN | 507 SHAFFER RD, MILLERSBURG, PA 17061-1268 |
| COLE PEARSON | 8112 SANTA FE TRAIL, AMAN, TX 79110 |
| COLE WADDELL | 620 NORTH CATAWBA ST, LANCASTER, SC 29720 |
| COLEEN A CICALO | PO BOX 4395, PRESCOTT, MI 48756-4395 |
| COLEEN BURUS | 120 A CARL STREET, SAN FRANCISCO, CA 94117-3906 |
| COLEEN E CORKE | 118 E BANK ST 1, ALBION, NY 14411-1212 |
| COLEEN EBNER | 1101 LANDERSET DR, HERNDON, VA 20170-2083 |
| COLEEN J HAJEK | ATTN COLEEN J STRAUSBAUGH, 25130 AU LAC NORTH, CHESTERFIELD, MI 48051-2429 |
| COLEEN K STEIN | 5665 SPRINGWATER RD, SCOTTSBURG, NY 14545 |
| COLEEN LE BEAU | 2602 LOCUST LN, KOKOMO, IN 46902-2954 |
| COLEEN M KAYDEN & | ROBERT S KAYDEN JT TEN, 1109 LETORT ROAD, CORESTOGA, PA 17516-9311 |
| COLEEN N GOOD | 1827 W ELM TER, OLATHE, KS 66061-3877 |
| COLEEN R HOEKSTRA | 91 OLD COUNTY RD, MADISON, ME 04950-3900 |
| COLEMAN C MC GRATH & | ELEANORA K MC GRATH JT TEN, 230 KEATS CIRCLE, PLEASANT HILL, CA 94523-4132 |
| COLEMAN E SCOUT | 329 OVERHILL ROAD, WAYNE, PA 19087-3254 |
| COLEMAN FLINT JR | 9280 US HWY 87W, LA VERNIA, TX 78121 |
| COLEMAN FLINT JR & | BARBARA J FLINT JT TEN, 9280 US HWY 87W, LAVERNIA, TX 78121 |
| COLEMAN KARDOS & | MARY L KARDOS JT TEN, 142 W SCHWAB AVE, MUNHALL, PA 15120-2270 |
| COLEMAN LEE MARSHALL | 2104 WILBERT ST, SANDUSKY, OH 44870-1949 |
| COLEMAN MARIE MOBLEY NALLEY | 6032 PINE HOLLOW CT, BATON ROUGE, LA 70817 |
| COLEMAN P TAYLOR & | LEILA S TAYLOR JT TEN, PO BOX 151, FLUSHING, MI 48433 |
| COLEMAN W HOWARD JR | 714 S IOWA, LA PORTE, TX 77571-5423 |
| COLENE LOUISE MC CLURE | 3300 26TH AVE E R18, BRANDENTON, FL 34208-7204 |
| COLETTA A LOCANE | 2130 LIBERTY ST, TRENTON, NJ 08629-2021 |
| COLETTA E KASZA & | PHILLIP J KASZA JT TEN, 13910 LEROY AVE, CLEVELAND, OH 44135 |
| COLETTE ANN PIERITZ | 111 CHERRY LN, DOYLESTOWN, PA 18901-3125 |
| COLETTE BAPST | 2-A GULFSTREAM AVE, WINFIELD PARK, NJ 07036-6604 |
| COLETTE C PECKHAM & | GORDON E PECKHAM JT TEN, 4933 WARSAW, JACKSON, MI 49201-8421 |
| COLETTE C SLEMP | CUST WILLIAM, DAVIS SLEMP UTMA VA, 577 LONGTOWN RD, LUGOFF, SC 29078-9740 |
| COLETTE CURRAN | N7740 17TH AVE, NEW LISBON, WI 53950-9696 |
| COLETTE E OHOTNICKY | CUST PETER P OHOTNICKY, UGMA TX, 252 DOYLE ST, MILTON, FL 32570-4133 |
| COLETTE ELIZABETH ELIE | 832 HAMPTON, GROSSE POINTE WOOD MI, 48236-1359 |
| COLETTE FAE JOHNSON | 8309-372ND PL SE, SNOQUALMIE, WA 98065-9315 |

| | |
|---|---|
| COLETTE G WILSON | BOX 146, RINGWOOD, IL 60072-0146 |
| COLETTE GARDNER | TR ILDA T COLITTI 1996 REVOCABLE, TRUST, UA 09/23/96, 106 WOODBROOK DR, STAMFORD, CT 06907 |
| COLETTE HUBER | TR U/A, DTD 08/24/93 THE COLETTE, HUBER TRUST, 1742 PIPIT CT, CARLSBAD, CA 92009-2782 |
| COLETTE IRR COOPER | CUST ALISON K COOPER UGMA IL, 1339 CRESTWOOD DR, NORTHBROOK, IL 60062-4424 |
| COLETTE J DETHLEFS & | MARK DETHLEFS JT TEN, 2532 LINWOOD SW, CEDAR RAPIDS, IA 52404-3551 |
| COLETTE J DICKSON | 8456 N 51ST ST, BROWN DEER, WI 53223-3002 |
| COLETTE K ESSA & | JOHN J ESSA JT TEN, 2460 BANDON DR, GRAND BLANC, MI 48439-8152 |
| COLETTE L BERGMAN | 7 COTTONWOOD AVE, CEDAR SPRINGS, MI 49319-9669 |
| COLETTE L HISHON & | STEPHAN M HISHON JT TEN, 4720 KIRKGARD TRAIL, CHARLOTTE, NC 28269-8985 |
| COLETTE M DREWYOUR & | JULIE A RINEHART JT TEN, 1100 GRAYTON ST, GROSSE POINTE PARK MI,  48230-1427 |
| COLETTE M PAGNI | CUST DAVE, JAMES PAGNI UGMA IL, 1368 S CORA ST, DES PLAINES, IL 60018-1633 |
| COLETTE M TAYLOR | 177 CHAR OAK DRIVE, COLUMBIA, SC 29212-2631 |
| COLETTE R BAYERS & | R PATRICK BAYERS JT TEN, 10717 LONG AVE, OAK LAWN, IL 60453 |
| COLETTE TRINA JOE | 336 SUMATRA DR, SACRAMENTO, CA 95838 |
| COLGATE UNIVERSITY ALUMNI CORP | ATTN RUTHANN S LOVELESS, 13 OAK DR, HAMILTON, NY 13346-1338 |
| COLIN A KALFAS | 4000 N PARK, WESTMONT, IL 60559 |
| COLIN A OTT | 1626 HANSEN RD, LIVERMORE, CA 94550-9680 |
| COLIN ALEXANDER KOOPS | 5 SIMONS LANE, FAIRFIELD, OH 45014-5057 |
| COLIN ARTHUR DUARTE & | JOY DUARTE JT TEN, 181B SHIV SADAN, LADY JAMSHEDJEE GROSS ROAD, MAHIM MUMBAR-400-016 ZZZZZ,  INDIA |
| COLIN B ELLER | 62 SHERWOOD AVE, SAINT CATHARINES ON  L2R 1X5,  CANADA |
| COLIN B STEVENSON | 3550 CHRISTY WAY WEST, SAGINAW, MI 48603-7226 |
| COLIN BOWMAN | 6006 FAIRLONG NW CI, ACWORTH, GA 30101-7889 |
| COLIN C CORKE | 13843 ROOT RD, ALBION, NY 14411-9522 |
| COLIN C STAFFORD & JANICE Y | STAFFORD CO-TRUSTEES, INNOTEXT INC EMP PROFIT, SHARING TRUST DTD 06/29/88, 3311 KERNWAY DR, BLOOMFIELD HILLS, MI 48304-2438 |
| COLIN D MAC ALPINE | 768 SASHABAW, ORTONVILLE, MI 48462 |
| COLIN E PENKETH | 76 WAKELIN TERRACE, ST CATHARINES ON  L2M 4K9,  CANADA |
| COLIN F MAC KAY | WAVERFORD COLLEGE, HAVERFORD, PA 19041 |
| COLIN F MACKE | 1740 355TH ST, LAKE CITY, IA 51449-7530 |
| COLIN G ROBINSON | 3304 NEVADA DR, ANDERSON, IN 46012-5521 |
| COLIN HAMPTON TUCKER | 2860 E 39TH ST, TULSA, OK 74105 |
| COLIN HOLT | CUST KIMBERLY D, HOLT UGMA NY, 106 STAFFORD WAY, ROCHESTER, NY 14626-1653 |
| COLIN J WEBB | 9172 CAHTWELL CLUB LN APT 12, DAVISON, MI 48423-2846 |
| COLIN JOSEPH BARLAGE | 2275 CHALET, ROCHESTER HILLS, MI 48309-2050 |
| COLIN K CRADDOCK | 362 HAWTHORNE ST, ELYRIA, OH 44035-3735 |
| COLIN L CUNNINGHAM & | JOLENE D CUNNINGHAM JT TEN, 2779 BAILEY LN, EUGENE, OR 97401-5290 |
| COLIN LEE PENDLETON | 1318 RICHARDSON ST, VICTORIA BC  V8S 1P5,  CANADA |
| COLIN M CLARKE & | NORMA M CLARKE JT TEN, 218 CHUMA MONKA AVE,  TRINIDAD WI |
| COLIN M FORSYTH | 743 PARKWAY AVE, TRENTON, NJ 08618-2729 |
| COLIN M KELLY & | CONSTANCE GODIN JT TEN, 20 WEST VIEW DRIVE, COVENTRY, RI 02816-6509 |
| COLIN M MCGEE | 11 FAIRVIEW PL, CANISTEO, NY 14823-1201 |
| COLIN T CORDELL | 5151 N CALLE LA CIMA, TUCSON, AZ 85718-5814 |
| COLIN T KRANTZ | 5 PLACE ANDRE MALRAUX, 45650 ST JEAN LE BLANC,  FRANCE |
| COLIN W ROE | 10386 HOGAN RD, SWARTZ CREEK, MI 48473-9119 |
| COLINA L POOLE JR | 675 SUNRISE COURT N E, PALM BAY, FL 32907-2118 |
| COLLEEN A AMEEL | 11131 FOLEY ROAD, FENTON, MI 48430-9472 |
| COLLEEN A BROPHY | 2749 BROWN ST, FLINT, MI 48503-3338 |
| COLLEEN A COLGAN | TR COLLEEN A COLGAN TRUST, UA 06/24/96, 44 DIOGENES ST, DUNEDIN, FL 34698-9629 |
| COLLEEN A DUGGAN | 14002 CENTRALIA, DETROIT, MI 48239-2957 |
| COLLEEN A FITZPATRICK | 205 WEST PROSPECT STREET, WALDWICK, NJ 07463 |
| COLLEEN A FITZPATRICK A | 205 WEST PROSPECT ST, WALDWICK, NJ 07463 |
| COLLEEN A GIBSON & | ROBERT P GIBSON JT TEN, 200 MONTMORENCY ROAD, ROCHESTER HILLS, MI 48307-3847 |
| COLLEEN A JOHNSON & | THOMAS P JOHNSON JT TEN, 10405 COLECHESTER STREET, FREDERICKSBURG, VA 22408-9553 |
| COLLEEN A KOSNIK | 1970 LAURIA RD, KAWKAWLIN, MI 48631-9159 |
| COLLEEN A MARTIN & | TODD A MARTIN JT TEN, 170 NAVIGATORS DR, PAWLEYS ISLAND, SC 29585 |
| COLLEEN A STRAUSSER | 1385 RIDE LANE, COLORADO SPRINGS, CO 80916-2128 |
| COLLEEN A ZELLER | 6575 HAPPY VALLEY RD, VERONA, NY 13478-2509 |
| COLLEEN AMAN | CUST, BRIDGET K AMAN UTMA AR, 4315 WOODMEADOW CT, ARLINGTON, TX 76016-4417 |
| COLLEEN B DALY | 357 COMMERCIAL ST 514, BOSTON, MA 02109 |
| COLLEEN B MURRAY | 178 MIDLAND AVE, KENMORE, NY 14223-2539 |
| COLLEEN B SELL | 9020 SE 136TH LOOP, SUMMERFIELD, FL 34491-7973 |
| COLLEEN C JADER | TR UNDER SELF-DECLARATION OF, TRUST 12/18/92, 4404 VERMONT, KANSAS CITY, MO 64133-1958 |
| COLLEEN C PEACOCK | 1709 OAK HILL DR, MURRAY, KY 42071-3144 |
| COLLEEN CARROLL-GARDNER | 1695 PONDEROSA DR, RIDGWAY, CO 81432-9428 |
| COLLEEN COLE | 74 TUDOR PL, KENILWORTH, IL 60043-1225 |
| COLLEEN COLLIER CLEAR | 1515 LINKSIDE DR, ORANGE PARK, FL 32003 |
| COLLEEN COONEY HATTON | 2545 TABOR ST, LAKEWOOD, CO 80215-1165 |
| COLLEEN D GREENE | 6622 RIVER RD, FLUSHING, MI 48433-2512 |
| COLLEEN D HAGERTY | 1257 CRYSTAL POINTE CIRCLE, FENTON, MI 48430 |
| COLLEEN D KOSMAL | 18939 RIVER WAY COURT, MT CLEMONS, MI 48038-1389 |
| COLLEEN D RENAUDIN | 2009 RIVER ROAD, NINE MILE POINT, LA 70094-3031 |
| COLLEEN D ROSE | 8020 LESOURDESVILLE / WEST CHESTER, WEST CHESTER, OH 45069 |
| COLLEEN E COLBERT | 84 HARMEN STREET, JERSEY CITY, NJ 07304 |

| | |
|---|---|
| COLLEEN E QUINN | 25 TAILOR ST, MARKHAM ON  L3P 6M8,  CANADA |
| COLLEEN F GODWIN | 5409 ENDICOTT PLACE, OVIEDO, FL 32765 |
| COLLEEN F PUSHIES | 222 PROSPECT RD, HOWELL, MI 48843-1435 |
| COLLEEN F THOMPSON | 6301 WHEATON RD, JACKSON, MI 49201-9221 |
| COLLEEN FORTUNE | CUST COLIN, RICHARD FORTUNE UGMA TX, 6809 HITCHING POST CIRC, AUSTIN, TX 78749-2315 |
| COLLEEN GRIFFIN & | BYRON R COOK JT TEN, 3239 BROAD ST, APT 2A, DEXTER, MI 48130-1018 |
| COLLEEN HELFER | 3700 S OCEAN BLVD APT 1202, HIGHLAND BEACH, FL 33487-3374 |
| COLLEEN I JACKSON | 4701 S DUCK CRK RD, N JACKSON, OH 44451-9736 |
| COLLEEN J KANE | 1125 RAINBOW CRT, MUKWONAGO, WI 53149 |
| COLLEEN J LEBOLT | TR U/A, DTD 01/07/94 COLLEEN J, LEBOLT REVOCABLE TRUST, 2820 E WILDWOOD RD, SPRINGFIELD, MO 65804-5241 |
| COLLEEN J MATA | 5110 BERNEDA DR, FLINT, MI 48506-1588 |
| COLLEEN J PROCTOR | BOX 213, 9813 OAK ST, CHIPPEWA LAKE, MI 49320-0213 |
| COLLEEN JON MURPHY | 517 WYCLIFF WAY, ALEX, LA 71303-2943 |
| COLLEEN K DINNING | 7575 SHARPE RD, FOWLERVILLE, MI 48836-8748 |
| COLLEEN K ERNST | CUST MAX ERNST RADL, UTMA IA, 414 3RD AVENUE, IOWA CITY, IA 52245-4611 |
| COLLEEN K GILES | TR UNDER AGREEMENT 06/01/73, COLLEEN K GILES TRUST, ATTN GILES & LUCAS PC, 17800 KINROSS, BIRMINGHAM, MI 48025-4141 |
| COLLEEN K GILES | 17800 KINROSS, BIRMINGHAM, MI 48025-4141 |
| COLLEEN K PATE | CUST BENJAMIN, A PATE UGMA VA, 398 COLONY PL, COLUMBUS, OH 43230-2134 |
| COLLEEN KANDRA | 7310 MADDOX RIDGE RD, TURNERS STATION, KY 40075-7210 |
| COLLEEN KASTELIC | 100 CLUB DR, FAIRHOPE, AL 36532 |
| COLLEEN KAY NAUAVVE READER | 311 E LIBERTY, MILFORD, MI 48381-1952 |
| COLLEEN KN READER & | RUSSELL B READER JT TEN, 311 E LIBERTY, MILFORD, MI 48381-1952 |
| COLLEEN L MABE | 250 E PORTAGE ST, PO BOX 825, PINCKNEY, MI 48169 |
| COLLEEN L MALONE | 308 WOODMONT DR, CRANBERRY TWP, PA 16066-2728 |
| COLLEEN L RESH | 347 CONSTITUTION DR, PITTSBURGH, PA 15236 |
| COLLEEN LAMPRON | 24 HARD HILL RD S, BETHLEHEM, CT 06751 |
| COLLEEN M ABRAHAMS | BOX 281, GRANT, MI 49327-0281 |
| COLLEEN M BECKER | ROUTE 19, BOYCE ROAD, PITTSBUGH, PA 15241 |
| COLLEEN M BRAINARD | 9574 WATERWAY ST, GROSSE ILE, MI 48138-1648 |
| COLLEEN M DUGAN | 3903 JEANETTE S E, WARREN, OH 44484-2774 |
| COLLEEN M FITZPATRICK | 6295 CARPATHIAN CT, WEST BLOOMFIELD, MI 48324-1303 |
| COLLEEN M FITZPATRICK & | KEVIN M FITZPATRICK JT TEN, 6295 CARPATHIAN CT, WEST BLOOMFIELD, MI 48324-1303 |
| COLLEEN M GALLAGHER | 14609 PHILPOT ROAD, PHOENIX, MD 21131 |
| COLLEEN M GRADY | 1001 CLIFTON LN, NASHVILLE, TN 37204 |
| COLLEEN M HUSON | TR, HUSON FAMILY SURVIVING SPOUSE'S TRU, U/A DTD 10/26/93, 5812 N CAMELLIA AVE, TEMPLE CITY, CA 91780 |
| COLLEEN M KENNEDY | 74 TUDOR PL, KENILWORTH, IL 60043-1225 |
| COLLEEN M LOOMIS | 1005 SPRINGFIELD CT, CLAYTON, NC 27520-8177 |
| COLLEEN M MCGOWAN | 316 W RIVER TRAIL DRIVE, EAGLE, ID 83616 |
| COLLEEN M MCGOWAN | 316 W RIVER TRAIL DRIVE, EAGLE, ID 83616 |
| COLLEEN M MILLER | 5657 RAWLINGS AVE, WOODLAND, CA 91367 |
| COLLEEN M PAINTER | 121 TREEHAVEN ROAD, WEST SENECA, NY 14224-3638 |
| COLLEEN M PHILLIPS | 172 PLEASANT STREET, COLCHESTER, CT 06415 |
| COLLEEN M PIERCE JOHNSON | 4520 W 7TH ST, DULUTH, MN 55807-1437 |
| COLLEEN M SPARLING | 47090 LIBERTY BELL RD E, MACOMB TOWNSHIP, MI 48044-2572 |
| COLLEEN M WALES | 4622 VALLEY VIEW RD, PRAIRIE GROVE, IL 60012-2118 |
| COLLEEN MARGARET RYAN | 100 CLUB DR, FAIRHOPE, AL 36532 |
| COLLEEN MARIE DIAS | 1001 DOUGLAS AVE, MODESTO, CA 95350-5257 |
| COLLEEN MARIE WUTKE | 5503 SILVERTON DR, GRAND BLANC, MI 48439 |
| COLLEEN MARTINEAU & CATHERINE ANN | MARTINEAU EXS EST, CHARLES OMER MARTINEAU, 996 EXETER ST, OSHAWA ON  L1G 7E9,  CANADA |
| COLLEEN MARY ROOTH | 27 CHARLES ST, CHELTENHAM VIC 3192,  AUSTRALIA |
| COLLEEN MESSANA | 7537 CAMERON CIRCLE, FT MYERS, FL 33912 |
| COLLEEN MICHELS | 1590 REDBUD, TROY, MI 48098-1919 |
| COLLEEN MORRIS GILL | 8 FORMAT LA, SMITHTOWN, NY 11787 |
| COLLEEN MURPHY TAULBEE | 205 RENEE AVENUE, LAFAYETTE, LA 70503 |
| COLLEEN O'CALLAGHAN | 2680 OREGON CITY BLVD, WEST LINN, OR 97068 |
| COLLEEN P DWENGER | 11895 AMHERST CT, PLYMOUTH, MI 48170-5229 |
| COLLEEN P LOUGHLIN | 10710 SHORE FRONT PK 2E, ROCKAWAY PARK, NY 11694-2637 |
| COLLEEN P RODGERS | 59B BETHANY DR, PITTSBURGH, PA 15215-1207 |
| COLLEEN P TABACKMAN & | MANNY TABACKMAN JT TEN, 12753 CORTE CIERNA, SAN DIEGO, CA 92128-1713 |
| COLLEEN PHELPS | ATTN COLLEEN MCCANN, 1805 N ENGLISH, SANTA ANA, CA 92706-2337 |
| COLLEEN Q MC NAMEE | 118 TAVERN ROAD, MARTINSBURG, WV 25401-2842 |
| COLLEEN QUINN | 25 TAILOR ST, MARKHAM ON  L3P 6M8,  CANADA |
| COLLEEN R EBERSOLE | 1725 NANTUCKETT, PLYMOUTH, MI 48170-1055 |
| COLLEEN R FIORE | 228 3RD AV, MANISTEE, MI 49660-1206 |
| COLLEEN R QUINLAN | 70 BERNHARDT DR, SNYDER, NY 14226 |
| COLLEEN RODRIGUEZ | TR COLLEEN RODRIGUEZ LIVING TRUST, UA 07/11/00, 148 CHERRY STONE DR, CANTON, MI 48188 |
| COLLEEN S PHIPPS & | DAVID G PHIPPS JT TEN, 3613 MACON AVE, SCHERTZ, TX 78154 |
| COLLEEN SANTORA CAIN | 108 DANIKA DR, HUNTSVILLE, AL 35806-2274 |
| COLLEEN SHIPMAN | 920 FERNWOOD RD, MOORESTOWN, NJ 08057 |
| COLLEEN SLATE | 3973 DAY RD, LOCKPORT, NY 14094-9451 |
| COLLEEN TEBEAU | 72-795 SOMERA BLVD, PALM DESERT, CA 92260-6042 |
| COLLEEN V BEADLE ROSNER | 4401 WILLOW GLEN CT, CONCORD, CA 94521-4341 |

| | |
|---|---|
| COLLEEN V LOVISKA | 953 LAUREN DR, DEXTER, MI 48130 |
| COLLEEN W CRIDER | 1150 FAIRFIELD SCHOOL ROAD, COLUMBIANA, OH 44408-9464 |
| COLLEEN WRIGHT | 11453 S WASHTENAW, CHICAGO, IL 60655-1921 |
| COLLEGE OF NOTRE DAME MARYLAND | C/O LEAH BENZING, 4701 N CHARLES STREET, BALTIMORE, MD 21210 |
| COLLEN G FRIDENMAKER | 2602 SHAWN RD SW, PORT ORCHARD, WA 98367-9328 |
| COLLENE J DELANEY | 1842 N 51ST ST, SEATTLE, WA 98103-6106 |
| COLLENE J DELANEY | 1842 N 51ST ST, SEATTLE, WA 98103-6106 |
| COLLENE SMITH TAYLOR | 11401 N SCIOTO AVE, TUCSON, AZ 85737-7210 |
| COLLETTA L KOWALCZYK | 9947 GIFFORD ROAD, AMHERST, OH 44001-9679 |
| COLLETTE BELIVEAU MONTGOMERY | 133 ISLAND DR, PONTE VEDRA BEACH, FL 32082-3639 |
| COLLETTE C SLEMP | CUST, ANDREW THOMAS SLEMP UTMA VA, 702 CURETON ST, CAMDEN, SC 29020-1814 |
| COLLIN MILLER | 742 E PARKWAY, FLINT, MI 48505-2962 |
| COLLIN REDLEY | 11 CLAREMONT PL, MOUNT VERNON, NY 10550 |
| COLLINS F KINDRED | TR, F/B/O COLLINS F KINDRED, TRUST U/A DTD 10/11/84, BOX 450, SMITHVILLE, MO 64089-0450 |
| COLLINS R ALLRED | 9285 SOUTH STATE ROUTE 202, TIPP CITY, OH 45371-8307 |
| COLLINS WHITFIELD | 301 SPRINGLAKE AVE, HINSDALE, IL 60521-4751 |
| COLOMBIA D SARTORIS | 233 MCCUTCHEON LANE, PITTSBURGH, PA 15235 |
| COLONIAL COURT SERVICE | STATION, 43 S RANDOLPH AVE, ELKINS, WV 26241-3747 |
| COLQUITT CAIN & | VICKI L CAIN JT TEN, 815 N GULF AVE, CRYSTAL RIVER, FL 34429-7618 |
| COLSTIN G LAWSON | 72 BRYAN DR, CORBIN, KY 40701-4181 |
| COLSTON RUTLEDGE JR | 578 GRAMONT AVE, DAYTON, OH 45407-1521 |
| COLUM P MAHONY | 224 BUDDINGTON RD, HUNTINGTON, CT 06484 |
| COLUMBIA COLLEGE | ATTN R MICHAEL DESALLE, 600 S MICHIGAN AVE, CHICAGO, IL 60605-1900 |
| COLUMBIA J BOBO | 585 NOTRE DAME, YOUNGSTOWN, OH 44515-4116 |
| COLUMBIA M KRENZER | TR LIVING TRUST 10/16/89, U/A COLUMBIA M KRENZER, 1028 COUNTRY CLUB DR, ST CLAIR SHORES, MI 48082-2937 |
| COLUMBIA METHODIST CHURCH INC | 25453 ROYALTON RD, COLUMBIA STATION, OH 44028-9404 |
| COLUMBUS C ALLEN & | LILLIAN M ALLEN JT TEN, 664 MANOAH DR, BETHEL PARK, PA 15102-1348 |
| COLUMBUS COLLEGE | 4225 UNIVERSITY AVE, COLUMBUS, GA 31907-5679 |
| COLUMBUS LOVE JR & VERNA RUSS | LOVE TR, THE C AND V LOVE FAMILY TRUST, U/A 7/24/99, 9306 S 5TH AVE, INGLEWOOD, CA 90305-3008 |
| COLUMBUS N WOMBLE | 68 WATSON DRIVE, FLORENCE, AL 35633-7114 |
| COLUMBUS O GILLESPIE | 6007 JOHNNETTE DRIVE, CHARLOTTE, NC 28212-2322 |
| COLUMBUS ROBINSON | C/O KENNETH E ROBINSON, 765 E FOSS AVE, FLINT, MI 48505 |
| COLUMBUS S WILLIAMS & | JUDITH A WILLIAMS JT TEN, 405 CLINTON RIVER DR, MT CLEMENS, MI 48043-7800 |
| COLUMBUS S WILLIAMS JR & | JUDITH A WILLIAMS JT TEN, 405 CLINTON RIVER DR, MT CLEMENS, MI 48043-7800 |
| COLVYN G MITCHELL | 6332 MACHESTER RD, PARMA, OH 44129-5008 |
| COMER L GRUBBS | 13101 FREUD STREET APT 307, DETROIT, MI 48215-3258 |
| COMER L LEE | 688 NORTH PETERMAN ROAD, GREENWOOD, IN 46142-7323 |
| COMER MARTIN & | OLGA N MARTIN JT TEN, 48755 KEYSTONE CT, SHELBY TWP, MI 48315 |
| COMERICA BANK CUST | DEWEY BEAVERS IRA, UA 10/17/95, 24616 ALMOND, E DETROIT, MI 48021-4231 |
| COMERICA BANK-DETROIT | TR SERVICE AUTOMOTIVE SUPPLY CO, PROFIT SHARING PLAN EMPLOYEE, BENEFIT PLAN, BOX 75000 INCOME UNIT MC 3454, DETROIT, MI 48264-0001 |
| COMFORT CATHERINE OLSEN | 2356 WORDEN ST, SAN DIEGO, CA 92107-1614 |
| COMMERCIAL POOL SYSTEMS INC | C/O RONALD A SABLICK, 7 IROQUOIS TRAIL, ORMOND BEACH, FL 32174 |
| COMMISSION FOR HANDICAPPED | CHILDREN, 1405 E BURNETT AVE, LOUISVILLE, KY 40217-1527 |
| COMMODORE MILLS JR | 1559 ACADEMY PLACE, DAYTON, OH 45406-4719 |
| COMMUNITY ALCOHOL & DRUG | ABUSE CENTER INC, 209 PRENTICE ST N, STEVENS POINT, WI 54481-1162 |
| COMMUNITY CARE OF WESTERN | NEW YORK INC, C/O CAROL L MAHONEY, 1225 WEST STATE STREET, OLEAN, NY 14760 |
| COMMUNITY CHURCH | 213 W MORNING GLORY RD, WILDWOOD CREST, NJ 08260-1307 |
| COMMUNITY PRESBYTERIAN | CHURCH, 519 RODGERS ROAD, NEW CASTLE, DE 19720-1323 |
| COMMUNITY STATE BANK CUST | CAROL L BRAY IRA, UA 04/01/96, 3335 WEIGL RD, SAGINAW, MI 48609-9792 |
| COMODIE FREEMAN JR | 6823 SARAH JANE LN, RIVERDALE, GA 30296-2600 |
| COMPTROLLER OF PUBLIC ACCOUNTS | BOX 12019, AUSTIN, TX 78711-2019 |
| COMPTROLLER OF PUBLIC ACCOUNTS | SECURITIES MANAGEMENT FOR, UNCLAIMED PROPERTY, 208 EAST 16TH ST, AUSTIN, TX 78701 |
| COMPTROLLER STATE OF | NEW YORK, OFFICE OF UNCLAIMED FUNDS, A E SMITH BUILDING 2ND FL, WASHINGTON AVE & S SWAN ST, ALBANY, NY 12236-0001 |
| COMPTROLLER STATE OF NEW | YORK, BOX 7009, ALBANY, NY 12225-0009 |
| COMPTROLLER STATE OF NY | OFFICE OF UNCLAIMED FUNDS, CAPITAL STATION ANNEX, BOX 7009, ALBANY, NY 12225-0009 |
| CON E VIRGIN JR | 5812 HUGHES RD, LANSING, MI 48911-4716 |
| CONAL OSCAR REEVES | 11913 S BLOCK RD, BIRCH RUN, MI 48415-9467 |
| CONCEPCION M KIVARI | 40 CEMETERY LANE, LAWRENCEBURG, TN 38464-6914 |
| CONCEPCION RAMIREZ | 2207 LYRIC AVE, LOS ANGELES, CA 90027-4751 |
| CONCEPCION VIRELLA | 302 VERMONT ST, BUFFALO, NY 14213-2623 |
| CONCETTA A ANZALONE | 205 FIFTH ST, W PITTSTON, PA 18643-2128 |
| CONCETTA A CALI PHILIP C | CALI &, PHILIP A CALI JT TEN, BOX 138, MASTIC BEACH, NY 11951-0138 |
| CONCETTA A GEEHAN | 313 FISKE ST, HOLLISTON, MA 01746-2048 |
| CONCETTA ANGELA RANIERI | 34 CROMWELL CI, STATEN ISLAND, NY 10304-1102 |
| CONCETTA CASELLA | 155 MAPLEHURST AVE, SYRACUSE, NY 13208 |
| CONCETTA CENTRILLO | 78 STEVENS AVE, YONKERS, NY 10704-3112 |
| CONCETTA DONOVAN | 8 PRESTON BEACH RD, MARBLEHEAD, MA 01945-1725 |
| CONCETTA DONOVAN | CUST PAUL M DONOVAN U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 8 PRESTON BEACH RD, MARBLEHEAD, MA 01945-1725 |
| CONCETTA F BATTISTELLA | 39 SUGNET AVE, CHEEKTOWAGA, NY 14215-2031 |
| CONCETTA F OLIVER | 2640 MARISSA WAY, SHELBY TWP, MI 48216 |
| CONCETTA LEDBETTER | 23025 NEWBERRY ST, CLAIR SHORES, MI 48080-3437 |
| CONCETTA M FRIDAY | 152 CROWN ST, BRISTOL, CT 06010-6159 |

| | |
|---|---|
| CONCETTA M LEARY | 336 SHARON DR, PITTSBURGH, PA 15221-4030 |
| CONCETTA MARIE COFSKY | 566 8 ST, WEST HEMPSTEAD, NY 11552-1132 |
| CONCETTA MARTINELLI | 7119 PHOEBE PLACE, PHILADELPHIA, PA 19153-3009 |
| CONCETTA OAKES | 6479 CLOVER LEAF DR, LOCKPORT, NY 14094-6120 |
| CONCETTA P MORTON & | ROY A MORTON JT TEN, 1195 WYCHWOOD RD, MOUNTAINSIDE, NJ 07092-2711 |
| CONCETTA PESALE | 2552 43RD STREET, ASTORIA, NY 11103-2539 |
| CONCETTA R SOMMA | CUST JODI J, SOMMA UGMA NJ, 402 COVE COURT, ORTLEY BEACH, NJ 08751-1105 |
| CONCETTA R SOMMA | CUST KERRI M SOMMA UGMA NJ, 402 COVE CT, ORTLEY BEACH, NJ 08751 |
| CONCETTINA FERRELLI & | BRUCE D FERRELLI JT TEN, 89 WAUSHAKUM ST, FRAMINGHAM, MA 01702-8736 |
| CONCEZIO DILORENZO | 30 DEPOT STREET, MILFORD, MA 01757-3613 |
| CONDE ECHELBARGER | 329 MEADOWS DR, GREENTOWN, IN 46936 |
| CONDIE PONTIAC BUICK LTD | BOX 130, STATION A, KINGSTON ON  K7M 6P9,  CANADA |
| CONEALIOUS TILLMAN | 261 BONDALE, PONTIAC, MI 48341-2721 |
| CONECETTA GADECKI | TR CONCETTA GADECKI TRUST, UA 02/10/97, 3201 TRENTON PL SW, DECATUR, AL 35603-1291 |
| CONGETTA SCHUR | 6 PILGRIM RD, BRISTOL, CT 06010-3126 |
| CONGREGATION FOR | RECONCILIATION, C/O LOUISE GEORGE, BOX 123, DAYTON VIEW STA, DAYTON, OH 45406-0123 |
| CONIA HALTERMAN JR & | PATTY J HALTERMAN JT TEN, 18712 EVERGREEN LN, COUNCIL BLUFFS, IA 51503-8172 |
| CONLEY C CULBERT | BOX 493, DECATUR, TN 37322-0493 |
| CONLEY N COLLINS | 5674 BRANDT PIKE, HUBER HEIGHTS, OH 45424-4304 |
| CONLEY SMITH | 2417 E GALBRAITH RD, CINCINNATI, OH 45237-1629 |
| CONNY F OAMEK & | CAROLE L OAMEK JT TEN, 606 VALLEY VIEW DRIVE, REDLANDS, CA 92373 |
| CONNIE A BARROW | 3941 E FAIRBROOK CIR, MESA, AZ 85205-5100 |
| CONNIE A BRYS & | DOUGLAS A BRYS JT TEN, 10415 PROUTY RD, PAINESVILLE, OH 44077-2204 |
| CONNIE A DANIELS | 328 S MAIN ST, RIDGEWAY, OH 43345 |
| CONNIE A EWING | 403 RIVERBEND BLVD, LONGWOOD, FL 32779-2333 |
| CONNIE A GREEN | 13201 S CORK RD, PERRY, MI 48872-8530 |
| CONNIE A KNOBLOCK | ATTN CONNIE A BROWN, 601 E LINDEN AVE, MIAMISBURG, OH 45342-2407 |
| CONNIE A ROWE | 3954 JOHNSVILLE-BROOKVILL RD, BROOKVILLE, OH 45309-8773 |
| CONNIE A VANCE & | DONALD E VANCE JT TEN, 14032 BARGER RD, LEESBURG, OH 45135-9685 |
| CONNIE ANN GOSSETT | ATTN CONNIE ANN VROOMAN, 4024 VALLEY DR, PUEBLO, CO 81008-1752 |
| CONNIE ANN KINNSON | 4485 A MONTECITO AVE, SANTA ROSA, CA 95404-1931 |
| CONNIE ANN SHEFFIELD | 6930 FOUR MILE RD, MARYVILLE, TN 37803-0709 |
| CONNIE B ALFES | 2629 GRANITE RD, FITCHBURG, WI 53711-4931 |
| CONNIE B SCOTT | 1606 TIMBER LANE DR, MONTGOMERY, IL 60538 |
| CONNIE BACHMAN | 359 CATOCTIN AVE, FREDERICK, MD 21701-6307 |
| CONNIE BARBER | 2918 W BERWIN AVE #2, CHICAGO, IL 60625 |
| CONNIE BARGER | 2196 STATE RT 222, BETHEL, OH 45106-9436 |
| CONNIE BARR | 5430 E COLDWATER RD, FUNT, MI 48506 |
| CONNIE BOLTON | 22 HUDSON AVE, WALDWICK, NJ 07463-2311 |
| CONNIE BOWER | 3818 RAVENWOOD DR SE, WARREN, OH 44484-3756 |
| CONNIE BRAMMER | 3194 S LEAVITT RD, WARREN, OH 44481-9114 |
| CONNIE BROWN & | JIM W BROWN JT TEN, 424 N EVANS ST, TECUMSEA, MI 49286-1454 |
| CONNIE C LINDSTROM | 234 EAST ELM, FREMONT, MI 49412-1242 |
| CONNIE COE | 1511 N SHARON AVE, INDIANAPOLIS, IN 46222-3053 |
| CONNIE CRAWFORD | 1939 CROWNE OAK LN, SIMI VALLEY, CA 93065-7443 |
| CONNIE CRAWFORD | CUST KALEE CRAWFORD, UTMA CA, 1939 CROWNE OAK LN, SIMI VALLEY, CA 93065-7443 |
| CONNIE D BEZANIS & | LEO S BEZANIS JT TEN, 8050 N KILDARE, SKOKIE, IL 60076-3240 |
| CONNIE D COUNTS | 2905 SMOKETREE CIRCLE NE, HUNTSVILLE, AL 35811 |
| CONNIE D GOODLOW | BOX 156, HILLSBORO, AL 35643-0156 |
| CONNIE D PASLEY | PO BOX 841732, PEARLAND, TX 77584-0022 |
| CONNIE DI ELSI | 25 HICKORY PL APT G-22, CHATHAM, NJ 07928-3010 |
| CONNIE E ANDERSON | 930 OLD HWY 431, WEDOWEE, AL 36278 |
| CONNIE E CARETTI-GAWEL | 29337 CAMPBELL DR, WARREN, MI 48093-5232 |
| CONNIE E GOULD | STONEYBROOK, 11958 PEBBLE LN, BOX 368, ZANESVILLE, IN 46799 |
| CONNIE E HELMS & | WILLIAM J HELMS JT TEN, 2340 PEBBLE BEACH, KOKMO, IN 46902-3122 |
| CONNIE ELLEN MALTBIE | 3 LAUREL LANE, BAYVILLE, NJ 08721-3066 |
| CONNIE F ERNSKE | 493 S WILHELM ST, HOLGATE, OH 43527-9746 |
| CONNIE F GUTHRIE | 2049 S 600 E, MARION, IN 46953-9545 |
| CONNIE G HARDEN & | PATRICK A HARDEN JT TEN, 8202 EXCALIBUR CT, ANNANDALE, VA 22003-1343 |
| CONNIE G WEAVER | 300 HOPEWELL RD, DANVILLE, AL 35619-6804 |
| CONNIE GEISLER | 404 CHANTICLEER TRAIL, LANSING, MI 48917-3011 |
| CONNIE H EVETT | 205 GERANIUM DR, O FALLON, MO 63366-4315 |
| CONNIE HAGLE | 328 EAGLES NEST RD, MARQUETTE, MI 49855 |
| CONNIE HOLLAND | 854 GROVE RD, NAPLES, FL 34120-1421 |
| CONNIE ILENE FRAZER ANDERSON | 20904 NE 83RD ST, VANCOUVER, WA 98682 |
| CONNIE J CARRIERO | 114 ST MARGARET CIR, COLUMBIA, TN 38401-6817 |
| CONNIE J DECHER | 2900 ORR ROAD, HEMLOCK, MI 48626 |
| CONNIE J DERSHAW | PO BOX 27, COLUMBUS, MT 59019-0027 |
| CONNIE J DIGGS | 9390 N TURNER ROAD, GULFPORT, MS 39503-8907 |
| CONNIE J DUKES | 2709 E BLUEWATER HW, IONIA, MI 48846-9729 |
| CONNIE J FARVER | 31 BELLWOOD DR, SWARTZ CREEK, MI 48473-8283 |
| CONNIE J FAUL | 6597 SUN RIDGE DR, WAYNESVILLE, OH 45068 |
| CONNIE J JOHNSON JR & | CRUSETTA JOHNSON JT TEN, BOX 308, BETHLEHEM, GA 30620-0308 |

| | |
|---|---|
| CONNIE J KLEMM | 4433 BURCHDALE ST, KETTERING, OH 45440-1446 |
| CONNIE J MILLIKEN | 2137 NIAGARA DR, TROY, MI 48083 |
| CONNIE J PEACOCK | 2586 CORVUS ST, HENDERSON, NV 89044-1594 |
| CONNIE J SCHEIDEL | 4636 SIXTEEN MILE ROAD, KENT CITY, MI 49330-9454 |
| CONNIE J SCHNEIDER & | JEROME G SCHNEIDER JT TEN, 12524 WILSON ST, LEAVENWORTH, WA 98826 |
| CONNIE J WRIGHT | 11 FILBERT AVE, BROWNS MILLS, NJ 08015-4228 |
| CONNIE J YANICK | 389 ROSEWAE AVE, CORTLAND, OH 44410-1268 |
| CONNIE JANE GUESS | 3737 MASON RD, JAMESTOWN, OH 45335-9522 |
| CONNIE JO BOVINGDON | 1633 MAGNOLIA ST, SLIDELL, LA 70460-8874 |
| CONNIE JO WOOD | 1211 GARY LANE, RICHMOND, IN 47374 |
| CONNIE K ADAMS | 2145 OVERLAND AVE, WARREN, OH 44483 |
| CONNIE K ARNETT | 5002 ARROWHEAD BLVD, KOKOMO, IN 46902-5315 |
| CONNIE K SOVEY & | GARY R SOVEY JT TEN, 6473 MARBLE LN, FLUSHING, MI 48433-2587 |
| CONNIE K TWOMEY | 17173 ORCHARD RIDGE RD, NORTHVILLE, MI 48167-4370 |
| CONNIE L BARTLETT | 75 E HOWELL RD, MASON, MI 48854-9641 |
| CONNIE L BURKET | 1138 DRY POWDER CIRCLE, MERCHANICSBURG, PA 17050 |
| CONNIE L CRENSHAW | 140 BARTO DR, FERGUSON, MO 63135-1005 |
| CONNIE L CUTHBERTSON | 351 SPEIGHT BOULEVARD, LONDON ON  N5V 3J8,   CANADA |
| CONNIE L FINK | 3236 VISTA DRIVE, DANVILLE, IL 61832-1301 |
| CONNIE L FOX | C/O CONNIE L LANGDON, 696 SHAWHAN RD, MORROW, OH 45152-9562 |
| CONNIE L GRAHAM & | KENNETH MCNEIL JT TEN, BOX 128, STERLING HEIGHTS, MI 48311-0128 |
| CONNIE L GRAHAM & | KENNETH MC NEIL JT TEN, BOX 128, STERLING HEIGHTS, MI 48311-0128 |
| CONNIE L GREEN | 119 S 3RD ST, STERLING, KS 67579-2118 |
| CONNIE L HALL | 4516 KAY CT, GROVE CITY, OH 43123-3200 |
| CONNIE L HISS | 22049 NEWBRIDGE DR, LAKE FOREST, CA 92630-6512 |
| CONNIE L HOOD | 56091 SUMMIT DR, SHELBY TOWNSHIP, MI 48316 |
| CONNIE L HYNES | BOX 6506, SEVIERVILLE, TN 37864-6506 |
| CONNIE L KEARNEY | CUST NICHOLAS A KEARNEY A MINOR, UNDER LAWS OF GA, 2157 PARK AVE, SMYRNA, GA 30080-6941 |
| CONNIE L KEENE | 18703 WOODINGHAM, DETROIT, MI 48221-4110 |
| CONNIE L KEENE & | EMMA H KEENE JT TEN, 18703 WOODINGHAM, DETROIT, MI 48221-4110 |
| CONNIE L KIRKLAND | 8571 MIDDLETON POINT LN, EDISTO ISLAND, SC 29438-6614 |
| CONNIE L KYES | 6078 W CUTLER RD, DEWITT, MI 48820-9196 |
| CONNIE L LOOTS | 108 LANDIS CT, MOCKSVILLE, NC 27028-4768 |
| CONNIE L MILLER | 6547 N HAMPSHIRE DR, HOLLY, MI 48442-8740 |
| CONNIE L OWENS | 2131 FAIRVIEW ST, OSHKOSH, WI 54901-2409 |
| CONNIE L PADDEN | 1565 CLUB VIEW DRIVE, LOS ANGELES, CA 90024 |
| CONNIE L PEDERI & | LOUIS A PEDERI JR JT TEN, 1461 PAGE RD, AURORA, OH 44202-6604 |
| CONNIE L REED | 10125 BEYER RD, BIRCH RUN, MI 48415-8427 |
| CONNIE L TURLEY | 8203 W 200 S, RUSSIAVILLE, IN 46979-9166 |
| CONNIE L WERNER | 935 WEST OAK STREET, FT COLLINS, CO 80521-2515 |
| CONNIE L WHITLOCK EX | UW WILLIAM H WHITLOCK, 1604 NEW HAVEN RD, PIQUA, OH 45356-2738 |
| CONNIE L WILMOT | 10385 MILLMAN RD, MILLINGTON, MI 48746-9749 |
| CONNIE LEA ROBERTSON & | FRANCES LEE ROBERTSON JT TEN, 212 VICTORIA LANE, HAPEVILLE, GA 30354 |
| CONNIE LOUISE GALDIERI | 299 N 957 ST JAMES, WAUKESHA, WI 53188 |
| CONNIE LYNN RIPLEY | BOX 206, BATTLE MOUNTAIN, NV 89820-0206 |
| CONNIE LYNN TAYLOR PACE | 538 ORACLE DR, SAN ANTONIO, TX 78258-5315 |
| CONNIE M ALVAREZ | 548 POMONA STREET, SAN LORENZO, CA 94580-1048 |
| CONNIE M CIGNETTI | 920 ROSEHILL DR, ALTOONA, PA 16602-6704 |
| CONNIE M DEMSKO | 671 E CEDAR DR, BAYFIELD, CO 81122 |
| CONNIE M FLORIAN | 642 SAMANTHA ST, LANSING, MI 48910-5408 |
| CONNIE M KNIGHT & | DONALD M KNIGHT JT TEN, 1022 CAMPO CT, WEIDMAN, MI 48893-9334 |
| CONNIE M LEE | 1402 ROANOAK DR, ABILENE, TX 79603-4141 |
| CONNIE M LONG | 11515 FOX HILL DRIVE, CHARLOTTE, NC 28269 |
| CONNIE M MICHAELIS | 1950 2ND ST, APT H104, SPRINGFIELD, OR 97477-7111 |
| CONNIE M WHIPPLE | WELBES, 8204 CASTINANGO ST, ORLANDO, FL 32817-2474 |
| CONNIE M WU | 3024 DARTMOUTH DR, JANESVILLE, WI 53545-6704 |
| CONNIE MITCHELL KOINIS | CUST KATHERINE ALICIA KOINIS, UTMA AL, 5507 SPELLMAN, HOUSTON, TX 77096-6147 |
| CONNIE MOBILIO | 721 FRANKLIN DR, PERTH AMBOY, NJ 08861-1815 |
| CONNIE MUSTARDO | CUST ALEXANDER CARAPEZZA UGMA NY, 7808 FOXGROVE DRIVE, LAND O LAKES, FL 34637 |
| CONNIE MUSTARDO | CUST CHRISTINA HONAN UGMA NY, 3515 5TH W AVE, PALMETTO, FL 34221-9786 |
| CONNIE MUSTARDO | 493-3 STOWELL DR, ROCHESTER, NY 14616 |
| CONNIE MUSTARDO | CUST OMAR K, MUSTARDO UGMA DC, BOX 164, PITTSTOWN, NJ 08867-0164 |
| CONNIE O DOBRANSKY | 7929 BROOKWOOD NE, WARREN, OH 44484 |
| CONNIE P HENDRIX | 3801 ZINGARA RD, CONYERS, GA 30012 |
| CONNIE POWERS | 11100 PANSING RD, BROOKVILLE, OH 45309-9640 |
| CONNIE R BESS | C/O CONNIE R MARTIN, BOX 174, SANDIA PARK, NM 87047-0174 |
| CONNIE R COLEMAN | 6386 N CR 930E, FOREST, IN 46039 |
| CONNIE R FELTON | 1039 BARBER LANE, CHETEK, WI 54728 |
| CONNIE R HENDERSON | 4902 DOVE DR, ZEPHYRHILLS, FL 33541-7184 |
| CONNIE R WROBEL | 6853 TERNES ST, DEARBORN, MI 48126-1712 |
| CONNIE RIGDON | 340 COTTONWOOD LANE, HURST, TX 76054-2202 |
| CONNIE ROSE DUNCAN | 497 WALLACE ST, NORTHUMBERLAND, PA 17857-1146 |
| CONNIE S ARNOLD | PO BOX 574, BLANCHARD, OK 73010-0574 |

| | |
|---|---|
| CONNIE S BARNES | 4679 UNION RD, CHEEKTOWAGA, NY 14225-1803 |
| CONNIE S BRINKMAN | BOX 706, INDEPENDENCE, KY 41051 |
| CONNIE S GARRETT | 7701 W CR 550S, DALEVILLE, IN 47334 |
| CONNIE S GROVE | 4025 S OAK DR, BEAVERTON, MI 48612-8813 |
| CONNIE S JOHNSON | 3148 BROOKS STREET, DAYTON, OH 45420-1958 |
| CONNIE S MESSICK | 598 HORNETTOWN RD, MORGANTOWN, IN 46160-8629 |
| CONNIE S REINHART | 20922 115TH ST, CRESCO, IA 52136-8279 |
| CONNIE S TINUCCI | C/O CONNIE S DZIUBEK, 615 CHIPPEWA, DARIEN, IL 60561-4807 |
| CONNIE S WRIGHT | 2366 HOLTON ROAD, GROVE CITY, OH 43123 |
| CONNIE SCHINDLER | 3205 EMMONS AVE, APT 3D, BROOKLYN, NY 11235-1147 |
| CONNIE SROGI & | ROBERT D SROGI JT TEN, 6683 PLUM, CLARKSTON, MI 48346-2150 |
| CONNIE STAVROS | 194 SPRINGDALE LANE, BLOOMINGDALE, IL 60108-3025 |
| CONNIE STEARNS | 2104 LAKESIDE DR, MCCALLA, AL 35111-3732 |
| CONNIE STEVENS | 3100 MORNING PARK COURT, LOUISVILLE, KY 40220 |
| CONNIE STOVER | 21596 CR 37491, CLEVELAND, TX 77327 |
| CONNIE SUE KAINES | ATTN CONNIE S AULSEYBROOK, 6369 DELLWOOD, WATERFORD, MI 48329-3129 |
| CONNIE SUE SHARTLE | CUST ROBERT MICHAEL SHARTLE UGMA, PA, 21829 SHARTLE ROAD, MEADVILLE, PA 16335-9801 |
| CONNIE THOMAS & | PATRICIA STRAW JT TEN, HC 1 BOX 1A 202, LACKAWAXEN, PA 18435 |
| CONNIE VALERDE | 25394 NORMANDY, ROSEVILLE, MI 48066-5750 |
| CONNIE W AGEE | 518 WOODBINE AVE 14619, ROCHESTER, NY 14619-1724 |
| CONNIE W COWAN | 3032 OAKCROFT DR, MATTHEWS, NC 28105-1148 |
| CONNIE WAITS | 6 E CRESCENT AVE, NEWPORT, KY 41071-2517 |
| CONNIE WASSERMAN | 533 CHALMERS ST, FLINT, MI 48503 |
| CONNIE WHITAKER | C/O CONNIE REDING, 4245 GUN BARN ROAD, ANDERSON, IN 46011-8795 |
| CONNOR BRIDGER EGLIN | 5035 WHITEHAVEN ST, BATON ROUGE, LA 70808-8670 |
| CONNOR T FORD | 10146 TIGRINA AVE, WHITTIER, CA 90603-1659 |
| CONOL M LAHRING & | PATRICIA A LAHRING, TR LAHRING FAM LIV TRUST, UA 06/09/00, 4065 COUNTY ROAD 489, ONAWAY, MI 49765-9584 |
| CONOR F HANDLEY & | MICHAEL L HANDLEY JT TEN, 6 S 201 MARBLEHEAD CT, NAPERVILLE, IL 60540-3640 |
| CONRAD A STAUDACHER | 916 SUNNYSIDE DR, THORNTON, IL 60476-1043 |
| CONRAD B SKORC | 840 VIENNA RD, PALMYRA, NY 14522-9718 |
| CONRAD BARLOW | TR U/D/T DTD, 09/11/81 CONRAD BARLOW AS, TRUSTOR, 103 VIA MESA GRANDE, REDONDO BEACH, CA 90277 |
| CONRAD BEICKLER | ATTN JOACHIM M BEICKLER, FLORASTR 11, D40667 MEERBUSCH ZZZZZ,  GERMANY |
| CONRAD BERNARD | 14 SUCKERBROOK ROAD, WINSTED, CT 06098-2917 |
| CONRAD BUYOFSKY | 445 CHARLES PL, FREEHOLD, NJ 07728-3403 |
| CONRAD BUYOFSKY | CUST, JOAKIM MICHAEL KRELL UGMA NJ, 445 CHARLES RD, FREEHOLD, NJ 07728-3403 |
| CONRAD C BISHOP JR & | CONRAD C BISHOP III JT TEN, 411 N WASHINGTON, PERRY, FL 32347-2732 |
| CONRAD CHRISTIANO | 622 HIGHLAND AVE NW, WASHINGTON, DC 20012-2412 |
| CONRAD DILOLLO | 131 JUPITOR AVE, CLARK, NJ 07066-3020 |
| CONRAD DOUGLAS WILHELM | 1108 ORIOLE CIRCLE, FILLMORE, CA 93015-1601 |
| CONRAD E GERNT | 1257 PONDVIEW CIRCLE, COOKEVILLE, TN 38506-7344 |
| CONRAD E PYTLIK | 3358 S FELDSPAR AV, TUCSON, AZ 85735-9080 |
| CONRAD F HORNING | 306 BAY VILLAGE DR, ROCHESTER, NY 14609-1926 |
| CONRAD F ORLOFF | TR U/A DTD, 07/08/94 ORLOFF REVOCABLE, LIVING TRUST, 1842 MULLETT LAKE ROAD, MULLETT LAKE, MI 49761 |
| CONRAD G VORWERCK | 68 SALZBURG RD, BAY CITY, MI 48706-3455 |
| CONRAD GOLASKI | PROFIT SHARING TRUST, UA 01/01/93, 22 WINTER ST 204, HOLBROOK, MA 02343-1033 |
| CONRAD H DOIG | 336 NW SHOREVIEW DRIVE, PORT ST LUCIE, FL 34986 |
| CONRAD HENRY DAUM | 3005 BURNLEIGH RD SW, ROANOKE, VA 24014-4203 |
| CONRAD J BARNAS | 96 BRENTWOOD DR, CHEEKTOWAGA, NY 14227-3248 |
| CONRAD J JAGER | 2366 SCRIBNERS MILL RD, CULLEOKA, TN 38451-2170 |
| CONRAD JAMES KLEINFELD | 10294 WEALE RD, BAY PORT, MI 48720-9705 |
| CONRAD L PARKER | 2399 SE CYPRESS POINT RD, KINARD, FL 32449 |
| CONRAD M OSBORN | 1021 WESTMORE MEYERS RD APT 105, LOMBARD, IL 60148-3744 |
| CONRAD M TOTH | 25514 FARRO CT, WARREN, MI 48089-1011 |
| CONRAD MONTALTO & | MARY KATHERINE MONTALTO JT TEN, 1560 N SANDBURG TER APT 2402, CHICAGO, IL 60610-7721 |
| CONRAD N WEBER | 921 LINWOOD PLACE, MANSFIELD, OH 44906-2955 |
| CONRAD POHLMANN | 15 HIGHWOOD DR, NORTHPORT, NY 11768 |
| CONRAD R COLEMAN | 7301 E COLONY RD, ELSIE, MI 48831 |
| CONRAD R HUSS | 3 HILLSIDE PL, CARMEL, NY 10512-2003 |
| CONRAD R STRANDBERG JR | 105 POTEAU TRACE, LOUDON, TN 37774-2803 |
| CONRAD S POPRAWA | 29160 GERTRUDE COURT, INKSTER, MI 48141-1102 |
| CONRAD S TRUMP | 11 HAGEMAN ST, BERKELEY SPRINGS, WV 25411-3244 |
| CONRAD SHERMAN | 5925-319TH STREET, TOLEDO, OH 43611-2453 |
| CONRAD SZAMBELAN | 1106 SUE LN, MILTON, WI 53563-1793 |
| CONRAD T E PAPPAS | 218 HATHAWAY CT, SACRAMENTO, CA 95864-5718 |
| CONRAD T SCHMIDT | 341 CLAYTON MANOR DR, MIDDLETOWN, DE 19709 |
| CONRAD W BIXBY | BOX 55, NEWFANE, NY 14108-0055 |
| CONRAD W HOFFMAN & | ANNA L HOFFMAN &, KEVIN W HOFFMAN JT TEN, 402 MORNINGSIDE DR, RICHMOND, MO 64085-1938 |
| CONRAD W KOZLO & | DELPHINE J KOZLO JT TEN, 15715 CHAMPAIGN, ALLEN PARK, MI 48101-1729 |
| CONRAD W SUCHARSKI | 2326 BEACHWOOD DRIVE, LAKEVIEW, NY 14085-9747 |
| CONRAD W TRAUGHBER | 2400 WORTHING DR, TROY, OH 45373-8455 |
| CONRAD WEIL JR & | PATRICIA E WEIL, TR UA 03/01/91 CONRAD WEIL JR &, PATRICIA E WEIL REV, LIV TR, 5632 SPUD FARM RD, GRAYLING, MI 49738-6338 |
| CONRADO L CUESTA | 26 CUCUMBER ST, VALLE VERDE 5 PASIG, METRO MANILA ZZZZZ,  PHILIPPINES |
| CONRADO M PADILLA | RITA PEREZ DEMERENO, 40, SAN JUAN DE LOS LAGOS, JAL ZZZZZ,  MEXICO |

| | |
|---|---|
| CONRADO MALDONADO | 1004 E TRINITY ST, VICTORIA, TX 77901-5439 |
| CONRADO T RAMOS & | RENIE A RAMOS JT TEN, 1461 CARLOS WAY, UPLAND, CA 91786-2463 |
| CONSEPCION N VILLA | 296 ROCKWELL, PONTIAC, MI 48341 |
| CONSETTA BOLES & | CHARLES J BOLES JT TEN, 7362 CR 219 RT 4, BELLEVUE, OH 44811 |
| CONSIGLIA A MILLER | 3380 E CO RD 150 N, KOKOMO, IN 46901 |
| CONSILEA ZUCARO | 299 TAFT RD, RIVER EDGE, NJ 07661 |
| CONSTANC M HOADLEY | PO BOX 861, LEWISTON, MI 49756-0861 |
| CONSTANCE A BOHN | 1814 RIDGESIDE COURT, ARLINGTON, TX 76013-4209 |
| CONSTANCE A BONGARD & | HARLAN M BONGARD JT TEN, 650287 SO RANCHO SANTA FE RD, SAN MARCOS, CA 92069 |
| CONSTANCE A BUCHER | 1409 REED PLACE, BRONX, NY 10465-1222 |
| CONSTANCE A EVANS | HC71 BOX 46A, TAOS NH, TAOS, NM 87571-6059 |
| CONSTANCE A FRONCZEK | 4817 EDDY DRIVE EAST, LEWISTON, NY 14092-1135 |
| CONSTANCE A JASINSKI | 2O, 2411 BRANDENBERRY, ARLINGTON HEIGHTS, IL 60004-5181 |
| CONSTANCE A KASHAY | 8848 KINGS-GRAVE RD N E, WARREN, OH 44484-1119 |
| CONSTANCE A KELLEY | 656 HARRIS HILL ROAD, LANCASTER, NY 14086-9759 |
| CONSTANCE A LAHMAN | 56424 CHERRY TREE RD, BOX 124, ASTOR, FL 32102-3735 |
| CONSTANCE A LITZEL | 2632 N DAKOTA AVE, AMES, IA 50014-9000 |
| CONSTANCE A MCGEE | 12656 COUNTY HWY 6, LAMBERTON, MN 56152-1200 |
| CONSTANCE A MOSHER & | AMY L MOORE JT TEN, 12255 MOORISH RD, BIRCH RUN, MI 48415-8790 |
| CONSTANCE A MOTZ | 1186 S 200 E, KOKOMO, IN 46902-4138 |
| CONSTANCE A MRACNA | 3647 OAKMONTE BLVD, ROCHESTER, MI 48306-4791 |
| CONSTANCE A MULHERIN | 58 HAWTHORNE CT, CUMBERLAND FORESID ME, 04021-9362 |
| CONSTANCE A ROCKE | PO BOX 648, TOWNSEND, DE 19734-0648 |
| CONSTANCE A WOOD | 1331 CAMINITO SEPTIMO, CARDIFF, CA 92007-1043 |
| CONSTANCE A ZALEWSKI & | MICHAEL G ZALEWSKI JT TEN, 8400 ENGLEMAN 241, CENTER LINE, MI 48015 |
| CONSTANCE ALIMONTE GAYDORUS TR | UA 12/18/1991, CONSTANCE ALIMONTE GAYDORUS FAMILY, TRUST, PO BOX 5619, ENDICOTT, NY 13763 |
| CONSTANCE ANGELA KARAGIAS | 1505 FORREST TRAIL CIR, TOMS RIVER, NJ 08753-2880 |
| CONSTANCE B AMER | 3 CRESTVIEW AVE, DALY CITY, CA 94015-4502 |
| CONSTANCE B CASELLA | APT 111, 200 GLENNES LN, DUNEDIN, FL 34698-5921 |
| CONSTANCE B DELUGA & | ROBERT H DELUGA JT TEN, 4795 BRANDYWINE DR, BOCA RATON, FL 33487 |
| CONSTANCE B DETUERK | TR CONSTANCE B DETUERK FAM TRUST, UA 03/9/95, 10150 N OCEAN DR, CITRUS SPRGS, FL 34434-3157 |
| CONSTANCE B FLOYD | 24650 MANISTEE, OAK PARK, MI 48237-1712 |
| CONSTANCE B HRYNKOW | 1056 TRUMAN ST, NOKOMIS, FL 34275-4401 |
| CONSTANCE B M KORZUCH | 1608 BARKWOOD DR, OREFIELD, PA 18069-8923 |
| CONSTANCE B MC CLURE | 2491 COUNTRY VIEW LANE, APT 1123, MCKINNEY, TX 75069 |
| CONSTANCE B MILLSAP & | CARL A MILLSAP JT TEN, 526 KIPLING CT, CLEVELAND, OH 44143-2719 |
| CONSTANCE B PRICE | TR, UW OF HELEN A BARTH, APT 320, 4615 NORTH PARK AVENUE, CHEVY CHASE, MD 20815-4512 |
| CONSTANCE BEVINS | 4 SAXER AVE, SPRINGFIELD, PA 19064-2331 |
| CONSTANCE BROCKWELL | C/O WALTER BOZIMOWSKI & ASSOC, 42657 GARFIELD STE 211, CLINTON TOWNSHIP, MI 48038 |
| CONSTANCE BROWN BERKLEY | 5609 MAIDSON ST, BETHESDA, MD 20817-3727 |
| CONSTANCE BURKE | 196 WILLIAM ST, RED BANK, NJ 07701-2405 |
| CONSTANCE C ANDERSON | 9 EAST 14TH ST, NORTH BEACH HAVEN, NJ 08008-2213 |
| CONSTANCE C DERK | R R 2 BOX 141, SELINSGROVE, PA 17870-9653 |
| CONSTANCE C KOVAC | 1791 E BEECHER HILL RD, OWEGO, NY 13827-3814 |
| CONSTANCE C SAUNDERS | 4041 TREE CHOP CIRCLE, VIRGINIA BEACH, VA 23455-5647 |
| CONSTANCE C TRAVERS | 1512 VICTOR AVE, LANSING, MI 48910-2565 |
| CONSTANCE CAMBRELENG | 3370 SW MERCER TERRACE, BEAVERTON, OR 97005 |
| CONSTANCE CARR LUETKEMEYER | 13807 VALLEY COUNTRY DRIVE, CHANTILLY, VA 20151-3640 |
| CONSTANCE CHRISTIAN | 13795 CHARDON WINDSOR ROAD, CHARDON, OH 44024-8980 |
| CONSTANCE COE MILLER | 6353 THORNHILLS SE CT, GRAND RAPIDS, MI 49546-7115 |
| CONSTANCE CUPPY | BOX 96, HUMBOLDT, IL 61931-0096 |
| CONSTANCE CUTTING | 3261 WITHERBEE, TROY, MI 48084-2716 |
| CONSTANCE D COLCORD | 313 SOUTHMORELAND PL, DECATUR, IL 62521-3737 |
| CONSTANCE D LEADBETTER | 359 DAVISON RD, APT 8, LOCKPORT, NY 14094 |
| CONSTANCE D NIKOIKIRAKIS | 24604 HILLIARD, WESTLAKE, OH 44145-3519 |
| CONSTANCE D NIKOIKIRAKIS & | TONY E NIKOIKIRAKIS JT TEN, 24604 HILLARD ROAD, WESTLAKE, OH 44145-3519 |
| CONSTANCE D SCHOBY | 4906 PAVALION DRIVE, KOKOMO, IN 46901 |
| CONSTANCE D STIEFEL | 6 BROOKMONT DR, WILBRAHAM, MA 01095-1737 |
| CONSTANCE DANIELL | 120 BERKLEY PL, MASSAPEQUA, NY 11758-6311 |
| CONSTANCE DE ZELLER & | DALE E DE ZELLER JT TEN, 1086 35TH AVE NE, SAUK RAPIDS, MN 56379-9654 |
| CONSTANCE DERSHAW | PO BOX 27, COLUMBUS, MT 59019-0827 |
| CONSTANCE DUNN | 3117 N 72ND, HART, MI 49420-8371 |
| CONSTANCE E BURROWS | TR UA 06/12/90 UNDER, DECLARATION OF TRUST, 3625 E WASHINGTON AVE, FRESNO, CA 93702-2154 |
| CONSTANCE E DOBSON | 1853 SPRINGFIELD ST, FLINT, MI 48503-4579 |
| CONSTANCE E DOBSON & | BERLIN W DOBSON JT TEN, 1853 SPRINGFIELD ST, FLINT, MI 48503-4579 |
| CONSTANCE E GUNDERSON | 3232-46TH AVE S, MINNEAPOLIS, MN 55406-2329 |
| CONSTANCE E HILL | 21 POTTERSVILLE ROAD, LITTLE COMPTON, RI 02837-1931 |
| CONSTANCE E JOHNSON | 19975 GREENWALD DR, SOUTHFIELD, MI 48075-3956 |
| CONSTANCE E JOHNSON | TR UA 02/27/85 CONSTANCE, E JOHNSON TRUST FBO, CONSTANCE E JOHNSON, 9124 37TH N S, PINELLAS PARK, FL 33782-5917 |
| CONSTANCE E KONTYKO & | GAIL L HALE JT TEN, 4040 N WASHBURN RD, DAVISON, MI 48423-8024 |
| CONSTANCE E MILLER | 60 E MAIN ST, CORFU, NY 14036-9603 |
| CONSTANCE E PLESE | 8220 WEBSTER ST, ARVADA, CO 80003-1628 |
| CONSTANCE E SALERNO | TR UA 02/27/85 CONSTANCE E, JOHNSON TRUST, 9124 37TH ST N, PINELLAS PARK, FL 33782-5917 |

| | |
|---|---|
| CONSTANCE E SCHABITZER & | DIANE L KEEFER JT TEN, 6482 MACKENZIE RD, NORTH OLMSTED, OH 44070 |
| CONSTANCE F LOMONTE | 52 RANDALL RD, WADING RIVER, NY 11792 |
| CONSTANCE FAY SATOVSKY | CUST HOWARD MARK, SATOVSKY U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 4320 FIORPOINTE, WEST BLOOMFIELD, MI 48323-2617 |
| CONSTANCE FAY SATOVSKY | CUST STEVEN J SATOVSKY, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 4320 FOXPOINTE, WEST BLOOMFIELD, MI 48323-2617 |
| CONSTANCE FAYE | 447 NORWOOD AVE SE, GRAND RAPIDS, MI 49506 |
| CONSTANCE FISH | 5858 NW 26TH CT, BOCA RATON, FL 33496-2228 |
| CONSTANCE FISH | 1145 OAK RIDGE, GLENCOE, IL 60022-1134 |
| CONSTANCE G HAGADORN & | LEON G HAGADORN JT TEN, 4465 W FRANCES RD, CLIO, MI 48420-8516 |
| CONSTANCE G HERMAN & | RUBIN HERMAN JT TEN, 21 MOJAVE DR, SHAVNEE, OK 74801-5527 |
| CONSTANCE G IVES | 351 SKYCREST RD, LAHABRA HTS, CA 90631-8327 |
| CONSTANCE G KELLUM | 323 HAWKS NEST DR 25, EAST CHINA, MI 48054-2227 |
| CONSTANCE G NOWAKOWSKI | 86 KNOB HILL RD, SOUTH MERIDEN, CT 06451-4977 |
| CONSTANCE G THIBAULT | 12 AMBER RD, HINGHAM, MA 02043-3402 |
| CONSTANCE GAULT GLASERMAN | SCHACHTER, 321 WEST 24TH STREET 1-H, NEW YORK, NY 10011-1543 |
| CONSTANCE GOLDSMITH | 2875 LAKELAND DR, APT A, TOCCOA, GA 30577-9345 |
| CONSTANCE GREENBERG | 17940 3RD AVE N, PLYMOUTH, MN 55447-3475 |
| CONSTANCE H EIKNER | SUNRISE HILL RD, FISHKILL, NY 12524 |
| CONSTANCE H LITTELL | 2248 OVERLAND N E, WARREN, OH 44483-2815 |
| CONSTANCE H LUEHMAN | 9707 OLD GEORGETOWN RD, APT 1317, BETHESDA, MD 20814-1749 |
| CONSTANCE H NORWOOD | 12704 ENCINO DR, MANACHCA, TX 78652-5611 |
| CONSTANCE H PLATT & | DAVID PLATT JT TEN, 102 SWANHILL CT, BALT, MD 21208-1607 |
| CONSTANCE H WALKER | 25 WILLIAMSBURG CIRCLE, MADISON, CT 06443 |
| CONSTANCE HISLE | C/O CONSTANCE D MATTHEWS, RR 1 BOX 141, JACKSONVILLE, MO 65260-9735 |
| CONSTANCE HOLKO QUALLS | 4150 MEADOW WOOD DR, EL DORADO HILLS, CA 95762-7527 |
| CONSTANCE I SAVITSKY | 9858 BIG PINE ST, ATLANTA, MI 49709-9234 |
| CONSTANCE I WARD & | KAREN L REYMANN JT TEN, 300 BEACH RD APT 306, TEQUESTA, FL 33469 |
| CONSTANCE J BISNAW | 20 ELM ST, CANTON, MA 02021 |
| CONSTANCE J CORLISS | 1308 FAIRWAY DR, CAMARILLO, CA 93010-8455 |
| CONSTANCE J DAGOSTINO | 94 COLONY STREET, DEPEW, NY 14043-1710 |
| CONSTANCE J DELANEY | 940 S WESTCHESTER PK DRIVE, YORKTOWN, IN 47396-9320 |
| CONSTANCE J DUPUIS | 16400 DIX TOLEDO RD 611, SOUTHGATE, MI 48195-6810 |
| CONSTANCE J FINNEY | 5027 RIDGE RD, CORTLAND, OH 44410-9759 |
| CONSTANCE J GREENLEE & | WILLIAM PAUL GREENLEE JT TEN, 5647 HIDDEN RIDGE LN, BATON ROUGE, LA 70816-6363 |
| CONSTANCE J HYDE | 4418 WINTERS DRIVE, FLINT, MI 48506-2001 |
| CONSTANCE J KELLY | 1116 BARKSDALE AVE, PERU, IN 46970 |
| CONSTANCE J KOROSEC & | KENNETH D KOROSEC JT TEN, 11919 CAVES RD, CHESTERLAND, OH 44026-1711 |
| CONSTANCE J MARTIN | 27 MEINZER ST, AVENEL, NJ 07001-1718 |
| CONSTANCE J MASTRO & | FRANK MASTRO JT TEN, 6 SPRUCEWOOD LA, ROCHESTER, NY 14624 |
| CONSTANCE J MILLER | 6866 CO RD 338, PALMYRA, MO 63461-2211 |
| CONSTANCE J NITSCH | 1565 LAKE RD, WEBSTER, NY 14580-8514 |
| CONSTANCE J NUNN | 121 AUTUMN POINTE DR, MADISON, AL 35757-7314 |
| CONSTANCE J OWEN & | LLOYD J OWEN JT TEN, 4158 LUTZ RD, LUPTON, MI 48635-9735 |
| CONSTANCE J THERN | 6061 WESTBOURGH DR, NAPLES, FL 34112-8802 |
| CONSTANCE J WALTZ | CUST ROSS, ELWOOD WALTZ UGMA CA, 669 CAUGHLIN GLEN, RENO, NV 89509-0643 |
| CONSTANCE J YOUNG | 124 STONE GATE DR, SPEARFISH, SD 57783-9470 |
| CONSTANCE JOHNSON & | DOUGLAS R MERKLE JT TEN, 9124 37TH ST NORTH, PINELLAS PARK, FL 33782-5917 |
| CONSTANCE JOHNSTON | TR, CONSTANCE JOHNSTON TR DTD, 28604, 2522 CROFTON COURT, BLOOMFIELD HILLS, MI 48304-1809 |
| CONSTANCE JOY VALENTINE | 232 HILLSIDE AVE, LIVINGSTON, NJ 07039-3646 |
| CONSTANCE K FOULKES | BOX 920, NEW LONDON, NH 03257-0920 |
| CONSTANCE K FOWLE | 4719 CRESTMONT CT, OCEANSIDE, CA 92056-6625 |
| CONSTANCE K HILLER & | DONALD R HILLER JT TEN, 102 JAVELIN COURT, CARY, NC 27513-5110 |
| CONSTANCE K KOSTOWSKI & | RICHARD KOSTOWSKI JT TEN, BOX 56, MIKADO, MI 48745-0056 |
| CONSTANCE KAY GILLETTE | 1593 FRANKLIN STREET, HASLETT, MI 48840-8470 |
| CONSTANCE KELLY FLETCHER | 121 ASHLAND RD, SUMMMIT, NJ 07901-3239 |
| CONSTANCE L ATKINS | WILLSON, 129 MAPLE CREST DR, CARMEL, IN 46033-1938 |
| CONSTANCE L BENNETT | 263 SAN GABRIEL DR, ROCHESTER, NY 14610-2949 |
| CONSTANCE L BOONE | RR 4 BOX 401 CREENY RD, BELOIT, WI 53511-9804 |
| CONSTANCE L CHRISTIAN | 7153 CATLIN RD, MECHANICSVILLE, VA 23111-1909 |
| CONSTANCE L COADY & | ETHEL M LEDEL JT TEN, 239 PARK AVE, HEBRON, NE 68370-2020 |
| CONSTANCE L DEVRIES | CUST JOHN KYLE DEVRIES UGMA MI, 3135 WEST SIERRA, WESTLAKE VILLAGE, CA 91362-3539 |
| CONSTANCE L DINNER & | JEFFRY W DINNER JT TEN, 2038 MAPLE GROVE RD, CHEBOYGAN, MI 49721-9018 |
| CONSTANCE L ESSENMACHER | 57027 WILLOW CT, WASHINGTON, MI 48094-4204 |
| CONSTANCE L GIST | 6805 DARYLL DR, FLINT, MI 48505-1967 |
| CONSTANCE L GLOVER | 40 MARTIN CIR, PADUCAH, KY 42001-5410 |
| CONSTANCE L GUERIN | TR, JEREMY A GUERIN TR U/A DTD, 28097, 9710 SPRING RIDGE LANE, VIENNA, VA 22182-1449 |
| CONSTANCE L KONE | TR JOHN P KONE & CONSTANCE L KONE, TRUS, UA 01/22/86, 2033 TANGLEWOOD DR NE, ST PETERSBURG, FL 33702 |
| CONSTANCE L MILLER & | JAMIE WILLIAM CARL JT TEN, 437 W SCHLEIER STREET APT 8, FRANKENMUTH, MI 48734 |
| CONSTANCE L PENNINGTON | 3111 S REED RD, KOKOMO, IN 46902 |
| CONSTANCE L PRATT | 211 8TH ST, FRANKLIN, PA 16323-1140 |
| CONSTANCE L RITTENBURY | TR UA 01/12/93 CONSTANCE, L RITTENBURY TRUST, BOX 408, 11296 RUNYAN LAKE RD, FENTON, MI 48430-0408 |
| CONSTANCE L ROACH | 11730 STRASBURG RD, ERIE, MI 48133-9798 |
| CONSTANCE L SHOEMAKER | 96 SENTRY DRIVE, BRIDGETON, NJ 08302-4128 |
| CONSTANCE L SMITH | 816 CLOVER SW LN, ROCHESTER, MN 55902-3457 |

| | |
|---|---|
| CONSTANCE L SULLIVAN & | SALLY SULLIVAN JT TEN, 126 WYLIE CT, SAGINAW, MI 48602-3001 |
| CONSTANCE L TROTTIER | 4503 HAMLETS GROVE DR, SARASOTA, FL 34235-2233 |
| CONSTANCE L TURPIN | CUST JANET C TURPIN UGMA NJ, 2908 BENTE WAY, VIRGINIA BCH, VA 23451-1239 |
| CONSTANCE L VANBELLEGHEM | 4181 BRIDGEPORT RD, SANTA MARIA, CA 93455-3498 |
| CONSTANCE L WELLMAN | 1352 N VAN VLEET RD, FLUSHING, MI 48433-9732 |
| CONSTANCE L WILLIAMS | 4601 S CO RD 500 EAST, PLAINFIELD, IN 46168-8609 |
| CONSTANCE LEE JERMAN | 20020 PACIFIC COAST HGWY, MALIBU, CA 90265 |
| CONSTANCE LOUISE WELLS & | VICTOR J WELLS JT TEN, BOX 44, NAPOLEON, MI 49261-0044 |
| CONSTANCE M ACKLEN | 18071 WOODINGHAM, DETROIT, MI 48221-2560 |
| CONSTANCE M ANDERSON | 5641 MAPLE GROVE RD, NASHVILLE, MI 49073-9543 |
| CONSTANCE M BACH | 6385 AIKEN RD, LOCKPORT, NY 14094 |
| CONSTANCE M BAUER | 103 CHATHAM DR, KETTERING, OH 45429-1405 |
| CONSTANCE M BROTHERS | 3948 GREENCASTLE AVE SW, BOX 60, OXFORD, IA 52322-9344 |
| CONSTANCE M BROWN | 4, 7707 BROADWAY, SAN ANTONIO, TX 78209-3247 |
| CONSTANCE M BURGHARDT | 3608 W LE MONT BLVD 99-N, MEQUON, WI 53092-5223 |
| CONSTANCE M CHESMORE | 9 WILDFLOWER LN, YARMOUTH PORT, MA 02675-1474 |
| CONSTANCE M CIRESI | 3261 ALPINE WARWAW RD, CINCINNATI, OH 45211-3528 |
| CONSTANCE M COSTANZO & | DEREK A COSTANZO JT TEN, 29 SMITH STREET, HAVERHILL, MA 01832-3729 |
| CONSTANCE M ELLSWOOD | 39291 AVONDALE, WESTLAND, MI 48186-3756 |
| CONSTANCE M FEIGHTNER | 1617 HAYNES AVE, KOKOMO, IN 46901-5238 |
| CONSTANCE M FLETCHER | 10101 SPRINGTIME CIR, CLARKSTON, MI 48348-1645 |
| CONSTANCE M FOSTER | 511 CROSSMAN STREET, WILLIAMSTON, MI 48895-1521 |
| CONSTANCE M FREY | 19 CAROLINE COURT, IOWA CITY, IA 52245-5609 |
| CONSTANCE M GARBUS | 116 BEECH AVE, FANWOOD, NJ 07023-1332 |
| CONSTANCE M HARRIS | 5405 DON SHENK, SWARTZ CREEK, MI 48473-1105 |
| CONSTANCE M JONES | 4091 GLENMONT PL, COLUMBUS, OH 43214-3213 |
| CONSTANCE M KUGI | 1217 SOUTH 120TH ST, WEST ALLIS, WI 53214-2144 |
| CONSTANCE M LITTLE | 32625 BOCK, GARDEN CITY, MI 48135-1266 |
| CONSTANCE M MAC KAY | 2991 E 4505 S, SALT LAKE CITY, UT 84117-4654 |
| CONSTANCE M MAYER | 7311 PINEY BRANCH RD, TAKOMA PARK, MD 20912-4208 |
| CONSTANCE M MC GOWAN | C/O NOREEN KEATING, 361 N ETON ST 7A, BIRMINGHAM, MI 48009-5945 |
| CONSTANCE M NORMAN | 1064 CRESCENT LK RD, WATERFORD, MI 48327-2408 |
| CONSTANCE M PAISLEY | 3015 VILLAGE DR, CENTER VALLEY, PA 18034-8446 |
| CONSTANCE M PELTIER | 130 CHURCH, MT CLEMENS, MI 48043-2214 |
| CONSTANCE M POTTER | 401 DORRANCE ST, BRISTOL, PA 19007-3902 |
| CONSTANCE M POWELL & | RICHARD A POWELL JT TEN, 10440 CENTER RD, FENTON, MI 48430-9439 |
| CONSTANCE M QUAILL TR | UA 01/28/2008, CONSTANCE M QUAILL LIVING TRUST OF, 2008, 8916 N HILDRETH LN, STOCKTON, CA 95212 |
| CONSTANCE M ROMANINI | 6702 KAREN DR, SEVEN HILLS, OH 44131-3711 |
| CONSTANCE M SCIABUCCHI | 177 LEWIS ST, PITTSTON, PA 18640-3453 |
| CONSTANCE M SMITH & | MARSHALL N SMITH JT TEN, 16376 KIPKER, THREE RIVERS, MI 49093-9667 |
| CONSTANCE M TOOLE | 177 LEWIS ST, PITTSTON, PA 18640-3453 |
| CONSTANCE M TURNER | 600 SW FOUR ST, 502, ROCHESTER, MN 55902 |
| CONSTANCE M WEIGLE & | SUSANNE A BRZAKOWSKI JT TEN, 970 E M-55, WEST BRANCH, MI 48661-9036 |
| CONSTANCE M WILSON | 401 CUMBERLAND AVE, APT 702, PORTLAND, ME 04101-2874 |
| CONSTANCE M WRIGHT | 6682 W 600 N, FRANKTON, IN 46044-9545 |
| CONSTANCE MAE GERRARD | 417-1ST ST SE, WASH, DC 20003-1827 |
| CONSTANCE MAE THOMAS | 544 WEKIVA COVE RD, LONGWOOD, FL 32779-5652 |
| CONSTANCE MARTYNUSKA | 16205 MUNN RD, CLEVELAND, OH 44111-2010 |
| CONSTANCE MARY SARAR | 2 SHELBOURNE WOOD CT, ST CHARLES, MO 63304-0306 |
| CONSTANCE MCGILLICUDDY | HILL TOP PL, RYE, NY 10580 |
| CONSTANCE MEANEY PRADO | 201 CHERRYWOOD LANE, MEDIA, PA 19063 |
| CONSTANCE MEURER WOOD | 4550 S CALAROGA DR, WEST LINN, OR 97068-1021 |
| CONSTANCE MOISA | BOX 815, WESTVIEW DRIVE, MATTITUCK, NY 11952-0815 |
| CONSTANCE O HARDING | 2726 TEN MILE RD, MELBOURNE, KY 41059-9332 |
| CONSTANCE O HOPSON | 348 SOUTHEND RD, KNOTTS ISLAND, NC 27950 |
| CONSTANCE P FRANCIS | 5148 EDENHURST ROAD, LYNDHURST, OH 44124-1217 |
| CONSTANCE P HOJNACKI | TR UA 02/22/91 CONSTANCE P, HOJNACKI TRUST, 11154 PINE COURT, WASHINGTOWN TOWNSHIP, MI 48094 |
| CONSTANCE PANZERI | CORSO GALILEO GALILEI 34, TORINO 10126,   ITALY |
| CONSTANCE PAWLACZYK | 31544 SCONE, LIVONIA, MI 48154-4234 |
| CONSTANCE PHILLIPS | 16899 SE 94TH SUNNYBROOK CL, THE VILLAGES, FL 32162-1833 |
| CONSTANCE PLATE | 1209 HOLY CROSS DR, MONROEVILLE, PA 15146-4849 |
| CONSTANCE POWELL | 12961 WOODMONT, DETROIT, MI 48227-1217 |
| CONSTANCE PRATILLO-STOUGHTON | PO BOX 1152, LITCHFIELD, CT 06759-1152 |
| CONSTANCE Q DOW EX | UW MARY R QUIRK, 1641 ACOBIN ST NW, PALM BAY, FL 32907 |
| CONSTANCE R ABRAMS | 20 HOPEWELL TRAIL, CHAGRIN FALLS, OH 44022-2543 |
| CONSTANCE R BLANCHARD | 8700 CARSON CITY RD, CARSON CITY, MI 48811 |
| CONSTANCE R FUNSTEN | 582-P WEST HUNTINGTON DRIVE, ARCADIA, CA 91007-3450 |
| CONSTANCE R MILLER | 514 WOODBINE AVE, ROCHESTER, NY 14619-1724 |
| CONSTANCE R OSBORN & | WAYNE R WITHERS JT TEN, 9347 STATE RD, MILLINGTON, MI 48746-9426 |
| CONSTANCE R POWELL | 124 LEDBURY CT, ROSEVILLE, CA 95747-4500 |
| CONSTANCE REID COLLEY | 318 KNIPP RD, HOUSTON, TX 77024-5023 |
| CONSTANCE RICE GRAY | 27 COOPER AVE, WALLINGFORD, CT 06492-3962 |
| CONSTANCE S DAVIS | 130 LEE'S OVERLOOK, FAYETTEVILLE, GA 30214-3527 |

| | |
|---|---|
| CONSTANCE S DEMETER & | STEPHEN W DEMETER JT TEN, 45 PUTNAM AVE, TARRYTOWN, NY 10591-3817 |
| CONSTANCE S ELLIS | TR UA 11/07/79 CONSTANCE S, ELLIS TRUST, 2003 CORONADO DRIVE SE, GRAND RAPIDS, MI 49506-3478 |
| CONSTANCE S ELLIS | TR CONSTANCE S ELLIS TRUST, UAD 11/7/79 AS AMENDED, 2003 CORONADO DRIVE SE, EAST GRAND RAPIDS, MI 49506-3478 |
| CONSTANCE S PATTON | 425 DROZDYK DRIVE 203, GROTON, CT 06340-4252 |
| CONSTANCE S RAMSEY | 12 SUPAWNA RD, PENNSVILLE, NJ 08070 |
| CONSTANCE S WAGSTER GOENAGA | 10015 GANNON LANE, ORLANDO, FL 32821 |
| CONSTANCE S WILLIAMS | 156 N LIPKEY RD, NORTH JACKSON, OH 44451-9787 |
| CONSTANCE SAUVE | 4912 HEPBURN, SAGINAW, MI 48603-2927 |
| CONSTANCE SCHWARTZ | 7324 BEACON HILL DR, PITTSBURGH, PA 15221-2567 |
| CONSTANCE SCHWINGHAMER | 7314 MARTHA DR, HUNTSVILLE, AL 35802-2414 |
| CONSTANCE SCIOLI | 160 HOWE ST, MARLBORO, MA 01752-2866 |
| CONSTANCE SEMANIC | 15741 REVINIA AVE, UNIT 2E, ORLAND PARK, IL 60462-4501 |
| CONSTANCE SKLAR | 4320 FOXPOINTE, W BLOOMFIELD, MI 48323-2617 |
| CONSTANCE STURGIN WHITE | 576 SOLON RD, CHAGRIN FALLS, OH 44022-3331 |
| CONSTANCE SULLIVAN | 96 LINCOLN PARK RD, PEQUANNOCK, NJ 07440 |
| CONSTANCE T AEBERSOLD | 241 HIDE-A-WAY LN E, LINDALE, TX 75771-5027 |
| CONSTANCE T RANDAZZO | 4015 HIGHGATE DR, VALRICO, FL 33594-5311 |
| CONSTANCE TITKA | 21 SOUTH TERRACE, FISHKILL, NY 12524-2412 |
| CONSTANCE TRAUTWEIN | CUST AMANDA TRAUTWEIN, UGMA NY, 729 ST LAWRENCE AVE, BUFFALO, NY 14216-1616 |
| CONSTANCE U ARONSON | 3748 CRESTWAY PLACE, LOS ANGELES, CA 90043 |
| CONSTANCE V MATTSON | 2921 CUMBERLAND BLVD, CAMP HILL, PA 17011-2821 |
| CONSTANCE V MC CAUSLAND | 45 HIGH ST, IPSWICH, MA 01938-1905 |
| CONSTANCE V POWER | 8523 THACKERY APT 1105, DALLAS, TX 75225 |
| CONSTANCE W & DAVID W SCOBEE | TR CONSTANCE W SCOBEE LIVING TRUST, UA 11/24/93, 21696 PIKE 9110, LOUISIANA, MO 63353-3219 |
| CONSTANCE W CHOW | 6787 MCALPINE STREET, LYONS FALLS, NY 13368 |
| CONSTANCE WEAVER SUTTLES | ATTN CONSTANCE WEAVER SUTTLES, STEIN, 623 DEVONSHIRE, STATE COLLEGE, PA 16803-1218 |
| CONSTANCE WILSON | 12441 RAY RD, ORTONVILLE, MI 48462-8704 |
| CONSTANCE Y HILL | 52 FRANKLIN CT, SPRING VALLEY, NY 10977-5037 |
| CONSTANCE ZOLA | 3756 CALIFORNIA AVENUE, PITTSBURGH, PA 15212-1860 |
| CONSTANT F SKALUBA | BOX 3356, SRANTON, PA 18505-0356 |
| CONSTANT F SKALUBA | BOX 3356, SRANTON, PA 18505-0356 |
| CONSTANT H HAUSBECK | 988 GERMAN RD, BAY CITY, MI 48708-9642 |
| CONSTANT P LUSSIER | 3800 GARDEN LAKES ESTATES DRIVE, BRADENTON, FL 34203 |
| CONSTANTIN A PAPADOPOULOS | 511 FOUR SEASONS DR, WAYNE, NJ 07470 |
| CONSTANTIN OS A KOROMILAS | 43994 STONEY LN, STERLING HEIGHTS, MI 48313-2270 |
| CONSTANTIN T GOGOS | 313 TACOMA AVE, BUFFALO, NY 14216-2325 |
| CONSTANTINA EVANS | 15700 GULF BLVD, REDINGTON BEACH, FL 33708-1732 |
| CONSTANTINA L SPANO | RT 2 BOX 600, CUMBERLAND, MD 21502-9239 |
| CONSTANTINE G ALIKES TOD | CHARLES G ALIKES, SUBJECT TO STA TOD RULES, 33 PEPPERMINT DR, ROCHESTER, NY 14615 |
| CONSTANTINE G GLYPTIS & | ANGELO G GLYPTIS JT TEN, 501 CHERRY ST, CLIFTON HEIGHTS, PA 19018-2506 |
| CONSTANTINE J HARVALIS | 721 N 1ST APT B, DEKALB, IL 60115 |
| CONSTANTINE J SMYTH | 3833 S BANANA RIVER BLVD APT, 105, COCOA BEACH, FL 32931-3443 |
| CONSTANTINE J SMYTH | 3833 SOUTH BANANA RIVER BLVD 105, COCOA BEACH, FL 32931-3443 |
| CONSTANTINE KYTHAS | 1218 POINSETT HIGHWAY, GREENVILLE, SC 29609-3630 |
| CONSTANTINE PRAPOPULOS | 17 RADCLIFFE DR, SPARTA, NJ 07871-3500 |
| CONSTANTINE V MELLINA | 49 HAVEMEYER LANE, COMMACK, NY 11725-2033 |
| CONSTANTINE V PAPOUTSIS | 541 IRVINGTON RD, DREXEL HILL, PA 19026-1322 |
| CONSTANTINO DASILVA | CUST ALAN ROBERT DASILVA, UGMA RI, 60 LAFAYETTE DR, BRISTOL, RI 02809-5013 |
| CONSTANTINO IACOBONI & | CARLA IACOBONI JT TEN, 8403 WESLEY DR, FLUSHING, MI 48433-1164 |
| CONSTANTINO L DEMOS | C/O SALVADOR LAMBROS, PRADO DE LOS LAURELES, 270 COL PRADOS TEPEYAC, ZAPOPAN JALISCO C P 45050,   MEXICO |
| CONSTANTINO SCARINCI & | STELLA SCARINCI JT TEN, 21 HAROLD STREET, NANUET, NY 10954-3749 |
| CONSTANTINOS A KOROMILAS | 43994 STONEY LN, STERLING HEIGHTS, MI 48313-2270 |
| CONSTANTINOS A PAPADOPOULOS | CUST ANDREAS CONSTANTINE PAVLOU, UTMA IL, 511 FOUR SEASONS DR, WAYNE, NJ 07470-1945 |
| CONSTANTINOS A PHILLIPS & | JEAN M PHILLIPS JT TEN, 58 EUGENE BLVD, S AMBOY, NJ 08879-1969 |
| CONSTANTINOS BELDEKAS | 255 COMMON ST, BELMONT, MA 02478-2944 |
| CONSTANTINOS LALOS & | FROSO LALOS JT TEN, 3 LANTERN LANE, WORCESTER, MA 01609-1158 |
| CONSTANTINOS V VASILIADES | 5133 WESTBARD AVE, BETHESDA, MD 20816 |
| CONSUELA M LITZA | 503 BEAR LAKE LANE, HATLEY, WI 54440-9411 |
| CONSUELO CALDERON | 9976 VENA AVE, ARLETA, CA 91331-4547 |
| CONSUELO MENDOZA GONZALEZ | 5530 KATHERINE CT, SAGINAW, MI 48603-3623 |
| CONSUELO TY ANCOG | 20391 MANSARD LANE, HUNTINGTON BEACH, CA 92646 |
| CONTINENTAL LODGE NO 287 F & | A M TEN COM, BOX 90, 71 WEST 23RD ST, NEW YORK, NY 10010-4102 |
| CONWAY LONGSON | 2706 E MICHIGAN AVE, LANSING, MI 48912-4015 |
| CONWAY T MAGEE & | JOYCE A MAGEE JT TEN, 4263 WEST AVE, ELBA, NY 14058-9769 |
| COOLEY O BUTLER JR | 320 DEER STREET, SHERIDAN, WY 82801-4615 |
| COOLIDGE W ISBELL | BOX 217, GERALDINE, AL 35974-0217 |
| COOPER P REDMOND | 822 CONOWINGO CI, OXFORD, PA 19363-1490 |
| COOPER R MC QUILKIN | 6433 MARTINSBURG PI, SHEPHERDSTOWN, WV 25443-4658 |
| COOPER W DELOACH JR | 1701 GREENSPRING DR, LUTHERVILLE, MD 21093-4909 |
| COPE MCWHINNEY CRAVEN | 8 WOODLAND AVE, POUGHKEEPSIE, NY 12603-4110 |
| CORA A COOPER & | GERALD N COOPER JT TEN, 1003 BEMBRIDGE, ROCHESTER, MI 48307-5713 |
| CORA A DELANO & | CHARLES RICHARD DELANO JT TEN, 6655 JACKSON ROAD 648, ANN ARBOR, MI 48103-9676 |
| CORA A JONES | 147 NICOLE CIR, ROCKMART, GA 30153 |

| | |
|---|---|
| CORA A WILLIAMS | 645 BERG AVE, TRENTON, NJ 08610-5005 |
| CORA B NUNN | BOX 294926, KERRVILLE, TX 78029-4926 |
| CORA CECCONI | 180 CHISHOLM ST, OAKVILLE ON  L6K 3J5,  CANADA |
| CORA DAVIS & | CAROL DAVIS ST CLAIR JT TEN, RR 2 BOX 2142, NICHOLSON, PA 18446-9621 |
| CORA DIEPSTRA | 1515 LOGAN SE, GRAND RAPIDS, MI 49506-2708 |
| CORA DUDLEY | 1291 PEACHTREE DRIVE, MOUNT MORRIS, MI 48458-2846 |
| CORA E COULTER | 625 E MC CLELLAN, BOX 5530, FLINT, MI 48505-0530 |
| CORA E MC ADAM | 152 TREMONT ST, MANSFIELD, MA 02048 |
| CORA E ROBERTS & | TINA SPECK JT TEN, 26724 OAK, ROSEVILLE, MI 48066-3564 |
| CORA F DAVIS | PO BOX 163, VANDALIA, MI 49095 |
| CORA FULTON | 5800 FENWICK ROAD, BRYANS ROAD, MD 20616-3136 |
| CORA GEISEL & | PATRICIA GEISEL JT TEN, RR 1 BOX 3547, PITTSFIELD, NH 03263 |
| CORA HALL RILEY | BOX 53, SULPHUR SPG, IN 47388-0053 |
| CORA J BRIDGES | 15863 WISCONSIN, DETROIT, MI 48238-1121 |
| CORA J METCALF | TR CORA J METCALF REVOCABLE TRUST, UA 11/17/97, 13018 MORNINGSIDE LANE, SILVER SPRING, MD 20904-3156 |
| CORA JEAN STARR | 902 FAULKNER ST, NEW SMYRNA BEACH, FL 32168-6203 |
| CORA K MCCARTY | 4712 BROOKWOOD NE, ALBUQUERQUE, NM 87109-2806 |
| CORA K SAY & CALVIN SAY TEN | ENT, 1822 10TH AVE, HONOLULU, HI 96816-2908 |
| CORA L BOZMAN | CUST ABBY BOZMAN, UTMA MD, 4607 EMBASSY CIR APT 301, OWINGS MILLS, MD 21117-6932 |
| CORA L BOZMAN | CUST ROBERT W BOZMAN IV, UTMA MD, 1404 HIDDEN MEADOW LANE, SALISBURY, MD 21801 |
| CORA L BUTLER | 19241 LYNDON, DETROIT, MI 48223-2254 |
| CORA L GORDON | 10702 LEE AVE, CLEVELAND, OH 44106-1231 |
| CORA L LEMEN | 4756 W WOODS EDGE LN, MUNCIE, IN 47304-6076 |
| CORA L MCCLURE & | MARYMARTHA I MCCLURE JT TEN, 1326 SANTA BARBARA, MOUNT MORRIS, MI 48458-1323 |
| CORA L MUNSEY & | KENDRIC RICHARD MUNSEY JT TEN, RR 2 BOX 942, CANAAN, NH 03741-9316 |
| CORA L RICHARDSON | 570 LAKE SHORE DR, MONTICELLO, GA 31064-3414 |
| CORA L SNYDER | 1520 SUNSET PLAZA, SANDUSKY, OH 44870-6267 |
| CORA M AMADOR | 12937 FALCON PLACE, CHINO, CA 91710-3807 |
| CORA M BAILOR & PAUL L | BAILOR & GARY L BAILOR &, GORDON E BAILOR & JOANNE K, HIATT JT TEN, 855 W JEFFERSON 143, GRAND LEDGE, MI 48837-6400 |
| CORA M GIBSON | 3499 ADALINE DR, STOW, OH 44224-3957 |
| CORA N GATES | 2 WOODLAND AV, FLORENCE, KY 41042-2306 |
| CORA N SIDWELL | APT D, 533 WILTSHIRE BLVD, KETTERING, OH 45419-1446 |
| CORA P ROBERTS | C/O SHARLENE MAJESKE POA, 15601 HUFF ST, LIVONIA, MI 48154-1510 |
| CORA S GRAHAM | TR U/T/A DTD, 03/18/87 F-B-O CORA S GRAHAM, 5810 WHETHERSFIELD LANE, APT B, BLOOMFIELD HILLS, MI 48301-1831 |
| CORA S MARSHALL | 6219 W APACHE COURT, INDIANAPOLIS, IN 46254 |
| CORA S TRICE | 4248 SUNSET AVENUE, INDIANAPOLIS, IN 46208-3766 |
| CORA S TRICE | 4248 SUNSET AVENUE, INDIANAPOLIS, IN 46208-3766 |
| CORA S YEE | 11130 CONCORD RIVER COURT, RANCHO CORDOVA, CA 95670-2835 |
| CORA T SHRUM | 3 MILL BRIDGE DR, SAINT PETERS, MO 63376-7005 |
| CORA TAYLOR | 154 GREENTREE CIR, JUPITER, FL 33458-5563 |
| CORA V MC DONALD | 9 BUTTERMILK HILL R, PITTSFORD, NY 14534-2113 |
| CORA VIRGINIA STIFF | 11328 WOODBRIDGE DR, GRAND BLANC, MI 48439 |
| CORA W ROBERTS GEORGE E | ROBERTS &, ROSS L ROBERTS JT TEN, CAPITAL HILL, FAIR HAVEN, VT 05743-1104 |
| CORA WALL BRADY | 8103 SAN FERNANDO WAY, DALLAS, TX 75218 |
| CORAINE P MC ARTHUR | 514 KENILWORTH AVE, KENILWORTH, IL 60043-1026 |
| CORAL C GOSNELL | 24 POWER HORN RD, NORWALK, CT 06850-4428 |
| CORAL CARON HILLIARD | 12040 SAMOLINE LANE, DOWNEY, CA 90242-2316 |
| CORAL E CHAPMAN | 276 CHESTNUT ST, PAINESVILLE, OH 44077-2719 |
| CORALENE K ROBINSON | 193 ROUND HILL RD, BRISTOL, CT 06010-2645 |
| CORALIE B ROBERTS | BOX 201, DONA ANA, NM 88032-0201 |
| CORALIE E MAGOON | 1015 MAIN STREET, COLCHESTER, VT 05446-7658 |
| CORAM ACUFF STINER | 3566 BROCK DR, TOLEDO, OH 43623-1306 |
| CORBET E CRADDOCK | ATTN ERNEST J MILLER, 830 VALLEY DRIVE, DUNBAR, WV 25064-1130 |
| CORBETT N CASTLE | 4421 ARDONNA LANE, DAYTON, OH 45432-1809 |
| CORBETT THORNTON | 40 HILLERY COURT, APT B12, YORK, PA 17402 |
| CORBIN BERTRAM & | ELEANOR BERTRAM JT TEN, 4806 SHANNON WAY, MIDDLETOWN, OH 45042-3091 |
| CORBIN J GILLIAM | 12920 PERCIVAL RD, WALTON, KY 41094-8785 |
| CORBIN R IMAI | 1029 CORVETTE DRIVE, SAN JOSE, CA 95129-2904 |
| CORBIN REAM & | ALICE H REAM JT TEN, 620 DEER RUN BLVD, PRUDENVILLE, MI 48651-9551 |
| CORBITT D SIGMON | 1124 N TOWNE COMMONS BLVD, FENTON, MI 48430-2690 |
| CORBY LOGAN | 3781 BUSHNELL CAMPBELL RD, FOWLER, OH 44418-9715 |
| CORDA H PULLINS | TR, CORDA H PULLINS TRUST U/A DTD 10/19, 500 HILLCLIFF DR, WATERFORD, MI 48328-2518 |
| CORDELIA E HAYES & | DOROTHY HAYES HOFFMAN JT TEN, 965 LANTERN LANE, VERO BEACH, FL 32963 |
| CORDELIA H BROWN & | PHILLIP S BROWN &, BEVERLY E BROWN JT TEN, 1365 JOLIET, DETROIT, MI 48207-2833 |
| CORDELIA L FANT | 401 9TH ST NW, SUITE 450, WASHINGTON, DC 20004 |
| CORDELIA M FIGG | 3561 LA MANNA, STERLING HEIGHTS, MI 48310-6147 |
| CORDELIA MACKLIN | 12953 MONTBATTEN CT, STERLING HTS, MI 48313-4149 |
| CORDELL A KRAUSS | CUST NATALIE B KRAUSS UGMA MI, 4952 SHADY OAK DR, HILLIARD, OH 43026-9349 |
| CORDELL A KRAUSS | CUST NICHOLAS A KRAUSS UGMA MI, 4952 SHADY OAK DR, HILLIARD, OH 43026-9349 |
| CORDELL A KRAUSS & | ELIZABETH B KRAUSS JT TEN, 4952 SHADY OAK DR, HILLIARD, OH 43026-9349 |
| CORDELL E GORDON | 4917 W KENMORE AVE, CHICAGO, IL 60640 |
| CORDELL LAVON GIBSON TR | UA 12/21/2000, CORDELL L GIBSON REV LIV TRUST, 186 PINE CREST DRIVE, DAYTON, TN 37321 |
| CORDELL SPURLIN JR | 9081 S DRY RUN RD, LEAVENWORTH, IN 47137-8300 |

| | |
|---|---|
| COREANE SCARBER & | JEROME SCARBER JT TEN, 14655 INDIANA, DETROIT, MI 48238-1772 |
| COREN A SCHWARTZ | 531 MAIN ST 1502, ROOSEVELT ISLAND, NY 10044-0162 |
| CORENE HENAGE | CUST CAMERON LOUIS HENAGE UTMA CO, 7207 S GARRISON CT, LITTLETON, CO 80128-4106 |
| CORENE WILLIAMS | 1816 N E 51 ST, OKLAHOMA CITY, OK 73111-7006 |
| CORETA BENNETT OSBORNE | 11932 LEDGEROCK COURT, POTOMAC, MD 20854-2155 |
| COREY A POWELL & | DEBRA L PIORNACK JT TEN, 4477 BRIAR LANE, BURTON, MI 48509-1226 |
| COREY COLE LINTHICUM | 15201 CLEAR SPRING RD, WILLIAMSPORT, MD 21795-3060 |
| COREY E ROWE | 707 KELLY DR, LEBANON, TN 37087-9078 |
| COREY G LALIBERTE | BOX 708, EMBRUN ON  K0A 1W0,  CANADA |
| COREY HEATH MITCHELL | 893 S MAIN ST #391, ENGLEWOOD, OH 45322 |
| COREY J SANGSTER | 1008 12TH ST NE, EAST WENATCHEE, WA 98802-4500 |
| COREY J WONG | 86 ALTA VISTA WAY, DALY CITY, CA 94014-1401 |
| COREY L GRAHAM | 65706 STATE ROAD 15, GOSHEN, IN 46526-5481 |
| COREY M SCHEPMAN & | DANA M MAIBERGER &, MICHAEL R SCHEPMAN JT TEN, 42688 LILLEY POINTE DR, CANTON, MI 48187 |
| COREY MIMS | 1316 GILDAY DR, ARLINGTON, TX 76002-3701 |
| COREY PORCH & | JUDITH SUE PORCH JT TEN, 301 EAST 16TH ST, RUPERT, ID 83350-1104 |
| CORIENA E HAYNES | 1571 BERKLEY DR, HOLT, MI 48842-1878 |
| CORIENE PARSON | 1227 HEMLOCK DRIVE, FAIRBORN, OH 45324-3641 |
| CORINDA L COTTOM | 1542 HUNTSHIRE DR, HOLT, MI 48842-2020 |
| CORINE B FITCHETT | 341 FAIRWOOD DR, RICHMOND, VA 23235-5111 |
| CORINE F CONTANT | BOX 294, VENICE, FL 34284-0294 |
| CORINE HESLIN & | ENES CARLAFTES JT TEN, APT 6P, 2900 OCEAN AVE, BROOKLYN, NY 11235-3284 |
| CORINE IRVIN | 14 BORCHARD ST, ROCHESTER, NY 14621-3314 |
| CORINE J PERU | 118 SURREY HTS, WESTLAND, MI 48186-3732 |
| CORINE PICKETT | 15458 APPOLINE, DETROIT, MI 48227-4008 |
| CORINNA BLACK | 1631 EAGLE BEND, WESTON, FL 33327 |
| CORINNA J JARRETT | 818 E LAKESHORE CV, JONESBORO, AR 72401-4378 |
| CORINNE A CICHON AS GUARDIAN | FOR PAMELA D CICHON U/THE, FLORIDA GIFTS TO MINORS ACT, 3161 12 TH STREET NORTH, ST PETERSBURGE, FL 33713 |
| CORINNE A GRISWOLD | TR TOD JAMES G GRISWOLD SPECIAL, NEEDS, TRUST UA 11/08/02, SUBJECT TO STA TOD RULES, 3609 SOUTH 95TH ST, MILWAUKEE, WI 53228 |
| CORINNE A GRISWOLD TOD | JOHN J GRISWOLD, SUBJECT TO STA TOD RULES, 3609 SOUTH 95TH ST, MILWAUKEE, WI 53228 |
| CORINNE A GRISWOLD TOD | JOHN J GRISWOLD, SUBJECT TO STA TOD RULES, 3609 SOUTH 95TH ST, MILWAUKEE, WI 53228 |
| CORINNE A MILLER | 204 WELLS AVE W, NORTH SYRACUSE, NY 13212-2244 |
| CORINNE ALENE WILSON | 1725 FALCON LANE, LOVELAND, OH 45140-9315 |
| CORINNE ANN JOHNSON & | ANNA MARIE JOHNSON JT TEN, 5005 17TH ROAD, ESCARABA, MI 49829-9428 |
| CORINNE BOND DENT & | LYLE BOND DENT JT TEN, PO BOX 789, BAY, AR 72411-0789 |
| CORINNE CARELIN KELLY & | CORINNE CARELIN FRANK JT TEN, 207 E OLIVE AVENUE, PROSPECT HEIGHTS, IL 60070-1554 |
| CORINNE D MINHINNICK | 4345 MEIGS AVE, STE A1, WATERFORD, MI 48329-1877 |
| CORINNE E CALLAHAN & | EUGENE H CALLAHAN JT TEN, 8100 HALTON RD, TOWSON, MD 21204-1817 |
| CORINNE E MACHEN | 11916 GROVEDALE DR, WHITTIER, CA 90604-3752 |
| CORINNE F MITCHELL | 109 HILLSIDE AVE, WOLLASTON, MA 02170-3203 |
| CORINNE F PATTON & | GEORGE D PATTON JT TEN, 1 CALVIN CIR, EVANSTON, IL 60201-1940 |
| CORINNE G WARNICA | 507 HAMPTON HT LANE, FRANKLIN, TN 37064-5334 |
| CORINNE GUDDAL | 4465 VICKSBURG LANE, PLYMOUTH, MN 55446-2509 |
| CORINNE H CAMPBELL | 306 SHORECREST DR, SENECA, SC 29672-2139 |
| CORINNE H VILES | 10243 S 95TH EAST AVE, TULSA, OK 74133-6104 |
| CORINNE L KURICA | CUST CORINNE C KURICA UGMA NJ, 294 W 27TH ST, SHIP BOTTOM, NJ 08008-4216 |
| CORINNE M BENT | 10162 VANCOUVER ROAD, SPRING HILL, FL 34608-6576 |
| CORINNE M ROME | 3103 WILLOW POND DR, RIVERHEAD, NY 11901-7207 |
| CORINNE MARCUS | 180 EAST END AVE, NEW YORK, NY 10128-7763 |
| CORINNE R RIDOLPHI | 1011 ISLAND PARK DR, MEMPHIS, TN 38103 |
| CORINNE S COLLINS | 310 GOLDEN WEST AVENUE, OJAI, CA 93023-3029 |
| CORINNE TUPPER & | DWIGHT E TUPPER JT TEN, 2092 MORGAN AVE, LOGAN, IA 51546-6037 |
| CORINNE WESTPHAL | BOX 426, YORKTOWN, TX 78164-0426 |
| CORKY R SMITH & | HELEN M SMITH JT TEN, 9601 E CATALINA DR, PRESCOTT VLY, AZ 86314-7605 |
| CORLIS D JACKSON | 4024 BURTON, FT WORTH, TX 76105-4903 |
| CORLYN F SMITH & | PATRICIA S SANDERS JT TEN, 154 HIGHLAND, ROCHESTER, MI 48307-1511 |
| CORNEAL D MORGAN | 9274 W ONTARIO DR, LITTLETON, CO 80128-4030 |
| CORNEILIOUS K BUNDY JR | 10240 AGAVE ROAD, JACKSONVILLE, FL 32246-8622 |
| CORNEL IONEL | 21950 CASS RD, FARMINGTON HILLS, MI 48335-4742 |
| CORNEL PARKER & | GERRIE B PARKER JT TEN, 109 CHIEFTIAN WAY, GADSDEN, AL 35903-3615 |
| CORNELIA A COMEDY | 1996 GREENWAY N, COLUMBUS, OH 43219-2916 |
| CORNELIA A DRUMM | 551 COUNTY RD 2909, HUGHES SPRINGS, TX 75656 |
| CORNELIA A HANKINS | 6008 STUART AVE, BALTIMORE, MD 21209-4020 |
| CORNELIA A WALKER | 16969 E STATE ROUTE 114, MOMENCE, IL 60954-3815 |
| CORNELIA B COLLINS | 7775 E MARQUISE DR, TUCSON, AZ 85715-3777 |
| CORNELIA B GIVENS | 83 HARBOR GREEN CIRCLE, RED BANK, NJ 07701-5624 |
| CORNELIA C ALLEN | 257 OAK TREE RD, MOUNTAINSIDE, NJ 07092-1856 |
| CORNELIA C BORELLI | 231 HIGHLAND ST, WALLINGFORD, CT 06492-2134 |
| CORNELIA D COOPER | BOX 183, SOMERSET, KY 42502-0183 |
| CORNELIA E COLEMAN | 8912 ROCKY CREEK DR, TAMPA, FL 33615-4308 |
| CORNELIA F BRADLEY | 1 BRADLEY RD, STE 600, WOODBRIDGE, CT 06525-2235 |
| CORNELIA G WEST | BOX 683, WAVELAND, MS 39576-0037 |

| | |
|---|---|
| CORNELIA G ZELENUK | 1104 COKE DRIVE, ARLINGTON, TX 76010-1908 |
| CORNELIA H JOHNSON | BOX 459, WASHINGTON, GA 30673-0459 |
| CORNELIA HANEY PARKES | 17 ALBAN ST, # 1, DORCHESTR CTR, MA 02124-3762 |
| CORNELIA J KEYMEL | 2015 NEW ST, BOX 86, ONTARIO, NY 14519-8842 |
| CORNELIA L AVERY | 603 S GASKINS ROAD, RICHMOND, VA 23233-5901 |
| CORNELIA MADELINE YOUNG | 10727 LOCUST COURT, CARMEL, CA 93923 |
| CORNELIA O BALOGH | 303 GRAND AVENUE, SOUTH PASADENA, CA 91030 |
| CORNELIA O MOORE | 4100 JACKSON AVE, APT 525, AUSTIN, TX 78731 |
| CORNELIA RECTOR | CREVELING CUST DIANA RECTOR, CREVELING UNIF GIFT MIN ACT, MD, 9912 WILDWOOD ROAD, KENSINGTON, MD 20895-4231 |
| CORNELIA RECTOR CREVELING | CUST VICTORIA ANNE CREVELING, UGMA MD, ATTN VICTORIA C MARIANO, 9609 SPLENDID VIEW CT, ELLICOTT CITY, MD 21042-2356 |
| CORNELIA S EICHOLTZ | 11 MAJOR STREET, DONCASTER EAST, MELBOURNE VICTORIA 3109,   AUSTRALIA |
| CORNELIA S SOWERS | 7323 COVINGTON ROAD, FORT WAYNE, IN 46804-1509 |
| CORNELIA V V VAN ALLMEN | 2871 S 2870 E, SALT LAKE CITY, UT 84109-2027 |
| CORNELIA WOODS | 10 S LASALLE ST SUITE 3700, CHICAGO, IL 60603 |
| CORNELIOUS MARTIN | 482 THORS, PONTIAC, MI 48342-1967 |
| CORNELIS HUISZOON | 3126 ALBANS AVE, HOUSTON, TX 77005-2148 |
| CORNELIS J VENDEL | BOX 254, THAMESFORD ON  N0M 2M0,   CANADA |
| CORNELIUS A BENSON & | MARILYN H BENSON JT TEN, 8048 MONROE, ST LOUIS, MO 63114-6318 |
| CORNELIUS BRAAT | 27 FLOYD ST SW, WYOMING, MI 49548-3119 |
| CORNELIUS BRAAT & | LORRAINE D BRAAT JT TEN, 27 FLOYD ST SW, GRAND RAPIDS, MI 49548-3119 |
| CORNELIUS BROWN JR | 4032 W JACKSON BL 1, CHICAGO, IL 60624-2756 |
| CORNELIUS BROWN JR | 16041 PEBBLEWOOD ST, DUMFRIES, VA 22026-1246 |
| CORNELIUS C CROSLEY & | THERESA CROSLEY JT TEN, 13 NORGE AVE, NANUET, NY 10954-1726 |
| CORNELIUS C FOXWELL | 12 SECRETARIAT CIR, MEDIA, PA 19063-5261 |
| CORNELIUS C JOHNSON JR | 2030 WILLISTON RD, AIKEN, SC 29803-2325 |
| CORNELIUS C KERKSTRA | 7083 WESTWOOD DR, JENISON, MI 49428-7104 |
| CORNELIUS CARVIN & | DIANE CARVIN JT TEN, 2022 HARMAN ST, RIDGEWOOD, NY 11385-1924 |
| CORNELIUS D JUPREE | 609 W ALMA, FLINT, MI 48505-2021 |
| CORNELIUS DE KOKER | 32932 OUTLAND TRL, BINGHAM FARMS, MI 48025 |
| CORNELIUS E GEIGER & | CAROLYN A GEIGER JT TEN, 5385 N GALE RD, DAVISON, MI 48423 |
| CORNELIUS E NICELY | 143 POWELL VALLEY SHORES, SPEEDWELL, TN 37870-8246 |
| CORNELIUS E REINHOUT | 225 W HAMLIN RD, ROCHESTER HLS, MI 48307-3837 |
| CORNELIUS E REINHOUT & | JEAN M REINHOUT JT TEN, 4730 HOLMES, WARREN, MI 48092-1799 |
| CORNELIUS EDWARD FREEMAN | 8513 HEATHERWOOD DR, SAVANNAH, GA 31406-6238 |
| CORNELIUS FRANCIS ROCHE JR | 6165 CASE AVE, GRAND BLANC, MI 48439-8153 |
| CORNELIUS FRENCH | 22 GUNNING LN, LANGHORNE, PA 19047-8513 |
| CORNELIUS GIVENS | 111 PRISCILLA DR, LINCROFT, NJ 07738-1239 |
| CORNELIUS GRIFFIN | 19694 RIVERVIEW, DETROIT, MI 48219-1649 |
| CORNELIUS H BEGEROW JR & | GAIL F BEGEROW, TR THE, BEGEROW LIVING TR DTD, 28913, 604 ADELYN, SAN GABRIEL, CA 91775-2802 |
| CORNELIUS H SULLIVAN | CUST, MISS CATHERINE ANN SULLIVAN A, MINOR U/P L 55 CHAPTER 139 OF, THE LAWS OF NEW JERSEY, 58 WASHINGTON RD, PITTSFORD, NY 14534-1446 |
| CORNELIUS H SULLIVAN | 235 NORTH ADDISON, ELMHURST, IL 60126 |
| CORNELIUS HANRAHAN | BOX 5 MAIDEN LANE, MAHOPAC FALLS, NY 10542-0005 |
| CORNELIUS INGRAM | 621 E BALTIMORE BLVD, FLINT, MI 48505-6404 |
| CORNELIUS J ERICKSON | 392 BRIAR LANE, NEWARK, DE 19711-3612 |
| CORNELIUS J KENNEY & | EILEEN M KENNEY JT TEN, RD 2 31 DOGWOOD DR, KENNETT SQUARE, PA 19348-2306 |
| CORNELIUS J PEEL & | HELEN A PEEL JT TEN, 1310 CLAIRWOOD DR, BURTON, MI 48509-1508 |
| CORNELIUS J PEEL JR & | HELEN A PEEL JT TEN, 1310 CLAIRWOOD DRIVE, BURTON, MI 48509-1508 |
| CORNELIUS J VAESSEN | TR, CORNELIUS J VAESSEN, REV TRUST UA 8/17/94, 200 HALLE ST BOX 169, SUBLETTE, IL 61367-0169 |
| CORNELIUS J VAN COTT | 16 ALLEN ROAD, CLINTON, CT 06413 |
| CORNELIUS L GLOTH TOD | RUSSELL C GLOTH &, MELISSA L SCHULTE, 107 STEALEY RD, WENTZVILLE, MO 63385-6313 |
| CORNELIUS M MANUEL | 332 ELDRIDGE AVE, ST LOUIS, MO 63119-1651 |
| CORNELIUS M MORIARTY | 1924 GLENRIDGE RD, EUCLID, OH 44117-2212 |
| CORNELIUS M MORIARTY & | PAULINE A MORIARTY JT TEN, 1924 GLENRIDGE ROAD, EUCLID, OH 44117-2212 |
| CORNELIUS MORROW | 100 CARNINE AVE, TRENTON, NJ 08638-2304 |
| CORNELIUS N HUNTER | 2324 HAVARD OAK, PLANO, TX 75074-3149 |
| CORNELIUS N HUNTER JR | 2324 HAVARD OAK, PLANO, TX 75074-3149 |
| CORNELIUS N NATHANIEL | 314 W RUSSELL AVE, FLINT, MI 48505-2660 |
| CORNELIUS NANTZ & | LILLIAN M NANTZ JT TEN, 707 S DUNSTAN CT, WEST CARROLLTON, OH 45449 |
| CORNELIUS O'REILLY & | BARBARA O'REILLY JT TEN, 414 14TH AVE N, SURFSIDE, SC 29575-4216 |
| CORNELIUS P BROWN | 7531 MACKENZIE, DETROIT, MI 48204-3353 |
| CORNELIUS P SOCHAY | 2000 BOSTON BLVD, APT 1, LANSING, MI 48910-2475 |
| CORNELIUS SCUDDER BOGMAN | 169 BUDLONG STREET, ADRIAN, MI 49221-1941 |
| CORNELIUS T PARKES | 16605 COLINA CT, WINTER GARDEN, FL 34787-9348 |
| CORNELIUS V HANNAN | 6600 KENNEDY E BL 9J, WEST NEW YORK, NJ 07093-4232 |
| CORNELIUS V KILBANE | 33 OAK RIDGE LANE, ALBERTSON, NY 11507-1415 |
| CORNELIUS W LEONARD IV | 10121 LINDEN RD, FENTON, MI 48430 |
| CORNELIUS WHITTHORNE | 9222 MORRISH RD, MONTROSE, MI 48457-9134 |
| CORNELIUS WILLIAMS | 1282 ARROWHEAD DR, BURTON, MI 48509-1424 |
| CORNELL B PERRY | 15817 GLYNN ROAD, CLEVELAND, OH 44112-3530 |
| CORNELL C MITCHELL | 3569 DEACON, DETROIT, MI 48217-1527 |
| CORNELL COLEMAN | 15674 LENORE, REDFORD TWP, MI 48239-3573 |
| CORNELL FOSTER | 2539 HOOD AVE N W, ATLANTA, GA 30318-6143 |

| | |
|---|---|
| CORNELL HOLDING CORP | C/O ISRAELOFF TRATTNER & CO PC, 350 FIFTH AVE SUITE 1000, NEW YORK, NY 10118 |
| CORNELL M FLORINKI | 490 E MCARTHUR ST, CORUNNA, MI 48817-1738 |
| CORNELL N PFOHL 3RD | 169 DERRICK ROAD, BRADFORD, PA 16701-3366 |
| CORNELL SASS | 3829 SOUTHWOOD DR S E, WARREN, OH 44484-2653 |
| CORNELL SECOSAN | TR CORNELL SECOSAN TRUST, UA 04/09/91, 154 TSISDU COURT, BREVARD, NC 28712 |
| CORNELL TABBS | 8136 GARDNER LANE, BERKELEY, MO 63134-1508 |
| CORNELLA D BACON | C/O CORNELLA D MULHERN, 3919 MARY ST, DREXEL HILL, PA 19026 |
| CORNETT L FERRELL & | MINDER G FERRELL JT TEN, 11100 NE 10TH AVE, VANCOUVER, WA 98685-5516 |
| CORNIAL H CRUM | 9665 CAPRICE DR, WHITE LAKE, MI 48386-3923 |
| CORONA M JOHNSON | 6234 POLLARD AVE, E LANSING, MI 48823-6200 |
| CORPUS CHRISTI CHURCH | 369 GEORGETOWN RD, CARNEYS POINT, NJ 08069-2507 |
| CORPUS CHRISTIC CHURCH | 430 NO 8TH ST, FORT DODGE, IA 50501 |
| CORRADO MAGNI | CUST RICCARDO, MAGNI UGMA NY, 946 BRIARCLIFF DR, SANTA MARIA, CA 93455-4153 |
| CORRALL RUTH MEEKER & | GARY M MEEKER JT TEN, 4676 CR 318 RD, BONO, AR 72416-7568 |
| CORREAN JOHNSON | 5005 17TH ROAD, ESCARABA, MI 49829-9428 |
| CORRELL R PARSON | 4505 N SHERMAN DR, INDIANAPOLIS, IN 46226-3084 |
| CORRIE H YOUNG | 1607 E MORGAN, KOKOMO, IN 46901-2549 |
| CORRIE S WALKER | CUST SKYLER, T COSGROVE UTMA UT, 8232 E MONTECITO AVE, SCOTTSDALE, AZ 85251-2719 |
| CORRINA CHRISTIANSEN | 2 DUET COURT, NEWARK, DE 19713-1943 |
| CORRINA M HALL | 5320 W HERBISON RD, DEWITT, MI 48820-9213 |
| CORRINE A BOONE | 317 GLENDALE DRIVE, SHIREMANSTOWN, PA 17011-6514 |
| CORRINE A JOHNSON | 317 GLENDALE DRIVE, SHIREMANSTOWN, PA 17011-6514 |
| CORRINE A WINBIGLER | 12836 TAKOMA, STERLING HEIGHTS, MI 48313-3374 |
| CORRINE E AUMANN | TR CORRINE E AUMANN TRUST, UA 2/23/99, 3633 BEDFORD ST, NEW PORT RICHEY, FL 34652-6278 |
| CORRINE EMMA ONUSKANICH TR | UA 1/25/2008, CORRINE EMMA ONUSKANICH TRUST, 22270 QUAIL RUN CIRCLE APT 5, SOUTH LYON, MI 48178 |
| CORRINE M SCHNEBLE | 2366 ST JOSEPH DR, SCHENECTADY, NY 12309-2215 |
| CORRINE MORSE PER REP EST | MARTHA SUSAN MORSE, 9070 LANGWORTHY DR, BROOKSVILLE, FL 34613-4361 |
| CORRINE S ASTRUP | 19058 BURR OAK DR, AUSTIN, MN 55912-2933 |
| CORRINE S CRAWFORD | 10604 TROUT ST, GRAYLING, MI 49738 |
| CORRINE THOMAS & | VALERIE C SAVANAH JT TEN, 90 KIBBEE ST, MT CLEMENS, MI 48043-2443 |
| CORRINE UNDERWOOD | 4249 CORTLAND, DETROIT, MI 48204-1507 |
| CORRINE V PRIDAY & | RICHARD M PRIDAY JT TEN, 2667 WOLFSPRING RD, SCIO, NY 14880-9731 |
| CORRINNE W DICKEY | 9250 KIMBERLEY WAY, BATON ROUGE, LA 70814-2862 |
| CORSTIAAN ANNE VOOGT | 1004 WEST MAIN, BROWNSVILLE, TN 38012-2433 |
| CORTEZ N KELLY | 592 NEVADA, PONTIAC, MI 48341-2553 |
| CORTEZ S SMITH | 6738 BRITTANY CHASE CT, ORLANDO, FL 32810-3613 |
| CORTIS AMYX | 3259 RAVENWOOD ROAD, FAIRBORN, OH 45324-2227 |
| CORTLAND GLASS CO INC | ATTN GERALD A POLLOCK, BOX 90, CORTLAND, NY 13045-0090 |
| CORTLAND R SHIELDS | 3206 OAK ST, YOUNGSTOWN, OH 44505-4619 |
| CORTLEY CHRIS FRITTER | BOX 1832, GILROY, CA 95021-1832 |
| CORULI INC | 2401 MCDONALD STREET, SIOUX CITY, IA 51104 |
| CORWIN C BIEHL | 3462 MALINA PLACE, KIHE MAUI, HI 96753-9245 |
| CORWIN C BIEHL & | KATHRYN J BIEHL JT TEN, 3462 MALINA PL, KIHEI, HI 96753-9245 |
| CORWIN H MOORE & | S NADINE MOORE JT TEN, 5303 CRISP, RAYTOWN, MO 64133-2909 |
| CORY D COOK | 15416 INDIANAPOLIS RD, YODER, IN 46798-9720 |
| CORY DEAN PETTY & | SCOTT ALLEN PETTY JT TEN, 3156 RISEDORPH AVE, FLINT, MI 48506 |
| CORY E CLIFFORD | 4081 COLONY RD, SO EUCLID, OH 44121-2619 |
| CORY E COOKINGHAM & | HELEN L COOKINGHAM JT TEN, 912 EASTGATE DRIVE, FRANKENMUTH, MI 48734-1249 |
| CORY FERDING | 120 1/2 W PLEASANT DR, PIERRE, SD 57501-2404 |
| CORY IRENE SULLIVAN | CUST JANETTE G SULLIVAN UGMA CT, 249 FIELD ST, NEWINGTON, CT 06111-5408 |
| COSBY E SNOW | 396 LINCOLN STREET, DANVILLE, IN 46122-1661 |
| COSIMA MASTROSIMONE | 284 WAHL RD, ROCHESTER, NY 14609-1865 |
| COSIMO VITALE | 41855 HAYES RD, STERLING HTS, MI 48313-3647 |
| COSIMO VIVINETTO | 36 MERCER AVE, ROCHESTER, NY 14606-4120 |
| COSME CASTANON | 7070 CROSSWINDS DR, SWARTZ CREEK, MI 48473-9778 |
| COSMELIA A PITCHER | 4 ROYAL CREST RD E1, HYDE PARK, NY 12538-1354 |
| COSMO D SALAMIDO | 5030 WESTMINSTER DR, FORT MYERS, FL 33919-1923 |
| COSMO J RECUPARO JR | 8070 N HOBBY HORSE CT, TUCSON, AZ 85741-4013 |
| COSMO VIVINETTO | 36 MERCER AVE, ROCHESTER, NY 14606-4120 |
| COSSIE M MARTIN | 338 FAIRFIELD DR, JACKSON, MS 39206-2607 |
| COSTANTINA C COSCIONE | 30253 NEWPORT, WARREN, MI 48093-3112 |
| COSTANTINO IACOBONI & | CARLA IACOBONI JT TEN, 8403 WESLEY DR, FLUSHING, MI 48433-1164 |
| COSTANTINO SCARPULLA | 3433 YORKWAY, BALTIMORE, MD 21222-6050 |
| COSTAS H BASDEKIS | TR UA 09/07/90 F/B/O THE, COSTAS H BASDEKIS TRUST, 57 WARWICK ST, LONGMEADOW, MA 01106-1046 |
| COSTELLO VILLALPANDO | 278 BROWN CITY RD, IMLAY CITY, MI 48444-9410 |
| COTIE MARIE JACKSON | 606 E RIDGEWAY AVE, FLINT, MI 48505-2964 |
| COTTON W S BOWEN & | JUDITH A BOWEN JT TEN, 401 DREW CRT, STERLING, VA 20165-5833 |
| COTY M ETHRIDGE | 1968 TUXEDO, DETROIT, MI 48206-1219 |
| COUNTRY CLUB INC | ATT J A BAGGOTT, 309 RUMSTICK RD, BARRINGTON, RI 02806-4920 |
| COURTLAND B COX | 2900 MADISON AVE, APT D-11, FULLERTON, CA 92831-2251 |
| COURTLAND M JAMES JR | 109 W FERGUSON RD, FORT WAYNE, IN 46819-2601 |
| COURTLAND M RIZER JR | 218 AZALEA RD, WALTERBORO, SC 29488-2607 |
| COURTLAND T KELLEY | 1920 BRIARCLIFF DRIVE, OWOSSO, MI 48867-9084 |

| | |
|---|---|
| COURTLAND T SMYTHE | 7928 SHALLOWMEADE LN, CHATTANOOGA, TN 37421 |
| COURTNEY ANN JOHNSTON CYPHER | 75 ORCHARD LANE, RYE, NY 10580-3620 |
| COURTNEY ARONSTEIN KLEBOWSKI & | ADRIENNE P ARONSTEIN JT TEN, 3502 VININGS N TRAIL, SMYRNA, GA 30080 |
| COURTNEY BEDELL | 4728 E CENTER, APT A BOX 16, MILLINGTON, MI 48746 |
| COURTNEY D AVERY | 591 STRAUB RD W, MANSFIELD, OH 44904-1837 |
| COURTNEY E NICHOLSON | 15000 HIGHLAND ROAD, BATON ROUGE, LA 70810-5523 |
| COURTNEY F NELSON | 8129 CEDAR ST, OMAHA, NE 68124-2205 |
| COURTNEY G JONES | 1946 N SIGNAL HILLS DR, SAINT LOUIS, MO 63122-6821 |
| COURTNEY J CAINE | 53 APPLEWOOD, CHILLICOTHE, OH 45601-1906 |
| COURTNEY K ELY | ATTN COURTNEY K CATALANO, 1142 E JOEL ST, CARSON, CA 90745-3524 |
| COURTNEY L DENNIS | 2505 BROWNSBORO RD APT A5, LOUISVILLE, KY 40206-2345 |
| COURTNEY L GEBHART | 1165 E EL ALAMEDA, PALM SPRINGS, CA 92262-5817 |
| COURTNEY L HINES | 1187 ALNETTA DR, CINCINNATI, OH 45230-4013 |
| COURTNEY L MINER & | MARILYN S MINER JT TEN, 8350 W HILL ROAD, SWARTZ CREEK, MI 48473-7603 |
| COURTNEY N MILLER & | KAREN M MILLER JT TEN, 6541 FAIRLANE, BOSTON, NY 14025-9637 |
| COURTNEY T DON | C/O COURTNEY TAYLOR HYDE, 5506 JOHNSON AVE, BETHESDA, MD 20817-3518 |
| COURTNEY V ROCKWELL | 5129 MIRROR LAKES DRIVE, EDINA, MN 55436-1341 |
| COURTNEY W ANDERSON | TR COURTNEY W ANDERSON TRUST, UA 12/23/93, 521 SANDPIPER TRL, SIOUX FALLS, SD 57108-2915 |
| COURTNIE G ROBINSON | 2240 SOUTH CLOVER DR, FAYETTEVILLE, AR 72701 |
| COVENTRYVILLE METHODIST | CHURCH, 1521 OLD RIDGE RD, POTTSTOWN, PA 19465-8509 |
| COVERT G FRANZEN | 7858 W REDFIELD, PEORIA, AZ 85381 |
| COY D ANDERSON | 2955 HAINES RD, LAPEER, MI 48446-8307 |
| COY F BLACKBURN | 297 PARISH AVE, HUBBARD, OH 44425-1956 |
| COY H LEDBETTER | ROUTE 1, ALLONS, TN 38541-9801 |
| COY J MARSHALL | 3886 15 MILE ROAD, MARION, MI 49665-8117 |
| COY J RAMSEY JR | 2022 ERICKMAN LANE, XENIA, OH 45385-8917 |
| COY L THOMASON & | RUTH K THOMASON JT TEN, 4426 ASHLAWN DR, FLINT, MI 48507-5656 |
| COY L WHITTEN | 711 S GRANT AVE, THREE RIVERS, MI 49093-1953 |
| COY LEWIS | 6 BOOKER ST, SALEM, NJ 08079 |
| COY R DOCKERY | 325 HADLEY RD, ORTONVILLE, MI 48462 |
| COY R PERKINS | 128 HIGH AVE, NYACK, NY 10960-2527 |
| COY W BURGESS | 26325 NORTHGATE CROSSING BL 1423, SPRING, TX 77373-5660 |
| COY WARD JR | 15469 FAWN MEADOW DR, NOBLESVILLE, IN 46060 |
| COYE T CARVER | BOX 2180, FARMINGTON HILLS, MI 48333-2180 |
| COZETTA J VAN DOLSEN & CLARENCE | W VAN DOLSEN TR COZETTA J VAN, DOLSEN REVOCABLE TRUST UA, 36146, 1132 W RED OAK, SPRINGFIELD, MO 65803-6011 |
| COZETTA LONG | 6663 ROBERT STREET, DETROIT, MI 48213-2747 |
| COZETTE MICHELLE TREVOR | 23001 SATICOY ST, CANOGA PARK, CA 91304-4541 |
| COZZIE T STEELE | 1319E PARISH ST, SANDUSKY, OH 44870-4361 |
| CRAIG A ASHER | 705 MURRAY DR, COLUMBIA, TN 38401-6000 |
| CRAIG A CALL | 816 BROOKMERE AVE, TIPP CITY, OH 45371-2766 |
| CRAIG A CAMPBELL | 6605 HAMBURG RD, BRIGHTON TOWNSHIP, MI 48116-5102 |
| CRAIG A COLE | 4700 OLD HICKORY PL, DAYTON, OH 45426-2102 |
| CRAIG A CONNELL | 1471 MOLLY CT, MANSFIELD, OH 44905 |
| CRAIG A DOVE | 7 DAVIS COURT, RR 1, HAMPTON ON  L0B 1J0,   CANADA |
| CRAIG A EWERS | ATTN NED EWERS, 12320 DOHONEY RD, DEFIANCE JUNCTION, OH 43512-8842 |
| CRAIG A FIEHLER | 2363 BIRCH TRACE, AUSTINTOWN, OH 44515-4914 |
| CRAIG A FREEMAN | 4407 THUNDERMUG RD, GRAYLING, MI 49738 |
| CRAIG A GARBARINI | 20 PUCKEY DRIVE, CORTLANDT MANOR, NY 10567-6206 |
| CRAIG A GOLDEN | 5315 O'CONNOR PASS, SWARTZ CREEK, MI 48473 |
| CRAIG A GUTOWSKI | 26335 SIMS DR, DEARBORN HGTS, MI 48127-4122 |
| CRAIG A GUTOWSKI & | CINDY A GUTOWSKI JT TEN, 26335 SIMS DR, DEARBORN HGTS, MI 48127-4122 |
| CRAIG A HAGGADONE | 4579 MIDDLE ST, COLUMBIAVILLE, MI 48421-9132 |
| CRAIG A HEBER & | CHERYL A HEBER JT TEN, 111 ARDSDALE CT, LONGWOOD, FL 32750-3921 |
| CRAIG A HENDRICH | 24215 VIEJAS GRADE RD, DESCANSO, CA 91916 |
| CRAIG A HUMPHREYS | 2096 N STATE LOT 72, IONIA, MI 48846-9508 |
| CRAIG A JOHNSON | 1496 EAGLE RIDGE RD, PRESCOTT, AZ 86301-5414 |
| CRAIG A KASTER | 15638 RIVER BIRCH RD, WESTFIEL, IN 46074-8049 |
| CRAIG A KINSMAN | 1310 CARR STREET, OWOSSO, MI 48867-4006 |
| CRAIG A LAMBERT | 6 SHADY LANE, COLCHESTER, VT 05446-1254 |
| CRAIG A LATSA | 1012 PROSPECT AVE APT 1106, CLEVELAND, OH 44115 |
| CRAIG A MALONE | SHERWOOD PARK II, 19 FOUNTAIN COURT, WILMINGTON, DE 19808-3012 |
| CRAIG A MARKS | 23965 ARROYO PARK DR #93, VALENCIA, CA 91355 |
| CRAIG A MCMANUS & | TERRI A MCMANUS JT TEN, 2760 JEWELL, TOPEKA, KS 66611-1614 |
| CRAIG A MITCHELL | 26212 SUNBURST CT, WARREN, MI 48091-4084 |
| CRAIG A MOELLER | CUST CATHERINE A MOELLER, UGMA MI, 15325 KNOLSON STREET, LIVONIA, MI 48154-1301 |
| CRAIG A MOELLER | CUST CHRISTOPHER M MOELLER, UGMA MI, 15325 KNOLSON STREET, LIVONIA, MI 48154-1301 |
| CRAIG A MOELLER | CUST ERIN E MOELLER, UGMA MI, 1535 KNOLSON ST, LIVONIA, MI 48154 |
| CRAIG A NELSON | 5501 AVON LIMA RD, AVON, NY 14414 |
| CRAIG A OAKES | 8314 N CO RD 400W, MIDDLETOWN, IN 47356 |
| CRAIG A OATTEN | 1645 MAPLERIDGE RD, SAGINAW, MI 48604-1717 |
| CRAIG A POLLOCK | 17795 VAN BUREN ST, DECATUR, MI 49045 |
| CRAIG A RICHARDS | CUST BRAD RICHARDS UGMA WA, 34444 8TH AVE S W, FEDERAL WAY, WA 98023-8400 |
| CRAIG A ROGERS | 139 CLINMAR, CENTRALIA, IL 62801-5414 |

| | |
|---|---|
| CRAIG A SHIMKO | BOX 141, NEW ALEXANDRIA, PA 15670 |
| CRAIG A SMITH | 1456 JACOBI RD, GREENFIELD, IN 46140 |
| CRAIG A STOUGH & | BARBARA H STOUGH JT TEN, 4416 VICKSBURG DR, SYLVANIA, OH 43560-3210 |
| CRAIG A STUBEUSZ | 407 ALBERTA DR, AMHERST, NY 14226-1302 |
| CRAIG A SUCHANEK | 1398 MORRISH, FLINT, MI 48532 |
| CRAIG A TAYLOR | 21 BAYBERRY PLACE, SALEM, CT 06420 |
| CRAIG A TOLLEY | 515 MARLIN FARM RD, STEWARTSVILLE, NJ 08886-3251 |
| CRAIG A WADE | 4200 HARDY RIDGE DRV, WOOD BRIDGE, VA 22192 |
| CRAIG A WHITE | 23254 HARRELSON, MOUNT CLEMENS, MI 48042-5461 |
| CRAIG A WOLFE | 139 PAWNEE CT, NEWARK, DE 19702-1911 |
| CRAIG A WOODFORD | 1307 HARVEY RD, KNOXVILLE, TN 37922 |
| CRAIG ALAN BROOKS | 513 S MCQUEEN ST, FLORENCE, SC 29501-5119 |
| CRAIG ALAN JOHNSON | 424 270TH S ST, HAWLEY, MN 56549 |
| CRAIG ALLEN RATLIFF | 6334 OXWYNN LN, CHARLOTTE, NC 28270-1734 |
| CRAIG B CORE | 6511 WOODRIDGE WAY SW, WARREN, OH 44481-9626 |
| CRAIG B FISHER | 6470 THORNHILL DR, OAKLAND, CA 94611-1225 |
| CRAIG B TYSON | 706 SUMMERFORD RD, DANVILLE, AL 35619-6953 |
| CRAIG BARANOWSKI | BOX 172, LONG LAKE, MI 48743-0172 |
| CRAIG BARGDILL | 1169 OVERLOOK DR, ALLIANCE, OH 44601-3729 |
| CRAIG BLAIR & | JENNIFER BLAIR JT TEN, 14 HARROWGATE WY, LATHAM, NY 12110-1952 |
| CRAIG BLANCHARD | 3567 FRONT ST APT 1, SAN DIEGO, CA 92103-4881 |
| CRAIG BOULDIN | 18166 KESWICK, RESEDA, CA 91335-2041 |
| CRAIG C BARLOW | 7035 LOW CT, WARRENTON, VA 20187-2682 |
| CRAIG C ECKERT | 63 CAPE COD WAY, ROCHESTER, NY 14623-5401 |
| CRAIG C MC SURDY | 4315 SHIRELANDING RD, HILLIARD, OH 43026 |
| CRAIG C MOORE | 1550 HART ROAD, PISGAH FOREST, NC 28768 |
| CRAIG C PRATT & | DONNA E PRATT JT TEN, 1550 W SAN ANNETTA, TUCSON, AZ 85704-1973 |
| CRAIG C YOUNG | 1093 CEDARVIEW LANE, FRANKLIN, TN 37067-4074 |
| CRAIG COLLINS | 13912 W STARDUST BLVD SUITE 100, SUN CITY WEST, AZ 85375 |
| CRAIG COLLINS & | JOY COLLINS JT TEN, 132 SAGEMORE RD, MOORESVILLE, NC 28117-8455 |
| CRAIG CUMMINGS | CUST MARK, STEVEN CUMMINGS UTMA CA, 6502 SHERBOURNE DR, LOS ANGELES, CA 90056-2122 |
| CRAIG D ALLAN | 14174 SEMINOLE, REDFORD, MI 48239-3036 |
| CRAIG D AUSTIN | 2596 COOMER ROAD, BURT, NY 14028-9738 |
| CRAIG D BISHOP | 6750 US HIGHWAY 27 N, APT I2, SEBRING, FL 33870-1266 |
| CRAIG D DRONCHEFF | 48670 E HILLCREST CT, PLYMOUTH, MI 48170 |
| CRAIG D HOTMANN | PO BOX 1509, WIMBERLEY, TX 78676 |
| CRAIG D MILLIKEN | 27 MEADOW DRIVE, WHEELING, WV 26003 |
| CRAIG D PETTINGER | 6272 W MT HOPE HWY, GRAND LEDGE, MI 48837 |
| CRAIG D SCHWIEFERT | 4768 SANDHILL RD, BELLEVUE, OH 44811-9797 |
| CRAIG D SHANTZ SR | 54059 BIRCHFIELD DRIVE W, SHELBY TWP, MI 48316 |
| CRAIG D WHITMAN | 1237 LORI LANE, FENTON, MI 48430-3402 |
| CRAIG D WOODS | RR 1 NEWTONVILLE ON CAN,   CANADA |
| CRAIG D ZLOTNICK | 126 PINES BRIDGE RD, KATONAH, NY 10536-3602 |
| CRAIG E CORBIN | 4230 EASLEY ROAD, GOLDEN, CO 80403-1661 |
| CRAIG E ERVIN | 3261 PARTAIN RD, MONROE, GA 30656-8808 |
| CRAIG E HANLON | 13 MANOR HOUSE ROAD, BUDD LAKE, NJ 07828 |
| CRAIG E HEATHCO | 1816 FOXCLIFF N, MARTINSVILLE, IN 46151-8010 |
| CRAIG E KELLY | 11 N JEFFREY RD APT D5, ALDAN, PA 19018-3007 |
| CRAIG E KIRSHMAN | BOX 737, LINDEN, MI 48451-0737 |
| CRAIG E MATSON & | DEBORAH A MATSON JT TEN, 150 GORDON BLVD, FLORAL PARK, NY 11001-3721 |
| CRAIG E ROBERTSON | 15 LEHIGH AVENUE, ROCHESTER, NY 14619-1624 |
| CRAIG E SHINNERS | 1530 KINER AV, SAN JOSE, CA 95125-4846 |
| CRAIG E SLOCUM | 4848 KNIGHT HW, ADRIAN, MI 49221-8517 |
| CRAIG E WADE | 520 E MONTROSE ST, YOUNGSTOWN, OH 44505-1521 |
| CRAIG E WALKER | 3635 PINGREE AVE, FLINT, MI 48503-4594 |
| CRAIG F BOLTON | BOX 925, GALL AVE, BELINGTON, WV 26250-0925 |
| CRAIG F BRUZZONE | 3177 SOMERSET DR, LAFAYETTE, CA 94549-5540 |
| CRAIG F PIERCE & | SUSAN K PIERCE JT TEN, BOX 61, BUSHNELL, IL 61422-0061 |
| CRAIG F RILEY | 10718 W CHERYL DRIVE, SUN CITY, AZ 85351-4367 |
| CRAIG F WALKER | 3504 RIDGEFIELD RD, LANSING, MI 48906-3547 |
| CRAIG F WARDLE & | MARGARET R GEARY JT TEN, 246 HILL FARM RD, COVENTRY, RI 02816-4833 |
| CRAIG FATTIBENE & | PAMELA TICE JT TEN, 33 BLUE MOUNTAIN RD, NORWALK, CT 06851-2202 |
| CRAIG FINESILVER | 1051 S HIGHSCHOOL RD, INDIANAPOLIS, IN 46241-3119 |
| CRAIG FREDERICK CARR | 5803 W 10TH ST, INDPLS, IN 46224-6112 |
| CRAIG FRITZ & | BRIAN FRITZ JT TEN, 15885 FOREST SIDE DR DR, GRAND HAVEN, MI 49417-9487 |
| CRAIG G BRIGGS | 15510 LILLIE RD, BYRON, MI 48418-9514 |
| CRAIG G COLLINS | 935 LAURELWOOD, LANSING, MI 48917 |
| CRAIG G KOHNLE | 15439 S WYANDOTTE DRIVE, OLATHE, KS 66062-7015 |
| CRAIG G STILWELL | 12 BRITTANY WOODS, CHARLESTON, WV 25314-1502 |
| CRAIG G TRAUTMAN | 4967 HATTRICK ROAD, RAVENNA, OH 44266-8868 |
| CRAIG G TUCKER | 34451 HARROUN, WAYNE, MI 48184-2318 |
| CRAIG G ZAHARES | 980 ALEWIVE RD, KENNEBUNK, ME 04043-6026 |
| CRAIG GEISEL LOKAY | 1441 ELEPHANT ROAD, PERKASIE, PA 18944-3809 |

| | |
|---|---|
| CRAIG GONCI | 509 SO FIVE POINT ROAD, WESTCHESTER, PA 19382 |
| CRAIG GORANSON & | LOLITA GORANSON JT TEN, 7321 74TH WAY N, BROOKLYN PARK, MN 55428-1253 |
| CRAIG GRANBERG EX EST | CATHERINE I GRANBERG, 1304 WOODHILL DRIVE, GIBSONIA, PA 15044 |
| CRAIG H BIVINS | OIL AND GAS PRODUCTION, 4925 GREENVILLE AVE, SUITE 814, DALLAS, TX 75206 |
| CRAIG H BROWN | 4193 STONY LN, DOYLESTOWN, PA 18902-1160 |
| CRAIG H BROWN & | FREDA L BROWN JT TEN, 3010 WALDHEIM DR, PORT HURON, MI 48060-2318 |
| CRAIG H CAMPBELL | 3578 ROCHFORT BRIDGE DRIVE, COLUMBUS, OH 43221-4579 |
| CRAIG H CROSBY | PO BOX 27690, SAN DIEGO, CA 92198 |
| CRAIG H HATCH | 2932 CORUNNA RD, FLINT, MI 48503-3256 |
| CRAIG H RICE | 4245 ROLAND RD, INDIANAPOLIS, IN 46228-3236 |
| CRAIG H RICE & | SUE S RICE JT TEN, 4245 ROLAND RD, INDIANAPOLIS, IN 46228-3236 |
| CRAIG H SAULS | 1029 WEST KENDALL RD, KENDALL, NY 14476-9720 |
| CRAIG H SMITH | 5330 CHERLANE, CLARKSTON, MI 48346-3507 |
| CRAIG H SMYSER | 2224 N 1ST AVE, UPLAND, CA 91784-1349 |
| CRAIG HARRIS | 77338 SIOUX DR, INDIAN WELLS, CA 92210-9066 |
| CRAIG HUDSON HOLBROKK | CUST BRIAN ANTHONY HOLBROOK, UTMA CA, 20752 IVY CIRCLE, YORBA LINDA, CA 92887-3323 |
| CRAIG HUDSON HOLBROOK | CUST ALISON CLARE HOLBROOK UTMA CA, 20752 IVY CIRCLE, YORBA LINDA, CA 92887-3323 |
| CRAIG IRA POLISKY | 29360 CASTELHILL DRIVE, AGOURA HILLS, CA 91301-4431 |
| CRAIG J BRADANINI | 161 MILLBROOK RD, MIDDLETOWN, CT 06457 |
| CRAIG J CHARLAND | 3950 FINK ST, MUSKEGON, MI 49444 |
| CRAIG J DOBRY | 618 VOUGHT ST, YPSILANTI, MI 48198-3845 |
| CRAIG J HARNISCHFEGER | 25 GILEAD HILL, NORTH CHILI, NY 14514-1239 |
| CRAIG J LAYMAN | 10222 RICHFIELD RD, DAVISON, MI 48423-8404 |
| CRAIG J LEWIS | TR EMILY DORIS LEWIS TRUST, UA 09/14/92, 2725 26TH AVE SW, FARGO, ND 58103 |
| CRAIG J STEARN & | JEAN T STEARN JT TEN, 362 RICHLAND DR, LANCASTER, PA 17601-3645 |
| CRAIG J STUDER | 3297 MYERS RD, SHELBY, OH 44875-9497 |
| CRAIG JAYNES | 154 EILEEN DR, BLOOMFIELD HILLS, MI 48302-0424 |
| CRAIG JEROME OPPERMAN & | MARGENE C OPPERMAN JT TEN, 9558 A STATE RT 125, W PORTSMOUTH, OH 45663 |
| CRAIG K RATHBUN | 145 S ROSLYN, WATERFORD, MI 48328-3554 |
| CRAIG KALISZEWSKI | 5204 W CLEVELAND AVE, MILWAUKEE, WI 53219-3238 |
| CRAIG KAZIN | 217 PALOS VERDES BL 14, REDONDO BEACH, CA 90277-5820 |
| CRAIG KROLL | APT 6E, 25 GRAND AVENUE, HACKENSACK, NJ 07601-4645 |
| CRAIG L BEHLKE | 2109 SHAWNEE DRIVE, DEFIANCE, OH 43512-3332 |
| CRAIG L BYRON | 6430 HACKETT ROAD, FREELAND, MI 48623-8616 |
| CRAIG L CHENEY | 6326 DUTCH RD, GOODRICH, MI 48438-9759 |
| CRAIG L DOLDER | 2620 N FALCON DR, INDIANAPOLIS, IN 46222-1444 |
| CRAIG L DORN | 1597 APPLEWOOD DR, DAYTON, OH 45434-6900 |
| CRAIG L DYMOND | 6838 S KREPPS RD, ST JOHNS, MI 48879 |
| CRAIG L EGAN | 6225 LOCKHILL RD, SAN ANTONIO, TX 78240-2016 |
| CRAIG L GROSVENOR | TR U/A, DTD 08/25/89 CRAIG L, GROSVENOR TRUST, 1155 CAMINO DEL MAR 461, DEL MAR, CA 92014 |
| CRAIG L GUSTAFSON | 1334 HAYWARD COURT, CINCINATTI, OH 45208-4210 |
| CRAIG L POSA | 7657 E MEADOWBROOK AVE, SCOTTSDAEL, AZ 85251 |
| CRAIG L SCHIEVE | 4058 MARINE AVE, LAWNDALE, CA 90260 |
| CRAIG L SHENKMAN | 3739 ABERDEEN WAY, HOUSTON, TX 77025 |
| CRAIG L SMITH | 2306 LAKE PARK DR, ANACORTES, WA 98221-8732 |
| CRAIG L STEFANKO | 4171 ATLAS RD, DAVISON, MI 48423-8635 |
| CRAIG L STEFANKO | 4171 ATLAS RD, DAVISON, MI 48423-8635 |
| CRAIG LAMOREAUX | 1221 TURRILL ROAD, LAPEER, MI 48446-3722 |
| CRAIG LAVELLE WATERS | 14 SPINET RD, NEWARK, DE 19713-3512 |
| CRAIG LEE GILLIKIN | 7420 N E 30TH ST, HIGH SPRINGS, FL 32643 |
| CRAIG LEE WHITE | 426 HIGHWAY 457, LECOMPTE, LA 71346-8762 |
| CRAIG LUTTERMOSER | 7956 BRIGHTON ROAD, BRIGHTON, MI 48116-1308 |
| CRAIG M ANDERSON | 5218 QUEENSBRIDGE RD, MADISON, WI 53714-3430 |
| CRAIG M BALLEW | 151-1 TALSMAN DR, CANFIELD, OH 44406-1238 |
| CRAIG M COMEAUX | 2809 ROCKY RIDGE DR, EL PASO, TX 79904-2418 |
| CRAIG M ELLIOTT & | GLADYS M ELLIOTT JT TEN, 2763 KINGSTON AVE, GROVE CITY, OH 43123-3327 |
| CRAIG M GIBSON | 215 N CANAL LOT 160, LANSING, MI 48917-8673 |
| CRAIG M GIES & | HELEN GIES JT TEN, 7215 LATHERS ST 33, WESTLAND, MI 48185-2639 |
| CRAIG M GRAY | 5163 WOODCLIFF, FLINT, MI 48504-1256 |
| CRAIG M MARTENS | 1818 FILMORE ST, ESSEXVILLE, MI 48732-1707 |
| CRAIG M MATAKIEWICZ | C/O BERTHA J JOHNS, 226 N JANE ST, MIDDLETON, MI 48856 |
| CRAIG M MCKOWN | 512 BRET HARTE DR, COPPERUPOLIS, CA 95228-9763 |
| CRAIG M RICHARDS | 24616 MCDONALD, DEARBORN HEIGHTS, MI 48125-1810 |
| CRAIG M STEFFEN | 3258 N NEWHALL STREET, MILWAUKEE, WI 53211-3042 |
| CRAIG M WEST | 666 MAYER RD, COLUMBUS, MI 48063-2101 |
| CRAIG MALLOZZI | 104 DEWOLF AVE, BRISTOL, RI 02809-3620 |
| CRAIG MARKS | 174 KIRKWOOD COURT, BLOOMFIELD HILLS, MI 48304-2926 |
| CRAIG MICHAEL CHUHRAN | 2719 FIDDLERS GREEN RD, LANCASTER, PA 17601-3461 |
| CRAIG MOCKBEE | 2761 NE 53RD ST, LIGHTHOUSE POINT, FL 33064-7847 |
| CRAIG N SHAPIRO | 630 LORING ST, SAN DIEGO, CA 92109-1754 |
| CRAIG NEITZEL | 5115 3 MILE RD, BAY CITY, MI 48706-9004 |
| CRAIG NELSON TALBERT | 902 W STATE AV, PHOENIX, AZ 85021-8087 |
| CRAIG NEMITZ | 1511 SUNSET PLZ, SANDUSKY, OH 44870-6266 |

| | |
|---|---|
| CRAIG NEWMAN | CUST ALYCE, JENAE NEWMAN UGMA NY, 705 PINE AVE, HERKEMER, NY 13350-1542 |
| CRAIG OLIVER | 7534 ARBORCREST, PORTAGE, MI 49024-5002 |
| CRAIG P HEURING | CUST DANI J HEURING UTMA IN, 68 S 350 W, VALPARAISO, IN 46385-9649 |
| CRAIG P HEURING | CUST SAM P HEURING UTMA IN, 68 S 350 W, VALPARAISO, IN 46385-9649 |
| CRAIG P MARQUIS | 1688 SULLIVAN DRIVE, SAGINAW, MI 48603-4547 |
| CRAIG P MCGLONE | 1261 S PACKARD AVE, BURTON, MI 48509 |
| CRAIG P PEARCE & | TROY W PEARCE JT TEN, 20320 BALLANTRAE DR, MACOMB, MI 48044-5908 |
| CRAIG R DEAN | 1212 KIMBALL CT, NAPERVILLE, IL 60540 |
| CRAIG R FROST | 418 GUSRYAN ST, BALTIMORE, MD 21224-2919 |
| CRAIG R KAULUM | 4931 PINE LAKE ROAD, RHINELANDER, WI 54501-8974 |
| CRAIG R MILLS | 1654 PRATT LAKE RD, GLADWIN, MI 48624-9623 |
| CRAIG R MURRAY | 300 N SEYMOUR RD, FLUSHING, MI 48433-1535 |
| CRAIG R REEVES | 55146 JACKSON DR, SHELBY TWP, MI 48316-1124 |
| CRAIG R SHANKWITZ | 3113 HUMBOLDT AVE S, MINNEAPOLIS, MN 55408-2559 |
| CRAIG R SIMKINS | 6189 N GENESEE RD, FLINT, MI 48506-1121 |
| CRAIG R SIMS | 22151 GARDNER, OAK PARK, MI 48237-2685 |
| CRAIG R STECYK | 2620 ARMACOST AVE, LOS ANGELES, CA 90064-3502 |
| CRAIG REILLY | 9456 WEEPING WILLOW DR, MANASSAS, VA 20110-7906 |
| CRAIG RITCHIE | 200 BEACON HILL DR, APT 8K, DOBBS FERRY, NY 10522-7040 |
| CRAIG S ALFRED | 122 S ALICE, ROCHESTER, MI 48307-2500 |
| CRAIG S BOLLMANN AS | 6875 KLONDIKE RD, HILLSBORO, MO 63050-2215 |
| CRAIG S CHAPIN | 82 BARNES RD, FOSTORIA, MI 48435 |
| CRAIG S FREDENBURG | 380 FREDERICK DRIVE, WAYLAND, MI 49348-9026 |
| CRAIG S GOLDBERG | 824 LILAC WY, LOS GATOS, CA 95032-3527 |
| CRAIG S JENNINGS | 19785 WEST 12 MILE RD, APT 548, SOUTHFEILD, SOUTHFIELD, MI 48076 |
| CRAIG S LANDRY | 806 FARMINGTON DR, LAFAYETTE, LA 70503-8427 |
| CRAIG S MALEK | 24 EMILY LN, LEMONT, IL 60439-6403 |
| CRAIG S MARTIN | 15574 GALEMORE DR, CLEVELAND, OH 44130-3535 |
| CRAIG S MYERS | 3529 BERKSHIRE ST, NEW PORT RICHEY, FL 34652 |
| CRAIG S NASH | 10023 SKY VIEW WAY, APT 1205, FORT MYERS, FL 33913-6629 |
| CRAIG S NASH & | BETTY ANN NASH JT TEN, 10023 SKY VIEW WAY, APT 1205, FORT MYERS, FL 33913-6629 |
| CRAIG S NECKERS | 3901 CLEARING WAY NE, GRAND RAPIDS, MI 49525 |
| CRAIG S REYNOLDS | 966 17TH PL SW, VERO BEACH, FL 32962-6906 |
| CRAIG S ROCKAFELLOW | 23819 WILMARTH, FARMINGTON, MI 48335-3476 |
| CRAIG S ROCKOFELLOW & | RAE ROCKOFELLOW JT TEN, 4714 PORT AUSTIN RD, CASEVILLE, MI 48725-9668 |
| CRAIG S TUTHILL | BOX 5012, MONTAUK, NY 11954-4012 |
| CRAIG S WEINBURGER | 860 OAKGROVE ROAD, HIGHLAND, MI 48356-1648 |
| CRAIG SIMON | 7600 ELLIE ST, SAGINAW, MI 48609-4965 |
| CRAIG SKUPNY | 28605 GRATIOT, ROSEVILLE, MI 48066-4212 |
| CRAIG STEPHEN CARTER & | KATHY D CARTER JT TEN, 870 E MCMURRY RD, VENETIA, PA 15367-1003 |
| CRAIG STEPHEN HARRISON | 6008 GOLF VILLAS DRIVE, BOYNTON BEACH, FL 33437 |
| CRAIG STEVEN NAGDEMAN & | JUDITH MILLUS JT TEN, 10686 NORTH D DR, KENDALLVILLE, IN 46755-9727 |
| CRAIG T BATTEY | 35 CROWN ST 4I, BROOKLYN, NY 11225-1825 |
| CRAIG T CUDEN | 10172 HERONWOOD LANE, WEST PALM BCH, FL 33412-1521 |
| CRAIG T FOSTER | 4931 4TH AVENUE, GRANDVILLE, MI 49418-9403 |
| CRAIG T IWASE | CUST DAVIN H, IWASE UTMA HI, 94-1131 POLINAHE PL, WAIPAHU, HI 96797-4035 |
| CRAIG T NOTEBAERT | 13510 HILLTOP DR W, PLYMOUTH, MI 48170-5318 |
| CRAIG T OLIVER | 3529 GLENBROOK RD, FAIRFAX, VA 22031-3208 |
| CRAIG THOMAS HEENAN | 3123 CIRCLE DRIVE, FLINT, MI 48507-4316 |
| CRAIG TODD PAPPIN | 800 N WISNER RD, JACKSON, MI 49202-3141 |
| CRAIG TREES | 1654 WESTWOOD DR, ANDERSON, IN 46011-1177 |
| CRAIG TURNER & | MARILYN TURNER JT TEN, 4177 N LINCOLN RD, LUDINGTON, MI 49431-9573 |
| CRAIG V PFLUMM | 289 OLDE HARBBOUR TRAIL, ROCHESTER, NY 14612-2936 |
| CRAIG W ALBERTSON | 42764 ELIZABETH CIRCLE, CLINTON TWP, MI 48038-1724 |
| CRAIG W AYERS | 5586 MELLOWOOD WAY, PARADISE, CA 95969-6105 |
| CRAIG W BUTKO & | MILDRED T BUTKO JT TEN, 6236 W 66TH AVE, ARVADA, CO 80003-4638 |
| CRAIG W FENELEY | 58 ELLWOOD, PONTIAC, MI 48342-2409 |
| CRAIG W FOBEAR | 5401 EASTMAN AVE, MIDLAND, MI 48640-2513 |
| CRAIG W FUNCK | 250 LITTLE FARMS, RIVER RIDGE, LA 70123-1306 |
| CRAIG W GRANTZ | 6512 PONTIAC LAKE ROAD, WATERFORD, MI 48327-1753 |
| CRAIG W LACROSS | 2491 LAKE STREET, ST HELEN, MI 48656 |
| CRAIG W PARKER | 1800 FIELDWEST CT, BEL AIR, MD 21015-2006 |
| CRAIG W SEAMAN | 724 LAKESHORE DR, TUSCOLA, IL 61953-9244 |
| CRAIG W SEARIGHT | 640 N ADELAIDE ST, FENTON, MI 48430-1829 |
| CRAIG W SMITH | 410 LAMB ST, PERRY, MI 48872-8521 |
| CRAIG W VAN VALKENBURGH & | NANCY A VAN VALKENBURGH JT TEN, 701 LEE AVE, FREDERICKSBURG, VA 22401-5727 |
| CRAIG W VOUGHT SR & | LINDA HORN REED JT TEN, 367 THISELDO LN, SEBRING, FL 33875-6349 |
| CRAIG W WALLACE | 19875 JOLIET RD, SHERIDAN, IN 46069-9115 |
| CRAIG WALTERS SR | 144 OWL CREEK RD, TAMAQUA, PA 18252-4226 |
| CRAIG WILLIAM SHUMAN | 6807 E JACKSON ST, MUNCIE, IN 47303-9273 |
| CRAIG WINTER | 5336 BROOKBANK ROAD, DOWNERS GROVE, IL 60515-4508 |
| CRAIGE P KEEN | 3150 LANSDOWNE, WATERFORD, MI 48329-2957 |
| CRAIGE P KEEN & | ILENE KEEN JT TEN, 3150 LANSDOWNE, WATERFORD, MI 48329-2957 |

| | |
|---|---|
| CRAN R BOYCE | 3584 OAKLEY AVE, MEMPHIS, TN 38111-6142 |
| CRANDELL S SUTTON & CARRIE E | SUTTON & LINDA KILBURN &, RICK C SUTTON & MARY E, SUTTON JT TEN, 120 LANGE ST, TROY, MI 48098-4667 |
| CRANE AND CO | 12101 216TH AVE, BRISTOL, WI 53104-9318 |
| CRANNEL E LOUALLEN | 3491 DRY RUN RD, SOUTH LEBANON, OH 45065-1110 |
| CRANSTON G JONES | CUST WILLIAM LAWRENCE BROGGER, UGMA MI, 15000 MARSHFIELD, HICKORY CORNERS, MI 49060-9534 |
| CRANSTON L WILLIS | 1187 HOWE RD, BURTON, MI 48509-1702 |
| CRAS M MC NEAL | 1047 W 124 ST, LOS ANGELES, CA 90044-2931 |
| CRAWFORD A STEPHENS | 50 MILLMANOR PL, BOX 237, DELAWARE ON  N0L 1E0,   CANADA |
| CRAWFORD C WESTBROOK | 50 KNOLLWOOD RD, E HARTFORD, CT 06118-1732 |
| CRAWFORD C WESTBROOK | TR L C WESTBROOK TRUST, UA 09/01/95, 50 KNOLLWOOD RD, E HARTFORD, CT 06118-1732 |
| CRAWFORD COWART | 519 W PEACH ST, COMPTON, CA 90222-3544 |
| CRAWFORD JACKSON | 1167 BELLEVUE AVE, AKRON, OH 44320-3501 |
| CRAWFORD SPRINKLER CO INC | ATTN DAVID MCKINNON, BOX 1430, HICKORY, NC 28603-1430 |
| CRAWFORD W MCDANIEL | 6241 JOSEPHINE RD, DORABILLE, GA 30340-1630 |
| CRAYTON QUEEN | 1333 BUCKHORN TRAIL, MT STERLING, KY 40353-9057 |
| CRECENSIO O VASQUEZ | 2817 LYONS RD, LYONS, MI 48851-9708 |
| CREED HALL | 574 E MANSFIELD AVE, PONTIAC, MI 48340-2942 |
| CREIGHTON A SMTIH | 18211 MUIRLAND, DETROIT, MI 48221 |
| CREIGHTON GILBERT | ATTN YALE UNIVERSITY, DEPT OF THE HISTORY OF ART, BOX 208272 YALE STATION, NEW HAVEN, CT 06520-8272 |
| CREIGHTON L LYTLE | APT 6, 13775 SW SCHOLLS FERRY RD, BEAVERTON, OR 97008 |
| CREIGHTON M CALFEE | 550 HICKORY LANE, SAINT LOUIS, MO 63131-4737 |
| CREIGHTON WESLEY SLOAN | 102 INDIAN CREEK TRAIL, AIKEN, SC 29803-9284 |
| CREOLA SIBERT | 21036 WESTVIEW, FERNDALE, MI 48220-2255 |
| CRESCENCIA RAMOS | 62 NO BROADWAY, YONKERS, NY 10701-2727 |
| CRESENCIO VALDEZ | 241-50TH SW, WYOMING, MI 49548-5624 |
| CRESSMAN L WILLIAMS | 4847 N CR 700E, UNION CITY, IN 47390 |
| CRESSONA TRUCKING COMPANY | BOX 5, CRESSONA, PA 17929-0005 |
| CRESTON F OTTEMILLER JR | 822 SOUTHERN RD, YORK, PA 17403-4138 |
| CRESTON L DISHON | 206 DIVISION ST, ERLANGER, KY 41018-1725 |
| CRESTON M SMITH JR & | R ELLEN SMITH TEN ENT, 310 GLENRAE DRIVE, BALTIMORE, MD 21228-5850 |
| CRICKETT KERSENS | 259 TEAKWOOD DR, BAYVILLE, NJ 08721-3122 |
| CRIS W MAY | 2510 S COUNTY LINE RD W, YODER, IN 46798-9703 |
| CRISPULO LOPEZ-FLORES | 7430 GRANDVILLE, DETROIT, MI 48228-4505 |
| CRISTA LYNN COLES | 112 RIDGEVIEW DR, MONROEVILLE, PA 15146-4738 |
| CRISTA MARDENE STOCKWELL | 263 CUMBERLAND DRIVE, 112 CLARICE CT, STATESVILLE, NC 28625 |
| CRISTA MARDENE STOCKWELL & | JOHN N STOCKWELL JT TEN, 263 CUMBERLAND DRIVE, 112 CLARICE CT, STATESVILLE, NC 28625 |
| CRISTELO G RESENDEZ | 151 W SHEFFIELD, PONTIAC, MI 48340-1851 |
| CRISTINA FALCO | CUST, VINCENZO E FALCO U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 4536 RIDGE ROAD W, ROCHESTER, NY 14626-3533 |
| CRISTINA FALCO | CUST PAOLINA L FALCO UGMA NY, C/O PAOLINA L STRINGER, 276 STRAUB RD, ROCHESTER, NY 14626-4262 |
| CRISTINA L HSIAO | 23 AUDEN AVE, MELVILLE, NY 11747 |
| CRISTINA M MEINARDI | TR CRISTINA M MEINARDI TRUST, UA 06/19/98, 322 QUINCY ST, HANCOCK, MI 49930-1802 |
| CRISTINA SMYTH | BOX 322, GURABO 00658, PR 00778-0322 |
| CRISTINA TREVINO & | JAIME TREVINO JT TEN, 2109 NORMA LN, EDINBURG, TX 78539-6910 |
| CRISTOBAL S HERNANDEZ | 10343 LYNX CROSSING, SAN ANTONIO, TX 78251 |
| CRISTY DOCKTER | #9 COUNTY RD 1738, FARMINGTON, NM 87401 |
| CRIT S FORD | 20 UHL RD, COLD SPRINGS, KY 41076-9076 |
| CROCE J LA MATTINA & | LOUISE LA MATTINA JT TEN, 138 LOUISE ST, CLIFTON, NJ 07011-1020 |
| CROCHEN H RIVERS | BOX 17032, EUCLID, OH 44117-0032 |
| CROCKETT BAILEY | 28906 KING RD, ROMULUS, MI 48174-9448 |
| CROFTS K GORSLINE | 3380 MONROE AVE, ROCHESTER, NY 14618 |
| CROSBY L FLAKES JR | 1223 VERNON DRIVE, DAYTON, OH 45407-1715 |
| CROSS J SANSONE & | LEAH M SANSONE JT TEN, 29 KING GEORGE DRIVE, BOXFORD, MA 01921-1707 |
| CRUZ A MORADO | 1997 GRANGE HALL RD, FENTON, MI 48430-1625 |
| CRUZ C VELASQUEZ & | DANIEL S VELASQUEZ JT TEN, 506 SOUTH JACKSON STREET, BAY CITY, MI 48708-7369 |
| CRUZ F RAMOS | 7722 E YOUNG AVE, SO SAN GABRIE, CA 91770-3440 |
| CRUZ J CARDENAS | 3016 S CLEGERN, OKLAHOMA CITY, OK 73109-2325 |
| CRUZ M GUZMAN | L-17 ZARAGOZA VILLA ESPANA, BAYAMON, PR 00961 |
| CRUZ M HERNANDEZ | 67 CANDLELITE LN, PONTIAC, MI 48340-1604 |
| CRUZ OQUENDO | 21 UNION ST, MERIDEN, CT 06451-3140 |
| CRUZ TONCHE | 4805 S HUGHES RD, LANSING, MI 48910-5126 |
| CRUZ ZARAZUA | 14410 BANNER, TAYLOR, MI 48180-4651 |
| CRYSTAL A FISHER | 451 E MAPLEHURST, FERNDALE, MI 48220 |
| CRYSTAL A POLLACK | 890 MINNESOTA DRIVE, TROY, MI 48083-4435 |
| CRYSTAL C WRIGHT | 1622 CLEAR LAKE RD, W BRANCH, MI 48661 |
| CRYSTAL CALLAWAY | CUST GORDON, 1117 MISTY MEADOWS LN, HAMPTON, GA 30228-6304 |
| CRYSTAL D WOLFF | 755 WOOD CT, ZIONSVILLE, IN 46077-2029 |
| CRYSTAL HAMILL & | KEITH VOGEL JT TEN, 10420 WINDYHILL RD, MCKEAN, PA 16426-2148 |
| CRYSTAL L HUGHES | 3338 S CLARKSON ST, ENGLEWOOD, CO 80110-2873 |
| CRYSTAL LEE COLBURN | 7815 HOBGOOD ROAD, FAIRBURN, GA 30213-2673 |
| CRYSTAL M MERCER | 20458 PINE LAKE RD, BATTLE, MI 49014-8114 |
| CRYSTAL M SILVERI | 7840 SABAL LAKE DR, PORT ST LUCIE, FL 34986 |
| CUBIE HADLEY SELBY | 711 W 38TH ST, ANDERSON, IN 46013-4025 |
| CUC T STEVENS | BOX 252, BATH, OH 44210-0252 |

| | |
|---|---|
| CUCECIL E BANKS | 241 S AIRPORT ROAD, SAGINAW, MI 48601-9459 |
| CULA B MELLON | 8, 450 LIBERTY ST, SAN FRANCISCO, CA 94114-2954 |
| CULLEN B MCGLOIN | 37 GARNET RD, BUFFALO, NY 14226-2550 |
| CULLEN CRIGGER | 14883 BAUMHART RD, OBERLIN, OH 44074-9679 |
| CULLEN G REEVES & | CULLEN G REEVES JR JT TEN, 4409 AUDUBON PARK DR, JACKSON, MS 39211-6136 |
| CULLEN MCKINNEY | 2601 DEACON, DETROIT, MI 48217-1549 |
| CULTUS CAMPBELL | 501 J-H DEMPS RD, SPARTA, TN 38583 |
| CUONG V NGO | 1504 SW 93RD STREET, OKLAHOMA CITY, OK 73159-7110 |
| CUONG X NGHIEM | 30270 ROSEMOND DR, FRANKLIN, MI 48025-1476 |
| CURLEY TURNER | 721 ELLSWORTH DR, DAYTON, OH 45426-2515 |
| CURMIT C CASEY | 6104 MISSION RD, SHAWNEE MIS N, KS 66205-3250 |
| CURNETUS OWENS | 1401 N ROMINE, URBANA, IL 61801-1335 |
| CURRAN & CO | ATTN FIRST CHICAGO TR CO OF NY, BOX 2731, JERSEY CITY, NJ 07303-2731 |
| CURT A MENDENHALL | 606 S ARMSTRONG ST, KOKOMO, IN 46901-5371 |
| CURT A SHIRLEY | 2228 HARLAN, INDIANAPOLIS, IN 46203-4442 |
| CURT ALVIN CEDERLEAF | 1026 GALWAY LN, CLOVER, SC 29710-9341 |
| CURT ALVIN CEDERLEAF & | CLIFFORD A CEDERLEAF JT TEN, 1026 GALWAY LN, CLOVER, SC 29710-9341 |
| CURT ANTHONY RODGERS | 25 DAVALOS CT, SAN RAMON, CA 94583-2133 |
| CURT CLAFLIN & | CYNTHIA CRANE JT TEN, 2421 CREEK VIEW COURT, LEXINGTON, KY 40514-1417 |
| CURT D BOWERS | 2158 GREER, SLVAN LAKE, MI 48320-1467 |
| CURT DIEFENBACH & | BRENT DIEFENBACH JT TEN, 42 CLARENDON ROAD, SAVANNAH, GA 31410-4105 |
| CURT E WISE | 2707 HARVARD DR, WARRINGTON, PA 18976 |
| CURT G LANG JR | 410 LORUP, FORT WRIGHT, KY 41011-3624 |
| CURT J CAMERUCI | 10647 EAST DE AVE, RICHLAND, MI 49083-9605 |
| CURT J HOTEN | 17737 CORUNNA RD, CHESANING, MI 48616-9708 |
| CURT J STASZUK | 6750 S KREPPS RD, SAINT JOHNS, MI 48879-9118 |
| CURT KREDO & | IRIS KREDO JT TEN, 538 PEBBLE RIDGE COURT, LANGHORNE, PA 19053-1936 |
| CURT L BRETZMAN & | KIMBERLY L BRETZMAN JT TEN, 1078 HORNADAY ROAD, BROWNSBURG, IN 46112 |
| CURT L MASTOS | 61315 TIMBERLANE DRIVE, JONES, MI 49061-9701 |
| CURT M RAIN | 5568 SEYBOLD RD, BROOKVILLE, OH 45309-8241 |
| CURT P CROWTHER & | MARY C CROWTHER JT TEN, 1354 STRATFORD AVE, SALT LAKE CITY, UT 84106-3165 |
| CURT R FREED | 9080 E JEWELL CI, DENVER, CO 80231-3471 |
| CURT RITTER | 130 WOODLAWN ROAD, WATERLOO, IA 50701 |
| CURTIS A BALDWIN | 7625 HONNEN S DR, INDIANAPOLIS, IN 46256-3233 |
| CURTIS A BOLLING | 65 SESAME DRIVE, SPRINGBORO, OH 45066-1074 |
| CURTIS A BUTTERFIELD | 402 S FRANKLIN, FLINT, MI 48503-5326 |
| CURTIS A CULLEN | PO BOX 499, YOUNGWOOD, PA 15697-0499 |
| CURTIS A DELAGARDELLE | CUST LAURA K DELAGARDELLE, UTMA IA, 2625 KILDEERE AVE, DENVER, IA 50622 |
| CURTIS A DUBIN | 5930 MCMILLAN, DEARBORN HGTS, MI 48127-2434 |
| CURTIS A GOBER | 1902 WINEWOOD, ARLINGTON, TX 76013-4843 |
| CURTIS A GREENE | 5934 MACDONALD ROAD, PARKTON, NC 28371 |
| CURTIS A HALL & | DEBRA S HALL TEN COM, 1066 W 43RD RD, HOUSTON, TX 77018-4302 |
| CURTIS A HARRISON | 3552 WEDGEWOOD DRIVE, ROCHESTER HILLS, MI 48306 |
| CURTIS A MITCHELL & | ELEANOR U MITCHELL, TR UA 04/07/94, CURTIS & ELEANOR MITCHELL REV TR, 289 DEL MESA CARMEL, CARMEL, CA 93923-7959 |
| CURTIS A OLSON | 5413 SUGARMAPLE, TOLEDO, OH 43623-1658 |
| CURTIS A SEALE | 626 EAST SPRINGDALE LANE, GRAND PRAIRIE, TX 75052-5254 |
| CURTIS A SMITH | 2411 HERRINGTON ST, WICHITA, KS 67210-1819 |
| CURTIS A VOHWINKLE | 12077 HOGAN ROAD, GAINES, MI 48436-9745 |
| CURTIS A YAPCHAI | 2180 LOST OAK COURT, GRAND BLANC, MI 48439 |
| CURTIS ARTHUR ERMER | BOX 1552, EAST GREENWICH, RI 02818-0661 |
| CURTIS ARTHUR WONG | 46285 SHOAL DRIVE, MACOMB, MI 48044 |
| CURTIS ASHBY | 34 FAIRWAY DRIVE, POPLAR BLUFF, MO 63901 |
| CURTIS B ALLIAUME JR | 2006 WALTON CT, NAPERVILLE, IL 60565-2231 |
| CURTIS B BROOKSHIRE JR | 121 GOOSE CREEK DRIVE, WASHINGTON, NC 27889 |
| CURTIS B JAY & | COLLEEN M JAY JT TEN, 622 N THIRD ST, ISHPEMING, MI 49849-1706 |
| CURTIS B MOPPIN | 1179 63RD ST APT A, OAKLAND, CA 94608 |
| CURTIS B PARHAM | 28399 IDENSBROOK CT, SOUTHFIELD, MI 48034-5625 |
| CURTIS BARNES | 670 CHINA GROVE RD, JAYESS, MS 39641-3700 |
| CURTIS BARNES | 6751S EAST END ST, CHICAGO, IL 60649-1021 |
| CURTIS BEDWELL & | MARK BEDWELL & THOMAS BEDWELL, TR, CURTIS T BEDWELL & SONS INC EMP, PR SH PLAN U/A 8/1/79, BOX 690 1380 WILMINGTON PIKE, WEST CHESTER, PA 19382-8264 |
| CURTIS BOYER | 4809 ASHBURY LN, VIRGINIA BCH, VA 23462-7223 |
| CURTIS BRASWELL | 3975 MONTCLAIR, DETROIT, MI 48214-1602 |
| CURTIS BROOKS ROBERTS | 40812 N CONGRESSIONAL DR, PHOENIX, AZ 85086-1801 |
| CURTIS BROUGHTON | 8399 SPRING VALLEY CT APT 101, WEST CHESTER, OH 45069-6789 |
| CURTIS BROWN | 304 WILMA AVE BOX 250, LOUISVILLE, KY 40229-6634 |
| CURTIS BROWN | 800 PORTER AVE, OCEAN SPRINGS, MS 39564 |
| CURTIS C DEARDORFF | 3201 BRITTANY POINTE, LANSDALE, PA 19446 |
| CURTIS C J BLOSS | 1955 BONNIE BRAE NE, WARREN, OH 44483-3515 |
| CURTIS C KNIGHT | 1337 BLUFF, BELOIT, WI 53511-4201 |
| CURTIS C MCCLURE | 13401 MARLOWE, DETROIT, MI 48227-2880 |
| CURTIS C NEAL | 55 DIEHL DR, MOUNT CLEMENS, MI 48043-2319 |
| CURTIS C WHITE JR | 1504 WALNUT ST, GREENVILLE, TX 75401-2545 |

| | |
|---|---|
| CURTIS C WILLIAMS | 19131 BERKELEY, DETROIT, MI 48221-1801 |
| CURTIS C WINTERS | 6900 HERZOG RD, BRIDGEPORT, MI 48722-9791 |
| CURTIS CALHOUN | 16 PADEREWSKI DR, BUFFALO, NY 14212-1041 |
| CURTIS CLEMENS | CUST ALEXIS F CLEMENS, UGMA MI, 1874 PERKINS NE, GRAND RAPIDS, MI 49505-5606 |
| CURTIS COLEMAN | 201 POWELL RD, RIDGELAND, MS 39157-5072 |
| CURTIS CONRADE | 1300 BLOOR ST E, SUB PENTHOUSE 7, MISSISSAUGA ON  L4Y 3Z2,   CANADA |
| CURTIS D BLAKE & | LEONA M BLAKE JT TEN, 2714 S OLIVE AVE, WEST PALM BEACH, FL 33405-1249 |
| CURTIS D BROWN | 428 HEATHER ST, ENGLEWOOD, OH 45322-1134 |
| CURTIS D LAUBE | 5916 F41, SPRUCE, MI 48762-9569 |
| CURTIS D MARSCHNER | 1424 HAWTHORNE, GROSSE POINTE WOOD MI,  48236-1467 |
| CURTIS D OWENS | 4783 PETIBONE, SAGINAW, MI 48601-6666 |
| CURTIS DANIELS | 1038 WIDDICOMB NW, GRAND RAPIDS, MI 49504 |
| CURTIS DANIELS & | GERALDINE DANIELS JT TEN, 332 WALDEN AVE, BUFFALO, NY 14211-2354 |
| CURTIS DUANE BELL | 24794 LORNA DR, MORENO VALLEY, CA 92553-5881 |
| CURTIS DWORKEN | TR DEVON DWORKEN A MINOR U/DEC, OF TRUST DTD 12/23/57, 10724 STAPEEFORD DRIVE, POTOMAC, MD 20854 |
| CURTIS DWORKEN CUST | DUDLEY DWORKEN U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 7824 CADBURY AVE, POTOMAC, MD 20854 |
| CURTIS DWORKEN TR | UA 12/23/57, DUDLEY DWORKEN TRUST, 7824 CADBURY AVE, POTOMAC, MD 20854 |
| CURTIS E BARLOW | 506 E POMPEII DR, BEAR, DE 19701-2529 |
| CURTIS E BOOKER | 15371 MARK TWAIN, DETROIT, MI 48227-2919 |
| CURTIS E DAVIS | 2320 GULF CITY RD, LOT 142, RUSKIN, FL 33570-2719 |
| CURTIS E GILLEYLEN | 1118 BARRINGTON DR, FLINT, MI 48503-2949 |
| CURTIS E GOODMAN | 4375 E COURT, BURTON, MI 48509-1815 |
| CURTIS E GROCE | 136 BRADFORD PLACE, STOCKBRIDGE, GA 30281-6506 |
| CURTIS E HAWKINS | 1007 KOEHN DRIVE, DANVILLE, IL 61832-3462 |
| CURTIS E LOAFMAN | 9435 PATRICIA DR, OTISVILLE, MI 48463-9406 |
| CURTIS E NOE | 1140 DUBOIS RD, CARLISLE, OH 45005-3793 |
| CURTIS E NOLTE & | KAREN R NOLTE JT TEN, 6181 SANDSHORES DR, TROY, MI 48098-1341 |
| CURTIS E PINNER | 4554 CHATHAM PL, INDIANAPOLIS, IN 46226-3281 |
| CURTIS E RUSH | 1565 N STIRLING, PONTIAC, MI 48340-1335 |
| CURTIS E SHADDAY | TR U/D/T DTD 11/8/, CURTIS E SHADDAY REVOCABLE LIVING, TRUST, 5310 N 625 W, BARGERSVILLE, IN 46106 |
| CURTIS E WILBANKS | 4476 SUNDERLAND PL, FLINT, MI 48507 |
| CURTIS EUGENE THOMPSON | 14885 HOUSTON WHITTIER, DETROIT, MI 48205-4124 |
| CURTIS EVANS | 4521 THISTLE DR, DAYTON, OH 45427-2837 |
| CURTIS F DAVIS JR | BOX 92, FRANKTON, IN 46044-0092 |
| CURTIS F GORN | 8649 HART DRIVE, WINDLAKE, WI 53185-1361 |
| CURTIS F JOHNSON | 865 CORNISH DR, ENCINITAS, CA 92024-4517 |
| CURTIS F LEWIS | 4700 CREEKSIDE PKWY, NIAGARA FALLS, NY 14305-1308 |
| CURTIS G CAMPBELL | 421 SOUTHLAWN, AUBURN, MI 48611-9451 |
| CURTIS G CLEMENS | 330 WILLINGHAM DR, LENOIR CITY, TN 37771 |
| CURTIS G GOLDING | 12405 S 44TH CT, ALSIP, IL 60803-2654 |
| CURTIS G SIMON | 21 NURSERY RD, TITUSVILLE, NJ 08560-1222 |
| CURTIS G ZODY | 2100 LARITA LANE, ANDERSON, IN 46017-9522 |
| CURTIS H BARKER | 303 VISTA AVE, VANDALIA, OH 45377-1841 |
| CURTIS H BLUHM | 9022 OYSTER ROAD, NORTH BENTON, OH 44449-9611 |
| CURTIS H EDWARDS | 11115 HILL RD, SWARTZ CREEK, MI 48473-7604 |
| CURTIS H KELLY | TR CURTIS H KELLY 2005 TRUST, UA 07/15/05, 1363 W ESTES AVE APT 24, CHICAGO, IL 60626-5465 |
| CURTIS H TOLLIVER | 4757 GRAFTON RD, BRUNSWICK, OH 44212-2027 |
| CURTIS HALL & | SUSAN A HALL JT TEN, 8231 EDGEWOOD, DETROIT, MI 48213-2169 |
| CURTIS HAYDEN | 612 BRITTANY DR, CHAMPAIGN, IL 61822-8521 |
| CURTIS HELTON | 752 HARRISON ST, DEFIANCE, OH 43512-2024 |
| CURTIS HENDERSON | 553 WEST HIGHLAND AVE, WOOSTER, WHITING, ME 04691 |
| CURTIS HILL | 2255 ADAMS AVE, NORWOOD, OH 45212-3232 |
| CURTIS HOLMES | 110 BLACK OAK TRAIL, WARNER ROBINS, GA 31088 |
| CURTIS HULSLANDER | 12216 SE 212 PL, KENT, WA 98031-2221 |
| CURTIS HUTCHINGS & | WINIFRED D HUTCHINGS JT TEN, 1278 SHOECRAFT ROAD, WEBSTER, NY 14580-8954 |
| CURTIS I SMITH | 1001 W 7TH STREET, WILMINGTON, DE 19805-3217 |
| CURTIS J JENISON | 10210 60TH AVE, ALLENDALE, MI 49401-9312 |
| CURTIS J LOCKE | 617 WRIGHT LANE R R 1, BELLERIVER ON  N0R 1A0,   CANADA |
| CURTIS J NYBERG | CUST TERA, LYNN UTMA WI, 400 MAIN ST SOUTH, DEER PARK, WI 54007-9706 |
| CURTIS J NYBERG & | LON KAREN NYBERG JT TEN, 400 MAIN ST SOUTH, DEER PARK, WI 54007-9706 |
| CURTIS J SWANSON & | SHERYL E SWANSON JT TEN, 2770 COURVILLE DR, BLOOMFIELD HLS, MI 48302 |
| CURTIS J WEIDNER | 301 LIMERICK RD, WEXFORD, PA 15090 |
| CURTIS JAMES SHORE | 121 PECOCK LANE, LINN CREEK, MO 65052-9734 |
| CURTIS JAY RAMSEY | 98028 S 150 W, BUNKER HILL, IN 46914 |
| CURTIS K PENNELL | 6323 STATE RD, VASSAR, MI 48768 |
| CURTIS KAWALLEK | RR 1 BOX 25-D, PRESTON, MO 65732 |
| CURTIS L ANDRESKI | 5404 BRISTOL PARKE DR, CLARKSTON, MI 48348 |
| CURTIS L ASHFORD | BOX 362, COURTLAND, AL 35618-0362 |
| CURTIS L BLACK | 1003 STONE COURT, JOPPA, MD 21085 |
| CURTIS L BROWN | 4020 CARROLL RD, FORT WAYNE, IN 46818-9528 |
| CURTIS L CARTER | 5581 SAVOY DR, WATERFORD, MI 48327-2772 |
| CURTIS L CHRISTNER | 4413 PARK PL, APT 1, FLINT, MI 48532-4245 |
| CURTIS L EDWARDS | PO BOX 1960, BENTONVILLE, AR 72712-1960 |

| | |
|---|---|
| CURTIS L GREATHOUSE | 3103 JACK PINE DR, LIBRARY, PA 15129-9201 |
| CURTIS L GRUENEBERG | 1445 AINTREE, FLORISSANT, MO 63033-3116 |
| CURTIS L HALL | 4610 N HAVEN AVE, TOLEDO, OH 43612-2826 |
| CURTIS L HOLBROOK & | SHEILA S HOLBROOK JT TEN, 6112 TIFFIN AVENUE, CASTALIA, OH 44824-0164 |
| CURTIS L HUTCHINGS & | WINIFRED D HUTCHINGS JT TEN, 1278 SHOECRAFT RD, WEBSTER, NY 14580-8954 |
| CURTIS L JOHNSON | 510 OLD BRIDGE RD, GRAND BLANC, MI 48439-1156 |
| CURTIS L KENYON | 13801 HINMAN RD, EAGLE, MI 48822-9657 |
| CURTIS L KENYON & | MARTHA J KENYON JT TEN, 13801 HINMAN RD, EAGLE, MI 48822-9657 |
| CURTIS L KOETH | 726 EAST 266TH ST, EUCLID, OH 44132-1912 |
| CURTIS L MILLS | 4455 COOK RD, SWARTZ CREEK, MI 48473-9105 |
| CURTIS L NEALY | 6206 RED BIRD COURT, DALLAS, TX 75232-2734 |
| CURTIS L PETERSON | 10000 WINTHROP, DETROIT, MI 48227-1687 |
| CURTIS L POSEY | 1518 ALPINE DR, AIKER, SC 29803-5741 |
| CURTIS L POSTLETHWAIT | ATTN BARBARA L THOMPSON, 206 DAVIS ST, BRIDGEPORT, WV 26330-1704 |
| CURTIS L ROE | 517 WESTMOUNT ST, ROCHESTER, NY 14615-3219 |
| CURTIS L SHEPARD & | GISELA L SHEPARD JT TEN, C/O K SHEPARD, 933 VIRGIN LAKE DR, STOUGHTON, WI 53589-5445 |
| CURTIS L SMITH | 1427 LAKEMIST LN, CLERMONT, FL 34711-5378 |
| CURTIS L TAYLOR | 203 HAPPY DAY RD, BARBOURVILLE, KY 40906 |
| CURTIS L VAUGHAN | 242 E SANTEE HWY, CHARLOTTE, MI 48813-7603 |
| CURTIS L WALKER | 2203 N 68TH ST, KANSAS CITY, KS 66109-2605 |
| CURTIS LANDS | PO BOX 128737, CINCINNATI, OH 45212-8737 |
| CURTIS LAWSON | 902 HOIT AVE, SAGINAW, MI 48607-1718 |
| CURTIS LEWIS & | FRANCES LEWIS JT TEN, 18246 SAN JUAN, DETROIT, MI 48221-2140 |
| CURTIS LUCAS | 4650 NEWCASTLE CIRCLE, LITHONIA, GA 30038-3517 |
| CURTIS M CRANDALL | 260 OAKRIDGE AVE, KENMORE, NY 14217-1165 |
| CURTIS M FIELD | 22 RONALD LANE, SYOSSET, NY 11791-3517 |
| CURTIS M GARNER | 2996 HWY 101 SOUTH, VILLA RICA, GA 30180-3583 |
| CURTIS M GRANT | PO BOX 8, KENDALL, WI 54638-0008 |
| CURTIS M GRECH | 5056 PLEASANT HILL DR, FENTON, MI 48430 |
| CURTIS M KITADA | 4385 LAMPLIGHTER LN, PINCKNEY, MI 48169-8501 |
| CURTIS M STANDLEY | PO BOX 324, MARINE CITY, MI 48039 |
| CURTIS M TOLMAN & | PHYLLIS C TOLMAN JT TEN, 326 MAPLE AVE, OLD SAYBROOK, CT 06475-2846 |
| CURTIS MANGRUM | 108 W 19TH ST, LOMBARD, IL 60148-4971 |
| CURTIS MARTIN JR | 3051 TULLY PLACE, OAKLAND, CA 94605-3508 |
| CURTIS MILNER WARREN | 6765 LANDOVER CIRCLE, TALLAHASSEE, FL 32311-8493 |
| CURTIS MORGAN | 1149 RANSOM DR, FLINT, MI 48507-4217 |
| CURTIS N HARRIS | 8130 CHRISTIAN LANE, INDIANAPOLIS, IN 46217-4409 |
| CURTIS N RUSSELL | 4879 LIVE OAK DR, DAYTON, OH 45427-3233 |
| CURTIS N SWINEHART JR | CUST SHARON DARLENE, SWINEHART U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 507 CHARING CROSS DR, GRAND BLANC, MI 48439-1539 |
| CURTIS N WILSON | 6122 SINGING HILLS DR, DALLAS, TX 75241-2629 |
| CURTIS O CHAMBERLAIN | 3816 LEE STREET, ANDERSON, IN 46011-5037 |
| CURTIS O FLETCHER | 2110 CARLETON DR SW, DECATUR, AL 35603-1856 |
| CURTIS O WEST | 14151 HANNA WAY, SOUTH BELOIT, IL 61080 |
| CURTIS O WILSON | 1939 COLONY CT 3, BELOIT, WI 53511-1868 |
| CURTIS ODNEAL | 375 WARREN, FLINT, MI 48505-4349 |
| CURTIS P HESTER | 1717 CULLASAJA DR, HIGHLANDS, NC 28741-8219 |
| CURTIS P KELLEY | 633 TALLY ROAD, LEXINGTON, KY 40502-2726 |
| CURTIS PARKER | 1872 S 870 W, RUSSIAVILLE, IN 46979-9781 |
| CURTIS R BURCH & DUBERT | DENNIS TR U/W THOS J, HORSLEY, BOX 1316, WEWOKA, OK 74884-1316 |
| CURTIS R BURCH & DUBERT | DENNIS TRUSTEES U/A DTD, 08/20/75 THOMAS J HORSLEY, TRUST, BOX 1316, WEWOKA, OK 74884-1316 |
| CURTIS R DALTON | 1493 FAIRWAY, WEST MEMPHIS, AR 72301-3826 |
| CURTIS R DALTON & | JANE ELLEN DALTON JT TEN, 1493 FAIRWAY, WEST MEMPHIS, AR 72301-3826 |
| CURTIS R DIXON | 16565 N SR 63, COVINGTON, IN 47932 |
| CURTIS R DONAHUE & | JOY J DONAHUE, TR, CURTIS R DONAHUE & JOY J, DONAHUE TRUST UA 06/15/96, 736 LOUWEN DR, ST LOUIS, MO 63124-1802 |
| CURTIS R GIBBS | 3192 W ANDERSON DR, LITHIA SPRING, GA 30122-2534 |
| CURTIS R JOHNSON | 246 STATION CIRCLE N, HUDSON, WI 54016-9557 |
| CURTIS R RITENOUR | 10601 SEVEN MILE, NORTHVILLE, MI 48167-9116 |
| CURTIS R SAUER | 9850 E BOYD ST, NORMAN, OK 73026 |
| CURTIS R SHOPE | PO BOX 1524, RAYMORE, MO 64083 |
| CURTIS R STANKE | 2494 OAKRIDGE ROAD, FLINT, MI 48507-6211 |
| CURTIS R STONE | 9333 NORTH CHURCH DR 813, PARMA HTS, OH 44130-4720 |
| CURTIS REED | 945 BROOKWOOD RUN DR SW, LILBURN, GA 30047-7626 |
| CURTIS RICHARDSON | 1925 BADER SW AV, ATLANTA, GA 30310-5027 |
| CURTIS ROMEY SAWYERS | 1686 PARK DRIVE, MOUNT AIRY, NC 27030-8580 |
| CURTIS S FLOYD | BOX B, LYNDHURST, VA 22952 |
| CURTIS S READ | 36 PROSPECT ST, FOXBORO, MA 02035-1724 |
| CURTIS S READ & | BEVERLY S READ JT TEN, 36 PROSPECT ST, FOXBORO, MA 02035-1724 |
| CURTIS S WALKER | BOX 80, GRAIN VALLEY, MO 64029-0080 |
| CURTIS SHORT | 10314 BRUCE DR, FLORENCE, KY 41042-4527 |
| CURTIS SKUPNY | 1226 SW 51ST ST, CAPE CORAL, FL 33914-7052 |
| CURTIS STEPHEN GIBSON | 2609 TRENTHAM WAY, RENO, NV 89509-2355 |
| CURTIS STOKES | 6676 IRIS AVE, CINCINNATI, OH 45213-1161 |
| CURTIS T BEDWELL & SONS INC | BOX 690, WEST CHESTER, PA 19381-0690 |

| | |
|---|---|
| CURTIS T MOY | 23019 AVALON, ST CLAIRSHS, MI 48080-2481 |
| CURTIS T MOY & | ANNA MOY JT TEN, 23019 AVALON, ST CLAIR SHORES, MI 48080-2481 |
| CURTIS V ARMSTRONG | 1031 PERSIMMON CREEK DR, BISHOP, GA 30621-1372 |
| CURTIS V CARLOUGH | 229 REA AVE EXTENSION, HAWTHORNE, NJ 07506-3323 |
| CURTIS V DALL | 470 SALEM DRIVE, LANCASTER, PA 17601 |
| CURTIS V MCNAMEE | BOX 437, FRANKTON, IN 46044-0437 |
| CURTIS V REINAN | 3637 SADDLE CREEK CT, LAS VEGAS, NV 89147-3829 |
| CURTIS W BAUERLE | 2737 ROCKINGTON DR, LA VEGAS, NV 89120 |
| CURTIS W HELWICK & | BARBARA J HELWICK JT TEN, BOX 50345, CASPER, WY 82605-0345 |
| CURTIS W HOLBROOK | BOX 549, VIRGIE, KY 41572-0549 |
| CURTIS W JOHNSON | 19 WEST MAIN ST, NEWTON FALLS, OH 44444-1107 |
| CURTIS W LOWE | 4411 TANBARK, BLOOMFIELD HILLS, MI 48302-1652 |
| CURTIS W MCFARLING JR | BOX 98538, LUBBOCK, TX 79499-8538 |
| CURTIS W NODOLF & | KAY F E NODOLF JT TEN, 164 EAST MANOGUE ROAD, JANESVILLE, WI 53545-9657 |
| CURTIS W REEVE | CUST DAVID A, REEVE UTMA CA, 627 4TH AVE W 306, SEATTLE, WA 98119-4443 |
| CURTIS W SAUVAGE | 7680 DAVIS RD, SAGINAW, MI 48604-9259 |
| CURTIS W SEAY & | TERESA F SEAY JT TEN, 1117 ELLINGWOOD DR, ACCOKEEK, MD 20607-9486 |
| CURTIS W SIEGEL & | PAMELA S SIEGEL JT TEN, 219 S CEDAR STREET, PALATINE, IL 60067-6062 |
| CURTIS W SMITH | 1760 BARCLEY, ST PAUL, MN 55109-4504 |
| CURTIS W THOMPSON | 2355 SE HEATHWOOD CIRCLE, PORT SAINT LUCIE, FL 34952 |
| CURTIS W VAN DE MARK | 485 KIMBERLY, BIRMINGHAM, MI 48009-1114 |
| CURTIS WATTS | 125 TERRACE PARK, ROCHESTER, NY 14619-2418 |
| CURTIS WATTS | 16 N STREET RD 129, MILAN, IN 47031 |
| CURTIS WHITE | C/O PEARLIE M WHITE, 12415 WYOMING, DETROIT, MI 48204-5435 |
| CURTIS WILLIAMS | 685 GORDON PLACE S W, ATLANTA, GA 30310-2739 |
| CURTISS L DAVIS | 2586 E COUNTY RD, 1100 S, CLOVERDALE, IN 46120 |
| CURTISS PILON | 1450 THEODORE ST, JOLIET, IL 60435-2050 |
| CURTISS S MILLER | 1928 S SHILOH, WICHITA, KS 67207-5797 |
| CURTISS V STELLA | 201 RIDGE RD, BRISTOL, CT 06010-7363 |
| CURTISTINE GIBBS | 6114 PALOMINO CT, WEST BLOOMFIELD, MI 48322-1265 |
| CURWOOD A DONNELLY | 12962 STAMFORD AVE, WARREN, MI 48089-1331 |
| CUSTODIA I FEIJO | 725 S OLDS BLVD, FAIRLESS HILL, PA 19030-2415 |
| CUSTOM TYPOGRAPHERS INC | 7344 NORTH 122 AVE, OMAHA, NE 68142 |
| CUSTY A BRALSKI | 251 LOCUST AVENUE, WILMINGTON, DE 19805-2520 |
| CUTHBERT A HEYLIGER & | MONICA HEYLIGER JT TEN, SHARYK UPTON, ST MICHAEL ZZZZZ,   BARBADOS |
| CUTHBERT R CHARLES | 3510 MOUNTAIN VIEW AVE, PASADENA, CA 91107-4616 |
| CVETA SEKULOVSKA | 6019 GLEN EAGLES DR, WEST BLOOMFIELD, MI 48323-2211 |
| CWO-GEE LIANG | 3630 BURNING TREE DR, BLOOMFIELD HILLS, MI 48302-1511 |
| CYD PAULINE ESSOCK | 5376 106TH ST N, ST PETERSBURG, FL 33708 |
| CYDE E RANKIN III | 10 WEST 66TH ST, NEW YORK, NY 10023-6206 |
| CYLINA M GARRITY & | TARRANCE M GARRITY JT TEN, 714 N KANSAS ST, HASTINGS, NE 68901-4445 |
| CYNA COHEN | CUST MIA, FAITH COHEN UGMA MD, 10950 MARTINGALE COURT, POTOMAC, MD 20854-1560 |
| CYNDI J PAVEGLIO | 1818 3 RD ST, BAY CITY, MI 48708-6213 |
| CYNETTE A SCHUCKER | ATTN CYNETTE S CAVALIERE, 5 SPLIT RAIL RUN, PENFIELD, NY 14526 |
| CYNETTE S CAVALIERE & | THOMAS M CAVALIERE JR JT TEN, 5 SPLIT RAIL RUN ROAD, PENSFIELD, NY 14526 |
| CYNNETTA B MORRIS | TR CYNNETTA B MORRIS LIVING TRUST, UA 04/28/95, 5 BURLEY STREET, DANVERS, MA 01923 |
| CYNTHA HVAMB | 5216 3RD AVE S, MINNEAPOLIS, MN 55419-1416 |
| CYNTHANEE R GREEN | 20776 STAHELIN, SOUTHFIELD, MI 48075-4142 |
| CYNTHIA  GERMANIS-HOEFS | EST HERMINA GERMANIS, 68 WITHBURN ST, WHITBY ON  L1R 1R4,   CANADA |
| CYNTHIA A ALEVAS | 166 GROVE AVENUE, PATCHOGUE, NY 11772-4134 |
| CYNTHIA A BEDORE | 818 ODA ST, DAVISON, MI 48423-1067 |
| CYNTHIA A BORON | 31608 JUNIPER LN, WARREN, MI 48093-7904 |
| CYNTHIA A BOWERS | 31 TICHENOR PL, MONTCLAIR, NJ 07042-2428 |
| CYNTHIA A CASSADAY | 1810 BEAVER CREEK CT, DUNCANVILLE, TX 75137-3709 |
| CYNTHIA A COX | 1556 HIGH RIDGE, WESTCHESTER, IL 60154-3429 |
| CYNTHIA A CRONIN | 45 A JORDAN AVE, WAKEFIELD, MA 01880-2629 |
| CYNTHIA A DEJULES | 12364 BERLIN RD, S ROCKWOOD, MI 48179-9748 |
| CYNTHIA A DIETRICH | 1319 WESTWOOD CT, FLINT, MI 48532-2660 |
| CYNTHIA A FAIRBANKS | 8023 NORTH OAK ROAD, DAVISON, MI 48423-9346 |
| CYNTHIA A GARCIA | 2408 S E 51ST, OKLAHOMA CITY, OK 73129-8922 |
| CYNTHIA A GERSTLER | ATTN CYNTHIA SCHAEDIG, 8854 WATERLOO MUNITH RD, GRASS LAKE, MI 49240-9251 |
| CYNTHIA A GOMEZ | 3575 KAREN PKWY, APT 304, WATERFORD, MI 48328 |
| CYNTHIA A HACK & | DALE L HACK JT TEN, 2419 GILLHAM, WEST BLOOMFIELD, MI 48324-3627 |
| CYNTHIA A HARRIS | 3641 102ND PL, CLEARWATER, FL 33762-5481 |
| CYNTHIA A HAYNES | 5679 S TRANSIT RD 514, LOCKPORT, NY 14094-5842 |
| CYNTHIA A HOHN | 7361 S VASSAR RD, GRAND BLANC, MI 48439-7406 |
| CYNTHIA A HOLBUS | 8495 MOUNTIAN BELL DR, ELK GROVE, CA 95624 |
| CYNTHIA A HORTOLA | 20811 N NUNNELEY, CLINTON TOWNSHIP, MI 48036 |
| CYNTHIA A HUDSON & | KENNETH W HUDSON JT TEN, 7877 MCCREERY DR, PRESQUE ISLE, MI 49777-8393 |
| CYNTHIA A JACOBSON | 26222 STOCKDICK SCHOOL RD, KATY, TX 77493-6400 |
| CYNTHIA A JAMES | 2653 COUNTY STREET 2960, ALEX, OK 73002-2225 |
| CYNTHIA A KEMPER & | KENNETH W KEMPER TEN COM, TRS CYNTHIA A KEMPER REVOCALBE, TRUST U/A DTD 05/08/00, 1263 CASSANDRA CT, CINCINNATI, OH 45238-4201 |

| | |
|---|---|
| CYNTHIA A KOLIS | 25615 LARAMIE DR, NOVI, MI 48374-2365 |
| CYNTHIA A KREBS | 1704 DUNRAVEN DRIVE, KNOXVILLE, TN 37922-6236 |
| CYNTHIA A KROLL | 16476 WALTER, SOUTHGATE, MI 48195-2920 |
| CYNTHIA A LAVAN | 2093 LAHACIENDA DR, SPARKS, NV 89434-3424 |
| CYNTHIA A LOCKHART | 1900 SPENCER RD, NEW LENOX, IL 60451-2638 |
| CYNTHIA A LOWE | 1810 BEAVER CREEK CT, DUNCANVILLE, TX 75137-3709 |
| CYNTHIA A MAC KEAN | 1732 N GEORGE ST, ROME, NY 13440-2434 |
| CYNTHIA A MAHER | 45 A JORDAN AVE, WAKEFIELD, MA 01880 |
| CYNTHIA A MERLO | 203 S 8TH ST, BANGOR, PA 18013-2305 |
| CYNTHIA A MEYETTE & | TAMMY L KOWALSKI JT TEN, PO BOX 741, 325 THIRD STREET, PINCONNING, MI 48650 |
| CYNTHIA A MILLER | ATTN CYNTHIA A BROWN, 8732 DEER RUN DR, BELVIDERE, IL 61008-9049 |
| CYNTHIA A NAWOSCHIK | 151 BREWERY ROAD, NEW CITY, NY 10956-6033 |
| CYNTHIA A NOTTOLI | 2042 OSCEOLA ST, DENVER, CO 80212-1147 |
| CYNTHIA A PEASE | 48 COLONIAL RD, STAMFORD, CT 06906-1621 |
| CYNTHIA A PLANT | 22 MOHAWK STREET, WEBSTER, NY 14580-3515 |
| CYNTHIA A PRESTON | 1041 PALOMINO DR, FAIRBORN, OH 45324-9745 |
| CYNTHIA A RAYMOND | 2978 ALPER, LINCOLN PK, MI 48146-3251 |
| CYNTHIA A REAUX | 274 CR 494 SOUTH, CHILTON, TX 76632 |
| CYNTHIA A RICKETTS ADMIN | EST ROBERT A RICKETTS, 581 WIND SPIRIT CIR, PRESCOTT, AZ 86303-6703 |
| CYNTHIA A RILEY GLASSBURN | 2060 E WILKINSON RD, OWOSSO, MI 48867 |
| CYNTHIA A RINGELBERG | 6520 SUMMER SHORES DR SE, GRAND RAPIDS, MI 49548-6992 |
| CYNTHIA A RODDY | 3607 ARCHWOOD AVE, CLEVELAND, OH 44109-2541 |
| CYNTHIA A RODDY | 3607 ARCHWOOD AVE, CLEVELAND, OH 44109-2541 |
| CYNTHIA A SCHUL | 72 INDIAN TRAIL, LAKE ORION, MI 48362-1258 |
| CYNTHIA A SIGLINSKY | 2202 W VAN BECK AVE, MILWAUKEE, WI 53221-1949 |
| CYNTHIA A SIWULEC | 181 RUMSON RD, RUMSON, NJ 07760-1032 |
| CYNTHIA A SLOWIK | 28643 HENNEPIN ST, GARDEN CITY, MI 48135-2877 |
| CYNTHIA A SLUTZKER | 2 CASTLE HILL CLOSE, DOBBS FERRY, NY 10522-2422 |
| CYNTHIA A SMALLEY & | FREDERIC C SMALLEY JT TEN, 841 MILFORD RD, HOLLY, MI 48442-1663 |
| CYNTHIA A SREDZINSKI | 1064 CHEMUNG, HOWELL, MI 48843-9136 |
| CYNTHIA A STANISCH | 7502 VOSS PARKWAY, MIDDLETON, WI 53562-3662 |
| CYNTHIA A SUTTMAN | 5372 LYTLE RD, WAYNESVILLE, OH 45068-9147 |
| CYNTHIA A SUTTON | 6 FOX RUN ROAD, DOVER, MA 02030-1707 |
| CYNTHIA A TAYLOR | 894 FAIRWAY DR, BOONE, NC 28607-8941 |
| CYNTHIA A TISHKOWSKI | C/O CYNTHIA LEEMON, 2660 MANDALE TERRACE, WEST BLOOMFIELD, MI 48324-2250 |
| CYNTHIA A TONKAVICH | 819 RAMBLING DR, SAGINAW, MI 48609-4961 |
| CYNTHIA A VICTORSON & | JERRY VICTORSON JT TEN, 5732 BELLSHIRE LN, CLARKSTON, MI 48346 |
| CYNTHIA A WERNIG | PO BOX 310, FENTON, MI 48430-0310 |
| CYNTHIA A YARBRO | 4017 ROSE GARDEN DR, TOLEDO, OH 43623-3416 |
| CYNTHIA A ZINK | 43801 PINOT NOIR DRIVE, STERLING HEIGHTS, MI 48314-1801 |
| CYNTHIA ADEN SIMMONS | 2545 YESTER OAKS DRIVE, GERMANTOWN, TN 38139-6421 |
| CYNTHIA ADER | CUST, RICHARD ADER UGMA NY, 16553 S WHITE OAKS DR, STRONGSVILLE, OH 44136-7444 |
| CYNTHIA ALLISON CHASE | 260 RACE ST, DENVER, CO 80206-4652 |
| CYNTHIA ANDREWS JENNINGS | 5305 CARNEIA COURT, CARMICHAEL, CA 95608-5009 |
| CYNTHIA ANN BOWMAN | 816 E LANESFIELD ST, GARDNER, KS 66030 |
| CYNTHIA ANN CARSON | 3402 SYRACUSE DR, GARLAND, TX 75043-2232 |
| CYNTHIA ANN CARTER | 126 SWEETGRASS LN, FOREST CITY, IA 50436-1050 |
| CYNTHIA ANN HUMPHREY | 3885 ATHERTON LN, GREENWOOD, IN 46143-8363 |
| CYNTHIA ANN KARNS | 4983 SCHEUNER'S WAY, HOWELL, MI 48843 |
| CYNTHIA ANN KUENZI & | ROBERT SAMUEL KUENZI JT TEN, 8203 HASKINS, LENEXA, KS 66215-2538 |
| CYNTHIA ANN MERIVIRTA | 9372 SHARP RD, SWARTZ CREEK, MI 48473-9178 |
| CYNTHIA ANN MITCHELL | 3010 N ROOSEVELT ST, ARLINGTON, VA 22207-1131 |
| CYNTHIA ANN MOORE | 25020 S MAGDALENA, HARRISON TWP, MI 48045 |
| CYNTHIA ANN MORGAN | 71 SOUTH DEEPLANDS, GROSSE POINTE SHOR MI,  48236-2643 |
| CYNTHIA ANN NICKELL | 51 E 208TH ST, EUCLID, OH 44123-1013 |
| CYNTHIA ANN STALLWORTH | 14280 WINDING POND LN 107, BELLEVILLE, MI 48111-7106 |
| CYNTHIA ANN SUTTER | 111 ADENA HILLS RD, JEFFERSONVILLE, KY 40337-9371 |
| CYNTHIA ANN SUTTER | 111 ADENA HILLS RD, JEFERSONVILLE, KY 40337-9371 |
| CYNTHIA ANN THOMAS | PO BOX 372, WINDHAM, OH 44288 |
| CYNTHIA ANN WESEMANN | 1790 HOLLYWOOD AVE, HONOVER PARK, IL 60103-3380 |
| CYNTHIA ANN YOUNG | 26 E 7TH ST, HINSDALE, IL 60521-4409 |
| CYNTHIA ANNE HOUPT | C/O CYNTHIA ANNE WHITE, 327 BALTIMORE ANNAPOLIS BLVD, SEVERNA PARK, MD 21146-1371 |
| CYNTHIA ANNE MITCHELL | CUST KATHRYN RENEE MITCHELL UTMA, VA, 103 MALLARD WAY, PIEDMONT, SC 29673-8395 |
| CYNTHIA ANNE MITCHELL | CUST MICHAEL AARON MITCHELL UTMA, VA, 103 MALLARD WAY, PIEDMONT, SC 29673-8395 |
| CYNTHIA ARLENE KOPPELMAN | 69 E STEVENSON DR, GLENDALE HEIGHTS, IL 60139-2070 |
| CYNTHIA B DEASON | 190 CARTER RD, GRIFFIN, GA 30224-7383 |
| CYNTHIA B GIGANTINO | 2787 W CANYON AV 223, SAN DIEGO, CA 92123-4725 |
| CYNTHIA B HAIGH | 42 FORGE ROAD, KINGSTON, MA 02364-1091 |
| CYNTHIA B KARUBA | 1715 NEST PL, PLANO, TX 75093-6032 |
| CYNTHIA B ROBERTSON | 7920 N COLLEGE, INDIANAPOLIS, IN 46240-2506 |
| CYNTHIA B SHREVE | 918 SHOW DRIVE, MARTINEZ, CA 94553-4716 |
| CYNTHIA B WALKER | 1180 HILLARY LN, LAWRENCEVILLE, GA 30043-7180 |
| CYNTHIA B WEATHERS | 333 NE 21ST AV 620, DEERFIELD BEACH, FL 33441-3874 |

| | |
|---|---|
| CYNTHIA BECHER STROUT | CUST SARA ELIZABETH STROUT, UGMA IN, 1168 HOLLY BEND DR, MOUNT PLEASANT, SC 29466-7957 |
| CYNTHIA BOYLE | C/O ALLEN INVESTMENTS, BOX 131346, TYLER, TX 75713-1346 |
| CYNTHIA BRIDGES | 3617 PROVIDENCE, FLINT, MI 48503 |
| CYNTHIA C BRACKEN | 3503 SENATE COURT, VALENCIA, PA 16059 |
| CYNTHIA C MERCADO | C/O CYNTHIA C MERCADO, 1708 FANTASIA CIRCLE, HERNDON, VA 20170-2937 |
| CYNTHIA C NELSON | 5024 HUDDERSFIELD DR, HARRISBURG, NC 28075-6659 |
| CYNTHIA C RAHN & | JOYCE B CROSBY JT TEN, 210 1/2 BRANDY WINE RD, SAVANNAH, GA 31405-5317 |
| CYNTHIA C WALKER | BOX 359, WARETOWN, NJ 08758-0359 |
| CYNTHIA C ZYWICKI | 47288 RED OAK DR, NORTHVILLE, MI 48167-1864 |
| CYNTHIA CAMBIAS FURNISH | 8715 STARCREST DR 24, SAN ANTONIO, TX 78217-4708 |
| CYNTHIA CECIL | 801 ROSEGILL RD, RICHMOND, VA 23236-3844 |
| CYNTHIA CLARE SPENCER | C/O CYNTHIA S TRACEY, PO BOX 160, LA CONNER, WA 98257-0160 |
| CYNTHIA CORT NICKEL | BOX 1268, OROVILLE, CA 95965-1268 |
| CYNTHIA COUCH | 36693 MELTON, WESTLAND, MI 48186-4045 |
| CYNTHIA COWAN WARD | 5778 WHISPERING WOODS DR, PACE, FL 32571-8352 |
| CYNTHIA COX GENTRY | TR CYNTHIA COX GENTRY LIVING TRUST, UA 11/10/94, 112 KINGS MILL DR, LOGANSPORT, IN 46947-2436 |
| CYNTHIA CRAGO | 631 ANCHORAGE LANE, HOUSTON, TX 77079-2535 |
| CYNTHIA D BLANE | 11365 WEST 93RD ST BOX 341, ST JOHN, IN 46373-9715 |
| CYNTHIA D BOND | LOT 107, 51300 MICHIGAN AVE, BELLEVILLE, MI 48111-1099 |
| CYNTHIA D BOWLING | 31 OAKWOOD, VILONIA, AR 72173-9485 |
| CYNTHIA D BRAGER | 1508 W RAMSEY AV, MILWAUKEE, WI 53221-5031 |
| CYNTHIA D BRIDGES | 6275 PETTIFORD DRIVE EAST, JACKSONVILLE, FL 32209-1825 |
| CYNTHIA D BYBERNEIT & | SANDRA K BYBERNEIT JT TEN, 1467 SUN TERRACE DR, FLINT, MI 48532 |
| CYNTHIA D GAMES | CUST JUSTIN CHASE GAMES, UTMA TN, 625 POST OAK CIR, BRENTWOOD, TN 37027-5188 |
| CYNTHIA D GAMES | CUST TYLER BENJAMIN GAMES, UTMA TN, 625 POST OAK CIR, BRENTWOOD, TN 37027-5188 |
| CYNTHIA D GLOVER | 5344 CARTER RD, LAKE MARY, FL 32746-4036 |
| CYNTHIA D JOHNSON | 412 WELLS AV A, ALBANY, GA 31701-4065 |
| CYNTHIA D JONES | 1758 GALES ST NE, WASHINGTON, DC 20002-7206 |
| CYNTHIA D KALUZNY & | ROBERT J KALUZNY JT TEN, 8389 EMERALD W LN, WESTLAND, MI 48185-7660 |
| CYNTHIA D MARTIN | 1848 E WEBB RD, DEWITT, MI 48820-8366 |
| CYNTHIA D MIELKE | 22502 FOXCROFT ST, WOODHAVEN, MI 48183 |
| CYNTHIA D MOY & | ANNA MOY JT TEN, 277 MARYKNOLL RD EAST, ROCHESTER HILL, ROCHESTER, MI 48309 |
| CYNTHIA D SHELTON | 9509 COUNTY RD 434, TRINITY, AL 35673-3026 |
| CYNTHIA D SILJESTROM | 2697 CHERRY LANE, WALNUT CREEK, CA 94596-2155 |
| CYNTHIA D SMITH | 67 MARNE RD, CHEEKTAWAGA, NY 14215-3611 |
| CYNTHIA D STAHL | ATTN CYNTHIA D GAMES, 625 POST OAK CIRCLE, BRENTWOOD, TN 37027-5188 |
| CYNTHIA D WASHINGTON | 12 IZLAR ST, BLACKVILLE, SC 29817 |
| CYNTHIA DEVINE | 31 GARFIELD, GENEVA, IL 60134-2309 |
| CYNTHIA DICLAUDIO | 191 CHARLES NE, WARREN, OH 44483 |
| CYNTHIA DIRCKS | 2902 VOORHEIS RD, WATERFORD, MI 48328-3257 |
| CYNTHIA DOLSON | 1032 SUTTON, SAGINAW, MI 48602-2947 |
| CYNTHIA DOOLITTLE TR | UA 12/09/1991, MAXINE R CRIDER & CYNTHIA DOOLITTLE, TRUST, 8 OAK BLUFF ROAD, KENNEBUNK, ME 04043 |
| CYNTHIA DORSEY | 5124 ROYALWOOD RD, NORTH ROYALTON, OH 44133-4020 |
| CYNTHIA DUFOUR | 4220 BEN GUNN RD, VIRGINIA BCH, VA 23455-2120 |
| CYNTHIA DUN HALEGUA | 13834 PACKARD TERRACE, DELRAY BEACH, FL 33484 |
| CYNTHIA E BOHUN | 20906 BENJAMIN, ST CLAIR SHORES, MI 48081-2183 |
| CYNTHIA E BOYLE ALLEN | BOX 131346, TYLER, TX 75713-1346 |
| CYNTHIA E CANADY | 5928 KENSINGTON, KANSAS CITY, MO 64130-4642 |
| CYNTHIA E CHOPE | 4208 W SCHIMMER DRIVE, GRAND ISLAND, NE 68803-9627 |
| CYNTHIA E EDWARDS | 1020 WEST MAIN ST, LOVELAND, OH 45140-2409 |
| CYNTHIA E HENRY | 2712 RAINWATER TRAIL, CONYERS, GA 30094 |
| CYNTHIA E HODGES | 2613 LANDON, FLINT, MI 48504-2789 |
| CYNTHIA E KELLEY | 300 TAKOMA AV, GREENEVILLE, TN 37743-4630 |
| CYNTHIA E MARTIN | 1717 N PARKER DRIVE, JANESVILLE, WI 53545-0769 |
| CYNTHIA E MASON | PO BOX 401262, REDFORD, MI 48239 |
| CYNTHIA E MCINTYRE | 309 THIRD ST, HAZARD, KY 41701-2163 |
| CYNTHIA E OCHS | 785 KACHINA DRIVE, SEDONA, AZ 86336-4304 |
| CYNTHIA E OTTEWELL & | WILLIAM A OTTEWELL JT TEN, 10 MCGREGOR WAY, BEL AIR, MD 21014-5631 |
| CYNTHIA E PEIRCE | 7 UPLAND RD, NEWBURYPORT, MA 01950-1925 |
| CYNTHIA E WILLIAMS | 150 HOGAN LN, WARREN, OH 44484-5545 |
| CYNTHIA ELAINE LEVI | 207 WHITE AVE, FAIRHOPE, AL 36532-1522 |
| CYNTHIA ELLEN NIXON | 169 W 78TH ST APT 2, NEW YORK, NY 10024 |
| CYNTHIA ENGLEFIELD | ATTN CYNTHIA ENGLEFIELD LIPAJ, 3326 FOXCROFT DR, LEWES CENTER, OH 43035-9270 |
| CYNTHIA EVANS | 1929 CIVIETOWN RD SW, SUPPLY, NC 28462-3175 |
| CYNTHIA F FLORES | 23844 EDWARD, DEARBORN, MI 48128-1224 |
| CYNTHIA F WOLF | 3600 W BOWLES RD, LITTLETON, CO 80123-7916 |
| CYNTHIA FIELD | 178 HALL DR, ORINDA, CA 94563-3655 |
| CYNTHIA FRANK | APT 1912, 1560 N SANDBURG TER, CHICAGO, IL 60610-7716 |
| CYNTHIA FREDICK NORRIS | 106 WEST BUTTONWOOD STREET, WENONAH, NJ 08090 |
| CYNTHIA FREEMAN CALLAHAN | 750 CEMETERY LANE, ASPEN, CO 81611-1191 |
| CYNTHIA FRENCH | 3655 SULLIVAN RD, MARLETTE, MI 48453-8980 |
| CYNTHIA FULLER | 120 NORTH CONRAD STREET, BENTON, AR 72015 |
| CYNTHIA G ALLRED | 2100 CHERRYVILLE RD, LITTLETON, CO 80121-1572 |

| | |
|---|---|
| CYNTHIA G HAYES | 2455 ARCHWOOD STREET, DAYTON, OH 45406-1402 |
| CYNTHIA G HENSEL | BOX 65, ORCAS, WA 98280-0065 |
| CYNTHIA G KNEISLEY | 6644 KINGS HWY S, ZIONSVILLE, PA 18092-2065 |
| CYNTHIA G LEE-FONG & | GLENICE J LEE JT TEN, 134 EL CERRITO AVE, PIEDMONT, CA 94611 |
| CYNTHIA G NEWBERRY | 1764 S 750 E, GREENTOWN, IN 46936-9133 |
| CYNTHIA G NEWBERRY | 1764 S 750 E, GREENTOWN, IN 46936 |
| CYNTHIA G PRICE | 46 HARLEY CIRCLE, FAIRFIELD GLADE, TN 38558 |
| CYNTHIA G SLAVIN | 4140 E AURORA RD, TWINSBURG, OH 44087-2416 |
| CYNTHIA G WINTERSTEEN | PO BOX E, APALACHIN, NY 13732 |
| CYNTHIA GAIL TAYLOR | CUST MICHAEL ANDREW TAYLOR JR, UTMA NC, 108 WELDON DR, CLAYTON, NC 27520-4991 |
| CYNTHIA GAIL TAYLOR | CUST SANDRA BROOKE TAYLOR, UTMA NC, 108 WELDON DR, CLAYTON, NC 27520-4991 |
| CYNTHIA GARVIN | 9725 S BEVERLY, CHICAGO, IL 60643-1339 |
| CYNTHIA GILBERT & | VERLE B GILBERT JR JT TEN, 9051 SEYMOUR RD, SWARTZ CREEK, MI 48473-9161 |
| CYNTHIA GITCHEL | 403 S PINE, PIERCE CITY, MO 65723 |
| CYNTHIA GOLD | CUST ROBYN, ELIZABETH GOLD UTMA FL, 2461 NE 199 STREET, MIAMI, FL 33180-1829 |
| CYNTHIA GOULD | 29 GREENRIDGE CT, LAKE OSWEGO, OR 97035-1428 |
| CYNTHIA GUERRIERI | 7571 MONTE VERDE LA, WEST PALM BEACH, FL 33412 |
| CYNTHIA H BACHELDER | 105 GRANBY RD, SOUTH PORTLAND, ME 04106-4015 |
| CYNTHIA H COTTEN | 51334 ELLY DR 9, CHESTERFIELD, MI 48051-1964 |
| CYNTHIA H DOWNS | 21507 HYERWOOD, SAN ANTONIO, TX 78259 |
| CYNTHIA H HARRIS | 3523 MORNING DOVE RD, ROANOKE, VA 24018 |
| CYNTHIA H MANGUM | 3724 SAWGRASS DR, TITUSVILLE, FL 32780-5487 |
| CYNTHIA H WHITE | 1120 E 31ST, ANDERSON, IN 46016-5618 |
| CYNTHIA HALES CARRAN | ATTN CYNTHIA CARRAN O NEILL, 462 HONERENG TRAIL, ANNAPOLIS, MD 21401-6628 |
| CYNTHIA HALPERN RUSE | 23 WEBSTER PLACE, BROOKLYN, NY 11215 |
| CYNTHIA HARE | PO BOX 1070, SANDUSKY, OH 44871 |
| CYNTHIA HENDEL | BOX 670310, CHUGIAK, AK 99567-0310 |
| CYNTHIA HOFFMAN | 264 DUNDEE ROAD, STAMFORD, CT 06903-3619 |
| CYNTHIA HORNSTEIN RONEY & | GARY C RONEY JT TEN, 938 E 14TH STREET, HOUSTON, TX 77009 |
| CYNTHIA HUMES BRANCH | 7611 NW 41ST AVE, GAINESVILLE, FL 32606-4115 |
| CYNTHIA HUNT CLARK JACKSON | 667 DELL ST, SOLANA BEACH, CA 92075-1417 |
| CYNTHIA HYMOWITZ | APT 1H, 2520 BATCHELDER ST, BROOKLYN, NY 11235-1535 |
| CYNTHIA I TURNER | 83 FOX HOLLOW DRIVE, CROSSVILLE, TN 38571-3244 |
| CYNTHIA J BENNETT | 4784 S 400W, ANDERSON, IN 46011-9302 |
| CYNTHIA J BLANKENSHIP | 915 WHITE OAK CI, MEDINA, OH 44256-3207 |
| CYNTHIA J BRONNER | ATTN CYNTHIA J KAWKA, 8370 CHESTERTON DR, BYRON CENTER, MI 49315-9063 |
| CYNTHIA J CERVA & | JOSEPH C CERVA JR, TR CERVA FAMILY TRUST, UA 10/11/99, 205 KELLY RD, STROUDSBURG, PA 18360-8737 |
| CYNTHIA J CLOUSE | 15433 BREWSTER ROAD, CLEVELAND, OH 44112 |
| CYNTHIA J COPE | 2769 WESTON PL, FAYETTEVILLE, AR 72703-6580 |
| CYNTHIA J DANIELS KOSLOSKI | 33 WILLOW ST, W HARWICH, MA 02671-1322 |
| CYNTHIA J GILLIS | 851 COUNTRY CLUB DR, PRESCOTT, AZ 86303-4022 |
| CYNTHIA J GRAVLIN & | THOMAS G GRAVLIN JT TEN, 1701 E N BOUTELL RD, LINWOOD, MI 48634-9554 |
| CYNTHIA J HAWKINS | 115 N 600 E, GREENTOWN, IN 46936-9709 |
| CYNTHIA J HULLINGS | 314 N ARMOUR ST, WICHITA, KS 67206-2031 |
| CYNTHIA J JENKS | 1672 DUGGIN SWITCH RD, VINE GROVE, KY 40175 |
| CYNTHIA J KALINSKI & | RANDALL E KALINSKI JT TEN, 203 WEST LAKE, SOUTH LYON, MI 48178-1305 |
| CYNTHIA J KARAS | C/O CYNTHIA J KARAS MAGNESS, 500 FOUNTAIN OAKS NE WA, ATLANTA, GA 30342-2576 |
| CYNTHIA J KARAS-MAGNESS | 500 FOUNTAIN OAKS NE WA, ATLANTA, GA 30342-2576 |
| CYNTHIA J LANGHURST GUARDIAN | FOR KATHERINE J LANGHURST, 140 HILLSIDE LANE, SHAWAND, WI 54166-3714 |
| CYNTHIA J MIDDLETON | 13127 66TH AVE S, SEATTLE, WA 98178-5004 |
| CYNTHIA J MISAMORE | 25841 ARCADIA DR, NOVI, MI 48374-2446 |
| CYNTHIA J NEWTON | 3025 CODY HILL RD, NASHVILLE, TN 37211-7903 |
| CYNTHIA J OLSON | 5008 BUCKEYE RD, MADISON, WI 53716-2224 |
| CYNTHIA J PANKE | TR U/A, DTD 05/29/92 CYNTHIA J PANKE, TRUST, 27613 LARRY, ROSEVILLE, MI 48066-2723 |
| CYNTHIA J PHELPS | 1377 HOMESTEAD CT, FLINT, MI 48507-0501 |
| CYNTHIA J POTOCKI | 129 GREYSTONE AVE, BRISTOL, CT 06010-7233 |
| CYNTHIA J SCHMID | 48331 CENTRAL PARK DR, CANTON, MI 48188-1494 |
| CYNTHIA J SEALS | 3432 W 1400 S, KOKOMO, IN 46901 |
| CYNTHIA J SHERRILL | 275 LINCOLN ST, BUNKER HILL, IN 46914-9800 |
| CYNTHIA J SMITH & | CHARLES D SMITH JT TEN, 2980 FIFTH BOX 46, TWIN LAKE, MI 49457-9348 |
| CYNTHIA J SOLOMON & | MICHAEL G SOLOMON JT TEN, 2503 DEWBERRY CT, MELISSA, TX 75454-3023 |
| CYNTHIA J STEINBERG | 45 INDIAN HILL ROAD, MOUNT KISCO, NY 10549 |
| CYNTHIA J STULTS | ATTN CYNTHIA J MILLER, 3489 E 600 N, ANDERSON, IN 46012-9529 |
| CYNTHIA J VITTERS | CUST HOLLY, 15 LAUREL CREEK DR, HENDERSONVILLE, NC 28792-7100 |
| CYNTHIA J WEISS | 8037 CORBIN CT, MOUNT MORRIS, MI 48458 |
| CYNTHIA J YOUNG | ATTN CYNTHIA J TYLER, BOX 1242, CAMDENTON, MO 65020-1242 |
| CYNTHIA JANE KNEISLER | 5330 LEE AVE, DOWNERS GROVE, IL 60515-4449 |
| CYNTHIA JEAN BADER | 4091 GARDNER ROAD, METAMORA, MI 48455-9782 |
| CYNTHIA JEAN HANCOCK | 1118 LINDEN CT, DECATUR, IL 62522-1332 |
| CYNTHIA JEAN LITTLE | 4444 SEMINOLE, ROYAL OAK, MI 48073 |
| CYNTHIA JEANNE CAMLIN | 921 N HICKORY ST, SCOTTSDALE, PA 15683-1049 |
| CYNTHIA JO SHRYOCK | 8263 YUKON CT, ARVADA, CO 80005-2535 |
| CYNTHIA JOHNS | 8035 CASTLE ROCK DR NE, WARREN, OH 44484-1415 |

| | |
|---|---|
| CYNTHIA JOHNSON | 12 BRANDON STREET, LEXINGTON, MA 02420-2904 |
| CYNTHIA K ACKERMAN | CUST SCOTT EDWARD ACKERMAN UGMA MI, 456 ARLINGTON DR, ROCHESTER, MI 48307-2808 |
| CYNTHIA K CARPENTER | 2385 S VASSAR, DAVISON, MI 48423-2301 |
| CYNTHIA K FORSYTHE | 10658 E HENDERSON RD, CORUNNA, MI 48817-9791 |
| CYNTHIA K HANSON | 287 SOUTH 14TH STREET, MIDDLETOWN, IN 47356 |
| CYNTHIA K HEATH | 2035 FAIRFAX AVE, LAS CRUCES, NM 88001 |
| CYNTHIA K HETLER | 1105 OREGON AVE, NATRONA HEIGHTS, PA 15065 |
| CYNTHIA K HICKOK | 523 BRIAR PATH, HOUSTON, TX 77079-6551 |
| CYNTHIA K HYDE | 470 S ACOMA, #215, LAKE HAVASU CITY, AZ 86406 |
| CYNTHIA K KORCZAK | 23956 S LAKEVIEW DRIVE, MINOOKA, IL 60447-9234 |
| CYNTHIA K KORCZAK & | NICHOLAS A KORCZAK JT TEN, 23956 S LAKEVIEW DRIVE, MINOOKA, IL 60447-9234 |
| CYNTHIA K LEAHY | 1033 DARRELL NE DR, NEW PHILADELPHIA, OH 44663 |
| CYNTHIA K LOWE | BOX 620841, ORLANDO, FL 32862-0841 |
| CYNTHIA K MAWSON | 253 ATHENS BLVD, BUFFALO, NY 14223-1603 |
| CYNTHIA K MAZENKO | 2 TEAROSE LN, LEVITTOWN, PA 19054-2210 |
| CYNTHIA K OVERALL | 540 HOLLOW BRIDGE RD, ELIZABETHTOWN, KY 42701 |
| CYNTHIA K TAYLOR & | SIDNEY L TAYLOR JT TEN, 1004 ABERCORN PLACE, SHERWOOD, AR 72120-6502 |
| CYNTHIA K ZENAS | 2532 EATON GATE, LAKE ORION, MI 48360-1849 |
| CYNTHIA KAY LAWRENCE HESTON | 215 PHILOSOPHERS TERR, CHESTERTOWN, MD 21620-1613 |
| CYNTHIA KAY RECTOR | 2726 SHELTER IS DR 309, SAN DIEGO, CA 92106 |
| CYNTHIA KAY SPARKS | 6032 DEEPWOOD DR, SYLVANIA, OH 43560-1093 |
| CYNTHIA KAY SPARKS | 6032 DEEPWOOD DRIVE, SYLVANIA, OH 43560-1093 |
| CYNTHIA KAYE ACKERMAN | CUST DEBBIE LYNN ACKERMAN UGMA MI, 456 ARLINGTON DR, ROCHESTER, MI 48307-2808 |
| CYNTHIA KIM DIXON | 44980 W 11 MILE RD, NOVI, MI 48375-1504 |
| CYNTHIA KOTSIS | 3641 TREMONTE CIRCLE SOUTH, OAKLAND TOWNSHIP, MI 48036 |
| CYNTHIA L ALPERN | 3497 AVENIDA LADERA, THOUSAND OAKS, CA 91362-1133 |
| CYNTHIA L ARMSTRONG & | THOMAS A DORRANCE JT TEN, 1529 ALLEHGNY, SUN CITY CTR, FL 33573 |
| CYNTHIA L BARR | 3101 WEST MAIN STREET, MUNCIE, IN 47304 |
| CYNTHIA L BOND | 7630 COUNY ROAD 50, CARVER, MN 55315 |
| CYNTHIA L BRADY | 7624 LINWOOD, DALLAS, TX 75209-3826 |
| CYNTHIA L BRANCH & | ELGIN M BRANCH JT TEN, 7611 NW 41ST AVE, GAINESVILLE, FL 32606-4115 |
| CYNTHIA L BURROWS HICKMAN | 11512 FLINT GROVE LANE, GAITHERSBURG, MD 20878-2469 |
| CYNTHIA L CAMPBELL | 18705 MTN PLOVER CIR, ANCHORAGE, AK 99516-6124 |
| CYNTHIA L CARR | CUST MELISSA, CARR UTMA OH, 31475 CREEKSIDE DR, PEPPER PIKE, OH 44124-5201 |
| CYNTHIA L CARROLL | 922 SAYBROOK DR, WATERFORD, MI 48327 |
| CYNTHIA L COOKINGHAM & | HELEN L COOKINGHAM JT TEN, 6498 PHELAN, CLARKSTON, MI 48346-1278 |
| CYNTHIA L CRAWFORD | ATTN CYNTHIA L HIGGINS, 968 31ST TERR NE, ST PETERSBURG, FL 33704-2331 |
| CYNTHIA L CRAWFORD | C/O EDWARD JONES, ATTN SECURITY REC DEPT A/C 15208892, 6744 REILLY DRIVE, GREGORY, MI 48137-9653 |
| CYNTHIA L DARBY | 3577 COMPTON PKWY, SAINT CHARLES, MO 63301-4078 |
| CYNTHIA L DREWS | 1410 BRADLEY CT, DOWNERS GROVE, IL 60516-3200 |
| CYNTHIA L DYER | 1642 SCOTTSDALE RD, BEAUMONT, CA 92223-8552 |
| CYNTHIA L FERGUSON | 1421 MANCHESTER DR, EUGENE, OR 97401-4400 |
| CYNTHIA L FINKE-LEACH | 7667 QUETZAL DR, DUBLIN, OH 43017 |
| CYNTHIA L FULMER & | JAMES A FULMER JT TEN, 159 BELMONT STREET, NORTH HUNTINGDON, PA 15642-2522 |
| CYNTHIA L GIBSON | 16211 S DOWNEY AVE 88, PARAMOUNT, CA 90723-5584 |
| CYNTHIA L GILLESPIE | 1 W BROADWAY 2B, TRENTON, IL 62293-1303 |
| CYNTHIA L GLASER | ATTN CYNTHIA L TAGESON, 4912 E 775 S, HAMILTON, IN 46742-9603 |
| CYNTHIA L HILL | 8145 N LINDEN RD, MOUNT MORRIS, MI 48458-9488 |
| CYNTHIA L HOFFMANN | 220 AL DON DRIVE, PINCKNEY, MI 48169-9169 |
| CYNTHIA L HOLT | 4650 TIFFANY WOOD CIRCLE, OVIEDO, FL 32765-7570 |
| CYNTHIA L HURLEY | 1307 LOGAN RD, WANAMASSA, NJ 07712-4565 |
| CYNTHIA L J SHEPHERD | 642 HIGH ST, HANSON, MA 02341-1640 |
| CYNTHIA L KALSON | 625 N WRIGHT RD, JANESVILLE, WI 53546-1957 |
| CYNTHIA L LENTZ | 25988 BYRON DR, NORTH OLMSTED, OH 44070-1911 |
| CYNTHIA L LEONE | 1130 COUNTRY DR, TROY, MI 48098-2099 |
| CYNTHIA L LEONE & | DAVID M LEONE JT TEN, 1130 COUNTRY DR, TROY, MI 48098-2099 |
| CYNTHIA L LISTER | 60 S WEST ST, BELLBROOK, OH 45305-1919 |
| CYNTHIA L LUMLEY & | WILLIAM L LUMLEY JT TEN, UNITED STATES, 40317 WORTHINGTON COURT, CANTON, MI 48188-1510 |
| CYNTHIA L MASON | 1495 VANSTONE DR, COMMERCE TOWNSHIP, MI 48382-1982 |
| CYNTHIA L MUELLER | 4240 BARTH LN, DAYTON, OH 45429 |
| CYNTHIA L OGDEN EX EST | HUGH OGDEN, 3603 UNDERWOOD STREET, CHEVY CHASE, MD 20815 |
| CYNTHIA L PAVLITSA | 1416 BANAVIE TERR E, BEL AIR, MD 21015-5778 |
| CYNTHIA L PEARSON | 50 LINCOLN AVENUE, WHITE PLAINS, NY 10606-1608 |
| CYNTHIA L PELLETIER | 21 HIDE A WAY LANE, FALMOUTH, ME 04105 |
| CYNTHIA L REXIUS | 1111 STONE ROWE RD, MILFORD, MI 48380-1529 |
| CYNTHIA L REXIUS & | FRED J REXIUS JT TEN, 1111 STONE ROWE RD, MILFORD, MI 48380-1529 |
| CYNTHIA L ROLLA | 966 UNION STREET, MANCHESTER, NH 03104-2541 |
| CYNTHIA L ROWLES | 4655 HATTRICK RD, RAVENNA, OH 44266-8802 |
| CYNTHIA L SHINKLE | CUST CLINTON D CALFEE UTMA CA, BOX 1625, PLACERVILLE, CA 95667-1625 |
| CYNTHIA L STEPHANUS | 42 DEERFIELD ROAD, WEST CALDWELL, NJ 07006-8030 |
| CYNTHIA L WADE | 4679 TREVOR CIR, ROCKFORD, IL 61109-3352 |
| CYNTHIA L WALDNER | 3202 HOMEWOOD RD, DAVIDSONVILLE, MD 21035-1268 |
| CYNTHIA L WHEELER & | EDWARD G WHEELER JT TEN, 2588 HAVANA TRL, THE VILLAGES, FL 32162-5065 |

| | |
|---|---|
| CYNTHIA L WOODROW | 32630 OLD POST RD, BEVERLY HILLS, MI 48025-2843 |
| CYNTHIA LAGGIS | 55 SCHOOL ST, SOUTHBOROUGH, MA 01772-1219 |
| CYNTHIA LAMARRE | 60 N MAIN ST, TERRYVILLE, CT 06786-5318 |
| CYNTHIA LAPINSKI | 25242 W CHIAGO, REDFORD, MI 48239-2043 |
| CYNTHIA LAWRENCE DROTLEFF | 1534 HARDING AVE, ASHLAND, OH 44805-3552 |
| CYNTHIA LEE BERTONI | 3401 SANDY SHORE DRIVE, METAMORA, MI 48455-8974 |
| CYNTHIA LEE GLICKMAN | 295 PINE BROOK BLVD, NEW ROCHELLE, NY 10804-3908 |
| CYNTHIA LEE RIESENBERG | 51819 GRAPE ROAD, GRANGER, IN 46530-8531 |
| CYNTHIA LEE SMITH | 737 SHORE DRIVE, JOPPA, MD 21085-4544 |
| CYNTHIA LENTZ FREER | 408 SHORT ST SE, HARTSELLE, AL 35640-2524 |
| CYNTHIA LEVESQUE | 2025 PALA VISTA, CAMARILLO, CA 93012 |
| CYNTHIA LINT TAFT | HIGHWAY 90 E BOX 102A, DEL RIO, TX 78840 |
| CYNTHIA LO MINOR | 2607 CREEK BEND, TROY, MI 48098-2321 |
| CYNTHIA LOUISE CARRIER & | RICHARD T CARRIER JT TEN, 2748 SALEM HILLS CT, PICKERINGTON, OH 43147-9517 |
| CYNTHIA LOUISE HOWARD | 119 CHERRY TREE, FRIENDSWOOD, TX 77546-2001 |
| CYNTHIA LOUISE PERRY FISHER | PO BOX 1177, NANTUCKET, MA 02554-1177 |
| CYNTHIA LOUISE TURUNEN | C/O CYNTHIA T GOODMAN, 8680 JACOT LANE, MISSOULA, MT 59808-9449 |
| CYNTHIA LUISE WHITE | 7370 LOCUST LAKE WEST DRIVE, SPENCER, IN 47460 |
| CYNTHIA LUISE WHITE & | ROBERT L WHITE JT TEN, 7370 LOCUST LAKE WEST DRIVE, SPENCER, IN 47460 |
| CYNTHIA LYNN POWE | 314 MCDOWELL DRIVE, WINCHESTER, KY 40391-2418 |
| CYNTHIA LYNN SMITH | 1737 AVENIDA SEVILLA, OCEANSIDE, CA 92056-6205 |
| CYNTHIA LYNNE FINCHUM | 9873 N JUDSON DR, MOORESVILLE, IN 46158-7021 |
| CYNTHIA M ALEXANDER | 10 CHEVAIUX COURT, ATLANTA, GA 30342-1944 |
| CYNTHIA M ARNOLD | 1003 TREE TRAILS, FENTON, MO 63026-3641 |
| CYNTHIA M ATHYA | 619 BONNIE BRAE NE, WARREN, OH 44483-5238 |
| CYNTHIA M BROWN | 6330 W CO RD 5505, KNIGHTSTOWN, IN 46148 |
| CYNTHIA M CALCAGNO | 29882 VAN HORN, NEW BOSTON, MI 48164-9720 |
| CYNTHIA M CHESTON | 1 TIMBER FARE, SPRING HOUSE, PA 19477-1108 |
| CYNTHIA M CLEVES | 211 WATCH HILL RD, FT MITCHELL, KY 41011-1822 |
| CYNTHIA M DRUMSTA | ATTN CYNTHIA M LAFRINERE, 835 WITTER GULCH RD, EVERGREEN, CO 80439-4331 |
| CYNTHIA M EDGETT | CUST, ZACHARY PRAIN UTMA MI, 1332 SAWDUST CORNERS, LAPEER, MI 48446 |
| CYNTHIA M HALL | 3675 MCLAIN, NORTH STREET, MI 48049-3614 |
| CYNTHIA M HANUS | 6333 WADSWORTH RD, MEDINA, OH 44256-9797 |
| CYNTHIA M JACOBSON | 611 E CHURCH ST, ORFORDVILLE, WI 53576-9622 |
| CYNTHIA M JOHNSON | 9635 TERRY, DETROIT, MI 48227-2474 |
| CYNTHIA M KEEZER | 2350 KANELL BL 2, POPLAR BLUFF, MO 63901-4036 |
| CYNTHIA M LEAVY | 106 KATHY DRIVE, HUNKER, PA 15639-9742 |
| CYNTHIA M LEE | CUST SAMANTHA, R LEE UGMA NJ, 830 APACHE RD, FRANKLIN LAKES, NJ 07417-2802 |
| CYNTHIA M LENSINK | TR ALEXANDER T GERONIME TRUST, UA 10/25/92, 5626 SMALLER ROAD, JOHNSTOWN, OH 43031-9514 |
| CYNTHIA M LENSINK | TR MORGAN L GERONIME TRUST, UA 10/25/92, 5626 SMALLER ROAD, JOHNSTOWN, OH 43031-9514 |
| CYNTHIA M LENSINK & | BRIAN L LENSINK JT TEN, 5626 SMALLER ROAD, JOHNSTOWN, OH 43031-9514 |
| CYNTHIA M MAXEY TOD | KENNETH F JOHNSON, 546 FLAME TREE DR, APOLLO BEACH, FL 33572-2516 |
| CYNTHIA M MEGREY | 9171 GREGORY COURT, MENTOR, OH 44060-4455 |
| CYNTHIA M NELSON | 115 WALNUT LANE, MORRISVILLE, PA 19067-2027 |
| CYNTHIA M NORTON | 459 W WINDSOR, MONTPELIER, IN 47359 |
| CYNTHIA M O'CONNELL | 3334 KIRKWALL RD, TOLEDO, OH 43606-2454 |
| CYNTHIA M PEARSON | 5213 W RAY RD, LINEDEN, MI 48451-9400 |
| CYNTHIA M PERRY | 11705 BRADEN RD, BYRON, MI 48418-8832 |
| CYNTHIA M PETERS | 9832 NOTTINGHAM 18, CHICAGO RIDGE, IL 60415-2501 |
| CYNTHIA M RUDOLF | 2855 ROCK CREEK CIR 101, SUPERIOR, CO 80027 |
| CYNTHIA M SCHMIDT | 22031 PROVIDENCIA ST, WOODLAND HILLS, CA 91364-4132 |
| CYNTHIA M SCOTT | 38248 FIARMOUNT BLVD, CHAGRIN FALLS, OH 44022 |
| CYNTHIA M SEU | CUST NICOLE W K SEU UGMA HI, 2040 KUHIO AVE PH C, HONOLULU, HI 96815-2101 |
| CYNTHIA M SHAFFER | 1806 MAUMEE DR, DEFIANCE, OH 43512-2523 |
| CYNTHIA M SIMON | 1819 27TH AVE S, FARGO, ND 58103-6621 |
| CYNTHIA M STOKER | 505 WESTAGE AT THE HB, ROCHESTER, NY 14617-1003 |
| CYNTHIA M STRAUGHN & | ROBERT D STRAUGHN JT TEN, 20286 PIERSON, DETROIT, MI 48219-1311 |
| CYNTHIA M SURRATT | 609 WENDOVER WA, RIDGELAND, MS 39157 |
| CYNTHIA M SURRATT | 609 WENDOVER WAY, RIDGELAND, MS 39157-4186 |
| CYNTHIA M SWENSON | 3454 N BARRON, MESA, AZ 85207-1887 |
| CYNTHIA M TERWILLIGER | 16430 PARK LAKE, LOT 221, E LANSING, MI 48823-9473 |
| CYNTHIA M TRUDELL | GM CORP RM 3-220 VAUXHALL, 1507 RUDDER LN, KNOXVILLE, TN 37919-8437 |
| CYNTHIA M TRUDELL | SEA RAY BOATS, 2600 SEA RAY BLVD, KNOXVILLE, TN 37914 |
| CYNTHIA M VILLAIRE & | SCOTT E VILLAIRE JT TEN, 8423 WARWICK GROVES CT, GRAND BLANC, MI 48439-7426 |
| CYNTHIA M WATSON | 17587 ARDMORE, DETROIT, MI 48235-2604 |
| CYNTHIA M WHITFIELD | 525 OVERBROOK LN SE, GRAND RAPIDS, MI 49507-3521 |
| CYNTHIA M YOUNG | 60 OLD BOLTON RD, HUDSON, MA 01749 |
| CYNTHIA M ZDANOWICZ | 711 HEMINGWAY RD, LAKE ORION, MI 48362-2634 |
| CYNTHIA MARC AURELE & | R DREW MARC AURELE JT TEN, MILL RD, IPSWICH, MA 01938 |
| CYNTHIA MARGOT | CUST VANESSA, MARGOT UTMA FL, 4299 E SHELBY RD, MEDINA, NY 14103-9713 |
| CYNTHIA MARIE JORDAN | 373 KENYON DR, WILMINGTON, OH 45177-1108 |
| CYNTHIA MARIE NELMS | 693 BLUEROCK RD, GARDNERVILLE, NV 89410-8408 |
| CYNTHIA MARIE SCHMIDT | 22031 PROVIDENCIA ST, WOODLAND HILLS, CA 91364-4132 |

| | |
|---|---|
| CYNTHIA MAU SEU | C/O WAIKIKI BUSINESS PLAZA BLDG, 3663 DIAMOND HEAD CIRCLE, HONOLULU, HI 96815-4430 |
| CYNTHIA MAY HAGUE | 7463 EARLY DR, MECHANICSVILLE, VA 23111-1605 |
| CYNTHIA MC CARTHY | CUST DANIEL PATRICK MC CARTHY, UGMA VA, 2834 JERMANTOWN ROAD, OAKTON, VA 22124-2512 |
| CYNTHIA MC CLURE | 587 ROSEDALE CT, DETROIT, MI 48202 |
| CYNTHIA MC CULLOUGH HAYS | 524 ACADEMY AVE, SEWICKLEY, PA 15143-1170 |
| CYNTHIA MCCARTHY | CUST DANIEL, PATRICK MCCARTHY UTMA VA, 2834 JERMANTOWN RD, OAKTON, VA 22124-2512 |
| CYNTHIA MCCARTHY | CUST MARILYN ELAINE MCCARTHY, UTMA VA, 2834 JERMANTOWN ROAD, OAKTON, VA 22124-2512 |
| CYNTHIA MCCULLEY THEBAUD | 44 HOWARD ROAD, GREENWICH, CT 06831 |
| CYNTHIA MILLER | 450 CANE RUN RD, LEXINGTON, KY 40505-1406 |
| CYNTHIA MUDRA | 3459 WHITETAIL DR EAST, LEXINGTON, OH 44904-9225 |
| CYNTHIA N AUER | CUST AMY LYNN AUER UGMA CO, 2445 S MILWAUKEE ST, DENVER, CO 80210-5513 |
| CYNTHIA NOVISKIE | 1802 ASH FOREST DRIVE, KATY, TX 77450-5826 |
| CYNTHIA ODDI | 111 GRANT ST, LOCKPORT, NY 14094-5032 |
| CYNTHIA ORR MORSE | PO BOX 371213, DENVER, CO 80237 |
| CYNTHIA P FORRESTER | 1112 COUNTRY LN, ORLANDO, FL 32804-6934 |
| CYNTHIA P HOFFMAN | 90 SHORE DR, BREWSTER, NY 10509 |
| CYNTHIA P HOLLENBECK | 276 HIGHLAND RD, ANDOVER, MA 01810-1918 |
| CYNTHIA P JONES | 120 HANA HIGHWAY 9-112, PAIA, HI 96779 |
| CYNTHIA P MCELWEE | CUST KAREN L MCELWEE, UGMA DE, 517 ARSTRONG AVE, WILMINGTON, DE 19805-1003 |
| CYNTHIA P MUELLER | 4240 BARTH LN, DAYTON, OH 45429 |
| CYNTHIA P NOCON | 5396 N MOCCASIN TRL, TUCSON, AZ 85750-7000 |
| CYNTHIA P ROBBINS | PO BOX 232, CABOT, VT 05647-0232 |
| CYNTHIA P ROSEDALE | 1133 LORAIN ROAD, SAN MARINO, CA 91108-2405 |
| CYNTHIA P ROSEDALE | CUST KATHERINE ROSEDALE UGMA CA, 1133 LORRAIN ROAD, SAN MARINO, CA 91108-2405 |
| CYNTHIA P SHADY | 126 BRADLEY ST, SCOTTSBORO, AL 35769-6207 |
| CYNTHIA P STEWART | 2977 EAGLE DR, ROCHESTER HILLS, MI 48309-2852 |
| CYNTHIA PATTILLO WHITE & | THOMAS JACOB PATTILLO JT TEN, 65 VICTOR DR, BUFORD, CA 30518 |
| CYNTHIA PAWLAK SACKO & | TERRY SACKO JT TEN, 10212 FORESTWOOD LANE, NORTH ROYALTON, OH 44133-3372 |
| CYNTHIA POCHOMIS | CUST NATHAN E POCHOMIS UGMA DE, 30 E MILL STATION DRIVE, NEWARD, DE 19711-7472 |
| CYNTHIA PUSZKA | 28 N 2ND ST, MERIDEN, CT 06451-4021 |
| CYNTHIA PYCH | 301 NORTH RD, KINNELON, NJ 07405-2243 |
| CYNTHIA QUAM-PATTERSON | CUST, ALEXANDER JACOB PATTERSON, UGMA WA, 12508 NE 163RD ST, WOODINVILLE, WA 98072-7972 |
| CYNTHIA R BECKER | 3201 VILLAGE OAK DR, ARLINGTON, TX 76017 |
| CYNTHIA R BILLEADEAUX & | EVANN KILCHERMANN JT TEN, 2126 BOSTON BLVD, LANSING, MI 48910-2458 |
| CYNTHIA R BOYER | 1250 SOUTH WASHINGTON ST, UNIT 817, ALEXANDRIA, VA 22314-4455 |
| CYNTHIA R CARTER | 540 TURKEY TRL, SHREVEPORT, LA 71115-9537 |
| CYNTHIA R GOUDILOCK | 627 QUAIL HOLLOW DR, ORLANDO, FL 32825-7847 |
| CYNTHIA R GRASSL | 307 SHORE DR E, OLDSMAR, FL 34677-3915 |
| CYNTHIA R KOLKIN & | PHYLLIS Z KOLKIN JT TEN, 28314 S ROTHROCK DR, RANCHO PALOS VERDE CA,  90275-3041 |
| CYNTHIA R MILSTEAD | 245 93RD ST, APT 4-H, NEW YORK, NY 10128-3963 |
| CYNTHIA R OSBORNE | 2641 OSPREY CIRCLE N, FLAGLER BEACH, FL 32136-2758 |
| CYNTHIA R SHAW | BOX 130, 3686 JOY LANE, PETOSKEY, MI 49770-0130 |
| CYNTHIA R SWAIN | 39 EVANS AVE, AUSTINTOWN, OH 44515-1622 |
| CYNTHIA R TIPPING | 4095 ANGUSTA AVE, COOPER CITY, FL 33026-4967 |
| CYNTHIA R TREMBLAY | CASA MARIA, GREENWOOD, VA 22943 |
| CYNTHIA REENE CUMMINS | 724 SHAFTSBURY RD, TROY, OH 45373-6704 |
| CYNTHIA RICHARDSON | 4142 W ADAMS, CHICAGO, IL 60624-2701 |
| CYNTHIA RINGELBERG | 6520 SUMMER SHORES, GRAND RAPIDS, MI 49548-6992 |
| CYNTHIA ROBERTS CAPP | TR CAPP LIVING TRUST UA 5/16/89, BOX 270774, SAN DIEGO, CA 92198 |
| CYNTHIA ROGOFF | 28436 SHRIKE DRIVE, LAGUNA NIGUEL, CA 92677-1348 |
| CYNTHIA ROSS & | ZACHARY ROSS &, TARA ROSS JT TEN, 34925 WEST SIX MILE, LIVONIA, MI 48152-2991 |
| CYNTHIA S BINDOO | 3008 SOUTHWEST DR, INDIANAPOLIS, IN 46241-6200 |
| CYNTHIA S BOYD | 679 HWY 30, LARAMIE, WY 82072-9520 |
| CYNTHIA S BURLIN | 7207 HIGHWAY 71, GARWOOD, TX 77442-4185 |
| CYNTHIA S CLEMINSHAW | 4455 GILES RD, CHAGRIN FALLS, OH 44022-2006 |
| CYNTHIA S ESTERLINE | 8671 HUNTERS CREEK DR, CLARKSTON, MI 48348-2881 |
| CYNTHIA S FLINT | BOX 1133 BOUGHTONVILLE RD, GREENWICH, OH 44837-9415 |
| CYNTHIA S HUBBARD | 8586 GROGER RD, ONSTED, MI 49265-9443 |
| CYNTHIA S KELLY | 30453 ADAMS DR, ROCKWOOD, MI 48173-9500 |
| CYNTHIA S KING | ATTN CYNTHIA KING ESTERLINE, 6671 HUNTERS CREEK DR, CLARKSTON, MI 48348-2881 |
| CYNTHIA S LATTER | 7982 WOODVIEW DR, CLARKSTON, MI 48348 |
| CYNTHIA S LYTTLE | 1400 WOODNOLL DRIVE, FLINT, MI 48507-4718 |
| CYNTHIA S MARTIN | 1205 E 101ST ST, KANSAS CITY, MO 64131-3313 |
| CYNTHIA S METTLEN | 14390 EWING DR, HARLINGEN, TX 78552-2167 |
| CYNTHIA S PETERSON | 4431 HICKORY WAY, ROHNERT PARK, CA 94928-1451 |
| CYNTHIA S PORTER | 4748 N BEACON, CHICAGO, IL 60640-4802 |
| CYNTHIA S REBOUCHE | 1238 COUNTY ROAD 125 LOT 14, ELMENDORF, TX 78112-5538 |
| CYNTHIA S SIGLINSKY | 2202 W VAN BECK AVE, MILWAUKEE, WI 53221-1949 |
| CYNTHIA S SNOW | 5711 LAKE MANOR, FAIRFIELD, OH 45014-4413 |
| CYNTHIA S SOMMERVILLE & | RONALD SOMMERVILLE JT TEN, 32506 SHAWN DR, WARREN, MI 48088-1457 |
| CYNTHIA S STAHL | 42284 PARKSIDE CIR, APT 202, STERLING HEIGHTS, MI 48314 |
| CYNTHIA S STREAM | CUST RACHEL, ANNE STREAMS UTMA AL, 3009 HAMPTON COVE WAY, HAMPTON COVE, AL 35763-9390 |
| CYNTHIA S STREAMS | CUST GRANT, W STREAMS UTMA AL, 3009 HAMPTON COVE WAY, HAMPTON COVE, AL 35763-9390 |

| | |
|---|---|
| CYNTHIA S STREAMS | CUST GRANT W STREAMS, UTMA AL, 3009 HAMPTON COVE WAY, HAMPTON COVE, AL 35763-9390 |
| CYNTHIA S STREAMS | CUST RACHEL STREAMS UTMA AL, 3009 HAMPTON COVE WAY, HAMPTON COVE, AL 35763-9390 |
| CYNTHIA S STREAMS | CUST RACHEL STREAMS, UTMA AL, 3009 HAMPTON COVE WAY, HAMPTON COVE, AL 35763-9390 |
| CYNTHIA S TILLMAN | 14301 GLASTONBURY STREET, DETROIT, MI 48223-2925 |
| CYNTHIA S WILSTED | 1817 S OREGON AV, PROVO, UT 84606-5502 |
| CYNTHIA S WOEFLIN & | AMY L MIKEL &, ELIZABETH S MIKEL JT TEN, 1536 CARSON DR, HOMEWOOD, IL 60430 |
| CYNTHIA S ZERVAS | 10 LONGWOOD DR, APT 301, WESTWOOD, MA 02090-1141 |
| CYNTHIA SALSCHEIDER | 319 EAST J ST, CHULA VISTA, CA 91910 |
| CYNTHIA SINGER | 300 WINSTON DR 2402, CLIFFSIDE PARK, NJ 07010-3227 |
| CYNTHIA SMITH | 3618 CONNOR CT, HAMILTON, OH 45011 |
| CYNTHIA SPECIALE | 3 DENISE DR, MACEDON, NY 14502-8927 |
| CYNTHIA SPENCER & | BRUCE SPENCER JT TEN, 9331 MARION CRESENT, REDFORD, MI 48239-1754 |
| CYNTHIA SPODEN | 6002 MERKLE AVE, PARMA, OH 44129-1519 |
| CYNTHIA SUE EMBRY | 2911 BUNTEN RD, DULUTH, GA 30096-3606 |
| CYNTHIA SUE GERSCH | CUST SCOTT D GERSCH UTMA NJ, 39 SCUDDER RD, WESTFIELD, NJ 07090-1929 |
| CYNTHIA SUE HUNTER & | JUDITH L WILLIAMSON JT TEN, 7240 FOWLER ROAD, HORTON, MI 49246-9543 |
| CYNTHIA SUE WRIGHT | 17140 WOODSON VIEW LN, RAMONA, CA 92065-6813 |
| CYNTHIA T DONALDSON | TR UA 12/17/83 F/B/O, BENJAMIN D DONALDSON, R D 2 BOX 45, ELLSWORTH, ME 04605-9802 |
| CYNTHIA T DONALDSON | TR UA 12/16/83 F/B/O HELEN, C DONALDSON, 9 MARTINS COVE LANE, LAMOI, NE 04605 |
| CYNTHIA T LIEBERMAN | CUST JONATHAN LIEBERMAN UGMA NY, 30 BURR FARMS RD, WESTPORT, CT 06880-3817 |
| CYNTHIA T SHANAHAN | 8435 TWISTED OAKS, SAN ANTONIO, TX 78266-2765 |
| CYNTHIA T TEGEL | 20036 EDMUNTON AVE, ST CLAIR SHORES, MI 48080-3745 |
| CYNTHIA TERRY TYNAN | BOX 438, WEST FALMOUTH, MA 02574 |
| CYNTHIA THOMAS | 12888 HAVERSORD RD EAST #3, JACKSONVILLE, FL 32218 |
| CYNTHIA TINSLEY | CUST REED, FORREST TINSLEY UNDER ME U-T-M-A, 50 PORTER RD, WEST PARIS, ME 04289-5213 |
| CYNTHIA TRINGER | CUST NICOLE, MICHELE TRINGER UGMA MI, 50813 SHENANDOAH DR, MACOMB, MI 48044-1353 |
| CYNTHIA TROMBLEY BLAZOK | 19415 WHITBY, LIVONIA, MI 48152-1248 |
| CYNTHIA TRUMAN-REYNOLDS | 209 SANDHURST, LAPEER, MI 48446-8718 |
| CYNTHIA TURNER | 22815 VASSAR, DETROIT, MI 48219-1717 |
| CYNTHIA V PARRISH | HAMILTON COMMUNITY FDN, 319 N 3RD ST, HAMILTON, OH 45011-1624 |
| CYNTHIA V URIBE | 1419 CRUCERO CT, SAN JOSE, CA 95122-2802 |
| CYNTHIA VAN DER BRUG | 32630 OLD POST RD, FRANKLIN, MI 48025 |
| CYNTHIA VANBURKLEO | TR UA 09/27/88 SHARON, VANBURKLEO, 741 MONETTE DR, CORPUS CHRISTI, TX 78412-3026 |
| CYNTHIA VARIAN | 5705 CORONADA BLVD, PENSACOLA, FL 32507-8408 |
| CYNTHIA W HUPPER | 59 CHAPEL ST, YALESVILLE, CT 06492 |
| CYNTHIA W NOEL | 11655 FALL CREEK RD, INDIANAPOLIS, IN 46256-9423 |
| CYNTHIA W THOMPSON & JOHN W | THOMPSON III & CYNTHIA C, THOMPSON JT TEN, 75 AVISTA CIRCLE, ST AUGUSTINE, FL 32080-3806 |
| CYNTHIA WAGNER | CUST DANIEL, RODNEY WAGNER UGMA WA, 3415 SW 44TH, PORTLAND, OR 97221-3119 |
| CYNTHIA WAGNER | CUST PATRICK, LAWRENCE WAGNER UGMA WA, 3415 SW 44TH, PORTLAND, OR 97221-3119 |
| CYNTHIA WALKER | 1196 CLEARVIEW ST NW, WARREN, OH 44485-2423 |
| CYNTHIA WELDON | BOX 2416, RAINSVILLE, AL 35986-2416 |
| CYNTHIA WHITE HENGES | 818 WHISPERING MEADOWS, BALLWIN, MO 63021-7177 |
| CYNTHIA WICKLEIN | 331 MAPLE ST, WEST BOYLSTON, MA 01583 |
| CYNTHIA WILCOX NEILL | 509 EAST AMHERST, TYLER, TX 75701-8821 |
| CYNTHIA WINKELSAS | 9118 POTTER HILL ROAD, CATTARAUGUS, NY 14719 |
| CYNTHIA WOODS WEINAND | TR CYNTHIA WOODS WEINAND TRUST, UA 04/13/06, 906 N HARLEM AVE, RIVER FOREST, IL 60305 |
| CYRIAKI LIALIOS | 21250 OLIVE GREEN CT, ASHBURN, VA 20147-4875 |
| CYRIL A AKPOM | 1305 AUTUMN WIND WA, HENDERSON, NV 89052-3007 |
| CYRIL C CLEMENTS | 4322 LINDER BAY LANE, MADISON LAKE, MN 56063 |
| CYRIL C THOMAS | PO BOX 401, 724 5TH AVE, PORT MCNICOLL ON L0K 1R0,   CANADA |
| CYRIL D PATRICK | 114 SAINT ANDREWS CI, MC KEESPORT, PA 15135-2136 |
| CYRIL D TANGEMAN | R R 1, BOX 53, SENECA, KS 66538-9726 |
| CYRIL FINESTONE & | JOYCE FINESTONE, TR, THE CYRIL FINESTONE & JOYCE, FINESTONE TRUST UA 05/12/88, 5526 VIA LA MEAS B, LAGUNA HILLS, CA 92653-6907 |
| CYRIL HESTON | 166 CHERRY LN, MEDFORD, NY 11763-4022 |
| CYRIL J LEHNHARDT | 6 FOREST VIEW DR, COAL VALLEY, IL 61240-9411 |
| CYRIL J MILLS | 138 CUTENHOE ROAD, LUTON BEDFORDSHIRE, LU1 B4D,   UNITED KINGDOM |
| CYRIL J MURPHY III | 517 WYCLIFF WAY, ALEX, LA 71303-2943 |
| CYRIL K HARRIS JR | S 5584 STATE RD 35, GENOA, WI 54632 |
| CYRIL L GREENSTEIN | CUST, RANDY GREENSTEIN A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF NJ, APT 6D, 19500 TURNBERRYWAY, NORTH MIAMI BEACH, FL 33180-2511 |
| CYRIL L GREENSTEIN | CUST, SCOTT H GREENSTEIN A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF NJ, 19500 TURNBERRYWAY, APT 6D, NORTH MIAMI BEACH, FL 33180-2511 |
| CYRIL L WILSON | 11096 MAIN ROAD, FENTON, MI 48430-9717 |
| CYRIL M KINANE & | JOSEPHINE M KINANE JT TEN, 10218 S SNOW IRIS WY, SANDY, UT 84092-4392 |
| CYRIL S KONDEL & | REBECCA A KONDEL JT TEN, 12455 TELLING RD, BYRON, MI 48418-9028 |
| CYRIL STOKMANIS & | BIRGIT STOKMANIS JT TEN, 1040 APPOLLO WAY, SACRAMENTO, CA 95822-1709 |
| CYRIL T KROCHMAL & | MARTHA KROCHMAL JT TEN, 7258 EMERSON DR, CANTON, MI 48187-2402 |
| CYRIL UBELHOR | 3130 SCHENK RD, EVANSVILLE, IN 47720-7126 |
| CYRILL H MOORE JR | 308 SKIFF MOUNTAIN RD, KENT, CT 06757-1110 |
| CYRILLA V RAIBLE | 2304 ST MARY'S MTN RD, ALTUS, AR 72821 |
| CYRISSE R HEARD | 3302 GLENDALE, DETROIT, MI 48238-3350 |
| CYRUS A RICHESON | TR U/A, DTD 05/09/90 CYRUS A, RICHESON & DOROTHY M, RICHESON LIVING TRUST, 17155 VILLAGE DR, REDFORD, MI 48240 |

| | |
|---|---|
| CYRUS ABRAHAM & | NORMA J ABRAHAM JT TEN, 2358 MELODY LANE, BURTON, MI 48509-1158 |
| CYRUS E SIPES | BOX 474, MEDORA, IN 47260-0474 |
| CYRUS ERVIN TRENT | 4426 EASTWOOD DRIVE, SWARTZ CREEK, MI 48473-8802 |
| CYRUS GAETA & | BARBARA GAETA JT TEN, 168 CONCORD DR, MADISON, CT 06443-1860 |
| CYRUS H FLIPPO | 1581 COUNTY RD 48, LEXINGTON, AL 35648-3428 |
| CYRUS H GLOVER | 13478 KERR, SOUTHGATE, MI 48195-1115 |
| CYRUS J SEARS | BOX 1131, FRANKLIN, VA 23851-1131 |
| CYRUS L HARRIS | 6889 ROBIN DRIVE, CHATTANOOGA, TN 37421-1752 |
| CYRUS MARK ZALUSKE | 1286 ROUTE 40, PILESGROVE, NJ 08098 |
| CYRUS WILLIAM JARRETT | 32145 HUNTLY CIR, SALISBURY, MD 21804-1471 |
| CZESLAWA M BRAUN | 909 NEWKIRK AVE, BROOKLYN, NY 11230-1404 |
| D & D ENTERPRISES | LIMITED PARTNERSHIP, 401 SAN DOMINGO WAY, LOS ALTOS, CA 94022-2144 |
| D A CRAWFORD | LOT 5, TIMBERLAND ESTATE, WARRENTON, MO 63383 |
| D A MEDLOCK | 240 S SHIRLEY, PONTIAC, MI 48342-3155 |
| D A ROOS | 21206 LITTLE SIERRA, BOYDS, MD 20841-9037 |
| D A SHEETS | 10113 CYCLONE AVE, YUMA, AZ 85365 |
| D A SHINAVER | 42366 DEQUINDRE, STERLING HTS, MI 48314-2711 |
| D A WARNER | 5238 SHERMAN, ZILWAUKEE, MI 48604-1147 |
| D A ZIMMERMAN | 14502 FIRETHORNE PA, FORT WAYNE, IN 46814-8910 |
| D ALEXANDER GUY | 120-55 232ND STREET, NEW YORK, NY 11411-2225 |
| D ANNE C CHRABOWSKI | 10105 CLARK ROAD, DAVISBURG, MI 48350-2710 |
| D ANNE LOMBARDO | CUST ALEXANDER TROSTORFF JR UTMA, LA, 1414 ELEONORE ST, NEW ORLEANS, LA 70115-4318 |
| D ANNETTE CLINE | TR UW, ROBERT W CLINE, BOX 1987, PONCA CITY, OK 74602-1987 |
| D B STARNES JR | 216 RIVERSIDE DRIVE 2, MOUNT CLEMENS, MI 48043-2515 |
| D B VAN ARSDALL JR | 2025 HILLCREST ST, LANSING, MI 48910-0315 |
| D B WINSLOW | 41 C ST, ATHOL, MA 01331-2052 |
| D BLAIR FAIRBROTHER | 1145 MONTVIEW LN, FOREST, VA 24551 |
| D BOYCE BRYCE & | MARILYN M BRYCE JT TEN, 1202 E SUNFLOWER WAY, PRESCOTT, AZ 86305-3797 |
| D BRADFORD ARMSTRONG | 501 DELMAR ST, STERLING, CO 80751-3807 |
| D BRADFORD WETHERELL JR | 221 MOUNT AUBURN ST, CAMBRIDGE, MA 02138-4874 |
| D BRENNER BROWN | 1114 N SHERIDAN AVE, PITTSBURGH, PA 15206-1756 |
| D BRENT MC CULLOUGH | 12512 SE 53RD ST, BELLEVUE, WA 98006-2913 |
| D BROOK MIDDLETON | TR LEESBURG ROCK SPRING TRUST, UA 09/22/04, 121 NORTH HATHER AVE, PURCELLVILLE, VA 20132 |
| D BRUCE GALLAND & LINDA L GALLAND T | U/A DTD 8/18/99, D BRUCE GALLAND REVOCABLE TRUST, 569 TOURNAMENT CIRCLE, MUSKEGON, MI 49444 |
| D BRUCE MATHIASON | 11400 4TH ST N, APT D204, MINNETONKA, MN 55343 |
| D BRUCE MATHIASON & | ELAIN MATHIASON JT TEN, 10785 VALLEY VIEW RD 201, EDEN PRAIRIE, MN 55344-3555 |
| D BRUCE MORRIS & | JANET L BETZ TEN COM, 1125 DALTON AVE, PITTSFIELD, MA 01201-2914 |
| D BRYAN WILLIAMS | CUST D, SEAN WILLIAMS UGMA PA, 222 KAREN DR, ELIZABETH, PA 15037-2407 |
| D BRYAN WILLIAMS & | CANDICE C WILLIAMS JT TEN, 222 KAREN DRIVE, ELIZABETH, PA 15037-2407 |
| D C BANKS | 4815 WHIPPLE LAKE RD, CLARKSTON, MI 48348-2253 |
| D C BULLARD | 262 BASIN SPRINGS RD, SADLER, TX 76264-3714 |
| D C DIFFIE | 2455 JANIN WAY, SOLVANG, CA 93463-9427 |
| D C DYER | 4773 W RUNYON LAKE DRIVE, GREENWOOD, IN 46143-9005 |
| D C PATELLA | 4881 RIDGLEA AVENUE, BUENA PARK, CA 90621-1434 |
| D CARRATURO | 13 COONLEY COURT, STATEN ISLAND, NY 10303-2216 |
| D D ROMICK | 5158 CENTRAL CHURCH RD, DOUGLASVILLE, GA 30135-4114 |
| D DAVID WEIKERT III | CUST MELLISSA LYNNE WEIKERT UGMA, NJ, 19 BLOOMFIELD DRIVE, WESTAMPTON, NJ 08060-2474 |
| D DEBORAH FAVORS & | DARRELL FAVORS JT TEN, 2559 TREASURE CT, DECATUR, GA 30034-2267 |
| D E & CO A PARTNERSHIP | 7765 WADSWORTH, BOX 740012, ARVADA, CO 80006-0012 |
| D E MALINOFF | TR UW A C, HUMBARGER, BOX 1208, GILROY, CA 95021-1208 |
| D E PACHOLSKI | 35556 GLENWOOD, WESTLAND, MI 48186-5426 |
| D E PENTECOST & | NILA M PENTECOST, TR UA 8/29/00 PENTECOST LIVING, TRUST, 1222 VALLEY STREAM DR, ROCHESTER HILLS, MI 48309-1732 |
| D EASTER | 3419 SALEM COVE SE TR, CONYERS, GA 30013-5320 |
| D ELAINE BURROUGHS JANICE E | HINDMAN, & JEANNE M BURROUGHS JT TEN, 805 BAKER STREET, LOT1, PLYMOUTH, IN 46563-1870 |
| D F ACKER | BOX 834, DESOTO, TX 75123-0834 |
| D F LUDWICK JR | 11805 BEL TERRACE, LOS ANGELES, CA 90049-1601 |
| D FRED MILLER | 1450 5TH AVENUE, CORAOPOLIS, PA 15108-2026 |
| D G KRUSKA | 4065 WOODMAN, SHERMAN OAKS, CA 91423-4738 |
| D G STOCK GROUP | C/O CECERE, 51 MAC DOUGAL ST, N Y, NY 10012-2921 |
| D GARY BOGGS | 30521 E RUSTIC DR, SALISBURY, MD 21804-2736 |
| D GAVIN TACKNEY | 315 ROYAL OAK CIR, CALGARY AB  T3G 5L9,   CANADA |
| D GENE JERNIGAN | 309 E CONCORD ST, ORLANDO, FL 32801-1311 |
| D GERALDINE PARSONS | 178 BAKER ST, WALPOLE, MA 02081-4122 |
| D GOODLOE LOVE & | MARY JOYCE LOVE JT TEN, 315 TRI HILL RD, YORK, PA 17403-3838 |
| D GREGORY KOLBE | 1257 HUDSON AVE, ROCHESTER, NY 14621-2529 |
| D GROSS & A GROSS & J GROSS & K | GRO, EXS EST EMERICK GROSS, 2086 WEST 5TH ST #1, BROOKLYN, NY 11223 |
| D H COBURN | 359 1ST NH TPKE, NORTHWOOD, NH 03261-3409 |
| D H MEYLER | 15 LE VALLEY DR, MANALAPAN, NJ 07726-8040 |
| D H MINSON | 1731 SPRING LAKE DR, ARLINGTON, TX 76012-2316 |
| D H ROEHRIG | 701 NORTH STREET, DEFIANCE, OH 43512-2317 |
| D HANSEN & J HANSENS | TR HANSEN FAMILY TRUST, 3543 S 100 W, BOUNTIFUL, UT 84010-6637 |
| D HENRY SULLIVAN | 80 CROOKED SPRING RD, NORTH CHELMSFORD, MA 01863 |
| D HUNT SCHUSTER | 6813 FALLEN LEAF CIRCLE, LOUISVILLE, KY 40241-6231 |

| | |
|---|---|
| D J BYINGTON | 116 PETERSON ST, LEADINGTON, MO 63601-4443 |
| D J BZDYL | 138 FLAMINGO, BEECHER, IL 60401-9723 |
| D J GILMORE SR | 6906 E 125TH ST, GRANDVIEW, MO 64030-1822 |
| D J HOMNICK | 11 QUIAD AVENUE, SAYREVILLE, NJ 08872-1258 |
| D J HORSTEMEYER & | V SHERLENE HORSTEMEYER JT TEN, 351 CENTRY CLUB VLVD, WEIRTON, WV 26062-9675 |
| D J LUNDBERG & C J LUNDBERG | TR LUNDBERG FAMILY, TRUST AGREEMENT U/A DTD, 32101, 18655 WEST BERNARDO DR 353, SAN DIEGO, CA 92127-3019 |
| D J SMITH | 10306 DRIVER AVE, OVERLAND, MO 63114-2234 |
| D J VONA | 1784 WILLIAM ST, BUFFALO, NY 14206-1447 |
| D JANE HENKHAUS | TR U/A DTD, 03/18/83 F/B/O D JANE, HENKHAUS, APT 36 A, 3021 COUNTRYSIDE BLVD, CLEARWATER, FL 33761-2724 |
| D JEAN DAVIES | 510 VALLEY HALL DR, ATLANTA, GA 30350-4631 |
| D JEAN WILSON | 5016 DELTA DR, FLINT, MI 48506-1845 |
| D JOAN COYER | 2329 COCONUT PALM DR N E, PALM BAY, FL 32905-3340 |
| D JOAN NEFF | TR D JOAN NEFF REVOCABLE TRUST, UA 5/18/99, 14035 WEST 91ST TERRACE, LENEXA, KS 66215-3209 |
| D JOHANNA DERRICK | 2612 BONNIE CT, MISSOULA, MT 59803-2543 |
| D JOSEPH BASSO | 20 BROCKDEN DR, MENDHAM, NJ 07945 |
| D JOSEPH PERRONE & | SUSAN J PERRONE JT TEN, 664 PO BOX, LUDINGTON, MI 49431 |
| D JOSEPH SPARKS | CUST SALLY ANN SPARKS UGMA KY, 817 SQUIRE HILL DR, CRESCENT SPRINGS, KY 41017-1335 |
| D JUNE DYKE | 3216 E RANDAL DR, MUNCIE, IN 47303-9554 |
| D K BINKHOELTER | 508 PINE ST, ROSEBUD, MO 63091-1023 |
| D K STEWART | 10442 N FRONTAGE RD 394, YUMA, AZ 85365 |
| D KEAT LEXA | CUST COLIN R LEXA UTMA NJ, 459 PHEASANT LANE, SANTA ROSA, CA 95403-1372 |
| D KEAT LEXA | CUST KATRINA W LEXA UTMA NJ, 459 PHEASANT LANE, SANTA ROSA, CA 95403-1372 |
| D KEVIN HUTCHINSON | 14304 W ST MORITZ LN, SURPRISE, AZ 85379-5784 |
| D KIMBERLY HARRISON | 9309 CROCKETT FARM RD, SOUTH LYON, MI 48178-9660 |
| D KRINGAS | 147 WEBBER AVE, NORTH TARRYTOWN, NY 10591-2012 |
| D L DILL | 13620 S DEER CREEK AVENUE, KOKOMO, IN 46901 |
| D L NOLAM | 4404 DAYTON LIBERTY RD, DAYTON, OH 45418-1904 |
| D L NOLAN | 4404 DAYTON LIBERTY ROD, DAYTON, OH 45418-1904 |
| D L TRIGG | 720 CINCINNATI ST, DAYTON, OH 45408-2060 |
| D L WELLS | 3190 S LAPEER, METAMORA, MI 48455-8903 |
| D L WILSON | 492 CLEVELAND ST, ELYRIA, OH 44035-4058 |
| D L YOUNG | 12141 OAK LEAF DR, ROSSMOOR, CA 90720-4623 |
| D LEE MATTHEWS | 6522 TAMARACK DRIVE, TROY, MI 48098-1900 |
| D LEROY GEPHART | 10786 MILE RD, NEW LEBANON, OH 45345-9669 |
| D LESLIE CARVER | 228 ELLERSLIE RD, LONDON ON  N6M 1B6,   CANADA |
| D LYLE JARRETT 3RD | PO BOX 36, QUANTICO, MD 21856-2029 |
| D M DORIA | 12 WOODBERRY WAY, GREENVILLE, SC 29609-1548 |
| D MAINES | 2173 CLEARVIEW AVE NW, WARREN, OH 44483-1331 |
| D MARK UPHAM | TR 05/08/95, D MARK UPHAM TRUST, 7171 U S 23 SOUTH, OSSINEKE, MI 49766 |
| D MATTHEW JURUSIK & | WENDY LYN JURUSIK JT TEN, 121 OAKWOOD AVE, ELMIRA HGTS, NY 14903 |
| D MICHAEL CROW | TR U/A DTD, 08/30/82 FBO STEVEN MICHAEL, BENNETT & JOHN CHRISTOPHER, BENNETT & ELIZABETH BENNETT, BOX 12307, DALLAS, TX 75225-0307 |
| D MICHAEL CROW | TR ELIZABETH DAVIS CROW TRUST, UA 06/26/89, BOX 12307, DALLAS, TX 75225-0307 |
| D MICHAEL DENBOW | 4725 PRESTON FOREST DRIVE, BLACKSBURG, VA 24060-8957 |
| D MICHAEL FORESTER & | PATRICIA P FORESTER JT TEN, 1606 CLEVELAND AVE, WYOMISSING, PA 19610-2310 |
| D MICHAEL O'LEARY TR | UA 08/30/2006, DANIEL E O'LEARY REVOCABLE TRUST, 2543 FRISCO DRIVE, CLEARWATER, FL 33761 |
| D MICHAEL ROBERTS | 2981 WHEAT RIDGE ROAD, WEST UNION, OH 45693 |
| D MILDRED PEKRUL & | MARLENE MARIE CRADIT JT TEN, 303 SPRING ST, BESSEMER, MI 49911 |
| D MOTTA | 225 ELMWOOD TERRACE, LINDEN, NJ 07036-4937 |
| D MUNN STEELMAN & | MARY P STEELMAN JT TEN, 230 HOLMECREST RD, JENKINTOWN, PA 19046-3818 |
| D NEIL JOHNSON & | PHYLLIS ANN JOHNSON, TR, JOHNSON FAM REVOCABLE LIVING TRUST, UA 02/02/93, 57 ROSLYN BEND CT, SPRING, TX 77382-1361 |
| D O C INC | ATTN MERCEDES FERNANDEZ, 5161 RIVER RD, BETHESDA, MD 20816-1507 |
| D OGDEN & R ENGELKEN EXEC EST | PHYLLIS J HUGHES, 401 E MAIN ST, MANCHESTER, IA 52057-1717 |
| D P KUDLAWIEC & | NANCY KUDLAWIEC JT TEN, 215 DARRYL ST, LIVINGSTON, AL 35470-9801 |
| D PAMELA KIME | 1160 GILSTRAP, GRIDLEY, CA 95948-9712 |
| D PARISI | 3209 BERRY BROW DR, CHALFONT, PA 18914-1066 |
| D PATRICIA FUREY | 304 PENNSYLVANIA AVE, SPRING LAKE, NJ 07762 |
| D PAUL BABIN III | 1551 NE 48 COURT, OAKLAND PARK, FL 33334-4240 |
| D PAUL RITTMASTER | 911 PARK AVE, NEW YORK, NY 10021-0337 |
| D PAUL TUCKER | TR DONALD PAUL TUCKER TRUST, UA 01/31/96, 23 W 530 TRAILS END RD, WHEATON, IL 60188-2866 |
| D PETER DROTMAN & | CAROLYN N ARAKAKI JT TEN, BOX 15593, ATLANTA, GA 30333-0593 |
| D R BERLIN | 6382 WAGNER AVE, GRAND BLANC, MI 48439 |
| D R HUNSINGER | 93 HAGAMAN STREET, CARTERET, NJ 07008-2036 |
| D R MEANS | TR UA 05/29/80 MEANS FAMILY TRUST, FOR DORIS R MEANS, 80 COREY RD, SALINAS, CA 93908-8727 |
| D R MORTON | 736 QUARTERSTAFF RD, WINSTON SALEM, NC 27104-1641 |
| D R SCOTT | 12 EXETER DRIVE, AUBURN, MA 01501-2517 |
| D R VERONDA | 1644 FAIRGREEN DR, FULLERTON, CA 92833-1514 |
| D REED | 165 VERNON PLACE, CARLISLE, OH 45005-3779 |
| D REED | 1440 FARIS, ST LOUIS, MO 63130-1803 |
| D REID BARTON | 2115 LAWSON RD, MARION, IN 46952-9283 |
| D RENEE CROSS | 1955 BALL ST NE, GRAND RAPIDS, MI 49505 |
| D RICHARD LA BARBERA | CUST JOHN FRANCIS LA BARBERA UGMA NJ, 100 VERDIN PLACE, RENO, NV 89502-4625 |
| D RITA NEVEROUCK & | DIANE M NEVEROUCK JT TEN, 2287 S LAKESHORE, APPLEGATE, MI 48401-9631 |

| | |
|---|---|
| D ROBERT CAMPBELL JR & | JILL A COMAPBELL JT TEN, 1719 THOMAS CIRCLE, MANHATTAN, KS 66502 |
| D ROBERT FULTON & | HELENE H FULTON TEN ENT, 713 E MAIN ST, MIDDLETOWN, MD 21769-7802 |
| D ROBERT HEAL | 105 E 11TH AVENUE, NORTH WILDWOOD, NJ 08260-5601 |
| D ROGER SUNNQUIST & | E CATHERINE SUNNQUIST JT TEN, BOX 101, OKAWVILLE, IL 62271-0101 |
| D SCOTT HARMON | 19100 WOODHILL RD, FREDERICKTOWN, OH 43019 |
| D SCOTT MITCHELL | 1379 DORSTONE PL, BLOOMFIELD HILLS, MI 48301-2317 |
| D SCOTT RICHARDSON | 2640 MANOR DRIVE S E, EAST GRAND RAPIDS, MI 49506-3524 |
| D SCOTT RIZER | CUST EMMA HALLMAN RIZER UGMA SC, 113 CAMELIA DR, WALTERBORO, SC 29488-3501 |
| D STACY ALLEN | 308 ISABELLA AVE, N CHARLEROI, PA 15022-2307 |
| D STEPHEN KILEY & | JANE B KILEY JT TEN, 705 JAMES AVENUE, ROCKFORD, IL 61107-3358 |
| D THOMAS TERWILLIGER | TR UA 7/6/00, TERWILLIGER FAMILY TRUST, 7202 W ARACOMA DR, CINCINNATI, OH 45237 |
| D VICTORIA ALMQUIST | 1302 COMMONWEALTH AVE, ALEXANDRIA, VA 22301 |
| D W BORING | 4865 WARREN SHARON RD, VIENNA, OH 44473-9635 |
| D WAYNE A CLARK | 20136 SHEFFIELD RD, DETROIT, MI 48221-1314 |
| D WAYNE FLEMING | 205 THE PARKWAY, ITHACA, NY 14850-2246 |
| D WAYNE FUNKHOUSER | BOX 37, SOMERSET, VA 22972-0037 |
| D WILLIAM FAKE & | ALICE E FAKE JT TEN, 8 OAK ST, DOLGEVILLE, NY 13329-1208 |
| D WILLIAM RAFFENSPERGER & | KAY J RAFFENSPERGER TEN ENT, 115 CRESTVIEW AVE, NEW HOLLAND, PA 17557-1523 |
| D WILLIAMS THERNES & | SHIRLIE THERNES JT TEN, 130 WOODCUTTER LANE, PALM HARBOR, FL 34683-3744 |
| D'ANNE C VAN HOOSER | 10105 CLARK ROAD, DAVISBURG, MI 48350-2710 |
| D'ARCY L PHELAN | 1040 SENTRY LN, GLADWYNE, PA 19035-1009 |
| D'ARCY R DANIELSON | 9440 E CONARD DR, BLOOMINGTON, IN 47401-9145 |
| DONALD L PITTMAN | 1 RICHARDS AVE A, NORWALK, OH 44857 |
| DA & JA INVESTMENTS | C/O DAVID C PUFF, 2044 CARTER RD, DUBUQUE, IA 52001-0835 |
| DA JANG JEFFERSON YANG & | MA LING CHIOU JT TEN, 1271 MATTERHORN DR, SAN JOSE, CA 95132-2734 |
| DACIA FAHLER SPECIAL | ACCOUNT, 919 HOLLY COURT, DEERFIELD, IL 60015-2846 |
| DAEL B LINDSAY | 7165 SIERRA TRAIL, SAN ANGELO, TX 76905 |
| DAFNA YANOVICH | 11742 GAINSBOROUGH ROAD, POTOMAC, MD 20854 |
| DAGABERTO A CANALES | 6612 KELLY DR, MILLERSBURG, MI 49759-9574 |
| DAGMAR E DILLNER | 11150 KILARNEY DR, WASHINGTON, MI 48095-2509 |
| DAGMAR M MALSTROM | 2375 LEXINGTON S CI 54, CANTON, MI 48188 |
| DAGMAR TOMLINSON | TR UA TOMLINSON FAMILY TRUST, 32358, 1325 CHAUTAUQUA BLVD, PACIFIC PALISADES, CA 90272-2607 |
| DAGNY SWIGERT WETHERILL | 301 NORRISTOWN RD, APT C204, AMBLER, PA 19002-2770 |
| DAH-LAIN TANG | 1337 GREEN TRAILS, NAPER VILLE, IL 60540-7032 |
| DAHL R MCCORMICK | BOX 81, HANNAWA FALLS, NY 13647-0081 |
| DAHLENE BROWNING | CUST LAUREN, C BROWNING UTMA CA, 24174 ZANCON STREET, MISSION VIEJO, CA 92692-2222 |
| DAHLENE BROWNING | CUST LINDSEY K BROWNING UTMA CA, 24174 ZANCON STREET, MISSION VIEJO, CA 92692-2222 |
| DAHLIA D MILLER | 1372 BROWN RD, HEPHZIBAH, GA 30815-4527 |
| DAHLIA GABERT | 5318 DARNELL, HOUSTON, TX 77096-1202 |
| DAHLIA M ROOP & | JAMES DAVID ROOP JT TEN, 1237 S GRAHAM RD, FLINT, MI 48532-3536 |
| DAHN E BJORKMAN & | JOYCE E BJORKMAN JT TEN, BOX 553, LAKE CITY, MI 49651-0553 |
| DAHN E BJORKMAN & JOYCE E | BJORKMAN TRUSTEES UA, BJORKMAN FAMILY LOVING TRUST, DTD 10/30/90, BOX 553, LAKE CITY, MI 49651-0553 |
| DAHYABHAI M PATEL & | CHANDRIKA D PATEL JT TEN, RTE 9 COUNTRY SIDE MOTEL, COLD SPRING, NY 10516 |
| DAIKIN CLUTCH USA INC | 8601 HAGGERTY ROAD, SOUTH BELLEVILLE, MI 48111-1607 |
| DAILEEN L S ANKER | CUST SARAH LESLIE ANKER, UGMA MI, 500 W INDIANA, BAY CITY, MI 48706-4309 |
| DAIMON C POWERS | 4541 COBBLESTONE CI, KNOXVILLE, TN 37938-3206 |
| DAIN RAUSCHER INC IRA FBO | ARTHUR J ROUSSEAU, 14253 N BRAY RD, CLIO, MI 48420 |
| DAIN RAUSCHER IRA FBO | GEORGE L SHEAFFER, 930 DAYLILY DR, LANGHORNE, PA 19047 |
| DAISY A BATTLE | TR, HOWARD L BATTLE & DAISY A BATTLE, LIVING TRUST U/A DTD 06/17/96, ACCOUNT B, 821 CAHABA RD, LEXINGTON, KY 40502 |
| DAISY A KATTIC | 2127 NAOMI AVE, GLASSPORT, PA 15045-1217 |
| DAISY BONNAFON | 500 N CALUMET, KOKOMO, IN 46901-4923 |
| DAISY BROWN | 3750 W CERMAK, CHICAGO, IL 60623-3013 |
| DAISY CHENG | 1001 LAKE CAROLYN PKWY, APT 224, IRVING, TX 75039 |
| DAISY E COLLINS | BOX 674, HEPPNER, OR 97836-0674 |
| DAISY E LAMBERTON | 129 FRANCES DR, BATTLE CREEK, MI 49015-3973 |
| DAISY H SOMMERS | TR U/A, 225 BUCKINGHAM WA 901, SAN FRANCISCO, CA 94132-1843 |
| DAISY J MARLIN & | DONALD H MARLIN JT TEN, 5850 MERIDIAN ROAD APT 402C, GIBSONIA, PA 15044-9692 |
| DAISY JANE GRZEJKA & | MARGARET A RAUMIKAITIS JT TEN, 44 MILLVILLE STREET BLD 2 APT 10, SALEM, NH 03079 |
| DAISY KARKOSKI | 5453 TIPPERARY LANE, FLINT, MI 48506-2264 |
| DAISY L COTTON | TR, DAISY L COTTON REVOCABLE LIVING TRU, U/A DTD 01/10/05, 36425 CARTER RD, NEW LONDON, NC 28127-9512 |
| DAISY L ENGLISH | 445 NO MONTGOMERY ST, TRENTON, NJ 08618-3914 |
| DAISY L WARNER | 1221 W 11TH ST, ANDERSON, IN 46016-2921 |
| DAISY M BROWN | 3808 FISHER RD, MIDDLETOWN, OH 45042-2822 |
| DAISY M BROYLES | 4810 BABYLON ST, KETTERING, OH 45439-2906 |
| DAISY M DAVIS | 1622 WEST 30TH ST, RIVIERA BEACH, FL 33404-3522 |
| DAISY M FREDERICKS TOD | WENDELL K FREDERICKS, 30096 SPRING RIVER DR, SOUTHFIELD, MI 48076-1045 |
| DAISY M HALL | 25016 ELMIRA, REDFORD, MI 48239-1631 |
| DAISY M HARVILL | 24319 LEEWIN, DETROIT, MI 48219-4504 |
| DAISY M HINCHMAN | 2338 MALIBU CT, ANDERSON, IN 46012-4718 |
| DAISY M WILSON | 6233 HAAG ROAD, LANSING, MI 48911-5453 |
| DAISY MAY D'AMBROSIO | TR DAISY MAY D'AMBROSIO TRUST, UA 1/27/87, 1100 PEMBRIDGE DR UNIT 230, LAKE FOREST, IL 60045-4216 |
| DAISY MORDEN | 174 AVENIDA MENENDEZ, ST AUGUSTINE, FL 32084 |
| DAISY PAYNE | 622 LINDA VISTA, PONTIAC, MI 48342-1649 |

| | |
|---|---|
| DAISY PENICK POTTER | 8009 CHESTERSHIRE DR, CINCINNATI, OH 45241-3664 |
| DAISY R BARKER | 3 HOKE SMITH BL C112, GREENVILLE, SC 29615-5359 |
| DAISY S MCCOLLUM | 8290 HUNLEY RIDGE RD, MATTHEWS, NC 28104-2946 |
| DAISY THOMPSON | 826 MAYFAIR BLVD, TOLEDO, OH 43612 |
| DAKSHA W BHAGAT & | WILBUR W BHAGAT JT TEN, PO BOX 11612, WESTMINSTER, CA 92685-1612 |
| DAL H CHO | 2700 ELIZABETH LAKE RD APT 336, WATERFORD, MI 48328-3284 |
| DAL L BURTON | BOX 1054, ROCKAWAY BEACH, MO 65740-1054 |
| DALBERT G BUTTERFIELD & | MARILYN M BUTTERFIELD JT TEN, 48 ROBINDALE DR, PLANTSVILLE, CT 06479-1338 |
| DALDEN BLACKWELL | 6583 BAIRD COVE, BARTLETT, TN 38135 |
| DALE A BEARD | 8800 ULERY RD, NEW CARLISLE, OH 45344-9134 |
| DALE A BENWAY | 4436 E CARPENTER RD, FLINT, MI 48506-1048 |
| DALE A BETTS & | SHIRLEY A BETTS JT TEN, 4280 SE 20TH PLACE, APT 703, CAPE CORAL, FL 33904 |
| DALE A BINGLEY | 8134 BRISTOL RD, DAVISON, MI 48423-8716 |
| DALE A BLASER | 138 BUTEN ST, MILTON, WI 53563-1272 |
| DALE A CABLE | 2614 TIFFIN AVE 95, SANDUSKY, OH 44870-5380 |
| DALE A CALL & | BARBARA L CALL TEN COM, HUSBAND & WIFE COMMUNITY, PROPERTY, 18713 HATTERAS ST 12, TARZANA, CA 91356-1444 |
| DALE A CLEMENTS | 4544 N CANDLEWOOD DR, BEVERLY HILLS, FL 34465 |
| DALE A CLEMENTS & | THOMAS J CLEMENTS JT TEN, 4544 N CANDLEWOOD DR, BEVERLY HILLS, FL 34465 |
| DALE A CLINE | 3850 ORCHARD GROVE RD, SABINA, OH 45169-9160 |
| DALE A CRISPINO | 5701 FAIROAKS AVENUE, BALTIMORE, MD 21214-1631 |
| DALE A FOLKS | 18717 SAVAGE RD, BELLEVILLE, MI 48111-9673 |
| DALE A FOSTER | 124 STOVER ROAD, ROCHESTER, NY 14624-4452 |
| DALE A GACKSTATTER | 338 SUNSET DR, JANESVILLE, WI 53545-3251 |
| DALE A GRAY | 6520 NORTHLAND AVE NE, ALBUQUERQUE, NM 87109-2763 |
| DALE A GREEN | 2143 BELLE MEADE DRIVE, DAVISON, MI 48423-2059 |
| DALE A GURZYNSKI | 59 WEST LOGAN, LEMONT, IL 60439-3852 |
| DALE A HAMMOND & | ELSA H HAMMOND JT TEN, 3781 LINCOLNSHIRE ROAD, WATERFORD, MI 48328-3540 |
| DALE A HARNER | 1887 HILLTOP RD, XENIA, OH 45385-8572 |
| DALE A HARPER | 165 EAST BOOT ROAD APT A-304, WEST CHESTER, PA 19380 |
| DALE A HENDERSON | 1008 MIMOSA ST, LAKE PLACID, FL 33852-8695 |
| DALE A HOBERMAN | 14956 CREEK EDGE DR, HOLLAND, MI 49424 |
| DALE A HOYT | 10 ORCHARD KNOLL DR, CINCINNATI, OH 45215-3966 |
| DALE A IRISH | 759 FIVE LAKES RD, ATTICA, MI 48412 |
| DALE A LEWIS | 4545 BLOMINGGROVE RD, MANSFIELD, OH 44906 |
| DALE A LYNCH | 3974 WHISPER OAK DR, EDMOND, OK 73034-2100 |
| DALE A MANN | 594 KEELER DR, AVON, IN 46123-9689 |
| DALE A MASTERS | 1010 BALDWIN AVE, JENISON, MI 49428-9716 |
| DALE A MILLER | 13021 BRENNAN RD, CHESANING, MI 48616-9534 |
| DALE A MILNER | 5907 E GROSS DR, TERRE HAUTE, IN 47802-9576 |
| DALE A MOORE & | THERESA K MOORE, TR MOORE FAM TRUST, UA 05/31/96, 74 FALCON HILLS DR, HIGHLANDS RANCH, CO 80126-2901 |
| DALE A NELSON | 14927 E DESERT WILLOW DR UNIT 1, FOUNTAIN HLS, AZ 85268 |
| DALE A PERRY | BOX 141, WILKESON WA, 41414 |
| DALE A POWELL | 1140 M15 RD 24, ORTONVILLE, MI 48462-8813 |
| DALE A PRINGLE | 9600 BIRCH RUN RD, MILLINGTON, MI 48746-9549 |
| DALE A ROGERS | 5925 CHAUNCEY DR NE, BELMONT, MI 49306-9195 |
| DALE A ROULEAU & | SHARON A ROULEAU, TR UA 01/19/95, DALE A & SHARON A ROULEAU, 299 TELU CRT, LINWOOD, MI 48634-9406 |
| DALE A SCHMIDT & | ROBERTA G MERTZ JT TEN, 833 E MAPLE, HOLLY, MI 48442 |
| DALE A SEELEY | 7541 SWAN CREEK, SAGINAW, MI 48609-5392 |
| DALE A SIEB | 8601 STATE RD, BANCROFT, MI 48814-9744 |
| DALE A SMITH | BOX 1, BLYTHESWOOD ON  N0P 1B0,   CANADA |
| DALE A SMITH | BOX 1 BLYTHESWOOD ON  N0P 1B0,   CANADA |
| DALE A STEELE | 8501 DILLON RD, CHARLESTOWN, IN 47111-9666 |
| DALE A STUART | 7336 MUSTANG DRIVE, CLARKSTON, MI 48346-2624 |
| DALE A THOMAS JR | 1134 CARMEL RD N, HAMPDEN, ME 04444-3208 |
| DALE A TRINKLEIN | 5512 S IVA, SAINT CHARLES, MI 48655-8737 |
| DALE A VERONESI | 4361 SE SCOTLAND CAY WAY, STUART, FL 34997-8280 |
| DALE A WELLS | 3389 AQUARIOUS CIR, OAKLAND, MI 48363-2714 |
| DALE A WITTMANN | 108 GRANT STREET, LINDEN, NJ 07036-1737 |
| DALE A WORM | 1843 ELM AVE, SO MILW, WI 53172-1442 |
| DALE A YOCUM | 2268 SAWYER RD, KENT, NY 14477-9763 |
| DALE ABERNATHY | 252 ZANDALE DR, LEXINGTON, KY 40503-2645 |
| DALE ADAMIC | 30375 OVERLOOK DRIVE, WICKLIFFE, OH 44092-1146 |
| DALE ALAN ZESKIND | BOX 278, WAYLAND, MA 01778-0278 |
| DALE ALLAN WILLIS | 3026 KETZLER DR, FLINT, MI 48507-1222 |
| DALE ANDERSON & | ALICE LOUISE ANDERSON JT TEN, 4339 STOCKDALE, SAN ANTONIO, TX 78233-6816 |
| DALE ANN FRANKEL | 700 ARDMOOR, BLOOMFIELD TWP, MI 48301-2416 |
| DALE ANNA DAPPRICH | 2567 N HUGHES RD, HOWELL, MI 48843-9749 |
| DALE ANNA DEAN | 25 REVERE ST, BOSTON, MA 02114-3769 |
| DALE B FOX | 6270 BURNING TREE DR, BURTON, MI 48509-2609 |
| DALE B HENDLER | CUST ERIC D, HENDLER UTMA CA, 524 ARBALLO DR, SAN FRNACISCO, CA 94132-2163 |
| DALE B HENDLER | CUST STEPHEN, J HENDLER UTMA CA, 524 ARBALLO DR, SAN FRANCISCO, CA 94132-2163 |
| DALE B JETT | 910 BERKLEY ST, CARPENTERSVLE, IL 60110-1570 |
| DALE B LANCASTER | 320 S CORL ST, STATE COLLEGE, PA 16801-4178 |

| | |
|---|---|
| DALE B LEIDIG & VIRGINIA T | LEIDIG TRUSTEES UA LEIDIG, FAMILY TRUST DTD 10/19/90, BOX 546, CARMEL, CA 93921-0546 |
| DALE B MCMILLIN | 145 MILLCREEK LN, CHAGRIN FALLS, OH 44022-1266 |
| DALE B PRESTON JR | 4670 DEWEY DRIVE, LEBANON, OH 45036-8408 |
| DALE B ROBB | ATTN EVELYN ROBB, 11810 CARDWELL, LIVONIA, MI 48150-5308 |
| DALE B SIMON | 14080 W CENTERLINE RD, PEWAMO, MI 48873-9642 |
| DALE B THOMA | 792 LAKESHORE DR, LEXINGTON, KY 40502-3119 |
| DALE BALIS | W 14275 CO HWY D, WEYERHAEUSER, WI 54895 |
| DALE BASIL LEE | 2737 BROADWAY, HUNTINGTON PARK, CA 90255-6347 |
| DALE BERNARD WYCKOFF | 12 LENNECKE LANE, EAST BRUNSWICK, NJ 08816-2426 |
| DALE BOURNE | 2052 SWENSBERG NE, GRAND RAPIDS, MI 49505-6259 |
| DALE BOURQUE & BEVERLY S | BOURQUE TR U/A DTD, 04/26/94 DALE BOURQUE &, BEVERLY S BOURQUE TRUST, 380 WOODCROFT DR, ROCHESTER, NY 14616-1427 |
| DALE BRADWAY | 1124 CTY RD 39 NE, MONTICELLO, MN 55362-3277 |
| DALE C ALLEN | 1155 PAUL ST, MT MORRIS, MI 48458-1104 |
| DALE C BECK & | DANA K SHIMROCK JT TEN, 1585 PIGS EAR RD, GRANTSVILLE, MD 21536 |
| DALE C BERLAU | PO BOX 8154, PRAIRIE VLG, KS 66208 |
| DALE C BOYCE | 7811 SOUTH FORTY-ONE RD, BOX 206, CADILLAC, MI 49601-9703 |
| DALE C BUTZIN | 13570 APPLE ST, CARLETON, MI 48117-9470 |
| DALE C ERRICO & | DONNA ERRICO JT TEN, 20 DERFIELD TRAIL, MONMONTH JCT, NJ 08852 |
| DALE C FLOWNEY & | MICHELLE K FLOWNEY JT TEN, 3512 BRENTWOOD DRIVE, FLINT, MI 48503-2354 |
| DALE C GREIG | 35900 EDDY ROAD, WILLOUGHBY, OH 44094-8411 |
| DALE C GRIEB | TR DALE C GRIEB TRUST, UA 11/17/98, 2027 FALLSGROVE WAY, FALLSTON, MD 21047-1509 |
| DALE C GUETZLOFF | 152 DOROTHY LANE, CAMDENTON, MO 65020 |
| DALE C HACKER | 97 INDIAN RD, CHEEKTOWAGA, NY 14227-1633 |
| DALE C HAYNES | 121 NORTH FOURTH ST, ZANESVILLIE, OH 43702 |
| DALE C MARTENS | PO BOX 986, SEABECK, WA 98380 |
| DALE C MILLIKEN | 10364 S BRAMBLEWOOD, PERRYSBURG, OH 43551-3630 |
| DALE C OSMUNDSON | 3102 MONTANA, FLINT, MI 48506-2540 |
| DALE C PULLEN JR | 693E 500S, CUTLER, IN 46920-9698 |
| DALE C SAUNDERS | 11800 MEIS AVE, MIDLOTHIAN, VA 23112-3615 |
| DALE C SMITH | 9246 BAKEWAY DR, INDIANAPOLIS, IN 46231 |
| DALE C SPENCER | 1546 JOSLYN, PONTIAC, MI 48340-1313 |
| DALE CHAPMAN | 1306 DUNBAR ST, ESSEXVILLE, MI 48732-1316 |
| DALE CHARLES MATZNICK | 4146 MITCHELL RD, LAPEER, MI 48446-9782 |
| DALE CUSHMAN & | JOYCE CUSHMAN JT TEN, 1327 SEMORE, KALAMAZOO, MI 49048-7403 |
| DALE D BELL | 4709 JAMM RD, ORION, MI 48359-2221 |
| DALE D BRETERNITZ | 3340 WESTBROOK, SAGINAW, MI 48601-6985 |
| DALE D COLLINS | 4367 WATSON RD, BEAVERTON, MI 48612-8350 |
| DALE D DEMARAY JR | PO BOX 81, BENICIA, CA 94510-0081 |
| DALE D DONELSON | 10140 BROOKS RD, LENNON, MI 48449-9640 |
| DALE D DYSON | 1535 SW 9ST, MIAMI, FL 33535 |
| DALE D ELLIS & | DARLENE F ELLIS JT TEN, BOX 24, STANLEY, ND 58784-0024 |
| DALE D EMERY | G 3437 E CARPENTER RD, FLINT, MI 48506 |
| DALE D JONES | 1043 KIMBERLY, LANSING, MI 48912-4834 |
| DALE D LATHER | PO BOX 653, DEFIANCE, OH 43512-0653 |
| DALE D NORWICH | 178 CONTINENTAL DR, LOCKPORT, NY 14094-5224 |
| DALE D SPEAR | 8023 S JENNINGS, SWARTZ CREEK, MI 48473-9147 |
| DALE D STEWART | 7816 JUNIOR ST, HOUSTON, TX 77012-3262 |
| DALE D TURSO | 3877 RIVER OAK CIRCLE, VIRGINIA BEACH, VA 23456-8143 |
| DALE D VAUGHAN & | ROSE M VAUGHAN JT TEN, 52 VAUNHOLM ROAD, MCVEYTOWN, PA 17051-8998 |
| DALE D VERMILLION | PO BOX 6, ALBA, MI 49611-0006 |
| DALE D WHITE | 421 W WITHERBEE, FLINT, MI 48503-1083 |
| DALE E ANDERSON | CUST ANDREA J ANDERSON UGMA OH, 3179 MEADOW LANE N E, WARREN, OH 44483-2633 |
| DALE E ANDERSON | 12389 MEANDERLINE, CHARLEVOIX, MI 49720-1072 |
| DALE E ANDERSON | CUST KEVIN J ANDERSON UGMA OH, 3179 MEADOW LANE N E, WARREN, OH 44483-2633 |
| DALE E ARTZ & | ELEANOR E ARTZ, TR ARTZ FAM TRUST, UA 03/31/95, 2222 N REVERE RD, AKRON, OH 44333-1954 |
| DALE E ATHERTON | 10271 RAY RD, GAINES, MI 48436-9756 |
| DALE E BARR & | JUDY S BARR JT TEN, 2960 MILLER HWY, OLIVET, MI 49076-8653 |
| DALE E BAXTER | 10358 IRISH RD, GOODRICH, MI 48438-9094 |
| DALE E BEARDSLEE | 7428 RORY ST, GRAND BLANC, MI 48439-9349 |
| DALE E BECKETT | 1357 TAFT PLACE 3, HAMILTON, OH 45013 |
| DALE E BENEDICT | 3255 TROY-SIDNEY ROAD, TROY, OH 45373-9799 |
| DALE E BISHOP | CUST THOMAS L BISHOP UGMA OH, 4711 GULF AVE, NORTH FORT MYERS, FL 33903 |
| DALE E BUCHKO & | PENNY L BUCHKO JT TEN, 5959 OAKFORGE LN, INDIANAPOLIS, IN 46254-1269 |
| DALE E BURNETT & | NANCY O BURNETT JT TEN, 6263 HATHAWAY ROAD, LEBANON, OH 45036-9725 |
| DALE E BURNEY | 53420 MARIAN DR, SHELBY TWP, MI 48315-1912 |
| DALE E BUTCHER & | AGATHA T BUTCHER JT TEN, 5193 OXBOW RD SMOKE RISE, STONE MOUNTAIN, GA 30087-1220 |
| DALE E CAMP & | JUDITH L CAMP JT TEN, 1495 JENNINGS AVE, COUNCIL BLUFFS, IA 51503-8759 |
| DALE E CANNADAY | 17555 N GRAY RD, NOBLESVILLE, IN 46060-9263 |
| DALE E CAVANAUGH | 21593 STANTON RD, PEIERSON, MI 49339-9676 |
| DALE E CONFER | TR UA 2/23/90 DALE E CONFER TRUST, 5280 ELDORADO DR, BRIDGEPORT, MI 48722 |
| DALE E CONFER | TR UA 02/23/90, 5280 ELDORADO DR, BRIDGEPORT, MI 48722-9590 |
| DALE E CORSAUT | 3125 SANDLEWOOD DRIVE, DEFIANCE, OH 43512-9664 |
| DALE E DRESSEL | 906 FERNWAY LANE, ST LOUIS, MO 63141-6144 |

| | |
|---|---|
| DALE E EBERSOLE | 21267 137TH DR, O BREIN, FL 32071-1947 |
| DALE E ELOWSKI | 10201 W BENNINGTON, LAINGSBURG, MI 48848-9617 |
| DALE E FALB | 53 W EIGHTH ST, NEWTON FALLS, OH 44444-1551 |
| DALE E FISHER TOD AARON J GORMAN | SUBJECT TO STA TOD RULES, 31531 LONNIE, WESTLAND, MI 48185 |
| DALE E FOLSOM | 11203 BLYTHVILLE RD, SPRING HILL, FL 34608-2036 |
| DALE E FULKERSON | 5455 WEST LAKE ROAD, CLIO, MI 48420-8237 |
| DALE E GILLIM | 22014 KOTHS, TAYLOR, MI 48180-3644 |
| DALE E GOODALL | 609 GREENWICH LN, GRAND BLANC, MI 48439-1078 |
| DALE E GRIESMEYER & | MARIE F GRIESMEYER JT TEN, 4809 ALGOOD PL, KETTERING, OH 45429-5523 |
| DALE E HAMILTON JR & | ELLEN H HAMILTON JT TEN, 216 W GRANDVIEW AVE, ZELIENOPLE, PA 16063-1137 |
| DALE E HANKA & | CAROLYN J HANKA JT TEN, 4848 135TH AVE, CLEAR LAKE, MN 55319-9433 |
| DALE E HENDERSON | 106 YALE AVE, DAYTON, OH 45406-5021 |
| DALE E HERBST | 117 7TH ST N UNIT 27, BRADENTON BCH, FL 34217 |
| DALE E HERTZ | 1062 AMELITH, BAY CITY, MI 48706-9335 |
| DALE E HINTERMEIER | 2626 SW 47TH TER, CAPE CORAL, FL 33914-6186 |
| DALE E HISSONG | TR UA 6/12/02 DALE E HISSONG, REVOCABLE, TRUST, 726 HALL BLVD, MASON, MI 48854 |
| DALE E HUNTER | BOX 732, DOWNIEVILLE, CA 95936-0732 |
| DALE E JOHNSON | 10512 MOWHAWK LANE, SHAWNEE MISSION, KS 66206-2553 |
| DALE E JONES & | JUNE W JONES JT TEN, 1457 CANTERBURY DR, SALT LAKE CITY, UT 84108-2830 |
| DALE E LANGE | 4500 HERITAGE DRIVE, STEVENS POINT, WI 54481-5073 |
| DALE E LANGE | 4500 HERITAGE DRIVE, STEVENS POINT, WI 54481-5073 |
| DALE E LOCK | 3150 CRAWFORD RD, BROOKVILLE, OH 45309-9753 |
| DALE E LUETTKE | 4651 MAYBEE RD, CLARKSTON, MI 48348-5124 |
| DALE E MASON | 2830 W DESHONG DRIVE, PENDLETON, IN 46064-9529 |
| DALE E MC MULLEN | 3908 N LAPEER RD, LAPEER, MI 48446-8775 |
| DALE E NELSON | 8627 W 130TH ST, PALOS PARK, IL 60464-1801 |
| DALE E NORMAN | 7157 ADELLE ST, FLUSHING, MI 48433-8818 |
| DALE E PALKA & | LILLIAN E PALKA JT TEN, 864 S VALLEY LANE, PALATINE, IL 60067-7185 |
| DALE E PETERSON | 9407 FARRAND RD, OTISVILLE, MI 48463-9776 |
| DALE E PETERSON & | KENNETH D PETERSON JT TEN, 2649 BULLARD RD, HARTLAND, MI 48353-3005 |
| DALE E PIOTROWSKI | 6265 EAST ROAD, SAGINAW, MI 48601-9771 |
| DALE E RAPCAN | 224 EAST 4TH ST, LOCKPORT, IL 60441-2920 |
| DALE E REASON | PO BOX 63, WAVELAND, IN 47989-0063 |
| DALE E RITTER | 5356 BALDWIN LANE, OREFIELD, PA 18069-9523 |
| DALE E ROPER | 1071 GREEN PINE CIR, ORANGE PARK, FL 32065-2568 |
| DALE E ROSENGARTEN | 12799 RD 10-L RR 3, OTTAWA, OH 45875 |
| DALE E ROZEMA | 295 7 MILE RD, COMSTOCK PARK, MI 49321 |
| DALE E SCHMOLINSKY | 520 FITZOOTH DRIVE, MIAMISBURG, OH 45342-5904 |
| DALE E SIDERS | 909 PARKVIEW DRIVE, RUSHVILLE, IN 46173-1050 |
| DALE E SKELTON | 1232 HEYDEN, WATERFORD, MI 48328-1218 |
| DALE E SPROUT & | IVA SPROUT JT TEN, 4791 UPPER RIVER RD, GRANTS PASS, OR 97526-7272 |
| DALE E SYKES | 1960 SECNIC HWY, BABSON PARK, FL 33827 |
| DALE E TALCOTT | BOX 87, SOUTH BRANCH, MI 48761-0087 |
| DALE E TALCOTT | BOX 87, SOUTH BRANCH, MI 48761-0087 |
| DALE E THOMAS | 6097 N IRISH RD, DAVISON, MI 48423-8929 |
| DALE E TONEY | 5557 DEBRA, SHELBY TOWNSHIP, MI 48316-2467 |
| DALE E TONEY & | JEAN M TONEY JT TEN, 5557 DEBRA, SHELBY TOWNSHIP, MI 48316-2467 |
| DALE E VAILLANCOURT | 7375 MAGNOLIA SW, JENISON, MI 49428-8714 |
| DALE E WEHRLEY & | MAGALI A WEHRLEY JT TEN, 1922 ROUND LAKE DR, HOUSTON, TX 77077-5908 |
| DALE E WEINZIERL | 2030 MURPHY LAKE RD BOX 276, MILLINGTON, MI 48746-9675 |
| DALE E WELLS | 3766 CRESTON DR, INDIANAPOLIS, IN 46222 |
| DALE E WIGHT | R 2, BELLEVUE, MI 49021-9802 |
| DALE E WILCOX & | LILLIAN O WILCOX & DAVID D WILCOX JT TEN, 6235 BALMY LANE, ZEPHYSHILLS, FL 33540-6472 |
| DALE E WISEHART | RD 234, 11689 E ST, SHIRLEY, IN 47384 |
| DALE E WOLFE | TR, JANET F WOLFE RESIDUARY CREDIT, SHELTER TRUST U/A DTD 01/09/05, 2520 VIRGINIA DR, NEW KENSINGTON, PA 15068 |
| DALE E WOLFROM | 9703 GARRISON ROAD, LAINGSBURG, MI 48848-9645 |
| DALE E WYLIE | 1647 LIBERTY RD, NEW CARLISLE, OH 45344-8526 |
| DALE EDWARD WILLIAMS & | GERALDINE FLORENCE WILLIAMS JT TEN, 6845 QUEENS FERRY RD, BALTO, MD 21239-1243 |
| DALE ELAINE MILLER | BOX 112, STARKE, FL 32091-0112 |
| DALE ELLISON WILSON | 4078 BUCKLEIGH WY, DAYTON, OH 45426-2314 |
| DALE EUGENE CARMEL & | THERESA J CARMEL JT TEN, 4807 KNIGHT RD, HURON, OH 44839-9732 |
| DALE EUGENE SMITH | RR 2 BOX 232, ADRIAN, MO 64720-9802 |
| DALE F BICKFORD JR | 539 N MAIN ST, BOX 621, PERRY, MI 48872-9703 |
| DALE F BOUNDS | 385 EAST 3600 SOUTH, SALT LAKE CITY, UT 84115-4650 |
| DALE F BRENNAN | 3605 BRICKER RD, AVOCA, MI 48006-4001 |
| DALE F BROWN | 3773 WESTLYN DR, LAKE ORION, MI 48359-1459 |
| DALE F DEEMER | PO BOX 51, PORTAGE, MI 49081-0051 |
| DALE F FITZGERALD | 391 WALNUT ST 1, LOCKPORT, NY 14094-3819 |
| DALE F HARVEY | 5550 ADRIAN, SAGINAW, MI 48603-3659 |
| DALE F KREGOSKI | 3349 READY RD, SOUTH ROCKWOOD, MI 48179-9315 |
| DALE F MARTIN | 11522 KATHERINE ST, TAYLOR, MI 48180-4225 |
| DALE F RIGGS | BOX 502, BUCKHANNON, WV 26201-0502 |
| DALE F SMITH | 71 BURGESS ROAD, SOMERSET, MA 02726-3559 |

| | |
|---|---|
| DALE F SPIEKERMAN | 7735 N MASON, MERRILL, MI 48637-9620 |
| DALE FALLSCHEER | 2847 HUNTINGTON PARK DR, WATERFORD, MI 48329-4526 |
| DALE FERRIBY | CUST, SCOTT DOUGLAS FERRIBY, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 36700 HOWARD RD, FARMINGTON HILLS, MI 48331-3516 |
| DALE G BROWN | 3233 POWHATTAN PLACE, KETTERING, OH 45420-1242 |
| DALE G HUNT | 2334 KINGS LAKE BLVD, NAPLES, FL 34112 |
| DALE G KLOFTA | BOX 204, S ROCKWOOD, MI 48179-0204 |
| DALE G KRATSCH | 1021 MANCHESTER DR, RALEIGH, NC 27609-5102 |
| DALE G NUSZ | 1571 DOYLE RD, LOT 166, DELTONA, FL 32725-8552 |
| DALE G PARMENTIER | 216 VALLEY DRIVE, WASHINGTON, MO 63090-5234 |
| DALE G RUNKLE | 10455 SE JEFF RD, MONTPELIER, IN 47359-9521 |
| DALE G WILLIAMSON | 5265 SEQUOIA COURT, GRAND BLANC, MI 48439 |
| DALE GAUVIN | 371 GRANDA VISTA DR, MILFORD, MI 48380-3405 |
| DALE GILCHREST ERVIN & | ROBERT L ERVIN JT TEN, 613 NE ROUTE 137, HARRISVILLE, NH 03450 |
| DALE GOLDBERG & | TERRY GOLDBERG JT TEN, 11 CARLETON PLACE, MORGANVILLE, NJ 07751-1356 |
| DALE H BROWN | 1970 LORAINE, WINDSOR ON  N8W 1P4,   CANADA |
| DALE H BROWN | 1970 LORAINE AVE, WINDSOR ON  N8W 1P4,   CANADA |
| DALE H CHAPMAN | 5592 STANLEY, COLUMBIAVILLE, MI 48421-8912 |
| DALE H EDLUND & | KATHERINE EDLUND JT TEN, 15957 XENIA ST NW, ANOKA, MN 55304-2347 |
| DALE H HEISER | 4427 WINDIATE PK DR, WATERFORD, MI 48329-1268 |
| DALE H JONES & | MEREDITH L JONES JT TEN, 6890 BRIAR ROSE TR, LITTLETON, CO 80125-9752 |
| DALE H KIETZMAN | 5370 PINNNACLE DR SW, WYOMING, MI 49509-9648 |
| DALE H KINGSBURY & | SHARON G KINGSBURY JT TEN, 23907 S SUNCREST CT, SUN LAKES, AZ 85248-5907 |
| DALE H MINDEL | PO BOX 461, BOWLING GREEN, KY 42102-0461 |
| DALE H MOORE | 18030 CRYSTAL RIVER DR, MACOMB, MI 48042-6177 |
| DALE H NICHOLAS | 4 EAST MONROE DR, LEBANON, OH 45036-1436 |
| DALE H NICHOLAS | 4 EAST MONROE DR, LEBANON, OH 45036-1436 |
| DALE H NOBIS | 4605 VILLA FRANCE DR, BRIGHTON, MI 48116-4701 |
| DALE H ROSE | 1898 WEST ST RD 46, NASHVILLE, IN 47448-8025 |
| DALE H SPENCER | 1120 NORTH BALL, OWOSSO, MI 48867-1710 |
| DALE H TECHENTIEN & | RUTH W TECHENTIEN JT TEN, 2305 LIBERTY ROAD, SAGINAW, MI 48604-9221 |
| DALE H VANBARG & | DOROTHY G VAN BARG JT TEN, 5902 DEANE DR, TOLEDO, OH 43613-1124 |
| DALE H WALKER | 376 HELENA DRIVE, TALLMADGE, OH 44278-2671 |
| DALE H WALKER & | MARJORIE WALKER JT TEN, 376 HELENA DRIVE, TALLMADGE, OH 44278-2671 |
| DALE H YEASTER | LOT 103, 2692 NE HWY 70, ARCADIA, FL 34266-9762 |
| DALE H YEASTER & | JEAN L YEASTER JT TEN, 2692 NE HWY 70, UNIT 103, ARCADIA, FL 34266-9762 |
| DALE HAUGAN | 42 THOMPSON HILL RD, COLLINSVILLE, CT 06019-3534 |
| DALE HOGGATT | 5290 67TH ST, VERO BEACH, FL 32967-5310 |
| DALE I MULLENIX | 33 FORD AVE, TIPP CITY, OH 45371-1924 |
| DALE IRVIN ZIMMERMAN | 8704 BROWER LAKE DR NE, ROCKFORD, MI 49341-8321 |
| DALE J BISHOP | 3453 RIDGECLIFFE DR, FLINT, MI 48532-3764 |
| DALE J BLACK | 1447 FAIRWAYS EAST, FLUSHING, MI 48433-2273 |
| DALE J CRAIG | 3232 MCCLUSKEY, PINCKNEY, MI 48169-9317 |
| DALE J DUCOMMUN | 1905 BROOKFIELD DR, MIDLAND, MI 48642-3282 |
| DALE J GIERTHY | 3045 E HILLCREST DR, THOUSAND OAKS, CA 91362-3161 |
| DALE J HILLEBRAND | 5956 CONSEAR ROAD, OTTAWA LAKE, MI 49267-9718 |
| DALE J KOENIGSKNECHT | R 2 13677 TOWNSEND RD, FOWLER, MI 48835-9265 |
| DALE J MAGATO | 2310 CARA DRIVE, TROY, OH 45373-8446 |
| DALE J MIDDLETON JR | 2415 EAGLE RIDGE DR, DAYTON, OH 45459-7907 |
| DALE J MOHN | 239 N 22ND ST, KENILWORTH, NJ 07033-1227 |
| DALE J PARNAPY | RT 1 TRIPPANY RD, NORTH BANGOR, NY 12966-9804 |
| DALE J REED | 11289 SUMMERFIELD RD, PETERSBURG, MI 49270-9310 |
| DALE J SATKOWIAK | 514 HESS, SAGINAW, MI 48601-3702 |
| DALE J SCHNEIDER & | CHERYL L SCHNEIDER JT TEN, 2355 BOXFORD, TRENTON, MI 48183 |
| DALE J SMITH | 4 DRESSER ROAD, SPENCER PORT, NY 14559-9546 |
| DALE J TROLLMAN | 3955 KEHOE DR NE, ADA, MI 49301-9641 |
| DALE J WAWRZON & | BETTY WAWRZON JT TEN, 3015 HANNAH ST, MARINETTE, WI 54143-1409 |
| DALE J WEARY & ROBERT K WEARY | TR T DALE J WEARY TRUST, UA 7/6/99, PO BOX 145, JUNCTION CITY, KS 66441-0145 |
| DALE J WEIMER | 1400 E RACINE ST, JANESVILLE, WI 53545-4268 |
| DALE J WIESMORE | 1128 HERKIMER RD, DARIEN CENTER, NY 14040-9750 |
| DALE JOHN BOSETTI | 19233 BRODY, ALLEN PARK, MI 48101-3441 |
| DALE JUNKIN | 205 ATHABASCA ST, OSHAWA ON  L1H 7J2,   CANADA |
| DALE K BOUGHNER & | JUDITH A BOUGHNER JT TEN, 8735 W SAPPHIRE AVENUE, LAKE CITY, MI 49651-8637 |
| DALE K JUNE | 141 DAVIS LAKE RD, LAPEER, MI 48446-1468 |
| DALE K LEDGER | BOX 31, GAASTRA, MI 49927-0031 |
| DALE K MCMILLAN | 16592 S 2ND STREET, SCHOOLCRAFT, MI 49087-9730 |
| DALE KING | ROUTE 1 BOX 42A, MENDON, IL 62351-9704 |
| DALE KLEMBECKI | TR DALE KLEMBECKI TRUST, UA 01/09/06, 829 SYLVIA NW, GRAND RAPIDS, MI 49504 |
| DALE L AUSTIN | 4105 SOUTH STATE RD, DURAND, MI 48429-9121 |
| DALE L BALDAUF | 44 SHARA PL, PITTSFORD, NY 14534 |
| DALE L BARATH & | CONSTANCE J BARATH JT TEN, 14472 SAVANNAH CT, STRONGSVILLE, OH 44136-8182 |
| DALE L BITELY | 134 SNOWDEN LN, BLUE EYE, MO 65611-5624 |
| DALE L CADDICK | 631 JOHNSON DR, LAKE ORION, MI 48362-1653 |
| DALE L CARSTENSEN | TR, DALE & DELORES CARSTENSEN, TRUST UA 01/17/95, 10176 BEECHER RD, FLUSHING, MI 48433-9728 |

| | |
|---|---|
| DALE L CHRISTENSEN | 6346 WEST MAPLE AVE, SWARTZ CREEK, MI 48473-8230 |
| DALE L FLATER | 5900 N CR 375 E, PITTSBORO, IN 46167 |
| DALE L FLESHER | 130 LAKEWAY DR, OXFORD, MS 38655-9666 |
| DALE L FOX & | FAYE J FOX JT TEN, 4752 WALTAN ROAD, VASSAR, MI 48768-8904 |
| DALE L GERDING | 541 S MAIN ST, CHESANING, MI 48616-1709 |
| DALE L GILLETTE | 1205 SW PACIFIC DR, LEES SUMMIT, MO 64081-3227 |
| DALE L GREEN | 1309 FAIRWAY CT, MIAMISBURG, OH 45342-3319 |
| DALE L HAMILTON | 1815 RANDOLPH ROAD, JANESVILLE, WI 53545-0925 |
| DALE L HOLLAND & | MARIE B HOLLAND, TR HOLLAND FAM TRUST, UA 12/15/93, 1509 SAN ANTONIO CREEK RD, SANTA BARBARA, CA 93111-1319 |
| DALE L HOSTETLER | 5454 CORAL RIDGE DR, GRAND BLANC, MI 48439-9526 |
| DALE L HURSH | 7786 GAYLE DRIVE, FRANKLIN, OH 45005-3869 |
| DALE L JASPER & | JOAN E JASPER JT TEN, 6123 NILES RD, ST JOSEPH, MI 49085-9681 |
| DALE L JONES & | JUDITH M JONES JT TEN, 6020 BEAVER DAM LN, CHARLOTTE, NC 28227-5214 |
| DALE L JORAE | 1923 SE 34TH LN, OKEECHOBEE, FL 34974-7083 |
| DALE L JUDD | 305 WATERWAY DR, HOUGHTON LAKE, MI 48629-9577 |
| DALE L JUHL | 16129 HILLSIDE RD, SPAULDING, MI 49886 |
| DALE L LEY & | TREVA E LEY JT TEN, 44 ROUNDSTONE TERRACE, CROSSVILLE, TN 38558 |
| DALE L LISTER | 8482 S BRENNAN, ST CHARLES, MI 48655-9740 |
| DALE L LOMASON | 329 N FORCE RD, ATTICA, MI 48412-9741 |
| DALE L MARTELL & | BEVERLY K MARTELL JT TEN, 8 RYAN LN, WEAVERVILLE, NC 28787-9022 |
| DALE L MAYES & | DEBRA G MAYES JT TEN, 163 COWARD ROAD, AIKEN, SC 39803 |
| DALE L MC CLEERY | 3811 MAPLELEAF RD, WATERFORD, MI 48328-4056 |
| DALE L MUSKE | 9284 65TH ST SE, LAMOURE, ND 58431-9647 |
| DALE L RAMSEY | 4806 E 775 S, PERU, IN 46970-7896 |
| DALE L REECE | 3520 ALEXANDER CIRCLE, CUMMING, GA 30041-8220 |
| DALE L REICHERT | 86 LAKESHORE DR, EMMETSBURG, IA 50536-1424 |
| DALE L ROGERS & | D LYNN ROGERS JT TEN, 332 LINE RD, LEVANT, ME 04456-4141 |
| DALE L SHRADER | 420 ASHLAND RD, MANSFIELD, OH 44905-2406 |
| DALE L SMITH | 132 BRADSTREET RD, CENTERVILLE, OH 45459-4551 |
| DALE L SPICKLER | 5077 SW 158TH AV, BEAVERTON, OR 97007-2620 |
| DALE L TRIBFELNER & | DONNA J TRIBFELNER & SUSAN K WALKER JT TEN, 124 E WALNUT ST, ST CHARLES, MI 48655-1312 |
| DALE L TRIBFELNER & DONNA J | TRIBFELNER & DALE L, TRIBFELNER JR JT TEN, 124 E WALNUT ST, ST CHARLES, MI 48655-1312 |
| DALE L VANPATTEN | 6632 REDHAWK DR, KALAMAZOO, MI 49048-6116 |
| DALE L WAGNER | 502 FULTON LANE, MIDDLETOWN, OH 45044-5023 |
| DALE L WIBERT | 8635 W BEARD RD, PERRY, MI 48872-8114 |
| DALE L WOLFORD | 1904 N OHIO ST, KOKOMO, IN 46901 |
| DALE L ZABEL | 9221 S SCOTT CABIN RD, WARREN, IN 46792-9453 |
| DALE LEE KOTCH | BOX 532, HALLETTSVILLE, TX 77964-0532 |
| DALE LEROY GAYLOR | 210 SOUTHLAND STATION DR APT 137, WARNER ROBINS, GA 31088 |
| DALE LOHR MITCHELL | 893 S MAIN ST #391, ENGLEWOOD, OH 45322 |
| DALE M AMUNDSON | 10706 S SMYTHE SCHOOL ROAD, BELOIT, WI 53511-9666 |
| DALE M CHELLEVOLD | 4048 STATE RD 23, DODGEVILLE, WI 53533-8907 |
| DALE M CHERNEY & | NANCY L CHERNEY JT TEN, 1133 WHITTIER AVE, HOWARD GROVE, WI 53083-1345 |
| DALE M COHOON | 11240 WEST BALDWIN ROAD, GAINES, MI 48436-9755 |
| DALE M CONE | 1109 S 70TH ST, MESA, AZ 85208-2603 |
| DALE M DIEDRICK | 351 NAPLES DRIVE, ELYRIA, OH 44035-1524 |
| DALE M DIETDERICH | 2503 DERBY ROAD, TROY, MI 48084-2664 |
| DALE M DOSS | 3034 PARTRIDGE, WIXOM, MI 48393 |
| DALE M ELEK | 12641 DURKEE RD, GRAFTON, OH 44044-9120 |
| DALE M EVILSIZER | 500 2ND ST, TAWAS CITY, MI 48763-9770 |
| DALE M FEENEY | 2801 BARBARA DRIVE, HIGH RIDGE, MO 63049 |
| DALE M LANCASTER | 2193 E LONG LAKE RD, TROY, MI 48098-3575 |
| DALE M LARSON & | MARION A LARSON, TR DALE M LARSON TRUST, UA 04/18/95, 15401 W ENCANTADA DR, SURPRISE, AZ 85374-5479 |
| DALE M LARSON & | MARION A LARSON, TR MARION A LARSON TRUST, UA 04/18/95, 15401 W ENCANTADA DR, SURPRISE, AZ 85374-5479 |
| DALE M LOHONE | 3840 E SNAVELY PL, KINGMAN, AZ 86409-0802 |
| DALE M PALMER | 5095 KENDALL DR, BURTON, MI 48509-1907 |
| DALE M TAFLER | 2121 SHORE PKWY, 5D, BROOKLYN, NY 11214-7229 |
| DALE M WALTER | 5376 HILLCREST ST, GLADWIN, MI 48624-8930 |
| DALE M WHEELER | 31025 BIRCHWOOD ST, WESTLAND, MI 48186-5082 |
| DALE M WORMSTADT | 12777 BLACK FOREST ROAD, RAPID CITY, SD 57702-6045 |
| DALE MCKEE | 1232 HOLLY HILL DRIVE, MIAMISBURG, OH 45342-1937 |
| DALE MILLER | 4054 HERNER COUNTY LINE RD, SOUTHINGTON, OH 44470-9551 |
| DALE MOORE | 1111 SUNSET PLAZA DR, SANDUSKY, OH 44870-6298 |
| DALE N BIGGER | PO BOX 4066, HUMBLE, TX 72347 |
| DALE N HONOLD | 4157 S BADOUR, MERRILL, MI 48637-9311 |
| DALE N KNOTTS | 3024 S GRANT STREET, MUNCIE, IN 47302-5367 |
| DALE NEWMAN | 318 LENNOX AVE, COLUMBUS, OH 43228-6108 |
| DALE O DALLMAN | 1221 DRAKE ST, JANESVILLE, WI 53546-5310 |
| DALE O GARLAND | 2358 HIGH ST NW, WARREN, OH 44483-1290 |
| DALE O HARGRAVES | 107 W ARDMORE, PHOENIX, AZ 85041-8410 |
| DALE O HARTEN | 715 N CATHERINE STREET, BAY CITY, MI 48706-4766 |
| DALE O KOWITZ | 2580 W BARNES RD, MILLINGTON, MI 48746-9024 |
| DALE O PALMER | 1316 ANTHONY CT, ADRIAN, MI 49221-3106 |

| | |
|---|---|
| DALE OTT | 57537 WINDHAM COURT, WASHINGTON, MI 48094 |
| DALE P LATTY | 2935 REPPUHN DR, SAGINAW, MI 48603-3179 |
| DALE P MASON | 505 WALBRIDGE AVENUE, TOLEDO, OH 43609-2846 |
| DALE P MCCURLEY | CUST REBECCA G MCCURLEY UGMA TX, BOX 868, MIDLOTHIAN, TX 76065-0868 |
| DALE P MURRAY | 23 GARDNER ST, SALISBURY, MA 01952-1919 |
| DALE P VISH & | CEAL ADAMS VISH JT TEN, 2922 MEADOWVIEW CIR, LOUISVILLE, KY 40220-1484 |
| DALE PATRICK ORNAT | 29 MICHAEL ANTHONY LN, DEPEW, NY 14043-4921 |
| DALE PITTARD | 205 TRANQUIL DRIVE, OXFORD, NC 27565 |
| DALE R BARRETT | 6532 EDGEWOOD, CANTON, MI 48187 |
| DALE R BEAN | 1552 DIAMOND BLVD, VALPARAISO, IN 46385-2880 |
| DALE R BEBB | 1010 HARIDING RD, ESSEXVILLE, MI 48732-1754 |
| DALE R BENSINGER | 955 BOWERS RD, MANSFIELD, OH 44903-8657 |
| DALE R BIRCH | 2199 SULLIVAN, OXFORD, MI 48371-3445 |
| DALE R BROWN | 2070 LYCAN DRIVE, YORK, PA 17404-4216 |
| DALE R BROWN & | JONI M BROWN JT TEN, 2070 LYCAN DRIVE, YORK, PA 17404-4216 |
| DALE R BYERS & | AUDREY L BYERS TEN ENT, RD 6 BOX 614, UNIONTOWN, PA 15401-9057 |
| DALE R CHAPMAN & | CATHERINE A CHAPMAN JT TEN, 598 N 17TH ST, SAN JOSE, CA 95112-1734 |
| DALE R COLOVIN | 201 CASTELLAN DR, GREER, SC 29650-4253 |
| DALE R COOPER | 797 NAVAHOE, DETROIT, MI 48215-2940 |
| DALE R DANCY | 1436 ROE HUNT RD, LAUREL SPGS, NC 28644-8657 |
| DALE R DELLOSSO | BOX 468, EUREKA, CA 95502-0468 |
| DALE R DOGGETT & | KAREN A DOGGETT JT TEN, 542 E PEARL ST, MIAMISBURG, OH 45342-2356 |
| DALE R EISERMAN & | JERI E EISERMAN JT TEN, BOX 892649, TEMECULA, CA 92589-2649 |
| DALE R GILBERTSON | 10755 LINCOLN, HUNTINGTON WOODS, MI 48070-1532 |
| DALE R GILBERTSON & | BARBARA W GILBERTSON JT TEN, 10755 LINCOLN, HUNTINGTON WOODS, MI 48070-1532 |
| DALE R GILMER | 4550 E EMELITA AVE, MESA, AZ 85206-2612 |
| DALE R GILMORE | 5975 RILEY RD, DEFORD, MI 48729-9615 |
| DALE R GOLOMBISKY | 9295 14 MILE RD, EVART, MI 49631-8331 |
| DALE R GOUBEAUX | 5580 ENON XENIA ROAD, FAIRBORN, OH 45324 |
| DALE R GRABOW | 9363 WEST DELPHI PIKE, CONVERSE, IN 46919-9592 |
| DALE R HUGHES | BOX 1621, CICERO, NY 13039 |
| DALE R HUGHES & | BARBARA L HUGHES JT TEN, BOX 1621, CICERO, NY 13039 |
| DALE R JENRICH | 3169 S 24TH ST, MILWAUKEE, WI 53215-4412 |
| DALE R KITTS | 8620 RIVER ROAD, FREELAND, MI 48623-8716 |
| DALE R LABEAU & ALICE M LABEAU | TR DALE & ALICE LABEAU LIVING TRUST, UA 02/26/02, 6187 COUNTRY WAY N, SAGINAW, MI 48603 |
| DALE R LEVY | 2406 MIDWOOD, LANSING, MI 48911-3416 |
| DALE R LUND | 130 ROUGE RD, ROCHESTER, NY 14623-4141 |
| DALE R LYON | 2404 BARNES RD, MILLINGTON, MI 48746-9023 |
| DALE R MANSSUR | 7551 ZIEGLER RD, OSCODA, MI 48750-9637 |
| DALE R MAY | 1706 DONORA ST, LANSING, MI 48910-1700 |
| DALE R MC DOWELL | 6270 PONTIAC LAKE RD, WATERFORD, MI 48327-1865 |
| DALE R MCMINN | 415 WILLOW DR SE, WARREN, OH 44484 |
| DALE R MROSKO | 2725 KEITH RD, BRETHREN, MI 49619-9773 |
| DALE R NEUMANN | 5129 GLENWOOD DR, HARRISON, MI 48625-9659 |
| DALE R OSBAHR | 46901 BRAIR TOWNE, CHESTERFIELD, MI 48051-3201 |
| DALE R OSBAHR | 46901 BRAIR TOWNE, CHESTERFIELD, MI 48051-3201 |
| DALE R RIZZO | 86 CRESTFIELD DR, ROCHESTER, NY 14617-1904 |
| DALE R ROE | 21371 S M-129, PICKFORD, MI 49774-9209 |
| DALE R SCHILDKNECHT | 17751 PANAMA CITY BEACH PKWY, UNIT 5F, P C BEACH, FL 32413-2028 |
| DALE R SCHLESSMAN | CUST ALEX D SCHLESSMAN, UTMA OH, 8519 CAMP RD, HURON, OH 44839-9389 |
| DALE R SCHROEDER | 680 OUR ROAD, ARNOLD, MO 63010 |
| DALE R SCHUETTE | 7235 A FRANKLIN STREET, FOREST PARK, IL 60130-1103 |
| DALE R SHAMPO & | LUCY D SHAMPO JT TEN, 1001 KIMBERLY AVE, IRON MOUNTAIN, MI 49801-3919 |
| DALE R SIGMAN | 14 GOULD ST, NORTH ATTLEBORO, MA 02760-1602 |
| DALE R SMITH | 4139 W COUNTY RAOD 900 S, STILESVILLE, IN 46180 |
| DALE R STELMACH | 557 BERRIDGE CIR, LAKE ORION, MI 48360 |
| DALE R SWISHER & | BETTY LOU SWISHER, TR DALE R SWISHER REV LIV TRUST, UA 05/21/99, 66841 M 152 W, DOWAGIAC, MI 49047-8995 |
| DALE R TRAEGER | 876 STATE ROUTE 61, APT 2, MARENGO, OH 43334-9215 |
| DALE R TRASK | 3827 EUNICE AVENUE, WILMINGTON, DE 19808-4614 |
| DALE R WEST | 660 E EDGEWOOD DR, DANVILLE, IN 46122-8446 |
| DALE R WHEELER | 2430 RIVERSIDE DR, APT 3, TRENTON, MI 48183-2734 |
| DALE R WILLIAMSON | 324 OLD NATIONAL PIKE, BROWNSVILLE, PA 15417-9335 |
| DALE RICHARD HAFER | 22848 POPLAR BEACH, ST CLAIR SHORES, MI 48081-1320 |
| DALE RICHARD SCHUMACHER | BOX 293, METAMORA, IL 61548-0293 |
| DALE RIZZO | 86 CRESTFIELD DR, ROCHESTER, NY 14617-1904 |
| DALE ROHRER & | NANCY ROHRER JT TEN, 84 FERGUSON VALLEY RD, MOUNT UNION, PA 17066-9120 |
| DALE ROSS SURINCK | 8467 BENT CREEK WA, NAPLES, FL 34114-9423 |
| DALE S BOGUS | 7911 HEATHER ROAD, ELKINS PARK, PA 19027-1207 |
| DALE S ELLIOTT | 999 E KINNEY RD, MUNGER, MI 48747-9772 |
| DALE S HERSCH | 192 E JOHNSTONE RD, OAKLEY, MI 48649-9607 |
| DALE S LOOMIS | 188 CASSANDRA DR, NILES, OH 44446-2035 |
| DALE S PETO | 4183 COLUMBIA RD APT 223, NORTH OLMSTED, OH 44070-2008 |
| DALE S SCHULTZ | PO BOX 1273, JANESVILLE, WI 53547-1273 |

| | |
|---|---|
| DALE S URCHECK | 26816 FORD RD, DEARBORN HGTS, MI 48127-2855 |
| DALE SAKCRISKA | 1835 S LINVILLE, WESTLAND, MI 48186-4262 |
| DALE SALMIN | 1135 S KINGSLEY DR, LOS ANGELES, CA 90006-2419 |
| DALE SCHMIDT | E 3811 21ST AVE, SPOKANE, WA 99223-5419 |
| DALE SCHMITZ | 3410 HOGBACK RD, FOWLERVILLE, MI 48836-8543 |
| DALE SIKORSKI | C/O SIKORSKI FINANCIAL, 4402 S 68TH ST 100, MILWAUKEE, WI 53220-3479 |
| DALE SKOOG | BOX 701345, SAINT CLOUD, FL 34770-1345 |
| DALE SLAGLE & | LORRAINE SLAGLE JT TEN, 6840 SWAN CREEK RD, SAGINAW, MI 48609-7075 |
| DALE SMITH | RR 1 1222 GLADSTONE DR, MOSSLEY ON  N0L 1V0,   CANADA |
| DALE SMITH | R R 1 1222 GLADSTONE DR, MOSSLEY ON  N0L 1V0,   CANADA |
| DALE SMITH | 1222 GLADSTONE DRIVE RR 1, MOSSLEY ONTARIO ON  N0L 1V0,   CANADA |
| DALE STORMS | 322 ELM STREET, WINDSOR LOCKS, CT 06096-2101 |
| DALE T FLUENT | 921 FLORIDA AVE, MCDONALD, OH 44437-1611 |
| DALE T FLUENT & | IRENE W FLUENT JT TEN, TOD ROGER A HOSTUTLER, SUBJECT TO STA TOD RULES, 921 FLORIDA AV, MC DONALD, OH 44437-1611 |
| DALE T KREBSBACH | 145 SOMERSET, SWARTZ CREEK, MI 48473-1161 |
| DALE T LEHMANN | CUST ASHLEY JAN DESHETLER, UTMA OH, 414 DOWNING DRIVE, CHARDON, OH 44024-1028 |
| DALE T LEHMANN | CUST CASSANDRA MAY GRUBER UTMA OH, 113 S RIDGE E, GENEVA, OH 44041-9301 |
| DALE T LEHMANN | CUST JACOB ALAN GRUBER, UTMA OH, 113 S RIDGE E, GENEVA, OH 44041-9301 |
| DALE T LEHMANN | CUST RACHEL, JO GRUBER UTMA OH, 113 S RIDGE E, GENEVA, OH 44041-9301 |
| DALE T MARSHALL | CUST HEATHER L MARSHALL, UGMA MI, 861 NORTH OXFORD, GROSSE POINTE WDS, MI 48236-1860 |
| DALE T RAPSON | 2050 E FOX DR, COLUMBIA CITY, IN 46725-8932 |
| DALE T SULLIVAN | 48 COZUMEL PL, SIMI VALLEY, CA 93065 |
| DALE T TUCKER | 2110 HERON DRIVE, LAKE WALES, FL 33859 |
| DALE T ZWISLER | 6075 SHADY OAK STREET, HUBER HEIGHTS, OH 45424-4030 |
| DALE THOMPSON | 2015 LONGHORN, HOUSTON, TX 77080-6310 |
| DALE THOMPSON | 2527 REDWOOD DRIVE, FLUSHING, MI 48433-2443 |
| DALE UNITED METHODIST CHURCH | BOX 292, DALE, IN 47523-0292 |
| DALE V BUZZARD & | RUTH E BUZZARD JT TEN, BOX 578, LINWOOD, MI 48634 |
| DALE V CLARK | 706 SPARKS AVE, AUSTIN, TX 78705-3103 |
| DALE V HUBER | 1438 EDGEWATER DR, FENTOM, MI 48430 |
| DALE V KIBLIN | 38 ALBERT AVE, BUFFALO, NY 14207-2120 |
| DALE V KIBLIN | 38 ALBERT AVE, BUFFALO, NY 14207-2120 |
| DALE V LEATCH & | MARY A LEATCH JT TEN, 4405 14TH AVE EAST, BRADENTON, FL 34208-5811 |
| DALE V SHERMAN | 5441 SUNNYCREST, WEST BLOOMFIELD, MI 48323-3862 |
| DALE VAN SCIVER MACK | TR VAN SCIVER FAMILY TRUST, UA 04/20/87, COLIN B MACK, 4663 S E CHEERIO WAY, STUART, FL 34997-6949 |
| DALE VAN SICKLE | 2659 ASHTON, SAGINAW, MI 48603-2903 |
| DALE VERNON KRAMER | CUST BRINLEE KRAMER UGMA IL, 7720 SW 174TH PL, BEAVERTON, OR 97007-6768 |
| DALE W ANDERSON | 48710 N GROSSE PT, HANCOCK, MI 49930 |
| DALE W BRUCKNER | CUST JUSTIN, BRUCKNER UTMA IL, 2 N 730 ANDERSEN CT, WEST CHICAGO, IL 60185-1581 |
| DALE W COOK | 930 N MAIN, NASHVILLE, MI 49073-9786 |
| DALE W DONLEY | 3207 ELORA LN, HAMILTON, OH 45011-0577 |
| DALE W DREXLER & | KAREN L DREXLER JT TEN, 2689 PEET RD, NEW LOTHROP, MI 48460-9619 |
| DALE W GIFFIN | 2115 REINHARDT, SAGINAW, MI 48604-2431 |
| DALE W HEARTH | 17221 WESTGROVE DRIVE, MACOMB, MI 48042-3530 |
| DALE W JENSEN | 9404 ARBOR CT, GOODRICH, MI 48438-8714 |
| DALE W KARL | 4512 LARAMIE ST, CHEYENNE, WY 82001-2138 |
| DALE W KJENSRUD | 1073 CHRISTOPHER CT, OCONOMOWOC, WI 53066-2317 |
| DALE W KLEMBECKI | 829 SYLVIA ST NW, GRAND RAPIDS, MI 49504-2844 |
| DALE W KOPITZKE & | SANDRA L KOPITZKE, TR UA 03/22/94 KOPITZKE LIVING, TRUST, 5164 WALNUT PARK DR, SANTA BARBARA, CA 93111-1739 |
| DALE W LAWTON | HC 73 BOX 685, CABLE, WI 54821-9576 |
| DALE W LEMMON | 801 S MCCLELLAND, W FRANKFORT, IL 62896-2835 |
| DALE W MIEKIS | 2017 MARYLAND, NORTHWOOD, OH 43619-1213 |
| DALE W MILLER | 6302 GUNNELL RD, MILLINGTON, MI 48746-9767 |
| DALE W MOLESWORTH | PO BOX 415, SWARTZ CREEK, MI 48473-0415 |
| DALE W RADKA | 1067 S 9TH ST, AU GRES, MI 48703-9560 |
| DALE W ROBBINS | 1528 VERMONT ST, LANSING, MI 48906-4635 |
| DALE W ROGERS | 821 FAULKNER PL, RALEIGH, NC 27609-5943 |
| DALE W SMITH | 11201 N VIRGINIA AVE, ALEXANDRIA, IN 46001-8164 |
| DALE W SOBER | RFD 2, PERRY, MI 48872-9802 |
| DALE W SPEER | 5729 COUNTY ROAD 402, GRANDVIEW, TX 76050 |
| DALE W STRATTON | 15336 WEXFORD LN, ORLAND PARK, IL 60462-6710 |
| DALE W THOE | 240 CRESTWOOD DR, WOODLAND PARK, CO 80863-8389 |
| DALE W TROUT | 31 FAIRWAY LANE RR3, MATTOON, IL 61938-9015 |
| DALE W WAGNER | 4540 IDYLWOOD, VIDOR, TX 77662-8242 |
| DALE W ZATTAU | 848 LOTUS DRIVE, ERIE, MI 48133-9634 |
| DALE WAYNE CROCKETT | 855 GREENS RD 242, HOUSTON, TX 77060-1440 |
| DALE WILLIAM KING | 1250 PEACH ST D, SAN LUIS OBISPO, CA 93401-2872 |
| DALE WILLIAM RENKE | 3725 CULLEN CT, NEWBURY PARK, CA 91320-5334 |
| DALE WINSTON BARNHART | 141 WOODCREEK COURT, COMMERCE TWP, MI 48390 |
| DALE WOODBURN | 1401 N 12TH CT APT 11B, HOLLYWOOD, FL 33019 |
| DALENE J SMITH | 5317 S BODINE DR, OKLAHOMA CITY, OK 73135-1409 |
| DALIA VIVAS STERN | TR UA 03/22/89 U/W OF, LESTER MARVIN STERN TRUST, 865 CENTRAL AVE, APT K-308, NEEDHAM, MA 02492 |
| DALICE T CORDY | 144 POST ROAD, RISING SUN, MD 21911-2420 |

| | |
|---|---|
| DALISAY M MCGRAW | 8003 BOCA GRANDE AVE, NORTH PORT, FL 34287-1625 |
| DALLAS A LOGAN | 11645 WASHBORN, DETROIT, MI 48204-1947 |
| DALLAS A MCMANES | 7139 SR 56 E, CIRCLEVILLE, OH 43113 |
| DALLAS B MULLINS | 1217 NEW JASPER PAINTERSVLLE, XENIA, OH 45385 |
| DALLAS BRANHAM | 1735 CIMMARON LN, DEFIANCE, OH 43512-3676 |
| DALLAS BUCKNER JR | 4605 US 19 HWY, MARS HILL, NC 28754-7054 |
| DALLAS C HAHN | 8445 ILENE DR, CLIO, MI 48420-8552 |
| DALLAS C SEABOLT | 35 PATRICK MILL RD SW, WINDER, GA 30680-3884 |
| DALLAS C SHULTS JR | 1600 JESSAMINE ROAD, LEXINGTON, SC 29073-9103 |
| DALLAS D FOSTER | 2734 WEST MAPLE ST, ANDERSON, IN 46013-9766 |
| DALLAS D MCKONE | 105 N CLARK ST, CHESANING, MI 48616-1222 |
| DALLAS E HOLLAND & DOROTHY S | HOLLAND TR REV FAM TR DTD, 05/17/90 U/A DALLAS E & DOROTHY, S HOLLAND, 1119 JENNA DRIVE, DAVISON, MI 48423 |
| DALLAS E LEWIS | 1127 W 27TH ST, INDEPENDENCE, MO 64052-3221 |
| DALLAS E MCKINLEY | 8238 VENICE DR SE, WARREN, OH 44484-1516 |
| DALLAS G GRITTON | 2819 SILVERWOOD LANE, GREENWOOD, IN 46143-9296 |
| DALLAS H GIFFORD | 987 SIMPSON AVE, SALT LAKE CITY, UT 84106-2310 |
| DALLAS I HESS | 670 S CANFIELD-NILES, YOUNGSTOWN, OH 44515-4026 |
| DALLAS J DUKES | 724 W 60TH ST, ANDERSON, IN 46013-3322 |
| DALLAS J NICHOLS & | CHARLOTTE E NICHOLS JT TEN, 150 OAKWOOD LANE, O FALLON, MO 63366 |
| DALLAS J NICHOLS JR & | JERRY JOLLY JT TEN, 1015 LANGDON ST, ALTON, IL 62002 |
| DALLAS K BANGHART | 7127 NICHOLS RD, SWARTZ CREEK, MI 48473-8517 |
| DALLAS L BERSACK | TR DALLAS L BERSACK LIVING TRUST, UA 10/22/98, 9604 ALTA VISTA TERRACE, BETHESDA, MD 20814-5701 |
| DALLAS L CARTRIGHT | 1918 FT BLOUNT FERRY, GAINESBORO, TN 38562-6139 |
| DALLAS L HESTER | 18319 ATLANTIC RD, NOBLESVILLE, IN 46060-9461 |
| DALLAS L MILLS & | CARROL A MILLS JT TEN, 1049 FOXGLOVE LANE, DAVISON, MI 48423 |
| DALLAS LEE TURNAGE | 1900 REDD RD, ALPHARETTA, GA 30004-6916 |
| DALLAS M ADKINS | 6604 E GLADWIN RD, HARRISON, MI 48625-9379 |
| DALLAS M JOHNSON | 507 WEST OLSON DR, GRANTSBURG, WI 54840-7803 |
| DALLAS MCKINLEY & | JANICE D MCKINLEY JT TEN, 8238 VENICE DR NE, WARREN, OH 44484-1516 |
| DALLAS O PRINCE | 1612 CASTLEBERG AVE, CHATTANOOGA, TN 37412-3812 |
| DALLAS R HOWELL | 42 EAGLE DR, MINSTER, OH 45865-9714 |
| DALLAS R JONES & | JO ANNE JONES JT TEN, 23957 VIA BOCINA, VALENCIA, CA 91355-3118 |
| DALLAS R MC KINNEY | 9765 64TH ST, CHASE, MI 49623-9786 |
| DALLAS R PHILLIPS | 8744 JAMAICA ROAD, GERMANTOWN, OH 45327-9704 |
| DALLAS R ROBINSON | 1891 CTRT 38, NORFOLK, NY 13667 |
| DALLAS R SMITH III & | AUDREY S SMITH JT TEN, PMB, 2159 SOUTH MCKENZIE STREET  #304, FOLEY, AL 36535 |
| DALLAS SPARKS & | LORRAINE T SPARKS JT TEN, 9345 BRISTOL RD, SWARTZ CREEK, MI 48473-8559 |
| DALLAS T HARDING | 6699 S COUNTY RD 350W, CLAYTON, IN 46118 |
| DALLAS TOWNSEND | 427-25TH STREET, DUNBAR, WV 25064-1613 |
| DALLAS U LAMASTUS | 3916 GERALDINE, ST ANN, MO 63074-1937 |
| DALLAS W HERBRUCK | 910 OLD ERIN WAY, LANSING, MI 48917-4113 |
| DALLAS W JACKSON | 150 LOVERS LANE, WYTHEVILLE, VA 24382-5100 |
| DALLAS W JACKSON & | ILA K JACKSON JT TEN, 150 LOVERS LANE, WYTHEVILLE, VA 24382-5100 |
| DALLAS W LANG & | KAREN R LANG JT TEN, BOX 70, ASHLEY, ND 58413-0070 |
| DALLAS W MCKEE | BOX 94, SULPHUR SPRGS, IN 47388-0094 |
| DALLAS W MENZ | 6386 N SWEDE RD, RHODES, MI 48652 |
| DALLAS W SMITH | 712 FREE RD, NEW CARLISLE, OH 45344-9205 |
| DALLAS W SMITH & | CAROL L SMITH JT TEN, 712 FREE RD, NEW CARLISLE, OH 45344-9205 |
| DALLAS WHITE & | PAMALA WHITE JT TEN, 15750 FRAZHO, ROSEVILLE, MI 48066-5031 |
| DALLAS WILKINS & | JEFFREY WILKINS JT TEN, BOX 232, E WINTHROP, ME 04343-0232 |
| DALLIS CHANNEL | PO BOX 1012, MARKSVILLE, LA 71351-1012 |
| DALLIS L VANDYKE | 1150 ROSEBERRY ROAD, CLIO, MI 48420-1727 |
| DALMAH H SAUNDERLIN | 55 QUINTON-ALLOWAY RD, SALEM, NJ 08079-9549 |
| DALMAS R PHILPOTT | 2115 DILLMAN RD, MARTINSVILLE, IN 46151-9108 |
| DALROY M WARD & | ARDITH J WARD JT TEN, 144 POLK DRIVE S E, WINTER HAVEN, FL 33884-1952 |
| DALTON HILDRETH & | AUDREY HILDRETH JT TEN, CADBURY APT 263, 2150 RT 38, CHERRY HILL, NJ 08002-4302 |
| DALTON KAUFMAN | 719 OLD 122 RD, LEBANON, OH 45036-8634 |
| DALTON L FLOWERS | G6355 N BELSAY RD, FLINT, MI 48506 |
| DALTON M MOFFITT | 28988 BARTON ST, GARDEN CITY, MI 48135-2706 |
| DALTON O MILLER | 103 DOTSON DR, MILLWOOD, WV 25262-9710 |
| DALTON R BROOKS | 1223 LENNOX ST, ANDERSON, IN 46012-4423 |
| DALTON R DEETER | 23788 STATE HWY 285, COCHRANTON, PA 16314-5840 |
| DALTON R HENDERSON | 6194 SANDERLING DR, LAKELAND, FL 33809-7308 |
| DALTON R JENKINS | 18491 STANSBURY ST, DETROIT, MI 48235-2527 |
| DALTON S FRENSLEY | 3863 FAWN DR, ROCHESTER, MI 48306-1030 |
| DALTON STEELE | 216 GUY ROBERTS RD, HARTSELLE, AL 35640 |
| DALTON VERNE BECKLEY | G 5262 GEORGE ST, FLINT, MI 48505 |
| DALTON W HIGGS | 50 SHEPHERD LANE, MANITOU, KY 42436-9788 |
| DALVIN E BAEHLER | 7016 TANGLEWOOD DRIVE, MUSTANG, OK 73064-9544 |
| DAMIAN C TESLEVICH | 12094 WATERFORD DR, IRWIN, PA 15642-6348 |
| DAMIAN GARDLEY | 26765 ANN ARBOR TRAIL, DEARBORN HTS, MI 48127 |
| DAMIAN J KURCZEWSKI | S4981 CLIFTON PKWY, HAMBURG, NY 14075-5503 |
| DAMIAN J KURCZEWSKI & | DEBORAH A KURCZEWSKI JT TEN, 4981 CLIFTON PKWY, HAMBURG, NY 14075-5503 |

| | |
|---|---|
| DAMIAN S HAMBLEY | WINDY CREST LN, BOYERS, PA 16020 |
| DAMIANOS BALANOS | 13762 WINDEMERE ST, SOUTHGATE, MI 48195-2427 |
| DAMIEN CURTO & | GENEVA CURTO JT TEN, 16 PILGRAM RD, SPRINGFIELD, MA 01118-1414 |
| DAMIEN P BEAN & | KAREN B BEAN JT TEN, 474 DANIELS DR, BEVERLY HILLS, CA 90212-4218 |
| DAMON A POWELL | 13031 NW 1ST ST, APT 210, PEMBROKE PNES, FL 33028-3218 |
| DAMON BOWLIN | RTE 3 BOX 338-1, CHELSEA, OK 74016-9803 |
| DAMON D BRINK | 55 ENCINAL WAY, VENTURA, CA 93001-3317 |
| DAMON D PANELS | 6804 DUTCH HILL ROAD, FAYETTEVILLE, NY 13066-1717 |
| DAMON E ATKINSON | 17 EL PERRO, ST PETERS, MO 63376-1126 |
| DAMON E VOGLER | 6730 DEER BLUFF DR, HUBER HGTS, OH 45424-7033 |
| DAMON E VOGLER & | WILMA B VOGLER JT TEN, 6730 DEER BLUFF DR, HUBER HEIGHTS, OH 45424-7033 |
| DAMON E WISE | 578 PARRY AVE, MANSFIELD, OH 44905-2144 |
| DAMON F EVENSTAD & | JOAN L EVENSTAD, TR JOAN L EVENSTAD LIVING TRUST, UA 12/29/97, 617 MEADOW DRIVE, GLENVIEW, IL 60025-3927 |
| DAMON J GIRTY | 162 OCALA DR, ANTIOCH, TN 37013-4146 |
| DAMON J NEWMAN | 5887 BARBANNA LANE, DAYTON, OH 45415-2416 |
| DAMON L NELSON | 313 WILSHIRE DRIVE, EULESS, TX 76040 |
| DAMON M CHAPPELL | 125 DUTCHMAN CREEK RD, ELKIN, NC 28621-3012 |
| DAMON M KINCER | 2602 FULLER AVE NE, GRAND RAPIDS, MI 49505-3744 |
| DAMON MICHAEL OSBOURN | 4012 E 108TH ST, TULSA, OK 74137-6707 |
| DAMON ROY DUHON | 3945 STRAND DR, BATON ROUGE, LA 70809-2335 |
| DAMOS E ATKINSON | 415 EAST STEWART AVE, FLINT, MI 48505-3421 |
| DAN A ALTBACH | 3049 W NORTHSHORE AVE, CHICAGO, IL 60645-4127 |
| DAN A BILLMAN | BOX 567, MARS, PA 16046-0567 |
| DAN A CLAUDEPIERRE | CUST TYLER R CLAUDEPIERRE, UTMA OH, 4452 LAC LAMEN DR, CENTERVILLE, OH 45458-5402 |
| DAN A FINDLAY | 6798 W LOWE ROAD, SAINT JOHNS, MI 48879-8527 |
| DAN A KOMOS & | IRENE D KOMOS JT TEN, 362 HILLSIDE TERRACE, MACEDONIA, OH 44056 |
| DAN A MCCASSON | 2084 ARTHUR AVE, LAKEWOOD, OH 44107-5741 |
| DAN A PAYSEUR & | ANITA E PAYSEUR JT TEN, 3217 SOUTHRIDGE, STOCKBRIDGE, GA 30281-5668 |
| DAN ARTHUR MC PARTLIN | 6312 STONEGATE WAY, LAS VEGAS, NV 89146-3013 |
| DAN B KUIPER & | BETTY LOU KUIPER, TR DAN B KUIPER & BETTY LOU KUIPER, TRUST, UA 12/11/96, 16895 LANDING LANE, SPRING LAKE, MI 49456-2609 |
| DAN B LANG | 45 BROADRIVER RD, ORMOND BEACH, FL 32174-8746 |
| DAN B WRIGHT | 3950 N COCHRAN, CHARLOTTE, MI 48813-9704 |
| DAN BRETTLER & | CAROLYN BRETTLER JT TEN, SPRING VALLEY RD, MORRISTOWN, NJ 07960 |
| DAN BROSSART | CUST RYAN D, BROSSART UTMA OH, 78 STRTHMORE, FT THOMAS, KY 41075-1314 |
| DAN C RACH | PO BOX 45, HEMPHILL, TX 75948-0045 |
| DAN C RAWSON | 1296 SOUTH BEYER, SAGINAW, MI 48601-9437 |
| DAN C STRNAD | 7079 WILSON RD, BANNISTER, MI 48807-9780 |
| DAN C THOMPSON | 9395 ANN HARBOR DR, GAINESVILLE, GA 30506-4017 |
| DAN C VAUGHT | 1701 HILLSBURY DR, GALLOWAY, OH 43119-9757 |
| DAN COLLINS | 204 W MEADOW LN SW, CONYERS, GA 30012-6429 |
| DAN CORN | 1301 MIDDLE AV, ELYRIA, OH 44035-7010 |
| DAN D HARKINS & | MARJORIE C HARKINS TEN COM, 4369 DONINGTON RD, COLUMBUS, OH 43220-4201 |
| DAN D STIEFLER | S 3660 FULLER STREET, BLASDELL, NY 14219-2556 |
| DAN DANOVITZ | 6347 MORROWFIELD AVE, PITTSBURGH, PA 15217-2504 |
| DAN E BROWN | 2704 LOVELLS ROAD, GRAYLING, MI 49738-9397 |
| DAN E CRISP | 4351 SHERWOOD RD, PRTONVILLE, MI 48462-9273 |
| DAN E HUSS | 8629 ALTHAUS RD, CINCINNATI, OH 45247-2567 |
| DAN E MILLER | 317 E PARISH ST, SANDUSKY, OH 44870 |
| DAN E SCHENDEL & | MARY LOU SCHENDEL JT TEN, 1327 N GRANT ST, WEST LAFAYETTE, IN 47906-2463 |
| DAN E UNGER | 7810 COOK JONES DRIVE, WAYNESVILLE, OH 45068-8826 |
| DAN E WILLIAMS | 3944 CLUBWAY LN, DALLAS, TX 75244-5415 |
| DAN ELDRIDGE FARMS INC | 2824 YODER RD, STUTTGART, AR 72160-5015 |
| DAN F ROCHELLE | 850 ANGELINA PL, MEMPHIS, TN 38122-5417 |
| DAN F STEEDLY | 5070 HUNTERS CHAPEL RD, BAMBERG, SC 29003-9462 |
| DAN FARNSWORTH | CUST CHRISTOPHER FARNSWORTH UGMA, NY, C/O SUSAN H FARNSWORTH, 28 FENDALL AVE, ALEXANDRIA, VA 22304-6300 |
| DAN GALLAGHER | CUST, 25 N BUCK LN 10, HAVERFORD, PA 19041-1482 |
| DAN GIULIANI | 12590 HAWKINS RD, BURT, MI 48417-9621 |
| DAN H IREDELL | 8504 DRISCOLL DRIVE, BOWIE, MD 20720-4416 |
| DAN H LOREE & | MARCIA A LOREE JT TEN, 7440 DILLEY RD, DAVISBURG, MI 48350-2636 |
| DAN H RUHL JR & | BARBARA I RUHL, TR UA 05/15/95 DAN H RUHL JR, REVOCABLE, TRUST, 1041 CHURCHILL LANE, WATKINSVILLE, GA 30677 |
| DAN H YATES | 1981 WEST 300 NORTH, ANDERSON, IN 46011 |
| DAN HALL | 18081 STEEL, DETROIT, MI 48235-1449 |
| DAN HARDY JR | 13601 WASHBURN, DETROIT, MI 48238-2370 |
| DAN HUGHES | 6415 WALROND, KANSAS CITY, MO 64132-1259 |
| DAN I CARLSON | PO BOX 93, SWEET, ID 83670-0093 |
| DAN I SUMMITT | 3377 TIMBERBROOK CT, DANVILLE, IN 46122-8515 |
| DAN I WILLIAMS | 7248 ST ANDREWS, GLEN ECHO PARK, MO 63121-5046 |
| DAN J BIKA | 7533 SPRING RD, BROOKFIELD, OH 44403-9671 |
| DAN J GRUPPO & | MARLENE R GRUPPO, TR GRUPPO FAM TRUST, UA 09/29/94, 350 VIA PALO LINDA, FAIRFIELD, CA 94534 |
| DAN J HELKA | 1203 GILMAN, GARDEN CITY, MI 48135-3075 |
| DAN J RETZLOFF | 2366 E JORDANS WA, MIDLAND, MI 48640-8708 |
| DAN JOHNSON & | JOHNSON &, PAULA JOHNSON JT TEN, 7416 OGELSBY AVE, LOS ANGELES, CA 90045-1359 |
| DAN K AYERS & | CINDY J AYERS JT TEN, 1905 E SOUTHWAY BLVD, KOKOMO, IN 46902-4535 |

| | |
|---|---|
| DAN K MATZENBACH | 1440 HILLSDALE, DAVISON, MI 48423-2326 |
| DAN K WOOD | 201 MOORE AVE, PENDLETON, IN 46064-1323 |
| DAN KLEINBERG | CUST, EVAN BRETT A MINOR U/P L, 55 CHAPTER 139 OF THE LAWS, OF N J, 3 CENTENNIAL RD, LIVINGSTON, NJ 07039-1101 |
| DAN L HUTSON | 2669 TURNBULL BAY RD, NEW SMYRNA BEACH, FL 32168-5432 |
| DAN L IRELAND | 7001 TELEPHONE RD 135, VENTURA, CA 93003-6354 |
| DAN L ISAACS | 431 WAVERLY RD, TALLAHASSEE, FL 32312-2856 |
| DAN L JONES | G4074 NORTH CENTER ROAD, FLINT, MI 48506 |
| DAN L MOFFIT | 2575 EATON RAPIDS RD, LANSING, MI 48911-6308 |
| DAN L O GUIN | 32482 KATHRYN ST, GARDEN CITY, MI 48135-1224 |
| DAN L SIMPSON | 740 LAKEVIEW DR, WEST JEFFERSON, OH 43162-9682 |
| DAN L WEITZEL | 1263 WIGTON ROAD, LUCAS, OH 44843 |
| DAN L WHITTEN | 58 LINWOOD PLACE, EAST ORANGE, NJ 07017-1719 |
| DAN LANDERHOLM | 4518 WAITSFIELD CIR, MATHER, CA 95655 |
| DAN LAWSON | 4711 E 281ST ST, ATLANTA, IN 46031-9631 |
| DAN LEBEAU | 4091 SPRING HUE LN, DAVISON, MI 48423-8900 |
| DAN LOFTUS | 912 W VILLAGE CT, CHICAGO, IL 60608-1022 |
| DAN M KEEFE | 8490 ENGLEWOOD, CLARKSTON, MI 48346-1160 |
| DAN M LINTS | 58272 RIVER MANOR BLVD, ELKHART, IN 46516-6074 |
| DAN MARINO | 23 GRAYSTONE TERR, SAN FRANCISCO, CA 94114-2113 |
| DAN MCMILLAN | 7532 E TORCH LAKE DR, ALDEN, MI 49612-9507 |
| DAN O'FALLON | BOX 3124, GREAT FALLS, MT 59403-3124 |
| DAN P FAGAN | 40014 MCCARROL LN, PONCHATOULA, LA 70454-6508 |
| DAN P WOODARD | 4921 NW 33RD ST, OKLAHOMA CITY, OK 73122-1111 |
| DAN P YANCEY | 4111 YANCEY RD, DOUGLASVILLE, GA 30135-4005 |
| DAN PEARL III | 14615 TURNER, DETROIT, MI 48238-1982 |
| DAN PEARL JR | 14615 TURNER, DETROIT, MI 48238-1982 |
| DAN PEARSON | 202 RITTER AVE, REGINA SK  S4T 7A4,  CANADA |
| DAN R ARGUE | 5177 ROBERTS DRIVE, FLINT, MI 48506-1592 |
| DAN R BUCKLER | 1208 N WILLIAMS ST, JOLIET, IL 60435-4146 |
| DAN R CHRISTIANSEN | 800 BRENDON DRIVE, SCHAUMBERG, IL 60194-2415 |
| DAN R HUGHES | 4615 CLAY CT LANE, ARLINGTON, TX 76017-1619 |
| DAN R RICHARDS & | STEPHANIE ANN RICHARDS TEN ENT, 2504 S DUNDEE, TAMPA, FL 33629-6411 |
| DAN RADU | 3 CEDARVALE CRES, WELLAND ON  L3C 6V2,  CANADA |
| DAN RICHARDSON | 8251 154TH AVE SE, NEWCASTLE, WA 98059 |
| DAN S LOO | 2509 WILDHORSE DRIVE, SAN RAMON, CA 94583-2438 |
| DAN S LOO & | EVELYN O HOM LOO JT TEN, 2509 WILDHORSE DRIVE, SAN RAMON, CA 94583-2438 |
| DAN S SEPTIMUS | CUST ANITA SEPTIMUS UGMA NY, 1229 1ST AVE APT 10, NY, NY 10021 |
| DAN S SOUSSA & | PENNY A SOUSSA JT TEN, 81 FRANKLIN STREET, TENAFLY, NJ 07670-2006 |
| DAN SCAROLA | TR UA 12/16/92 DAN SCAROLA TRUST, 630 HILLER DR, OAKLAND, CA 94618-2353 |
| DAN SMITH | 1980 HAZELWOOD, DETROIT, MI 48206-2237 |
| DAN SUMMERS & | LYNN H SUMMERS JT TEN, 8 GLENVIEW KNOLL NE, IOWA CITY, IA 52240-9146 |
| DAN T JENSEN | CUST ERIC J, JENSEN UGMA WA, 4157 49TH ST SW, SEATTLE, WA 98116-4019 |
| DAN T KIRKWOOD | 2649 LINCOLN AVE NW, GRAND RAPIDS, MI 49544-1850 |
| DAN T NICHOLS & | JUDITH M NICHOLS JT TEN, 586 MINEOLA AVE, AKRON, OH 44320-1936 |
| DAN T ROWND JR | CUST JAMES H, ROWND UNDER THE WEST, VIRGINIA GIFTS TO MINORS, ACT, 3595 LYTLE RD, SHAKER HEIGHTS, OH 44122-4907 |
| DAN V LEBENTA | 3095 S PLATEAU DR, SALT LAKE CITY, UT 84109-2360 |
| DAN VOLLE | BOX 170, MT PULASKI, IL 62548-0170 |
| DAN W DURHAM | 8043 MERCER COURT NE, LACEY, WA 98516 |
| DAN W KENNEDY | 610 NORTHVIEW, OLATHE, KS 66061-2821 |
| DAN W KENNEDY & | SHIRLEY A KENNEDY JT TEN, 610 NORTHVIEW, OLATHE, KS 66061-2821 |
| DAN W LETSON | 14882 MARKET, MOULTON, AL 35650-1158 |
| DAN W LYKE | 499 ALBION ROAD, EDGERTON, WI 53534-9376 |
| DAN W PITCOCK | CUST ELAINE M PITCOCK, UTMA IN, 15120 ROMALONG LANE, CARMEL, IN 46032-5102 |
| DAN W PITCOCK | CUST J B PITCOCK, UTMA IN, 15120 ROMALONG LANE, CARMEL, IN 46032-5102 |
| DAN W SMITH | 6845 ST RT 95W, BUTLER, OH 44822 |
| DAN W SMITH & | DELORES J SMITH JT TEN, 639 COUNTY RD 3462, BROADDUS, TX 75929 |
| DAN W WINTERS | 3781 HINTZ RD, OWOSSO, MI 48867-9472 |
| DAN WALLACE CLARK | 16 SOUTH HAXTON PL, SALT LAKE, UT 84102-1410 |
| DANA A BROWN | 972 MUTZ DRIVE, COLUMBUS, IN 47201-5073 |
| DANA A GRAVES | APT 123B, 24024 EVERGREEN, SOUTHFIELD, MI 48075-5517 |
| DANA A JAMES | 4950 HAVERSTICK WAY, ANDERSON, IN 46012-9560 |
| DANA A STRICKLAND | 5119 CROTON HARDY DR, NEWAYGO, MI 49337-8263 |
| DANA A STRICKLAND & | ALBERDEANNE STRICKLAND JT TEN, 5119 CROTON-HARDY DR, NEWAYGO, MI 49337-8263 |
| DANA B ELDER | 207 WAYNE STREET, ATHENS, AL 35611-2247 |
| DANA BRADFORD | CLUB 77, HAYWARD, WI 54843 |
| DANA BRAMBLE THUMANN & | SCOTT WILLIAM THUMANN JT TEN, 86 E WALNUT ST, METUCHEN, NJ 08840-2706 |
| DANA BRANDT | ATTN DANA REBELEIN, 1346 32ND AVE NW, NEW BRIGHTON, MN 55112-6384 |
| DANA C BINION | 8908 MARSEILLES GALION RD, CALEDONIA, OH 43314-9746 |
| DANA C BISHOP | 2048 HONEYDEW NW LN, KENNESAW, GA 30152-5855 |
| DANA C CHANCELLOR | CUST ASHLEY CHANCELLOR UTMA IN, 211 SAWGRASS DRIVE, DOTHAEN, AL 36303 |
| DANA C VERRILL | 3419 WESTMINSTER STE 214, DALLAS, TX 75205-1387 |
| DANA CHANCELLOR | 211 SAWGRASS DRIVE, DOTHAEN, AL 36303 |
| DANA D GARLAND | 10330 BURLINGAME SW, BYRON CENTER, MI 49315-8603 |

| | |
|---|---|
| DANA D JENISCH | 55 RICE FARM DRIVE, JEFFERSONVILLE, VT 05464-9760 |
| DANA DANFORD COULSON | BOX 8202, BACLIFF, TX 77518-8202 |
| DANA DENISE JENISCH | CUST, ASHLEY ELIZABETH JENISCH, UGMA VT, 55 RICE FARM ROAD, JEFFERSONVILLE, VT 05464-9760 |
| DANA DENISE JENISCH | CUST, EMILY ROSE JENISCH UGMA VT, 55 RICE FARM DRIVE, JEFFERSONVILLE, VT 05464-9760 |
| DANA DEPREE | 260 E 16TH ST, HOLLAND, MI 49423-4211 |
| DANA DUMAS FIELDS & | DAVID ALAN FIELDS JT TEN, 294 S POINSETTIA TR, CRYSTAL RIVER, FL 34429-8128 |
| DANA E RYGIEWICZ | 6708 WINDCREST DR, WINDLAKE, WI 53185-2779 |
| DANA E STRAIT | 1916 HIGH POINT RD, FOREST HILL, MD 21050-2202 |
| DANA EDELMAN & | DAVID EDELMAN JT TEN, 129 SPRING VALLEY RD, RIDGEFIELD, CT 06877-1219 |
| DANA G CRAIG | 5164 W COLDWATER RD, FLINT, MI 48504-1037 |
| DANA G MARTIN | TR U/A, DTD 05/28/86 F/B/O DANA G, MARTIN, PO BOX 5337, NAPERVILLE, IL 60567-5337 |
| DANA G ROBINSON | TR UA 03/27/02, THE DANA G ROBINSON TRUST, 11327 CAMBRAY CREEK LOOP, RIVERVIEW, FL 33579 |
| DANA GEER DAVISON | 1100 BRUCEMONT DR, GARNER, NC 27529-4505 |
| DANA GLESTER & | HAROLD GLESTER JT TEN, 3730 PONYTAIL PALM CT, NORTH FORT MEYERS, FL 33917 |
| DANA H ROSCOE | 14527 MAC CLINTOCK DRIVE, GLENWOOD, MD 21738-9626 |
| DANA HALL | BOX 619, BERWICK, ME 03901-0619 |
| DANA HALL | BOX 619, BERWICK, ME 03901-0619 |
| DANA HENCKE | 537 HOWELLS CT, EASTLAKE, OH 44095-1237 |
| DANA HUTSON WOOD | 1424 CONSTANCE AVE, DAYTON, OH 45409-1806 |
| DANA IRENE HERZSTEIN | 679 JEAN MARIE DR, SANTA ROSA, CA 95403-1489 |
| DANA IZUMI | 1037 IIWI ST, HONOLULU, HI 96816-5110 |
| DANA J CICCONE | 1359 DARCANN DR, COLUMBUS, OH 43220-3923 |
| DANA J DREUTH | 635 ADA ST, OWOSSO, MI 48867-2203 |
| DANA J GRIGGS | 16020 CLARKSON MILLS CIRCLE, CHESTERFIELD, MO 63005-7127 |
| DANA J SCHMIDT | 339 RAWSON AVE, FREMONT, OH 43420-2329 |
| DANA L BUDD | 6012 PARIDISE POINT DR, MIAMI, FL 33157-2634 |
| DANA L GOWEN & | BARBARA S GOWEN JT TEN, 152 CEDAR LANE, NEW HARTFORD, CT 06057-2925 |
| DANA L MALONE | 4166 STOCK YARD RD, EDEN, MD 21822-2245 |
| DANA L MCCUEN | 6360 ROCHESTER ROAD, ROCHESTER HILLS, MI 48306-3455 |
| DANA L PORTER | 5 LIVING COURT, COURTICE ON  L1E 2V5,   CANADA |
| DANA L SHICK | 1110 TANGLEWOOD DR, CHARLESTON, IL 61920 |
| DANA LARSON | ATTN DANA BALANDER, 6054 HARKSON DR, EAST LANSING, MI 48823-1513 |
| DANA LESLIE KELLERMAN | 1299 FOX CHAPEL ROAD, PITTSBURGH, PA 15238-1800 |
| DANA LYNN GROGAN | 521 SOUTH WESTGATE AVE, LOS ANGELES, CA 90049 |
| DANA LYNN ZAGER | 860 MONTROSE AVE, BEXLEY, OH 43209 |
| DANA M BENJAMIN & | KEITH BENJAMIN JT TEN, 9610 PINERIDGE AVE, RIVERVIEW, FL 33569-5453 |
| DANA M JONES | 2 LAKEVIEW DR D3, PEEKSKILL, NY 10566-2229 |
| DANA M MORGAN | 248 CANTERBURY TRAIL, ROCHESTER HILLS, MI 48309 |
| DANA M PUTNAM | 103 LEBANON ROAD, NORTH BERWICK, ME 03906 |
| DANA M THOMAS | 10705 GLEN CT, GLEN ALLEN, VA 23059-4670 |
| DANA M WARNEZ | 428 NORMANDY RD, ROYAL OAK, MI 48073 |
| DANA MCGLORY | 2548 FIELD STREET, DETROIT, MI 48214 |
| DANA MERRILL MILLER | 2303 SEATON PARK, MONTGOMERY, AL 36116-7262 |
| DANA MORISSE | 207 HUCKLEBERRY DR, LAKE JACKSON, TX 77566-4414 |
| DANA N MORMANDO & | ROBERT V MORMANDO JT TEN, 185 CAROL JEAN WAY, SOMERVILLE, NJ 08876-3301 |
| DANA O KING | 269 CHESTNUT KNOB ROAD, MARTINSVILLE, VA 24112-0207 |
| DANA R BLASBERG | 2054 ALTA WEST ROAD, MANSFIELD, OH 44903-8637 |
| DANA R BRACKINS | 7452 W DODGE RDD, MONTROSE, MI 48457-9193 |
| DANA R GREENLEE | 33827 CLARK ST, N RIDGEVILLE, OH 44039-4110 |
| DANA R HANCOCK | 6839 NEWCASTLE AVE, RESEDA, CA 91335 |
| DANA R HARRISON | 321 HAMPSTEAD DR, SUGAR GROVE, IL 60554 |
| DANA R HUGHES & | IRIS F HUGHES JT TEN, 1661 OLD COUNTRY RD, LOT 224, RIVERHEAD, NY 11901 |
| DANA R LEE | RT 3 BOX 400, BLANCHARD, OK 73010-9560 |
| DANA R MOSELL & | PATRICIA A MOSELL JT TEN, 19473 RED HAWK RD, WALNUT, CA 91789-4257 |
| DANA R WEATHERLY | 40340 CALLE TORCIDA, TEMECULA, CA 92591-1784 |
| DANA RAE RIGGS | 3196 BURKLEY, WILLIAMSTON, MI 48895-9765 |
| DANA ROBERT HARRINGTON | 446 CR 2615, RIO MEDINA, TX 78066 |
| DANA ROBERT WHITE | 1463 W SUMMERDALE AVE, APT 2B, CHICAGO, IL 60640-2150 |
| DANA RUTH FIELD | 1112 LAURELWOOD RD, COLUMBUS, GA 31904-2000 |
| DANA S BERTMEYER | 180 NORTH RIVER RD 36, WARREN, OH 44483-2261 |
| DANA S COBURN | PINE ST, NORTH SWANZEY, NH 03431 |
| DANA S HARDEN | 1210 KNOX CHAPEL ROAD, SOCIAL CIRCLE, GA 30025-4512 |
| DANA S HUSTED | RD 2 BOX 1900, MANSFIELD, PA 16933-9629 |
| DANA SEGARS | 723 WASHINGTON CIRCLE, HARTSELLE, AL 35640 |
| DANA STALEY | 4 HARRINGTON AVE, CORTLAND, NY 13045-1921 |
| DANA STEELE | 2800 CORNSTALK AVE, ASHEVILLE, OH 43103 |
| DANA T ECKHOUT | 19445 CHALK DR, MACOMB, MI 48044-1767 |
| DANA T STEVEN | ATTN DANA T ECKHOUT, 19445 CHALK DR, MACOMB, MI 48044-1767 |
| DANA TAKES | CUST WILLIAM EDWARD TAKES, UTMA NY, 33 VARICK CT, ROCKVILLE CTR, NY 11570-2027 |
| DANA VAL SAVOIE | 1440 S ORANGE AVE, SPC 32, EL CAJON, CA 92020-7465 |
| DANA W BRECKINRIDGE | 3582 UNIVERSITY AVE, HIGHLAND PARK, IL 60035-1153 |
| DANA W DAVIS & | ELIZABETH ANN DAVIS, TR THE DAVIS FAM TRUST, UA 06/11/93, 3420 VISTA DEL SUR NW, ALBUQUERQUE, NM 87120-1561 |
| DANA W MILES | 630 PLEASANT SE, GRAND RAPIDS, MI 49503-5531 |

| | |
|---|---|
| DANA W MOX & | EVELYN M MOX JT TEN, 410 WHITE OAK LN, BARRINGTON, IL 60010-6224 |
| DANA WHITE | 1812 PRICILLA DR, SILVER SPRING, MD 20904-1611 |
| DANA Y LOPEZ | 85 PORTER PLACE, GLEN COVE, NY 11542-3521 |
| DANAE K PROUSIS | 321 WARWICK RD, KENILWORTH, IL 60043-1143 |
| DANAHER M DEMPSEY JR | 9101 STEILACOOM SE RD 105, OLYMPIA, WA 98513-6135 |
| DANCEY BRASS CO | 537 N MORGAN, DECATUR, IL 62523-1126 |
| DANDREA PARENTE | 24 PINEWOOD, SHIRLEY, NY 11967 |
| DANE A CARNELL II | 10240 JUDDVILLE RD, CORUNNA, MI 48817-9739 |
| DANE CARTER | 7232 BRAXTON DR, NOBLESVILLE, IN 46062-8138 |
| DANE COLLINS | 4532 NEWTON ST, TORRANCE, CA 90505-5536 |
| DANE F RUMBERGER & | B JEAN RUMBERGER JT TEN, 515 REWARD RD, MILLERSTOWN, PA 17062 |
| DANE G ANDERSON | 63601 ROMEO PLANK, RAY, MI 48096-2326 |
| DANE G LUCAS | 3090 WEST 1100NORTH, HUNTINGTON, IN 46750 |
| DANE M WOOLSON | BOX 66, ORWELL, NY 13426-0066 |
| DANE PAUL ADELMAN | 7930 NEWT PATTERSON CT, MANSFIELD, TX 76063 |
| DANE R BALDWIN | PO BOX 18152, ROCHESTER, NY 14618 |
| DANE R COLE | 302 SABAEL RD, INDIAN LAKE, NY 12842-1605 |
| DANE R SMITH | 256 HARTSHORN DRIVE, VANDALIA, OH 45377-2947 |
| DANE VUNJAK | 11615 AVENUE H, SOUTH CHICAGO, IL 60617-7470 |
| DANEIL DELL'ANNO & | SUSANNE DELL'ANNO JT TEN, PO BOX 155, UTICA, NY 13503-0155 |
| DANELLE L KOSMAL | 512 W BARRY AVE, APT 503, CHICAGO, IL 60657-5406 |
| DANELLE W BELFORD | 104 CORMORANTE COURT, FERNANDINA BEACH, FL 32034-4547 |
| DANENE J NICHOLSON | 7795 RUSSELLHURST DRIVE, WILLOUGHBY, OH 44094-9219 |
| DANES VLAZ & | SHIRLEY A VLAZ JT TEN, 13900 HANNAN RD, ROMULUS, MI 48174-1094 |
| DANETTE ARNEECHER | 1573 COLUSA PLACE, SALINAS, CA 93906-2512 |
| DANETTE M STOUT | 215 DEERPATH DR, OSWEGO, IL 60543-8895 |
| DANEY J DAVIS | 189 BEECH ST, ROSLINDALE, MA 02131-2707 |
| DANEY K JETER | 1976 RINIEL ROAD, LENNON, MI 48449-9316 |
| DANEYSE A CASSELL | CUST MICHAEL M CASSELL JR UGMA CT, 458 STANWICH ROAD, GREENWICH, CT 06831-3149 |
| DANG T LU | 1068 RIDGE CREST ST, MONTEREY PARK, CA 91754-4547 |
| DANICA M KOMINE | CUST LENAE HANNA KOMINE, UNDER THE OH TRAN MIN ACT, 7540 BENDERSON DR, WESTERVILLE, OH 43082 |
| DANIE J SUTKAITIS | 2770 GLEN HEATHER DR, SAN JOSE, CA 95133-1415 |
| DANIE L TICE | 11390 N LOOMIS RD, CLARE, MI 48617-9507 |
| DANIEL A ABRAHAMS | 8707 S MEADOWS PK, OMAHA, NE 68138-3431 |
| DANIEL A ANDRUCZYK | 12904 RUNDEL ROAD, ALDEN, NY 14004-9630 |
| DANIEL A ATWELL | 987 BECKY DRIVE, MANSFIELD, OH 44905-2325 |
| DANIEL A BABCOCK | 1284 CEDAR, MASON, MI 48854-9530 |
| DANIEL A BACH | 4 CREHORE DRIVE, NEWTON, MA 02462 |
| DANIEL A BARTOLD | 55586 OMNI DR, SHELBY TOWNSHIP, MI 48315-6641 |
| DANIEL A BITAR | 624 FIFTH ST, HOQUIAM, WA 98550-3548 |
| DANIEL A BOMBERGER & | GAYLE M BOMBERGER JT TEN, BOX 316, MYERSTOWN, PA 17067-0316 |
| DANIEL A BONIKOWSKI | 2011 S OGEMAW TRL, WEST BRANCH, MI 48661-9067 |
| DANIEL A BURCH | PO BOX 81602, BILLINGS, MT 59108-1602 |
| DANIEL A CANTER | 3029 COURTLAND AVE, DAYTON, OH 45420-2152 |
| DANIEL A CECIL JR | 5701 KIRKWOOD HYWY, WILMINGTON, DE 19808-4810 |
| DANIEL A CLARK | BOX 165, LAWRENCEBURG, KY 40342 |
| DANIEL A CLENDENING | 2387 OLD SALEM RD, AUBURN HILLS, MI 48326-3431 |
| DANIEL A CRAWFORD | 2251 RIDGEMOOR CT, BURTON, MI 48509-1391 |
| DANIEL A D LANCE | 48 BARBERRY LANE, MERIDEN, CT 06451-2602 |
| DANIEL A DALEY & | CASSIE DALEY JT TEN, 1158 S LOMBARD AVE, OAK PARK, IL 60304-2246 |
| DANIEL A DEAL | TR, DANIEL A DEAL TRUST UA, 36115, 1325 MARABOU LANE, VISTA, CA 92083-3023 |
| DANIEL A DEITSCH | 1079 CLUB HOUSE DR 8, PONTIAC, MI 48340-1485 |
| DANIEL A DIBBLE | 3362 LOON LAKE SHROES, WATERFORD, MI 48329 |
| DANIEL A DIETER | 2126 SOUTH TERR, JANESVILLE, WI 53546-6120 |
| DANIEL A DONAKOWSKI | 4405 52ND STREET, DETROIT, MI 48210-2727 |
| DANIEL A DUHAN | 2 WOODSPRING CRT RR 2 STN, HAMILTON ON  L8N 2Z7,   CANADA |
| DANIEL A ESKRIDGE | CUST AMANDA MICHAEL ESKRIDGE, UTMA NC, 159 CLAY DRIVE, WINSTON-SALEM, NC 27107 |
| DANIEL A ESKRIDGE | CUST JENNIFER SUSAN ESKRIDGE, UTMA NC, 159 CLAY DRIVE, WINSTON-SALEM, NC 27107 |
| DANIEL A FEYS | 405 CANAL DRIVE, BROOKLYN, MI 49230-9240 |
| DANIEL A FLORES | 760 S JACKSON AVE, SAN JOSE, CA 95116-3626 |
| DANIEL A FRANK | 710 56TH PL, CLARENDON HLS, IL 60514-1539 |
| DANIEL A FRANK & | HILDA FRANK JT TEN, 710 56TH PL, CLARENDON HILLS, IL 60514-1539 |
| DANIEL A GALLAGHER | 8417 RIDGE RD, RICHMOND, VA 23229-7281 |
| DANIEL A GAMBLE | 3407 BRECKLAND COURT, ANN ARBOR, MI 48108-9310 |
| DANIEL A GARNEAU | 2639 BERNARD RD, WINDSOR ON  N8W 4S5,   CANADA |
| DANIEL A GLOR | 115 THURSTON AVE, KENMORE, NY 14217-1321 |
| DANIEL A GRANGER | 48 ORCHARD RD, MASSENA, NY 13662-1141 |
| DANIEL A HARRINGTON III | 1935 BEECHMONT, KEEGO HARBOR, MI 48320-1142 |
| DANIEL A HARRY | 9 WOODGATE DRIVE, LANCASTER, NY 14086-3268 |
| DANIEL A HERCULA | 417 MARILYN CIR, SPRING HILL, TN 37174 |
| DANIEL A HUNTLEY | 215 STALEY ROAD, UNIONVILLE, TN 37180-8593 |
| DANIEL A JANQUITTO | 214 LAKE AVE, BOX 270, ISLAND HEIGHTS, NJ 08732 |
| DANIEL A JAROSLAW | BOX 312, PEPIN, WI 54759 |

| DANIEL A JOHNSON | 799 LAKE SIDE RD, ADDISON, PA 15411-2248 |
| DANIEL A KARPIE & | MARIE C KARPIE JT TEN, RD 1 841 HOLMDEL RD, HOLMDEL, NJ 07733-2067 |
| DANIEL A KEIDAN | TR MARTIN, J KEIDAN TR U/A DTD, 24825, 1133 BROADMOOR PL, DEERFIELD, IL 60015-2701 |
| DANIEL A KENDZIERSKI | 24437 HARBORVIEW RD, LOT 101, PUNTA GORDA, FL 33980-2365 |
| DANIEL A KOLB | 1494 WESTGATE AVE, DEFIANCE, OH 43512-3251 |
| DANIEL A KOMOS | 362 HILLSIDE TERRACE, MACEDONIA, OH 44056 |
| DANIEL A KOWKABANY | 2117 CAPUCHIN WAY, CLAREMONT, CA 91711-1809 |
| DANIEL A KUCHTA | CUST MICHAEL S PASTORIUS UTMA OH, 1520 PATRICIA, MARYSVILLE, OH 43040-8649 |
| DANIEL A LABNON | 10 12TH ST, BERLIN, NH 03570-3842 |
| DANIEL A MAGSIG | 13073 APPLETREE, DEWITT, MI 48820-8173 |
| DANIEL A MC INTYRE | 290 W RIVERGLEN DRIVE, WORTHINGTON, OH 43085-3870 |
| DANIEL A MCMILLEN | 6521 ALLVIEW DRIVE, COLUMBIA, MD 21046-1047 |
| DANIEL A METIVA | 11820 GEDDES RD, SAGINAW, MI 48609-9496 |
| DANIEL A MILLER | 405 VERONA CT, MILLERSVILLE, MD 21108-1918 |
| DANIEL A MITCHELL | 2823 MACKIN RD, FLINT, MI 48504-7541 |
| DANIEL A MULCAHEY | 178 W 7TH ST, OSWEGO, NY 13126-2537 |
| DANIEL A NEAS | 3247 S VASSAR RD, DAVISON, MI 48423-2426 |
| DANIEL A NEUMANN & | JEANNETTE M NEUMANN JT TEN, 6292 KELLY RD, FLUSHING, MI 48433-9029 |
| DANIEL A NOLAN & | LORRAINE NOLAN JT TEN, 131 TAYLORS TRAIL, ANDERSON, SC 29621 |
| DANIEL A NORRICK | 20218 CONNIE DR, OAK GROVE, MN 55303-8944 |
| DANIEL A PARKER | 1646 N 58TH ST, MESA, AZ 85205-3523 |
| DANIEL A PELCHER | 162 SHORT TRACT ROAD, HUNT, NY 14846 |
| DANIEL A PFUHL | 373 MEIGS ST, APT 1, ROCHESTER, NY 14607-3770 |
| DANIEL A PICCIANO | 800 PORTION RD, LK RONKONKOMA, NY 11779-1997 |
| DANIEL A RUNKLE | 1443 ALTON DARBY CREEK RD, COLOMBUS, OH 43228-9654 |
| DANIEL A SCHWARTZ | 6 TYSON TER, LAFAYETTE HILL, PA 19444 |
| DANIEL A SHARRARD | 9518 BAY SHORE DR, GLADSTONE, MI 49837-8800 |
| DANIEL A SIRIANNI | 6538 DONLEN DR, ELLICOTTVILLE, NY 14731-9713 |
| DANIEL A SLIVINSKI & | ALICE K SLIVINSKI JT TEN, 27W431 OAK CT, WINFIELD, IL 60190-1424 |
| DANIEL A SMITH | 4985 N OBERLIN RD, GLADWIN, MI 48624-8955 |
| DANIEL A SOLTIS | 2065 WILLOW ST, ERIE, PA 16510 |
| DANIEL A STOCKFISH | 9727 E PRESIDIO RD, SCOTTSDALE, AZ 85260-1420 |
| DANIEL A TOBE | 1656 WINTERSTONE COURT, DAYTON, OH 45458-9611 |
| DANIEL A TOMCZAK & | JOANN TOMCZAK JT TEN, 1607 S KIESEL ST, BAY CITY, MI 48706-5296 |
| DANIEL A TOMKIEWICZ & | RENEE C TOMKIEWICZ JT TEN, 15226 LEGEND OAKS CT, FORT MILL, SC 29707-5873 |
| DANIEL A TOMKIEWICZ & | DAWN TOMKIEWICZ JT TEN, 520 BARRINGTON DR W, ROSWELL, GA 30076-2303 |
| DANIEL A VANDERPLOEG | 4981 SPENCER ST, ATTICA, MI 48412-9322 |
| DANIEL A WOOD & | DAVID J WOOD JT TEN, 601 RUTGERS ST, VACAVILLE, CA 95687-4610 |
| DANIEL A ZAMORA | 2633 GORHAM, SAGINAW, MI 48601-1337 |
| DANIEL AARON MOROS | 19 MAPLE AVENUE, LARCHMONT, NY 10538 |
| DANIEL ABRAHAM | 5821 N WHIPPLE, CHICAGO, IL 60659 |
| DANIEL ALEXANDER | 38 VERMONT ST, WEST ROXBURY, MA 02132-2320 |
| DANIEL ALFRED LEVEILLE | 309 CLAYBURN, WATERFORD, MI 48327-2617 |
| DANIEL ANDRE | 56 OAKLAND, BROOKLINE, MA 02445-6743 |
| DANIEL ANTHONY ROSES | 40 EAGLE RIDGE DR, WEST ORANGE, NJ 07052-4209 |
| DANIEL ANTHONY ZAWADZKI | 18910 MALLARD COVE, MIDDLEBURG HTS, OH 44130-6200 |
| DANIEL ANZURES | 3989 AIRPORT RD, WATERFORD, MI 48329-1310 |
| DANIEL ARMIN ROZMAN | 6 JAMES SPRING CT, ROCKVILLE, MD 20850-2949 |
| DANIEL AUGUSTINE KOWALSKI | 108 N WASHINGTON, LAKE ORION, MI 48362-3269 |
| DANIEL AVERY III | PO BOX 20131, INDIANAPOLIS, IN 46220 |
| DANIEL B ABBOTT | TR DANIEL B ABBOTT LIVING TRUST, UA 09/18/97, 2890 E HUCKLEBERRY TRAIL, FARWELL, MI 48622-9762 |
| DANIEL B ADAMS JR | 7844 GRASSLAND DR, FORT WORTH, TX 76133-7924 |
| DANIEL B ANTHONY & | BARBARA J ANTHONY JT TEN, 00799 SUNSET RIDGE DR, CHARLEVOIX, MI 49720 |
| DANIEL B BAILEY | CUST CATHERINE CLARE HAND BAILEY, UTMA WY, 6000 STONEPLACE AVE, GILLETTE, WY 82718-4012 |
| DANIEL B BENARCIK | CUST, PETER MARK BENARCIK UGMA DE, 1826 MARSH RD, WILMINGTON, DE 19810-4506 |
| DANIEL B BENARCIK & | CATHERINE M BENARCIK JT TEN, 1826 MARSH ROAD, WILMINGTON, DE 19810-4506 |
| DANIEL B BENARCIK & | CATHERINE M BENARCIK JT TEN, 1826 MARSH RD, WILMINGTON, DE 19810 |
| DANIEL B BORK | 544 GRANT AV, LOUISVILLE, CO 80027-1909 |
| DANIEL B BROOKS | 3427 SANDALWOOD LANE, AUSTINTOWN, OH 44511-2530 |
| DANIEL B BUCKLEY | 6805 THOMPSON LN, WHITE LAKE, MI 48383-3073 |
| DANIEL B CAST & | THERESA A CAST JT TEN, 407 S MAIN, HOLDEN, MO 64040-1417 |
| DANIEL B DIXON | 112 JACKSON RD, MT AIRY, NC 27030-2465 |
| DANIEL B FROWNFELTER | 9470 FAIR OAKS DR, GOODRICH, MI 48438-9474 |
| DANIEL B GROCHOLA | 7356 S BELOIT AVE, BRIDGEVIEW, IL 60455-1132 |
| DANIEL B HULLS | 8080 N COLT DR, FLAGSTAFF, AZ 86004-3233 |
| DANIEL B JACHLEWSKI | 75 JOHNSON PARKWAY N, BUFFALO, NY 14201-2349 |
| DANIEL B JOHN | 3574 W 65TH ST, CLEVELAND, OH 44102-5410 |
| DANIEL B KELLEY | 69 W GRANADA AVENUE, HERSHEY, PA 17033-1541 |
| DANIEL B LA BEFF | 2444 HIHIWAI ST 1602, HONOLULU, HI 96826-5110 |
| DANIEL B LEHMAN | 724 FLORENCE ST, FORT ATKINSON, WI 53538-1933 |
| DANIEL B LEHMAN & | DONNA M LEHMAN JT TEN, 724 FLORENCE ST, FORT ATKINSON, WI 53538-1933 |
| DANIEL B MC CANN & | ELLA MARY J MC CANN JT TEN, 5 HADDINGTON RD, LUTHERVILLE, MD 21093-5716 |
| DANIEL B MC MURDY | 2334 WESTSIDE DR, ROCHESTER, NY 14624-1934 |

| | |
|---|---|
| DANIEL B MCMAHON | 10418 JEWELL RD, GAINES, MI 48436-9721 |
| DANIEL B MILLER | ROUTE 1 BOX 301, MCLEANSBORO, IL 62859-9789 |
| DANIEL B NOLAN & | ANNA MARIE NOLAN JT TEN, 2526 OAK VIEW DR, MOBILE, AL 36606-1804 |
| DANIEL B O'CONNOR | 1133 FOXWORTH CT, BALLWIN, MO 63011-4223 |
| DANIEL B ORLOWSKI | 1240 ELBRIDGE, YPSILANTI, MI 48197 |
| DANIEL B PANKIW & | MARIANNE K PANKIW JT TEN, 2073 FAIRWAY LN, HARRISBURG, PA 17112-1566 |
| DANIEL B REDD SR | 801 HULL AVE, LEWISBURG, TN 37091 |
| DANIEL B ROBERTS | 1745 S ALCONY CONOVER ROAD, TROY, OH 45373-9620 |
| DANIEL B SCHWARTZ | 741 RIDGE ROAD, TELFORD, PA 18969-1529 |
| DANIEL B SPALL | 2904 E 350 NORTH, ANDERSON, IN 46012-9415 |
| DANIEL B STIEGMAN & | SHIRLEY A STIEGMAN JT TEN, 745 DANIELS ST, WOODLAND, CA 95695-3624 |
| DANIEL B SUTHERLAND III | 711 CAROLYN LANE, GALLATIN, TN 37066-4816 |
| DANIEL B TAIT | 1907 E STATE RD, PORT CLINTON, OH 43452 |
| DANIEL B THORNE | 3100 BAYSIDE DR 6, PALATINE, IL 60074-3351 |
| DANIEL B TORRES | 626 14TH ST, BAY CITY, MI 48708-7200 |
| DANIEL B WAYSON | 816 COACH WAY, ANNAPOLIS, MD 21401-6417 |
| DANIEL B WHARTON | 18 FAIRVIEW HEIGHTS DR, PARKERSBURG, WV 26101-2918 |
| DANIEL B WHITE | 710 CLINTON PLACE, RIVER FOREST, IL 60305-1914 |
| DANIEL B WOELKE | 10048 ARCOLA, LIVONIA, MI 48150-3204 |
| DANIEL BARD | 87-43-62ND RD, REGO PARK, NY 11374 |
| DANIEL BARNES | 7047 BISSONNET, 6, HOUSTON, TX 77074-6016 |
| DANIEL BARNES | 2917 MC CLELLAN, DETROIT, MI 48214-2019 |
| DANIEL BEATH | 3457 ELDERWOOD AVE, HOLLAND, MI 49424-1122 |
| DANIEL BECKETT | 2370 JERUSALEM DR, HEMINGWAY, SC 29554 |
| DANIEL BENDER | 47450 AHUIMANU PL, KANEOHE, HI 96744-4650 |
| DANIEL BERNHEIMER | 1365 CHURCH ST, SAN FRANCISCO, CA 94114-3924 |
| DANIEL BHANG & | YOSHIYE T BHANG JT TEN, 4950 ORINDA AVE, LOS ANGELES, CA 90043-1654 |
| DANIEL BIBER | CUST REBECCA, GRACE BIBER UGMA MI, 10135 LINCOLN, HUNTINGTON WOOD, MI 48070-1540 |
| DANIEL BOESCH & | CHERYL BOESCH JT TEN, 12 DUSTY TRL, TRABUCO CANYON, CA 92679-5344 |
| DANIEL BORCHERT | 3806 LAKEDALE DR, HILLIARD, OH 43026-8102 |
| DANIEL BRAY JR | 3335 BRISTOL RD, DOYLESTOWN, PA 18901-7037 |
| DANIEL BRYAN WEISER | 820 CHAUNCEY, WEST LAFAYETTE, IN 47906-2704 |
| DANIEL BURG | 8003 LYONS, NILES, IL 60714-1331 |
| DANIEL BUSHONG | 1336 RED BUD TRAIL, DAYTON, OH 45409-1913 |
| DANIEL C AKERLEY & | NANCY L AKERLEY JT TEN, 6643 SE SEVEN OAKS LN, STUART, FL 34997-4703 |
| DANIEL C ALTOBELLO | 2530 HAYMOND, RIVER GROVE, IL 60171-1724 |
| DANIEL C ANTONSON | 1684 PONDVIEW DR NE, BOLIVAR, OH 44612 |
| DANIEL C BARBARINO | 1185 CARTERS CREEK, COLUMBIA, TN 38401 |
| DANIEL C BARR | 5310 E VIA DEL CIELO, PARADISE VALLEY, AZ 85253-2131 |
| DANIEL C BAUER & | CYNTHIA L BAUER JT TEN, 102 VIRGINIA ST, WHEELERSBURG, OH 45694-8793 |
| DANIEL C BOONE | 8478 PINE RD, CINCINNATI, OH 45236-1965 |
| DANIEL C BRACCIANO | 72 BLAIRMOOR CT, GROSSE POINTE SHS, MI 48236-1222 |
| DANIEL C BRANIFF & | KAREN LYNN BRANIFF JT TEN, 5207 CROWFOOT, TROY, MI 48098-4095 |
| DANIEL C CLOSSEY | 518 WILLOW AVENUE, LYNDHURST, NJ 07071-2619 |
| DANIEL C CRAMER | 1124 WATERBURY RD, HIGHLAND, MI 48356-3026 |
| DANIEL C DUFFY | 210 OSWALD DRIVE, UNION, OH 45322-3049 |
| DANIEL C ENGLISH | 604 NORTHAMPTON ROAD, SENECA, SC 29672-2229 |
| DANIEL C ERICKSON | 2735 E WINEGAR RD, BANCROFT, MI 48414-9756 |
| DANIEL C FILIPPONE | 6955 N DURANGO DR, UNIT 2038, LAS VEGAS, NV 89149-4421 |
| DANIEL C FREITAS | 62 REGIS ST, E FALMOUTH, MA 02536-4248 |
| DANIEL C GUTKIN & | EDITH C GUTKIN JT TEN, 2605 SUMMERSON RD, BALTIMORE, MD 21209-2517 |
| DANIEL C HARGRAVES | 9611 JUNIPER, WHITE LAKE, MI 48386-2479 |
| DANIEL C HAUG | 7661 ROUTE 2A, ST GEORGE, VT 05495 |
| DANIEL C HOGAN & | ELIZABETH A HOGAN JT TEN, 8690 LAKEVIEW DRIVE, BARKER, NY 14012-9645 |
| DANIEL C JACKSON | 115 LADINO LN, PENDLETON, IN 46064-9184 |
| DANIEL C KAMINSKI | 8306 CROMWELL PL, MELBOURNE, FL 32940-2176 |
| DANIEL C KROLL | 436 GOLDSMITH RD, PITTSBURGH, PA 15237-3766 |
| DANIEL C LANGELAND | 929 MAYNARD AVE NW, GRAND RAPIDS, MI 49504-3658 |
| DANIEL C LYNCH | G 5305 W PASADENA AVENUE, FLUSHING, MI 48433 |
| DANIEL C MANDZIARA | 43206 HILLCREST, STERLING HEIGHTS, MI 48313-2361 |
| DANIEL C MARTIN | 26059 ROGELL RD, NEW BOSTON, MI 48164-9211 |
| DANIEL C MARTINEZ | 3332 E AVENUE Q, PALMDALE, CA 93550-4253 |
| DANIEL C MARTINEZ | PO BOX 157, CHUALAR, CA 93925-0157 |
| DANIEL C MILLER & | LEANN K MILLER JT TEN, 411 MARY LANE, CANONSBURG, PA 15317-2277 |
| DANIEL C MORAN | 2857 PINE AVENUE, RONKONKOMA, NY 11779-5103 |
| DANIEL C MORAN & | ANNA M MORAN JT TEN, 2857 PINE AVE, RONKONKOMA, NY 11779-5103 |
| DANIEL C PETERSON | BOX 656, MAGGIE VALLEY, NC 28751-0656 |
| DANIEL C PHILLIPS | 5841 AKINS RD, N ROYALTON, OH 44133-4961 |
| DANIEL C PISTELLI | 410 HI TOR DRIVE, PITTSBURGH, PA 15236-4202 |
| DANIEL C POLING | 814 E 29TH ST, MARION, IN 46953-3741 |
| DANIEL C PRAWUCKI | 6549 LITCHFIELD LANE, MIDDLETOWN, OH 45042-9230 |
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT, PARADISE NL  A1L 1H4,   CANADA |
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT, PARADISE NL  A1L 1H4,   CANADA |

| | |
|---|---|
| DANIEL C ROBERTS | 32 IMOGENE CRESCENT, PARADISE NL  A1L 1H4,   CANADA |
| DANIEL C SCHENNBERG | 112 N LINCOLN AVE, PARK RIDGE, IL 60068-3120 |
| DANIEL C SCHLEICHER | 5536 OLD MILL CREEK RD # D, NUNNELLY, TN 37137-2510 |
| DANIEL C SOULES | PO BOX 740, ROCKFORD, MI 49341 |
| DANIEL C SPRAUER | 2805 PALO ALTO NE, ALBUQUERQUE, NM 87112-2124 |
| DANIEL C STIMSON | 6 LLOYD RD, TEWKSBURY, MA 01876 |
| DANIEL C TIEBERT & | BETTY J TIEBERT JT TEN, 1982 ALTON STREET, BEECH GROVE, IN 46107-1616 |
| DANIEL C TONY | 4348 N VASSAR ROAD, FLINT, MI 48506-1741 |
| DANIEL C URBANIK | 951 GABBY AVE, WASHINGTON, PA 15301 |
| DANIEL C VANDERMEER | 850 28TH N AV B, SAINT PETERSBURG, FL 33704-2015 |
| DANIEL C VILLASENOR | 42840 PHILADELPHIA PL, FREMONT, CA 94538-5531 |
| DANIEL C WILLIAMSON | 425 WEST 20TH PLACE, GARY, IN 46407-2525 |
| DANIEL C WOOTAN IV | 22 FINCH ST, NEW ORLEANS, LA 70124-4103 |
| DANIEL C ZUKOWSKI | 324 NW 105TH TER, CORAL SPRINGS, FL 33071-7913 |
| DANIEL CALVIN JENKINSON | 6227 E JOY RD, ANN ARBOR, MI 48105-9680 |
| DANIEL CANFIELD | 101 ROYAL N DEVON, WILLIAMSBURG, VA 23188-7473 |
| DANIEL CARTER | 205-12 109TH AVE, HOLLIS, NY 11412-1408 |
| DANIEL CASIMER LEWANDOWSKI | 5052 BRANDON RD, TOLEDO, OH 43615-4706 |
| DANIEL CASTAGNO | CUST CAITLIN E CASTAGNO, UTMA OH, 9946 ALLISTON DR, PICKERINGTON, OH 43147-9279 |
| DANIEL CASTAGNO | CUST CHRISTOPHER J CASTAGNO, UTMA OH, 9946 ALLISTON DR, PICKERINGTON, OH 43147-9279 |
| DANIEL CATALDO & | TERESA CATALDO JT TEN, 162 FARMINGDALE RD, CHESTER, NY 10918-4604 |
| DANIEL CHARLES STAMBOR | 3806 W ARMOUR ST, SEATTLE, WA 98199 |
| DANIEL CIAMPA | 18 ALBION AVE, AMHERST, NY 14226 |
| DANIEL CONNELLY SMITH | 4818 TANGLEWOOD, LORAIN, OH 44053-3059 |
| DANIEL COOKE & | ALICIA A COOKE JT TEN, 4902 KELSO ST, LESSBURG, FL 34748-8575 |
| DANIEL COPPELMAN | CUST JEFFERY MARC COPPELMAN, UGMA CT, 113 SMITH AV, MOUNT KISCO, NY 10549-2815 |
| DANIEL CORREA | ATTN HELEN OTTERSTETTER, 1111 MACARTHUR BLVD, SAN LEANDRO, CA 94577-3901 |
| DANIEL CUBA | 4230 LEERDA ST, FLINT, MI 48504 |
| DANIEL CUITE & | MARION CUITE JT TEN, 5 TREVI CT, MANCHESTER TOWNSHIP, NJ 08759 |
| DANIEL CUNNINGHAM | 98 MADISON ST, ISELIN, NJ 08830-1917 |
| DANIEL CWIEKOWSKI | 4 BALSAM CT, AVON, CT 06001-4504 |
| DANIEL CZARNEY | 6640 YINGER, DEARBORN, MI 48126-2094 |
| DANIEL D ANGELO | 677 ERIE AVE, NORTH TONAWANDA, NY 14120-4406 |
| DANIEL D ARRASMITH | 7545 PETERS PIKE, DAYTON, OH 45414-1709 |
| DANIEL D BECKETT | 1203 MALLWOOD DRIVE, EDGERTON, WI 53534-8718 |
| DANIEL D BOUCHER | 3803 COMMERCE ST, DALLAS, TX 75226 |
| DANIEL D CASSELS & | NATALIE I CASSELS JT TEN, 122 E CONDOT RD, ST MARYS, PA 15857-3643 |
| DANIEL D DEMMER & | MARY C DEMMER JT TEN, 159 E BISSELL AVE, OIL CITY, PA 16301-1972 |
| DANIEL D DENKINS | 2377 MAPLELAWN DR, BURTON, MI 48519-1337 |
| DANIEL D FLECK | BOX 546, MANCHESTER, MI 48158-0546 |
| DANIEL D FOSLER | 1205 STONEY POINT TRACE, LOUISVILLE, KY 40223-3753 |
| DANIEL D FRIEL | BOX 4319, GREENVILLE, DE 19807-0319 |
| DANIEL D HU | 3727 MARONEAL, HOUSTON, TX 77025-1219 |
| DANIEL D JARONESKI | 6224 N HUBBARD LAKE RD, SPRUCE, MI 48762-9777 |
| DANIEL D KILEY | 797 WOODVIEW SOUTH DR, CARMEL, IN 46032-3441 |
| DANIEL D LARSON & | BARBARA B LARSON JT TEN, 2111 S 153 STREET, OMAHA, NE 68144-1917 |
| DANIEL D LIESTMAN | 912 MAPLE GROVE ST, TOMAH, WI 54660-1228 |
| DANIEL D MACADAM | 7882 E CUTLER RD, BATH, MI 48808-9439 |
| DANIEL D MCDONALD | 601 WILLIAMS BURG DR, KOKOMO, IN 46902-4959 |
| DANIEL D MOORE JR | 1084 TRAILS END RD, PASADENA, MD 21122 |
| DANIEL D NELLES | 4 DON RIDGE DR, NORTH YORK ON  M2P 1H4,   CANADA |
| DANIEL D OLES | 9299 DUFFIELD, GAINES, MI 48436-9637 |
| DANIEL D PIERCE | 591 DAUGHDRILL ROAD, MOUNT OLIVE, MS 39119 |
| DANIEL D POPA | 117 A HORNING RD, ATWATER, OH 44201-9730 |
| DANIEL D QUER | AV DE ROMA 110 6 1, 08015 BARCELONA ZZZZZ,   SPAIN |
| DANIEL D REED | 9760 CABLE LINE RD, DIAMOND, OH 44412-9713 |
| DANIEL D SECRIST III | 3440 LANDON ST, LYNCHBURG, VA 24503 |
| DANIEL D SPEHAR | 966 BECKY DRIVE, MANSFIELD, OH 44905-2326 |
| DANIEL D STAFFORD | 7604 SUGAR MAPLE CIRCLE, LANSING, MI 48917 |
| DANIEL D STEPHENS | 749 BUCCANEER BLVD, TAVARES, FL 32778-4524 |
| DANIEL D STUBBENDICK | 1200 ELIDA ST, JANESVILLE, WI 53545-1808 |
| DANIEL D WEISS | 30561 NORTHGATE DR, SOUTHFIELD, MI 48076-1030 |
| DANIEL D WILSON | 4413 N JACKSON AVE, KANSAS CITY, MO 64117-1839 |
| DANIEL D ZABCIK | 7019 CONTRE GROVE DRIVE, HOUSTON, TX 77069 |
| DANIEL D ZIMMERMAN & | DIANNA L ZIMMERMAN JT TEN, 5200 ERIE ST, RACINE, WI 53402-2142 |
| DANIEL D'AGOSTINO | 4211 BRICK SCHOOLHOUSE RD, HAMLIN, NY 14464-9533 |
| DANIEL DACHILLE | 721 NEWARK POMPTON TURNPIKE, POMPTON PLAINES, NJ 07444 |
| DANIEL DACHILLE & | REBECCA DACHILLE JT TEN, 721 NEWARK POMPTON TURNPIKE, POMPTON PLAINS, NJ 07444 |
| DANIEL DANTZIC | 34 KRISTEN LANE, RED HOOK, NY 12571 |
| DANIEL DAVIS | 4505 WILLOW DR, KOKOMO, IN 46901-6448 |
| DANIEL DAVISSON | BOX 59097, PITTSBURGH, PA 15210-0097 |
| DANIEL DAWSON | 59 FRENCH ST, BUFFALO, NY 14211-1312 |
| DANIEL DE STEFANO & | PATRICIA DE STEFANO JT TEN, APT 3-K, 38-25 PARSON BLVD, FLUSHING, NY 11354-5805 |

| | |
|---|---|
| DANIEL DEL PIVO & | LILLIAN DEL PIVO JT TEN, 244 BRADLEY BLVD, SCHENECTADY, NY 12304-1001 |
| DANIEL DELLAPENTA | 115 LORNA LANE, TONAWANDA, NY 14150-2806 |
| DANIEL DELLAPENTA & | MARIE DELLAPENTA JT TEN, 115 LORNA LANE, TONAWANDA, NY 14150-2806 |
| DANIEL DERROW | 3313 E LEMON CREEK RD, BERRIEN SPRINGS, MI 49103-9151 |
| DANIEL DI FILIPPO | 20 DARK LEAF DRIVE, TRENTON, NJ 08610-1310 |
| DANIEL DI FRANCESCO | 3769 NORTHAMPTON RD, CLEVELAND HEIGHTS, OH 44121-2026 |
| DANIEL DICARLO | 30249 WESTMORE, MADISON HEIGHTS, MI 48071-2212 |
| DANIEL DIPPOLITO | 1563 ARTHUR NW, WARREN, OH 44485-1802 |
| DANIEL DONATY & | IRIS DONATY JT TEN, 3149 DONA SOFIA DR, STUDIO CITY, CA 91604-4349 |
| DANIEL DONOHUE & | MADELEINE DONOHUE JT TEN, 3147 SPENCER DR, BRONX, NY 10465-1208 |
| DANIEL DRISCOLL | 250 FEMRITE DR, MONONA, WI 53716-3739 |
| DANIEL DUGGAN | 16 THERESA DRIVE, WEST NYACK, NY 10994-1918 |
| DANIEL E ANDERSON | 11205 N CENTER RD, CLIO, MI 48420-9750 |
| DANIEL E BALDWIN | CUST CAROLINE HUNT BALDWIN UTMA IL, 1823 N ORLEANS, CHICAGO, IL 60614-5303 |
| DANIEL E BENDER | CUST DANIEL JOHN BENDER UTMA PA, RD 5, VALLEY PARK RD, DOYLESTOWN, PA 18901-9805 |
| DANIEL E BENDER | CUST KATHERINE ELIZABETH BENDER, UTMA PA, RD 5, VALLEY PARK RD, DOYLESTOWN, PA 18901-9805 |
| DANIEL E BEZDEK | 5674 WILSON ROAD, FORT WORTH, TX 76140-7610 |
| DANIEL E BOONE | 2011 GOLDEN MORNING DR 52, BOWIE, MD 20721-2968 |
| DANIEL E BROWN | 812 W MCCONNELL ST, SAINT JOHNS, MI 48879-1746 |
| DANIEL E CLARK | 1347 DITCH ROAD, NEW LOTHROP, MI 48460-9648 |
| DANIEL E CLOUS | 9445 HAMMIL ROAD, OTISVILLE, MI 48463-9785 |
| DANIEL E CRANE | BOX 646, UPLAND, IN 46989-0646 |
| DANIEL E CRANE & | SUSAN L CRANE JT TEN, BOX 646, UPLAND, IN 46989-0646 |
| DANIEL E CROCKETT | CUST GEOFFREY MATTHEW, CROCKETT U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 8793 S SUTTON WAY, SALT LAKE CITY, UT 84121-6103 |
| DANIEL E DAWSON | 10146 N 650 E, BROWNSBURG, IN 46112 |
| DANIEL E DORTMAN | 709 AXFORD ST 2, FLINT, MI 48503-3765 |
| DANIEL E DOWD & | BETTY J DOWD JT TEN, 5291 WILSON MILL RD, RICHMOND HGTS, OH 44143-3028 |
| DANIEL E EDLINGER | 1750 JORDAN, SAGINAW, MI 48602-1117 |
| DANIEL E EDLINGER & | NANCY A EDLINGER JT TEN, 1750 JORDAN ST, SAGINAW, MI 48602-1117 |
| DANIEL E EMERSON | 7700 FOREST HILL DR LOT 60, FT WORTH, TX 76140-2619 |
| DANIEL E ESTEP | 3306 W FOX ROAD, SANDUSKY, OH 44870-9658 |
| DANIEL E FELIX | 5416 FERN RD, FENTON, MI 48430-9374 |
| DANIEL E FULTON | BOX 70, DEKALB, MS 39328-0070 |
| DANIEL E GARRY | 52380 ROYAL FOREST, SHELBY TOWNSHIP, MI 48315-2422 |
| DANIEL E GEROW JR | BOX 8252, NEW FAIRFIELD, CT 06812-8252 |
| DANIEL E GINGELL | 2210 BROKER ROAD, LAPEER, MI 48446-9415 |
| DANIEL E GRIFFIN JR | 5130 SILVER SPRING ROAD, PERRY HALL, MD 21128-9013 |
| DANIEL E GRIFFIN JR & | MARY M GRIFFIN JT TEN, 5130 SILVER SPRING ROAD, PERRY HALL, MD 21128-9013 |
| DANIEL E HAHN | 5909 61ST AVE, RIVERDALE, MD 20737-2556 |
| DANIEL E HAHN & | FERN L HAHN JT TEN, UNITED STATES, 5909 61 ST AVE, RIVERDALE, MD 20737-2556 |
| DANIEL E HARRINGTON JR | 24 FOREST STREET, ROWLEY, MA 01969 |
| DANIEL E HAYWARD | 404 LUCE AVE, FLUSHING, MI 48433-1717 |
| DANIEL E HECHT | 765 KING STREET, CHAPPAQUA, NY 10514-3810 |
| DANIEL E HEREK | 2310 S LINCOLN, BAY CITY, MI 48708-3814 |
| DANIEL E HORVATH | 934 RED HILL DR, LORAIN, OH 44052-5229 |
| DANIEL E INLOW | 2706 LORRIE CT, BEAVER CREEK, OH 45434-6438 |
| DANIEL E JENNINGS | 400 JAMES CIRCLE, ROYAL OAK, MI 48067-4545 |
| DANIEL E KNISKA | TR UA 03/11/91, DANIEL E KNISKA, 711 BRISCOE RD, PARKERSBURG, WV 26104-1027 |
| DANIEL E KODRIC | 38335 DOLORES DR, EASTLAKE, OH 44095-1252 |
| DANIEL E KOWALLEK | 6401 NW REGAL CIRCLE, PORT ST LUCIE, FL 34983 |
| DANIEL E LAUB | 238 SENECA AVE, DIX HILLS, NY 11746-8028 |
| DANIEL E LEWIS JR | TR UA 8/28/84, 916 LINCOLNWAY, BOX 1816, LA PORTE, IN 46352-1816 |
| DANIEL E LOEBER | 1736 WESTOVER LN, MANSFIELD, OH 44906-3369 |
| DANIEL E LOVELL | 662 SUGAR VALLEY RD NW, CALHOUN, GA 30701-9418 |
| DANIEL E MAGHRAN | 58 W SUFFOLK DR, TUCSON, AZ 85704-7139 |
| DANIEL E MARTYN | 18 BRIARCLIFF LANE, GLEN COVE, NY 11542-3100 |
| DANIEL E MC AMOIL | RT 1 BOX 154, PENOKEE, KS 67659-9706 |
| DANIEL E MC LEOD | BOX 265, OTISVILLE, MI 48463-0265 |
| DANIEL E MIEKOWSKI | 14120 LA CHENE AVE, WARREN, MI 48088-5845 |
| DANIEL E MOHR | 3380 CROOKED TREE DR, MISON, OH 05040 |
| DANIEL E MOMBER | 2728 13 MILE ROAD, SPARTA, MI 49345-8705 |
| DANIEL E MYERS | TR THE MYERS FAMILY REVOCABLE, LIVING, TRUST, UA 4/15/00, 6001 OAKHILL DR, WEST FARMINGTON, OH 44491 |
| DANIEL E MYERS & | MARJORIE L MYERS, TR, MYERS FAM REVOCABLE LIVING TRUST UA, 33806, 6001 OAK HILL DR, WEST FARMINGTON, OH 44491-9751 |
| DANIEL E PAULINO | 601 W 136TH ST APT 3, NEW YORK, NY 10031-8130 |
| DANIEL E POBUDA | 5 FURMAN HEIGHTS RD, FAIRPORT, NY 14450-9151 |
| DANIEL E POIRIER JR | 300 INGONISH CT, CONWAY, SC 29527-6974 |
| DANIEL E ROLLINS | 7 PHILLIPS ST 5, BOSTON, MA 02114 |
| DANIEL E ROSAS | 9415 SHERIDAN, BURT, MI 48417-9601 |
| DANIEL E SCHWASS | 18283 SW LOTHLORIEN WAY, LAKE OSWEGO, OR 97034-7337 |
| DANIEL E SHAUGHNESSY | 874 UPPER RAVEN CREEK RD, BENTON, PA 17814-7838 |
| DANIEL E SIROW & | JOANN SIROW JT TEN, 40 FOXHUNT CRESCENT, SYOSSET, NY 11791-1704 |
| DANIEL E SMITH | 10020 E 700 S, UPLAND, IN 46989-9775 |

| | |
|---|---|
| DANIEL E STRECKER & | DANA J F STRECKER JT TEN, 134 LINCOLN CIRCLE, MARIETTA, OH 45750-9429 |
| DANIEL E TABOR | 2040 WALNUT CREEK DR, FLINT, MI 48532-2255 |
| DANIEL E TITUS | 8070 W WEST POINTE DR, COLUMBUS, IN 47201-3832 |
| DANIEL E TUMIDANSKI & | MARY TUMIDANS, TR UA 01/30/02, DANIEL E TUMIDANSKI & MARY TUMIDANS, REVOCABLE TRUST, 11320 BERWICK, LIVONIA, MI 48150 |
| DANIEL E VAISE | 826 UMBRA STREET, BALTIMORE, MD 21224-4611 |
| DANIEL E WALKER & | JULIA L WALKER JT TEN, 9884 BLOOM HILL DRIVE, HOLLY, MI 48442-8532 |
| DANIEL E WALSH | 30 DUNSMERE DR, ROCHESTER, NY 14615-2116 |
| DANIEL E WARD & | LAURIE M MCLAUGHLIN JT TEN, 4317 NO OLD GLEBE ROAD, ARLINGTON, VA 22207-4502 |
| DANIEL E WILLIAMS | 758 OAK HILLS DR, BROOKLYN, MI 49230-9018 |
| DANIEL E WILSON | 13 LEIGHS WAY, REHOBOTH BEACH, DE 19971 |
| DANIEL EDWARD KUEBRICH | 939 ARDEN AVE SW, ATLANTA, GA 30310-4111 |
| DANIEL EDWARD VERRAL | 3903 LUCILLE DRIVE, LAMBERTVILLE, MI 48144-9503 |
| DANIEL EDWARD WADDLE | 40 N WHITTIER PL, INDIANAPOLIS, IN 46219-5714 |
| DANIEL ERNEST DALTON | 1109 W TILMORE DR, MUNCIE, IN 47303-1714 |
| DANIEL EUGENE WHITE & | JOANNE R WHITE JT TEN, 2865 BONNEVILLE COURT NE, GRAND RAPIDS, MI 49525-1319 |
| DANIEL F ALVAREZ | 759 RUE VIMY, SHERBROOKE QC  J1J 3N8,   CANADA |
| DANIEL F ARNOLD | 4367 WATSON RD, BEAVERTON, MI 48612-8350 |
| DANIEL F BANDY | 895 TOLEDO ST, DUBUQUE, IA 52001-8611 |
| DANIEL F BENDIG | 950 S EVERETT RD, HARRISVILLE, MI 48740-9404 |
| DANIEL F BOURNE | 1908 MAC ARTHUR LANE, INDIANAPOLIS, IN 46224-5353 |
| DANIEL F BRENNAN | CUST ANNETTE BRENNAN, UTMA NJ, 366 AVE E, BAYONNE, NJ 07002-4611 |
| DANIEL F BUKOWSKI | 310 S LINCOLN RD, BAY CITY, MI 48708-9195 |
| DANIEL F CALEF | 4115 WOODRUFF AVE, OAKLAND, CA 94602-1309 |
| DANIEL F CESENE | 156 HAGER ST, HUBBARD, OH 44425-2028 |
| DANIEL F CLEARY | 10319 NORTH TRACEY AVE, KANSAS CITY, MO 64155 |
| DANIEL F CLEARY & | BARBARA A CLEARY JT TEN, 10319 NORTH TRACY AVE, KANSAS CITY, MO 64155 |
| DANIEL F COLE & | THOMAS J COLE JT TEN, 8325 DALEPOINT RD, INDEPENDENCE, OH 44131-6656 |
| DANIEL F COLE & | MARLENE A BIELEK JT TEN, 8325 DALEPOINT RD, INDEPENDENCE, OH 44131-6656 |
| DANIEL F CROWLEY & | LOIS A CROWLEY JT TEN, 14444 TANAGER WOOD TRAIL, MIDLOTHIAN, VA 23114 |
| DANIEL F CROWLEY & | LOIS A CROWLEY JT TEN, 14444 TANAGER WOOD TRAIL, MIDLOTHIAN, VA 23114 |
| DANIEL F CUSICK | 1413 TERRACE DR, PITTSBURGH, PA 15228-1608 |
| DANIEL F DE BLOIS & | MAUREEN J DE BLOIS JT TEN, 20 GREEN PASTURES RD, BETHEL, CT 06801-1258 |
| DANIEL F FULTON & | ROBERTA L FULTON JT TEN, 1303 E 36TH AVE, SPOKANE, WA 99203-3061 |
| DANIEL F GILLARD | 901 E CENTER, ESSEXVILLE, MI 48732-9769 |
| DANIEL F GREBA | 2360 HAWLEY, MASON, MI 48854 |
| DANIEL F GREGORY | 3242 NORTH 44TH STREET, MILWAUKEE, WI 53216-3542 |
| DANIEL F HELPAP | 10635 SWAN CREEK, SAGINAW, MI 48609-9783 |
| DANIEL F HESS | 14953 LINCOLN LAKE, GOWEN, MI 49326-9569 |
| DANIEL F HILD | TR U/A, DTD 11/07/90 DANIEL F HILD, LIVING TRUST, 733 LAKENGREN COVE, EATON, OH 45320-2515 |
| DANIEL F KABASIN | 2288 RIDGEWAY AVE, ROCHESTER, NY 14626-4110 |
| DANIEL F KEHOE | 9030 S CHICAGO CT, OAK CREEK, WI 53154 |
| DANIEL F KERSHNER & | ALMA L KERSHNER JT TEN, 3230 GRADE RD, FALLING WTRS, WV 25419 |
| DANIEL F KERSHNER JR | 3230 GRADE RD, FALLING WTRS, WV 25419 |
| DANIEL F KOWITZ | 10345 SHERIDAN CT, MILLINGTON, MI 48746-9339 |
| DANIEL F LARKIN | 1042 CARMEN ROAD, BARKER, NY 14012-9663 |
| DANIEL F LAST | 11090 KILARNEY, WASHINGTON, MI 48095-2508 |
| DANIEL F LAST & | SUE A LAST JT TEN, 11090 KILARNEY, WASHINGTON, MI 48095-2508 |
| DANIEL F LAZOWSKI | 12798 SEYMOUR ROAD, BURT, MI 48417-9775 |
| DANIEL F LOFFT | 110 FORBES TERRACE, N TONAWANDA, NY 14120-1855 |
| DANIEL F LUCIANO & | BEVERLY P LUCIANO JT TEN, 50 EDGEWOOD AVE, OAKDALE, NY 11769-2016 |
| DANIEL F MARTIN | 520 JAMES P CASEY RD, BRISTOL, CT 06010-2942 |
| DANIEL F MCNALLY | 1245 VALLEY VIEW DR, YOUNGSTOWN, OH 44512-3745 |
| DANIEL F NELSON | 4305 ALMOND LN, DAVIS, CA 95618 |
| DANIEL F NIX | 3389 MONTSFORD COVE ROAD, MARION, NC 28752-9024 |
| DANIEL F OBRYANT & | PHYLLIS J O BRYANT JT TEN, 14399 WARNER ROAD, HASLETT, MI 48840-9218 |
| DANIEL F PELAK | 4770 CORDES NW, COMSTOCK PARK, MI 49321-9702 |
| DANIEL F POLUS & | CLARA V POLUS JT TEN, 26723 RIDGEFIELD AVE, WARREN, MI 48089-4570 |
| DANIEL F ROSATO | 16 HARVEY ST, CLOSTER, NJ 07624-1132 |
| DANIEL F SAUCEMAN | 30517 GLENWOOD CIRCLE, WARREN, MI 48093-3371 |
| DANIEL F SAUCEMAN & | ELAINE P SAUCEMAN JT TEN, 30517 GLENWOOD CIR, WARREN, MI 48093-3371 |
| DANIEL F SLAYDEN | BOX 302, LINCOLN, MI 48742-0302 |
| DANIEL F STANLEY & | KAREN A STANLEY JT TEN, 4280 FARM MEADOWS COURT, OKEMOS, MI 48864-2956 |
| DANIEL F STASA | 6591 HUNTERS CREEK RD, IMLAY CITY, MI 48444-9723 |
| DANIEL F SULLIVAN | 56 GROVE AVE, WILMINGTON, MA 01887-2036 |
| DANIEL F TRIPP | CUST, MEGAN N TRIPP UNDER THE, FLORIDA GIFTS TO MINORS ACT, 2060 21ST STREET S W, NAPLES, FL 34117-4610 |
| DANIEL F WALLACE | 27 SENTRY WAY, MERRIMACK, NH 03054-4410 |
| DANIEL F WARRAS | 222 NORTH 5TH ST, PALMYRA WI,  53156 |
| DANIEL F WIELKOPOLAN | 865 SHADOWLAWN, INKSTER, MI 48141-1332 |
| DANIEL FAGAN | TR UA 10/28/78 DANIEL FAGAN TRUST, 309, 9558 GROSS POINT RD, SKOKIE, IL 60076-1379 |
| DANIEL FANTONI & VIRGINIA EVA | FANTO, TRS U/A DTD 9/5/2002 DANIEL FANTONI, VIRGINIA EVA FANTON REVOCABLE TRUST, 2002-050, 2520 SOUTH DOWNING STREET, DENVER, CO 80210 |
| DANIEL FEBRES | 44 S WASHINGTON ST, TARRYTOWN HEIGHTS, NY 10591-3924 |
| DANIEL FERGUSON & | DONA M FERGUSON JT TEN, 45906 HILLSBORO DR, MACOMB, MI 48044-3568 |

| | |
|---|---|
| DANIEL FITZPATRICK | CUST DANIEL FITZPATRICK JR UGMA NY, 33-57-162ND ST, FLUSHING, NY 11358-1326 |
| DANIEL FITZPATRICK | CUST SINEAD FITZPATRICK UGMA NY, 33-57-162ND ST, FLUSHING, NY 11358-1326 |
| DANIEL FITZPATRICK | CUST SUSAN FITZPATRICK UGMA NY, 33-57-162ND ST, FLUSHING, NY 11358-1326 |
| DANIEL FITZPATRICK | CUST TERRENCE FITZPATRICK UGMA NY, 33-57-162ND ST, FLUSHING, NY 11358-1326 |
| DANIEL FORD JR | 33 CAROLINA AVENUE, NEWARK, NJ 07106-2079 |
| DANIEL FOWLER | 13310 S MERRILL RD, BRANT, MI 48614 |
| DANIEL FRANK SPECHT | 3811 COMMODORE DR, BROOKLYNCENTER, MN 55429-2405 |
| DANIEL FREITAS | 122 CHURCH ST, BRISTOL, RI 02809 |
| DANIEL FRIED & | DENISE FRIED JT TEN, 41 JAMES ST, HUDSON, NY 12534-1309 |
| DANIEL G ALYEA | 3024 W OLIVE BRANCH RD, GREENWOOD, IN 46143-8798 |
| DANIEL G ANDRESS | 310 IONA AVE, EGG HARBOR TWP, NJ 08234-1731 |
| DANIEL G ARNDT | 6167 WILSON ST, WATERFORD, MI 48329-3170 |
| DANIEL G BRENNAN | 2939 NOVIK LANE, BRIGHTON, MI 48114-8173 |
| DANIEL G BURNS | C/O LEO BURNS DR, DALLAS, TX 75287 |
| DANIEL G CHENAULT | 2208 APOLLO LN, DECATUR, AL 35601-4430 |
| DANIEL G DEC | 1531 ARROW WOOD LANE, DOWNERS GROVE, IL 60515-1337 |
| DANIEL G DOWNARD | 8278 MADRID BLVD, WAYNESVILLE, OH 45068 |
| DANIEL G DUCHAM | 9180 EASTON, NEW LOTHRUP, MI 48460-9709 |
| DANIEL G DULOHERY | 17618 EMERALD VIEW DR, RAYMORE, MO 64083 |
| DANIEL G FOWLER | 562 HERALD, PLYMOUTH, MI 48170-1537 |
| DANIEL G GEORGE | 3042 WESSEX CT, COLUMBUS, OH 43232-5549 |
| DANIEL G GOBLE | 4383 BRIDGEFIELD EAST DR, PLAINFIELD, IN 46168-7003 |
| DANIEL G GRUDZINSKI | 67887 WOLCOTT RD, RAY, MI 48096-1237 |
| DANIEL G HARRINGTON & | ELEANOR M HARRINGTON JT TEN, 655 FELLSWAY, MEDFORD, MA 02155-4903 |
| DANIEL G HOLMES | 2020 QUEEN ST 57, NORTH FORT MYERS, FL 33917-2953 |
| DANIEL G HUHN | 27044 GROVELAND, MADISON HEIGHTS, MI 48071-3304 |
| DANIEL G KERNAGHAN | BOX 129, BLUFF DALE, TX 76433-0129 |
| DANIEL G LUBINSKI | 4872 CHARLES RD, NORTH RIDGEVL, OH 44039-1704 |
| DANIEL G MCNICHOLL | 4897 MOONGLOW, TROY, MI 48098-4147 |
| DANIEL G MEAD & | NORMA JEAN MEAD JT TEN, 2129 SUPERIOR AVE, SOUTH CHARLESTON, WV 25303-2037 |
| DANIEL G MILLER | 555 HOLMES RD, ROCHESTER, NY 14626-3645 |
| DANIEL G MINIER | 3193 CREEKSIDE DR, NORTON, OH 44203 |
| DANIEL G MORGAN | 2 LUKE STREET, SO AMBOY, NJ 08879-2236 |
| DANIEL G MULLINS | 4605 W CURTIS RD, COLEMAN, MI 48618-9347 |
| DANIEL G RUDE | 5106 E WILSON RD, CLIO, MI 48420-9712 |
| DANIEL G THARP | 1716 CONTI LANE, KOKOMO, IN 46902-6117 |
| DANIEL G TOBIN | 10338 W KINGSWOOD CI, SUN CITY, AZ 85351-1941 |
| DANIEL G VASILASH & VIOLA J | VASILASH TR DANIEL G VASILASH, JT TEN LIVING TRUST UA 08/06/96, 15218 HOUGHTON, LIVONIA, MI 48154-4819 |
| DANIEL G VERKERKE & | KAREN M VERKERK, TR UA 01/15/07 DANIEL & KAREN, VERKERKE TRUST, 1104 PRIEBE AVE, PETOSKEY, MI 49770 |
| DANIEL G VOORHEES | 11 MUCHMORE LN, EAST HAMPTON, NY 11937-2464 |
| DANIEL G WALTMAN | 1563 SQUIRREL HILL RD, GLENCOE, AR 72539 |
| DANIEL GALLAGHER & | ROSEMARY GALLAGHER JT TEN, 2479 BONNIE LANE, PALMER TOWNSHIP, PA 18045-2157 |
| DANIEL GAUTHIER | 2945 GARFIELD, WATERFORD, MI 48329-3135 |
| DANIEL GELET | 5317 COPELAND AVE NW, WARREN, OH 44483-1200 |
| DANIEL GENSLER | 85 CAMPBELL ST, NEW HYDE PARK, NY 11040-1758 |
| DANIEL GINAL | 2527 KOPER DR, STERLING HGTS, MI 48310-5238 |
| DANIEL GLEN FEENSTRA | 16803 SHREWSBURY CT, LIVONIA, MI 48154-3155 |
| DANIEL GM ROBERTS | 10 WINTERSET DRIVE, ROBBINSVILLE, NJ 08690-1116 |
| DANIEL GOERSS | 150 STENZIL STREET, NORTH TONAWANDA, NY 14120-2610 |
| DANIEL GOLDFINGER | CUST MICHELLE L GOLDFINGER UGMA CA, 14 MEADOWLARK CT, NOVATO, CA 94947-3750 |
| DANIEL GOODWIN | 2393 CHAMPION TRL, TWINSBURG, OH 44087-3213 |
| DANIEL GUTIERREZ | 142 EDWARD LN, PITI, GU 96925-4553 |
| DANIEL H BAUER & | KATHRYN BAUER JT TEN, 1201 RIPLEY, PHILADELPHIA, PA 19111-2641 |
| DANIEL H BONNER | 4815 COPAS ROAD, CORUNNA, MI 48817-9410 |
| DANIEL H BOOKWALTER | 411 N 6TH STREET 147, EMERY, SD 57332 |
| DANIEL H CANNON | 1103 E ELM ST, NEW ALBANY, IN 47150-3057 |
| DANIEL H COMSTOCK | 2418 AURELIUS ROAD, ONONDAGA, MI 49264-9724 |
| DANIEL H DEATON & | LOIS Y DEATON JT TEN, 3106 MUSE LANE, MC KEESPORT, PA 15131-2743 |
| DANIEL H DRISCOLL & | HARRIET M DRISCOLL JT TEN, 466 AYRES PL, OCEANSIDE, NY 11572-2606 |
| DANIEL H ELEY | 1932 CEDAR POINT DR, JANESVILLE, WI 53546-5364 |
| DANIEL H FEIL | 2131 SUNSET HWY, EAST WENATCHEE, WA 98802-4141 |
| DANIEL H HASSELBECK & | CYNTHIA M OLDENDICK, HASSELBECK JT TEN, 6006 CLEVES WARSAW, CINCINNATI, OH 45233-4935 |
| DANIEL H HEIN | N74W22094, VALLEY VIEW RD, SUSSEX, WI 53089 |
| DANIEL H HOPPER | 10428 E CR 450 S, WALTON, IN 46994 |
| DANIEL H HURST | 864 BOWMAN ST, NILES, OH 44446-2712 |
| DANIEL H JONES | 113 CHERWARD ST, COLLINSVILLE, VA 24078-1803 |
| DANIEL H KAZMIERCZAK | 5222 W SILVER LAKE LOOP, LAONA, WI 54541-9223 |
| DANIEL H LONG | 80 S SOUTHAMPTON AVE, COLUMBUS, OH 43204-1934 |
| DANIEL H LOPEZ | 544 STORRS SE, GRAND RAPIDS, MI 49507-2638 |
| DANIEL H MC INDOO | 12200 TAYLOR RD, LAWTONS, NY 14091-9610 |
| DANIEL H OTTO & | C KAY OTTO JT TEN, 16330 E CRYSTAL POINT DRIVE, FOUNTAIN HILLS, AZ 85268-8419 |
| DANIEL H PECKHAM & | JOHN MARK PECKHAM JT TEN, 413 DEER LAKE DR, FORT WORTH, TX 76140-6500 |
| DANIEL H PROULX | 1112 E BAY SHORE DRIVE, VIRGINIA BEACH, VA 23451-3868 |

| | |
|---|---|
| DANIEL H REYES | 9200 W VERNON HWY, 126, DETROIT, MI 48209-1410 |
| DANIEL H SIMON | 2844 APACHE PASS, WAUKESHA, WI 53188-5400 |
| DANIEL H STEPHENSON JR | 271 W BROADWAY ST, GREENWOOD, IN 46142-3515 |
| DANIEL H STEPPKE | 3268 W 50TH ST, CLEVELAND, OH 44102-5838 |
| DANIEL H SUNG | 8612 CREEKWOOD LN, COTTONDALE, AL 35453-3348 |
| DANIEL H TACEY | 4126 E LAKE ROAD, CLIO, MI 48420-9121 |
| DANIEL H WHEELER | RTE 2 BOX 12, NEBO, WV 25141 |
| DANIEL H WINTER | 4850 TONAWANDA CRK RD, NORTH TONAWANDA, NY 14120-9528 |
| DANIEL HAMPEL | 196 HERITAGE COURT, LITTLE SILVER, NJ 07739-1817 |
| DANIEL HARRELD BANCHIU & | GEORGE BANCHIU JT TEN, 1900 ALASKAN WAY, UNIT 316, SEATTLE, WA 98101 |
| DANIEL HARRIS KREVIT | BOX 9433, NEW HAVEN, CT 06534-0433 |
| DANIEL HARVEY | 2801 SEPULVEDA BLVD UNIT 11, TORRANCE, CA 90505-2842 |
| DANIEL HAYDEN | 5037 S STATE RD 75, JAMESTOWN, IN 46147 |
| DANIEL HENNESSY | 7332 CARLYLE CROSSING, WEST BLOOMFIELD, MI 48322 |
| DANIEL HERNANDEZ | 8306 PARK AVE, ALLEN PK, MI 48101-1736 |
| DANIEL HERRELL | 13657 S 500 W, KOKOMO, IN 46901-7802 |
| DANIEL HIBEN | BOX 3344, CENTERLINE, MI 48015-0344 |
| DANIEL HILL | 970 CLARKE LANE, DES PLAINES, IL 60016-6043 |
| DANIEL HILMER & | CINDY HILMER, TR EDNA M BIAS TRUST, UA 10/26/95, 2129 MCGREGOR DRIVE, RANCHO CORDOVA, CA 95670-2418 |
| DANIEL HOGAN JR | 195-10-104TH AVE, HOLLIS, NY 11412-1102 |
| DANIEL HOLBROOK | 923 SOMERSET LANE, FLINT, MI 48503-2941 |
| DANIEL HOLBROOK & | LUCY D HOLBROOK JT TEN, 923 SOMERSET LANE, FLINT, MI 48503-2941 |
| DANIEL HORODYSKY | 2213 ACTON, BERKELEY, CA 94702-1914 |
| DANIEL HUFFMAN & | ELFRIEDE HUFFMAN JT TEN, 46572 DONAHUE, MT CLEMENS, MI 48044-3426 |
| DANIEL HURTADO | 2937 E WALTON, AUBURN HILLS, MI 48326-2561 |
| DANIEL I HOLLIDAY | 146 WOODS NE DR, MARIETTA, GA 30060-1785 |
| DANIEL I KING | 21101 RIDGEVIEW RD, LAGO VISTA, TX 78645-4617 |
| DANIEL I PILLITIERE | 295 CANOVA DR, AKRON, OH 44319-1601 |
| DANIEL IRA ROSS | 1359 DEERFIELD DR, ALLENTOWN, PA 18104-2034 |
| DANIEL J ALBANESE | 419 W SENEACQUOTEEN RD, PRIST RIVER, ID 83856-9464 |
| DANIEL J ARMSTRONG | 323 PARK AVE, LAKE ORION, MI 48362-2346 |
| DANIEL J ARNOLD | 3815 S CLAYBRIDGE DR, BLOOMINGTON, IN 47401-4789 |
| DANIEL J AVERILL & | PATRICIA M AVERILL, DANIEL P AVERILL JT TEN, 3711 GREENWAY AVE, ROYAL OAK, MI 48073-2290 |
| DANIEL J AVERILL & | PATRICIA M AVERILL, DORIS A AVERILL JT TEN, 3711 GREENWAY AVE, ROYAL OAK, MI 48073-2290 |
| DANIEL J AVERILL & | PATRICIA M AVERILL, DIANE A AVERILL JT TEN, 3711 GREENWAY AVE, ROYAL OAK, MI 48073-2290 |
| DANIEL J B BIERMAN & | IRMA BIERMAN JT TEN, 7420 WESTLAKE TERR APT 1309, BETHESDA, MD 20817-6580 |
| DANIEL J B SEGEL | 134 OAKVIEW AVENUE, MAPLEWOOD, NJ 07040 |
| DANIEL J BAILEY | CUST KATLYN E BAILEY, UTMA IA, 1408 N B ST, INDIANOLA, IA 50125-1122 |
| DANIEL J BAILEY & | CAROL A BAILEY JT TEN, 1408 N B ST, INDIANOLA, IA 50125-1122 |
| DANIEL J BARNES JR | 18477 KENTUCKY, DETROIT, MI 48221-2029 |
| DANIEL J BATISTE | 9101 WHITESTONE CT, CULPEPER, VA 22701-8187 |
| DANIEL J BAUDER | 2301 SMITHS LN, WILMINGTON, DE 19810-2360 |
| DANIEL J BEACHNER | 3407 DEWEY AVE, ROCHESTER, NY 14616-3240 |
| DANIEL J BEARD | 407 S RIDGE ROAD, MUNCIE, IN 47304-4253 |
| DANIEL J BEDNARSKI | 5607 FAIRWAY DR, VASSAR, MI 48768-8705 |
| DANIEL J BENEFIEL | 603 GREENLEE DR, INDIANAPOLIS, IN 46234-2236 |
| DANIEL J BIRCH | BOX 463172, MOUNT CLEMENS, MI 48046-3172 |
| DANIEL J BIRCHFIELD | 1796 E HIGHLAND ST, AURORA, MO 65605 |
| DANIEL J BLACK | 671 BRANDON, WESTLAND, MI 48185-3208 |
| DANIEL J BOCKLAGE | 6616 GRAND RIDGE DR, EL PASO, TX 79912-7463 |
| DANIEL J BONNETTE & | PATRICIA A BONNETTE JT TEN, 12 DOUGLAS RD, WEBSTER, MA 01570-3200 |
| DANIEL J BOULT | 3724 HUBAL SW, WYOMING MI,  49519 |
| DANIEL J BOWEN | 843 HEMLOCK, SLEEPY HOLLOW, IL 60118-2607 |
| DANIEL J BRAMLAGE | 7223 WILSON DR, DEXTER, MI 48130-9227 |
| DANIEL J BRANTNER | 4806 ARTHURS DR, EDGERTON, WI 53534-9404 |
| DANIEL J BRONDOS | RD 1 BOX 18, BLOOMINGDALE, OH 43910-9801 |
| DANIEL J BUECHEL | 4614 ROYAL CT, ALLISON PARK, PA 15101-1052 |
| DANIEL J BUGNACKI | 15111 OLD HAM ST, TAYLOR, MI 48180-5069 |
| DANIEL J BUNKE | 29508 OCEAN PORT RD, RANCHO PALOSVERDE, CA 90275-5702 |
| DANIEL J BUTALA & | ELINORA M BUTALA JT TEN, 11805 LAMBERT AVE, EL MONTE, CA 91732-2029 |
| DANIEL J CAMPION | 43-30 44TH STREET, SUNNYSIDE, NY 11104-4653 |
| DANIEL J CARRIG | 3621 S 96TH ST, OMAHA, NE 68124 |
| DANIEL J CARTER | 411 MAIN ST, OGDENSBURG, NY 13669-1122 |
| DANIEL J CASEY | 216 SOMERWORTH DR, ROCHESTER, NY 14626-3640 |
| DANIEL J CASEY | 216 SUMMERWORTH DR, ROCHESTER, NY 14626-3640 |
| DANIEL J CASEY & | MILDRED K CASEY JT TEN, 1004 MISTOVER LANE, NEWARK, DE 19713-3347 |
| DANIEL J CASTELLINI | 7057 WOODSEDGE DR, CINCINNATI, OH 45230-3908 |
| DANIEL J CHAPMAN | 949 WINDY MEADOW DR, PLANO, TX 75023-4952 |
| DANIEL J CHASE & | LUCILLE E CHASE JT TEN, 803 CARROLL CREEK RD, JOHNSON CITY, TN 37601-2918 |
| DANIEL J CHOJNACKI & | MARY J CHOJNACKI JT TEN, 8801 W OKLAHOMA AVE APT 207, MILWAUKEE, WI 53227 |
| DANIEL J CIAPA | 1487 HERTEL AV 3, BUFFALO, NY 14216-2837 |
| DANIEL J CLARK & | REGINA A CLARK JT TEN, 133-59 117 STREET, SO OZONE PARK, NY 11420-3126 |
| DANIEL J CLARK & | ANNA MAE CLARK JT TEN, 28 GREENBURY RD, POTTSVILLE, PA 17901-9127 |

| | |
|---|---|
| DANIEL J CLOSE | 12315 BIRCH RUN ROAD, BIRCH RUN, MI 48415-9351 |
| DANIEL J COFFIELD | CUST ANDREW N COFFIELD, UGMA MI, 1336 KINGS POINTE RD, GRAND BLANC, MI 48439-8615 |
| DANIEL J COLLINS | 701 BLAINE CT APT 1506, SCHAUMBURG, IL 60173-5283 |
| DANIEL J CRADDOCK | 7159 AKRON RD, LOCKPORT, NY 14094-6238 |
| DANIEL J CULLINAN & | MARYANNE CULLINAN JT TEN, 3 PALISADE RD, ELIZABETH, NJ 07208-1211 |
| DANIEL J DAILEY | 334 BURROUGHS AVE, FLINT, MI 48507-2709 |
| DANIEL J DAILEY | 2502 OAK BLUFF DR, DACULA, GA 30019-6664 |
| DANIEL J DELANEY & | CAROL A DELANEY JT TEN, 19 ISLAND POND RD, ATKINSON, NH 03811-2130 |
| DANIEL J DOBRUSE | 1130 WENONAH, OAK PARK, IL 60304-1815 |
| DANIEL J DUCKRO | 4395 LAC LAMEN DR, DAYTON, OH 45458-5401 |
| DANIEL J DUMAS | C/O ARENAC COUNTY PUBLIC, 4685 E STATE RD, HALE, MI 48739-8101 |
| DANIEL J EARLEY & | KELLY COX JT TEN, 818 ROSLYN AVE, WEST CHESTER, PA 19382-6564 |
| DANIEL J ELIZONDO | 3336 S VASSAR RD, BURTON, MI 48519-1673 |
| DANIEL J ERNST | 641 W CARSON, MUSTANG, OK 73064-3545 |
| DANIEL J FACCHIN | 20-03 124TH ST, COLLEGE POINT, NY 11356 |
| DANIEL J FICHTER | 2630 HONEY CREEK RD SW, CONYERS, GA 30094-3457 |
| DANIEL J FLIS | 13719 PENNSBORO DR, CHANTILLY, VA 20151-2800 |
| DANIEL J FOLTZ & | SUSAN D FOLTZ JT TEN, 311 W LONG LAKE DR, HARRISON, MI 48625 |
| DANIEL J FOSTER | 44 CANYON HILLS PL, SAN RAMON, CA 94583-4628 |
| DANIEL J FOUNTAIN | 7 BEAR ST, MIDDLETOWN, CT 06457 |
| DANIEL J FULLER | 4484 BRADFORD DR, SAGINAW, MI 48603-3040 |
| DANIEL J FUREY | 2726 PIERCE AVE, NIAGARA FALLS, NY 14301-1426 |
| DANIEL J GALLAGHER | 1464 OLIVE RD, HOMEWOOD, IL 60430-2412 |
| DANIEL J GARDINER | PO BOX 1112, RADFORD, VA 24141 |
| DANIEL J GEBAUER & | MARY LOU GEBAUER JT TEN, 2844 ONAGON TR, WATERFORD, MI 48328-3139 |
| DANIEL J GERING | 1531 ELECTRIC AVE, LINCOLN PARK, MI 48146 |
| DANIEL J GERSTEN | 29636 QUAIL RUN DR, AGOURA HILLS, CA 91301-4090 |
| DANIEL J GILL | 708 BOWEN ST, LONGMONT, CO 80501-4414 |
| DANIEL J GILL | 25 SOUTH 21 STREET, SAN JOSE, CA 95116-2220 |
| DANIEL J GILLESPIE | 8099 CRYSTAL COURT, AVON, IN 46123-1278 |
| DANIEL J GILSON | 12874 ROUGET RD, DEERFIELD, MI 49238-9782 |
| DANIEL J GOLDBERG | 601 LONGVIEW DR, SUGARLAND, TX 77478-3749 |
| DANIEL J GONZALES | 3545 CATTERFIELD LANE, SAGINAW, MI 48601-7123 |
| DANIEL J GOUGH | 293 SHERWOOD DRIVE, LEXINGTON, OH 44904-1048 |
| DANIEL J HAGGERTY | 189-14 STATION ROAD, FLUSHING, NY 11358-2832 |
| DANIEL J HALEY | 3019 DRUVOR ST, IDAHO FALLS, ID 83402 |
| DANIEL J HARRIS | 2980 DRUM RD, MIDDLEPORT, NY 14105-9732 |
| DANIEL J HARRIS | 5617 KECK RD, LOCKPORT, NY 14094-9307 |
| DANIEL J HEITZMAN | BOX 12, CONTINENTAL, OH 45831-0012 |
| DANIEL J HENDERSON | 30140 ANNAPOLIS TERRACE, INKSTER, MI 48141-2856 |
| DANIEL J HIGGINBOTTOM | 5688 MCREE LN, YPSILANTI, MI 48197-9381 |
| DANIEL J HIGGINBOTTOM & | KITTY C HIGGINBOTTOM JT TEN, 5688 MCREE LN, YPSILANTI, MI 48197-9381 |
| DANIEL J HOFFMAN | 4129 SW 325TH, FEDERAL WAY, WA 98023-2427 |
| DANIEL J HOGAN JR | 895 NEW BRIDGE RD, AIKEN, SC 29805-8528 |
| DANIEL J HOLAHAN | 212 NORTH CREEK CROSSING, ROCHESTER, NY 14612-2742 |
| DANIEL J HOLUBA | BOX 1697, CLEARWATER, FL 33757-1697 |
| DANIEL J HORGEA & | JEAN L HORGEA JT TEN, 24341 ROCKFORD, DEARBORN, MI 48124-1329 |
| DANIEL J HORRIGAN | 44 NEWMAN ST, LACKAWANNA, NY 14218-2610 |
| DANIEL J HURTH | 304 SCHOOL RD, MILWAUKEE, WI 53217-4230 |
| DANIEL J JAJKOWSKI | 135 KETTERING DR, TN OF TON, NY 14223-2228 |
| DANIEL J JAKIMOW | 9394 OAKMONT DR, GRAND BLANC, MI 48439-9513 |
| DANIEL J JANUS | 15000 ROOSEVELT HWY, KENT, NY 14477-9779 |
| DANIEL J JENARAS | CUST LYDIA JENARAS, UGMA MI, 2330 LAKE ANGELUS LANE, LAKE ANGELUS, MI 48326 |
| DANIEL J KAELIN | 3258-21 VIA MARIN, LA JOLLA, CA 92037-2940 |
| DANIEL J KANE | 615 SOUTH BLVD UNIT A, OAK PARK, IL 60302-4606 |
| DANIEL J KARWATH | 17733 1ST ST E, REDINGTON SHORES, FL 33708-1217 |
| DANIEL J KENNEDY | 466 W SAGINAW, HEMLOCK, MI 48626-0305 |
| DANIEL J KIMMEL | 309 W HIGH, HUNTINGTON, IN 46750-3354 |
| DANIEL J KLOTZ | 8995 67TH ST, HODGKINS, IL 60525-7604 |
| DANIEL J KOLA | 1418 HIGHLAND AVE, JOLIET, IL 60435-4219 |
| DANIEL J KRENTZ | 67-96 CLYDE ST, FOREST HILLS, NY 11375-4111 |
| DANIEL J KRZESINSKI & | DOLORES M KRZESINSKI JT TEN, 801 TINKHAM RD, ATTICA, NY 14011-9546 |
| DANIEL J LAIRD & | DIANE LAIRD JT TEN, 4784 MARIAN, WARREN, MI 48092-2589 |
| DANIEL J LANGENDERFER | 11256 BANCORFT STREET, SWANTON, OH 43558-8913 |
| DANIEL J LAVERDIERE | 3352 HOPCROFT DR, METAMORA, MI 48455-9384 |
| DANIEL J LAWLESS | 890 MARSHALL ST, PORTLAND, MI 48875 |
| DANIEL J LEARY | 518 THORNELL RD, PITTSFORD, NY 14534 |
| DANIEL J LECHOTA | 10228 PRIMROSE DR, DAVISON, MI 48423 |
| DANIEL J LECKVARCIK | 41177 DUNBOYNE CIR, CLINTON TOWNSHIP, MI 48038-1852 |
| DANIEL J LENNON | 298 TROY SCHENECTADY RD, LATHAM, NY 12110-3417 |
| DANIEL J LYNCH | 1360 MAPLEWOOD ST NE, WARREN, OH 44483 |
| DANIEL J MACAK | 1468 SUNFLOWER WAY, HUDSONVILLE, MI 49426-8420 |
| DANIEL J MAHER | 2 AMBUSH LA, CHURCHVILLE, NY 14428-9222 |

| | |
|---|---|
| DANIEL J MARCINKO | 12037 JUNIPER WA 502, GRAND BLANC, MI 48439-1788 |
| DANIEL J MAREK | 5702 W 82ND PL, BURBANK, IL 60459-2021 |
| DANIEL J MARKU | BOX 38, CHURUBUSCO, IN 46723-0038 |
| DANIEL J MARSH | 7348 MILHOUSE ROAD, INDIANAPOLIS, IN 46221 |
| DANIEL J MARTIN | 4570 LOYOLA DR, MCHERNRY, IL 60050 |
| DANIEL J MARTINEK | BOX 85, HAWK POINT, MO 63349-0085 |
| DANIEL J MARTINEZ | 3027 STEVENSON ST, SANTA CLARA, CA 95051-5506 |
| DANIEL J MASTA | A 6527 142ND AVE, HOLLAND, MI 49423-9746 |
| DANIEL J MATTES | 1687 LOCUST DR, WILLIAMSBURG, IA 52361 |
| DANIEL J MC CUE & | VIRGINIA K MC CUE JT TEN, 97 REIST ST, BUFFALO, NY 14221-5321 |
| DANIEL J MC CUSKER | 717 ARNOLD ST, PHILA, PA 19111-1326 |
| DANIEL J MC GEVERAN | 66 WAVE ST, BEACHWOOD, NJ 08722 |
| DANIEL J MC GLASHAN | 20651 S ACORN RIDGE DR, FRANKFORT, IL 60423-9541 |
| DANIEL J MC MORROW & | NORMA J MC MORROW, TR DANIEL J MC MORROW LIVING TRUST, UA 10/09/97, 13123 APPLEGROVE LN, HERNDON, VA 20171-3944 |
| DANIEL J MCINTYRE | 199 KILBURN RD SO, GARDEN CITY SO, NY 11530-5628 |
| DANIEL J MCMILLEN | 12 WINDSOR DR, GREENVILLE, PA 16125-9767 |
| DANIEL J MCQUEEN | 4159 MUIRFIELD LO, LAKE WALES, FL 33859-5723 |
| DANIEL J MEIER | CUST MOLLY CATHERINE MEIER, UTMA IN, 3918 KNOBWOOD OVERLOOK, INDIANAPOLIS, IN 46234 |
| DANIEL J MIHOCES | 1026 MARIPAT DR, SOUTH PARK, PA 15129 |
| DANIEL J MOLLOY | 125 HARNESS TRAIL, ROSWELL, GA 30076-1056 |
| DANIEL J MONVILLE SR | 4155 W ELMWOOD RD, AKRON, MI 48701-9703 |
| DANIEL J MORRISSEY | 5174 S PEACH WILLOW LANE, GILBERT, AZ 85297 |
| DANIEL J MULLANE & | ANNA MAY MULLANE JT TEN, 7441 DULANY DR, MC LEAN, VA 22101-2716 |
| DANIEL J MURPHY | 65 WALNUT ST, OAKLAND, NJ 07436-2615 |
| DANIEL J MURRAY & | BETSY J MURRAY JT TEN, BOX 413, ALLAMUCHY, NJ 07820-0413 |
| DANIEL J NICELY | 5186 WEAVER DR, COLORADO SPRINGS, CO 80922 |
| DANIEL J NIEC | 11416 N VASSAR RD, OTISVILLE, MI 48463-9427 |
| DANIEL J NYQUIST | 2594 WABASH NE DR, GRAND RAPIDS, MI 49525-1142 |
| DANIEL J O'BRIEN | 1818 ARGOSY COURT, BLOOMFIELD HILLS, MI 48302-2500 |
| DANIEL J O'BRIEN & | ELEANOR M O'BRIEN JT TEN, 48 HALF HOLLOW RD, COMMACK, NY 11725-1108 |
| DANIEL J O'CONNOR | 124 LIBERTY LA, WEST SENECA, NY 14224 |
| DANIEL J OHEA | 7 OPAL ST, HOLBROOK, NY 11741-4709 |
| DANIEL J OLSON | 18750 HEATHWAY LANE, BROOKFIELD, WI 53045-7420 |
| DANIEL J OROURKE & | BARBARA ANN OROURKE JT TEN, 19676 TELEGRAPH RD, DETROIT, MI 48219-1624 |
| DANIEL J PAHL | 28489 BOWMAN RD, DEFIANCE, OH 43512-8975 |
| DANIEL J PANTALIANO | 611 IVYDALE ROAD, CARRCROFT CREST, WILMINGTON, DE 19803-4331 |
| DANIEL J POLIDAN | 12169 JEFFERS LANE, FENTON, MI 48430-2434 |
| DANIEL J POZAREK & | SUDIE K POZAREK JT TEN, 503 GREENWAY DR, DAVISON, MI 48423-1232 |
| DANIEL J PURMAN | 3190 JULIE DRIVE, REESE, MI 48757-9556 |
| DANIEL J QUEEN | 233 PARKER HOLLOW ROAD, ROCK ISLAND, TN 38581 |
| DANIEL J RACETTE | 1565 N CHEVROLETE AVE, FLINT, MI 48504-3166 |
| DANIEL J REED | 9222 SHARP RD, SWARTZ CREEK, MI 48473-9177 |
| DANIEL J REID & | MARGARET C REID JT TEN, 1873 COUNTRY PL, OJAI, CA 93023-4144 |
| DANIEL J REINSMITH | 1240 VERLENE DR, FLORISSANT, MO 63031-3355 |
| DANIEL J RICHTER | 7060 S LINDEN ROAD, FENTON, MI 48430-9324 |
| DANIEL J RIZZONELLI | 2730 FIELD POST CT, HILLIARD, OH 43026-9501 |
| DANIEL J ROCKMAN | 3305 SPRINGBROOK CT, WEST BLOOMFIELD, MI 48324 |
| DANIEL J ROSSI JR & | RUBY M ROSSI, TR UA 11/4/04 THE ROSSI LIVING, TRUST, 41 OVERLOOK ROAD, BASKING RIDGE, NJ 07920 |
| DANIEL J ROTHWELL | 193 HIGHLAND DR, ROCKFORD, MI 49341-1121 |
| DANIEL J RUSSO | 334 ALLENVIEW DR, MECHANICSBURG, PA 17055-6149 |
| DANIEL J RYBSKI | 5257 S MC VICKER AVE, CHICAGO, IL 60638-1424 |
| DANIEL J SAILOR | 60138 S US HIGHWAY 131, THREE RIVERS, MI 49093-9250 |
| DANIEL J SALAK | RFD 1 BOX 191, WAYMART, PA 18472-9801 |
| DANIEL J SAVAGE | 907 SO 16TH ST, ELWOOD, IN 46036-2408 |
| DANIEL J SCHILL & | EVELYN M SCHILL JT TEN, 210 CINEMA CT, VERMILLION, OH 44089-3627 |
| DANIEL J SEIGHMAN | 6024 FOREST RIDGE, NORTH OLMSTED, OH 44070-4120 |
| DANIEL J SEWELL | 10366 ANDERSONVILLE RD, DAVISBURG, MI 48350-3101 |
| DANIEL J SHANK | 1000 ARROYO VISTA LN, MATTHEWS, NC 28104-7288 |
| DANIEL J SHARP | 6932 W CRANDALL, WORTH, IL 60482-1431 |
| DANIEL J SHUGRUE | 37 SUNNY VALLEY ROAD, NEW MILFORD, CT 06776-3334 |
| DANIEL J SHUGRUE JR & | JUDITH B SHUGRUE JT TEN, 37 SUNNY VALLEY RD, NEW MILFORD, CT 06776-3334 |
| DANIEL J SIMMONDS | 467 SIMMONDS DR, OTISVILLE, MI 48463-9749 |
| DANIEL J SLANCO | 414 VILLAGE HALL PLACE, NASHVILLE, TN 37215-3452 |
| DANIEL J SMITH | 605 33RD ST NE, CEDAR RAPIDS, IA 52402-4213 |
| DANIEL J STAINTON | 7255 S FORK DR, SWARTZ CREEK, MI 48473-9759 |
| DANIEL J STREITFERDT | 4363 RAMBLER AVENUE, NEWTON FALLS, OH 44444-1131 |
| DANIEL J SULLIVAN | 155 WARD PLACE, SO ORANGE, NJ 07079-2516 |
| DANIEL J SULLIVAN | 415 MEADOW RD, SYRACUSE, NY 13219-2309 |
| DANIEL J TALBOT | 1290 S CHESTNUT STREET, OWOSSO, MI 48867-4083 |
| DANIEL J TARANTO | 397 BUTLER STREET, BROOKLYN, NY 11217-3104 |
| DANIEL J THELEN | 13200 SHADYBROOK LANE, DE WITT, MI 48820-9292 |
| DANIEL J THIBAUT | BOX 1002, HOUSTON, TX 77251-1002 |
| DANIEL J TIMM & | ANITA M TIMM JT TEN, 2740 COLGATE SW CT, WYOMING, MI 49509-3168 |

| | |
|---|---|
| DANIEL J TINDOL JR | 2700 ELIZABETH DRIVE, BROWNWOOD, TX 76801-5724 |
| DANIEL J TOBIN | BOX 192, MOSCOW MILLS, MO 63362-0192 |
| DANIEL J TOPPINS & | SANDRA J TOPPINS JT TEN, N2247 FALLING WING LN, HORTONVILLE, WI 54944 |
| DANIEL J TRUHAN | 7841 BROOKWOOD S E, WARREN, OH 44484 |
| DANIEL J URECHE | 18550 45TH AV, BARRYTON, MI 49305-9732 |
| DANIEL J VALKO & | MARIE VALKO JT TEN, 699 DE SOTA PL, PONTIAC, MI 48342-1619 |
| DANIEL J VENZUCH | 4264 ELDER RD, MANCELONA, MI 49659-7838 |
| DANIEL J WALLS | 808 MAIN ST, OCONTO, WI 54153-1748 |
| DANIEL J WIESE | 4106 BENSON RD, CADILLAC, MI 49601-9306 |
| DANIEL J WILLIAMS | 5801 78TH PL NE, MARYSVILLE, WA 98270-3937 |
| DANIEL J WINQUIST & | DEBRA WINQUIST JT TEN, 36870 N JAMES DR, LAKE VILLA, IL 60046-9359 |
| DANIEL J ZELASKO | 119 BRONX DR, CHEEKTOWAGA, NY 14227-3268 |
| DANIEL J ZEMITES | 610 PARKSIDE N W, GRAND RAPIDS, MI 49544-3413 |
| DANIEL JAKOVICH | 2796 320TH AVE NW, CAMBRIDGE, MN 55008-7016 |
| DANIEL JAMES CALLAN | 34 CALLINGWOOD DR, ROCHESTER, NY 14621-1013 |
| DANIEL JAMES GUTTMAN | 2737 DEVONSHIRE PLACE N W, WASHINGTON, DC 20008-3479 |
| DANIEL JAMES HURRY | 2084 DELANEY STREET, BURTON, MI 48509-1023 |
| DANIEL JAMES ROGERS | 10045 INDIGO TRAIL NORTH, GRANT, MN 55115 |
| DANIEL JASON WIBERT | 8635 W BEARD RD, PERRY, MI 48872-8114 |
| DANIEL JOE POLLETT | 2208 N OLD TOWNE LN, MUNCIE, IN 47304 |
| DANIEL JOHN ABRASHOFF | 6464 S ROUTT ST, LITTLETON, CO 80127-5852 |
| DANIEL JOHN AMBROZY | 821 GEORGE ST, BELPRE, OH 45714-1225 |
| DANIEL JOHN MC NAMARA | 100 LOGAN LN, WYCKOFF, NJ 07481-3430 |
| DANIEL JOHN WNEK | 417 STUART CIRCLE, ANDERSON, IN 46012-3860 |
| DANIEL JOHNSON | 2277 N BLOCK RD, REESE, MI 48757-9347 |
| DANIEL JONAS | CUST SCOTT A, JONAS UTMA NJ, 18 WADDINGTON AVE, WEST ORANGE, NJ 07052-2619 |
| DANIEL JOSEPH GAFFKA | TR, DANIEL JOSEPH GAFFKA, TRUST NO 1UA 10/08/92, 1422 E HIBMA RD, MARION, MI 49665 |
| DANIEL JOSEPH KINGSBURY | TR U-DECL TR 06/04/84, 22011 VILLAGE PINES DR NE, BEVERLY HILLS, MI 48025-3564 |
| DANIEL JOSEPH LABELLE | 214 S WEBSTER AVE 1, GREEN BAY, WI 54301-4440 |
| DANIEL JOSEPH MEDICH & PATRICIA | JUNE MEDICH TR U/A DTD, 06/14/82 DANIEL JOSEPH MEDICH &, PATRICIA JUNE MEDICH, 745 JOY RD, BATTLE CREEK, MI 49014-8450 |
| DANIEL JOSEPH MILLER | 4879 YELLOW PINE LN, KALAMAZOO, MI 49004-3726 |
| DANIEL JOSEPH TOREK | 319 GOLF DR, CORTLAND, OH 44410 |
| DANIEL JOSEPH VANDERLOOP | 317 W 13TH ST, KAUKAUNA, WI 54130-3159 |
| DANIEL JURY & | ANNE J JURY, TR, DANIEL & ANNE J JURY JOINT, REVOCABLE TRUST UA 07/27/99, 352 RIDGEWOOD RD, OAKLAND TWNSP, ROCHESTER, MI 48306 |
| DANIEL K BENNETT | 125 TANGLEWOOD DRIVE, ANDERSON, IN 46012-1056 |
| DANIEL K BURKE | 10 WILSON AVE, MASSENA, NY 13662-2516 |
| DANIEL K DORRITY | 7707 NW 2ND AVE, MIAMI, FL 33150-2901 |
| DANIEL K FISHER | 1104 COUNTY ROUTE 23, CONSTANTIA, NY 13044-3714 |
| DANIEL K FOX & | LINDA FOX JT TEN, 919 COLUMBIA AVE, FORT WAYNE, IN 46805-4307 |
| DANIEL K GERSLEY | 18 MONTCALM DRIVE, ROCHESTER, NY 14617-1718 |
| DANIEL K HELTON | 806 BROOKWOOD DRIVE, TRENTON, OH 45067-1810 |
| DANIEL K HENDERSON | 1867 COUNTY ROAD 1564, BAILEYTON, AL 35019 |
| DANIEL K JAMISON | 88 CHARBONIER BLUFFS DR, FLORISSANT, MO 63031-5659 |
| DANIEL K KUK | 10315 TITTABAWASSEE, FREELAND, MI 48623-9257 |
| DANIEL K LOWERY | 8555 COBBLESTONE CT, PORTLAND, MI 48875-1885 |
| DANIEL K MARTIN | PO BOX 273, WHEATLAND, MO 65779-0273 |
| DANIEL K PHELPS | 24548 HAMPTON HILL, NOVI, MI 48375-2617 |
| DANIEL K PICKRELL | 524 WHITE OAK TRL, SPRING HILL, TN 37174-7540 |
| DANIEL K SIKTBERG | 829 S 500 WEST, ANDERSON, IN 46011-9064 |
| DANIEL K SMITH | TR DANIEL K SMITH REVOCABLE TRUST, UA 09/10/98, 7715 BURR OAK DR, MCHENRY, IL 60050 |
| DANIEL K STEINWAY | 73 WOOD AVENUE, RUTLAND, VT 05701-3136 |
| DANIEL K WARD | 779 HUNTERS TRAIL, KOKOMO, IN 46901-3839 |
| DANIEL K WARD & | MARSHA L WARD JT TEN, 779 HUNTERS TRAIL, KOKOMO, IN 46901-3839 |
| DANIEL KAZMIERSKI | 414 CAMBRIDGE ST, BAY CITY, MI 48708-6919 |
| DANIEL KEENA | 1166 BIRDIE DR, WALKER, MI 49544-7339 |
| DANIEL KENNETH GUDAZ | 7949 105TH AVE SW, OLYMPIA, WA 98512-9390 |
| DANIEL KENNETH NELSON | 62 WENDOVER RD, YONKERS, NY 10705-2547 |
| DANIEL KENNY | 3499 W BURT RD, BURT, MI 48417-2049 |
| DANIEL KESTENBAUM | CUST RICHARD STEVEN, KESTENBAUM U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 210 E BROADWAY H-1106, NEW YORK, NY 10002-5551 |
| DANIEL KING | 1001 EASTON ST, APT M511, WILLOWGROVE, WILLOW GROVE, PA 19090 |
| DANIEL KLINE | 1404 N RICHMOND AV, HANFORD, CA 93230-2725 |
| DANIEL KNERR | 244 WEDGEWOOD, WILLIAMSVILLE, NY 14221-1401 |
| DANIEL KOKIEL | 13295 BISCAYNE BAY DRIVE, NORTH MIAMI, FL 33181-2239 |
| DANIEL KOLIDES | 1628 CHOCTAW DR, MESQUITE, TX 75149-1868 |
| DANIEL KONDEJ | 10 CIDER MILL RD, BURLINGTON, CT 06013-1622 |
| DANIEL KURTIS REID | 60 LORA LN, HAMILTON, OH 45013 |
| DANIEL KURZ | 11 DOVER TERR, MONSEY, NY 10952-2108 |
| DANIEL L ADAMS | 4612 VANBUREN, HUDSONVILLE, MI 49426-8949 |
| DANIEL L AGEE | RR 3 BOX 142, NEVADA, MO 64772-9423 |
| DANIEL L AGEE & | VERSA L AGEE JT TEN, RR 3 BOX 142, NEVADA, MO 64772-9423 |
| DANIEL L AHEARN | 514 N SE BOUTELL RD, BAY CITY, MI 48708 |
| DANIEL L ALEXANDER | 1403 FRANKLIN ST, NEWTON, NC 28658-9297 |

| | |
|---|---|
| DANIEL L ALLEN JR | 206 MILLER ST, GREER, SC 29650-1928 |
| DANIEL L BARBIERI & | JOSEPHINE BARBIERI JT TEN, 18849 MAPLE CIR N, CLINTON TOWNSHIP, MI 48036-2159 |
| DANIEL L BARTLEY | 5194 TANGENT, WATERFORD, MI 48327-2484 |
| DANIEL L BAXTER | 7031 BRAY RD, VASSAR, MI 48768-9637 |
| DANIEL L BEAUCHAMP | 13970 NW 62ND CT, KANSAS CITY, MO 64152-5248 |
| DANIEL L BIA | 6538 SETTLEMENT SQ, CLARKSTON, MI 48348-4632 |
| DANIEL L BISHOP | 12640 S M-52, ST CHARLES, MI 48655-9655 |
| DANIEL L BLANDFORD | 8060 FARMERSVILLE-W CARROLLT, GERMANTOWN, OH 45327-9644 |
| DANIEL L BLAZEJEWSKI | 210 COMANCHE AVE, HOUGHTON LAKE, MI 48629-9363 |
| DANIEL L BROCK | 8605 W 550N, SHARPSVILLE, IN 46068-8934 |
| DANIEL L BUTLER | CUST NICHOLAS L BUTLER UTMA GA, 1814 DURAND MILL DR NE, ATLANTA, GA 30307-1170 |
| DANIEL L CARMICHAEL & | MILDRED C CARMICHAEL JT TEN, 168 OTTAWA DR, PONTIAC, MI 48341-2042 |
| DANIEL L CHANDLER | TR, MIRIAM L CHANDLER, UA 01/05/98, JAMES BLDG, 735 BROAD ST SUITE 400, CHATTANOOGA, TN 37402-2940 |
| DANIEL L CHAPA | 132 W BROOKLYN AVE, PONTIAC, MI 48340 |
| DANIEL L COMEGYS JR | 5560 SHEPHERDESS CT, COLUMBIA, MD 21045-2423 |
| DANIEL L COOK | 3263 S KLIPSCH DR, NEW CASTLE, IN 47362-9695 |
| DANIEL L COPPINS & | ELLEN L COPPINS JT TEN, 8955 DELLWOOD DR, ELMIRA, MI 49730-9366 |
| DANIEL L CORBET | CUST PATRICK D CORBET UGMA PA, 99 TREASURE LAKE, DUBOIS, PA 15801-9002 |
| DANIEL L CORK | 2727 GLENEAGLES CT, NAPERVILLE, IL 60565-5384 |
| DANIEL L COSTELLO | 30103 COLDWATER AVE, HONEY CREEK, IA 51542-4189 |
| DANIEL L COURTNEY | 19020 GILLMAN, LIVONIA, MI 48152-3738 |
| DANIEL L CUNNINGHAM | 8420 ELMHURST CIR, APT 3, BIRCH RUN, MI 48415-9273 |
| DANIEL L DANIELSON | 2024 PARK AVE, WEST BEND, WI 53090 |
| DANIEL L DATHE | 1019 COLUMBIA NE DR, ALBUQUERQUE, NM 87106-2626 |
| DANIEL L DEHRING | 31771 STRICKER, WARREN, MI 48093-2994 |
| DANIEL L DRIVER | 2303 N LEXINGTON DRIVE, JANESVILLE, WI 53545-0537 |
| DANIEL L DUDLEY | 5805 FOLKSTONE, TROY, MI 48098-3148 |
| DANIEL L EDELMAN & | JEAN S EDELMAN, TR EDELMAN FAM TRUST, UA 09/06/96, 207 N WAUSAU RD, MIDDLEBURG, PA 17842-1129 |
| DANIEL L FOSTER | CUST JONATHAN Z FOSTER UGMA MI, 9167 PEER RD, SOUTH LYON, MI 48178-8120 |
| DANIEL L GESTON | 1418 THISTLEDOWN WAY, FORT MYERS, FL 33901-9624 |
| DANIEL L GOODRICH | 411 WALLACE STREET, ASHLEY, MI 48806 |
| DANIEL L GORTHY | 55 SALISBURY, BLASDELL, NY 14219-1629 |
| DANIEL L GREEN | 301 RIPPY RD, WEATHERFORD, TX 76088-1006 |
| DANIEL L HALE | 9082 SAYLES RR 2, SARANAC, MI 48881-9410 |
| DANIEL L HANSON | 287 S 14TH ST, MIDDLETOWN, IN 47356-9342 |
| DANIEL L HAYES | CUST, CLAIRE ANN HAYES UGMA MD, 16733 CAPON TREC LN, WOODBRIDGE, VA 22191-5149 |
| DANIEL L HEDRICK & MARY LOU | HEDRICK TR U/A DTD, 05/09/84 DANIEL L HEDRICK &, MARY LOU HEDRICK TRUST, 24648 CORDILLERA DR, CALABASAS, CA 91302-2511 |
| DANIEL L HESS | 1309 NORTH FORTY, WICKENBURG, AZ 85390 |
| DANIEL L HOWELL | 286 CARRIAGE CT, WASHINGTON, MO 63090-4617 |
| DANIEL L HUBERT | 10 ELGIN AVE, MASSENA, NY 13662-1025 |
| DANIEL L HYATT | 407 DOGWOOD LANE, CAREY, OH 43316 |
| DANIEL L IMES | 335 S 19TH ST, NEWARK, NJ 07103-1320 |
| DANIEL L KEITH | 10427 POTTER RD, FLUSHING, MI 48433 |
| DANIEL L KELLY | 4400 TULIP DR N, MARTINSVILLE, IN 46151 |
| DANIEL L KILLION | CUST BROOKE R KILLION, UGMA MI, 7065 HICKORY ST, FLUSHING, MI 48433-9023 |
| DANIEL L KING | 14015 STRATHMORE DRIVE, SHELBY TWP, MI 48315-5403 |
| DANIEL L KINTNER | 2903 PORT SHELDON ST, HUDSONVILLE, MI 49426 |
| DANIEL L KLINGLER | 3063 PRATT RD, METAMORA, MI 48455-9710 |
| DANIEL L KURZ | CUST ARYEH, YEHUDA KURZ UGMA NY, 11 DOVER TER, MONSEY, NY 10952-2108 |
| DANIEL L LAGUNA & | LEONA B LAGUNA JT TEN, 13421 N 43RD AVE APT 2014, PHOENIX, AZ 85029 |
| DANIEL L LANDWERLEN | 1906 S TALBOT, INDIANAPOLIS, IN 46225-1743 |
| DANIEL L LAWRENCE | 4387 HALLOCK YOUNG RD, NEWTON FALLS, OH 44444-8719 |
| DANIEL L LONGMIRE | 9372 SHERMAN LN, CLEVELAND, OH 44133-2800 |
| DANIEL L MANEKIN | CUST, THEODORE L MANEKIN U/THE, MARYLAND U-G-M-A, BOX 616, GETZVILLE, NY 14068-0616 |
| DANIEL L MARTIN | 3205 PEACHTREE ROAD N E, ATLANTA, GA 30305-2401 |
| DANIEL L MCCARTY | 2344 HARVARD AVE E, SEATTLE, WA 98102-4069 |
| DANIEL L MCCOY | 2204 REEVER ST, ARLINGTON, TX 76010-8108 |
| DANIEL L MEDINA | 7603 N 25TH ST, MCALLEN, TX 78504-5519 |
| DANIEL L MILLER | LOT 378, 8775 20TH ST, VERO BEACH, FL 32966-6914 |
| DANIEL L MILLER & | BETTY L MILLER JT TEN, 8775 20TH ST, LOT 378, VERO BEACH, FL 32966-6914 |
| DANIEL L MOODY JR | 368 KENDERTON TR, DAYTON, OH 45430-2087 |
| DANIEL L MURPHY & | DONNA M MURPHY JT TEN, 23415 THORNTON, CLINTON TWP, MI 48035-1965 |
| DANIEL L NAVARRE | 6990 LEMON RD, BANCROFT, MI 48414-9723 |
| DANIEL L NIESE | 11946 SR 613, OTTAWA, OH 45875 |
| DANIEL L O'MARA | 5543 W ISABELLA, MT PLEASANT, MI 48858-9302 |
| DANIEL L PERKINS | 710 LOUISA ST, LANSING, MI 48911-5143 |
| DANIEL L PILLSBURY | 5841 SINROLL RD, ORTONVILLE, MI 48462-9509 |
| DANIEL L PORTER | 5808 SE RIVERBOAT DR UNIT 302, STUART, FL 34997-1507 |
| DANIEL L POZSGAY | 925 COLUMBIAVILLE RD, COLUMBIAVILLE, MI 48421-9701 |
| DANIEL L PRATER | 1811 S 700 W, ANDERSON, IN 46011-9492 |
| DANIEL L RAGLIN | 6825 TEXTILE, YPSILANTI, MI 48197-8991 |
| DANIEL L RANSOM | 118 W 109TH ST APT 3R, NEW YORK, NY 10025-9800 |
| DANIEL L RICE | 318 NORTH DR, DAVISON, MI 48423-1627 |

| | |
|---|---|
| DANIEL L ROBERTSON | 1159 EAST SOUTH STREET, FRANKFORT, IN 46041-2619 |
| DANIEL L RODKEY & | MARTHA N RODKEY JT TEN, 2040 W 550 N, FRANKFORT, IN 46041 |
| DANIEL L SCHARETT | 3360 CAMBIER RD, MARION, NY 14505-9516 |
| DANIEL L SCHUYLER | 9616 WEST 100 SOUTH, LAPEL, IN 46051-9623 |
| DANIEL L SHEARER | 2265 HOUSEL CRAFT RD, BRISTOLVILLE, OH 44402-9649 |
| DANIEL L SNOW | 10127 MILLIMAN RD, MILLINGTON, MI 48746-9747 |
| DANIEL L STEVENS | 1704 DOWNEY, LANSING, MI 48906-2821 |
| DANIEL L TAPP | 4178 DILLINGHAM, TECUMSEH, MI 49286-9689 |
| DANIEL L TATU | 8164 ELLIS CREEK CT, CLARKSTON, MI 48348-2620 |
| DANIEL L TAYLOR | 13352 N JENNINGS RD, CLIO, MI 48420-8854 |
| DANIEL L THEISEN | BOX 647, LAKE ORION, MI 48361-0647 |
| DANIEL L WALTER & | PEGGY WALTER JT TEN, 9311 ROUND HILL CT, GRAND BLANC, MI 48439-9527 |
| DANIEL L WARD | 85 HARRY AVE, MUNROE FALLS, OH 44262-1401 |
| DANIEL L WARREN | 49725 VALLEY DRIVE, SHELBY TWNSHP, MI 48317-1580 |
| DANIEL L WILHELM | 904 CANNON RD, SILVER SPRING, MD 20904-3326 |
| DANIEL L WILSON & | LAURA H WILSON JT TEN, 1495 GAINESBORO COURT, WHEATON, IL 60187-7514 |
| DANIEL L WRIGHT | 410 W STATE ST, ST JOHNS, MI 48879-1448 |
| DANIEL L YOUNG | 1365 INVERNESS FARMS ROAD, MARTINSVILLE, IN 46151-6725 |
| DANIEL L ZOLLER | 544 MILL FARM RD, NOBLESVILLE, IN 46062-9705 |
| DANIEL LAINO & | EDDA LAINO JT TEN, 2512 DITAS CRT, VIRGINIA BCH, VA 23456 |
| DANIEL LARAY GOODWIN | PO BOX 75693, WASHINGTON, DC 20013-0693 |
| DANIEL LEE KURZ | CUST JEREMY, KURZ UGMA NY, 11 DOVER TER, MONSEY, NY 10952-2108 |
| DANIEL LEE WIJAS | 3400 HORNICK LANE, ABRAMS, WI 54101-9741 |
| DANIEL LEROY NEELEY | 728 RIDGE RD APT 29, LANTANA, FL 33462 |
| DANIEL LEUNG | TR UA 05/19/95, YANNIE LEUNG TRUST, 3809 WINDWARD DR, THE COLONY, TX 75056 |
| DANIEL LEUSSING | 2412 N QUEBEC ST, ARLINGTON, VA 22207 |
| DANIEL LEWIS KALO | 7642 TOURNAMENT DR, WATERVILLE, OH 43566-8702 |
| DANIEL LINSCOTT CZERKAWSKI | 57 OLD COACH RD, COHASSET, MA 02025-1135 |
| DANIEL LOCKETT | 601 E 8TH ST, OCILLA, GA 31774-1303 |
| DANIEL LYNN TYNER | 1385 N SR S, LARWILL, IN 46764 |
| DANIEL M ADAMSKI | 2691 22ND ST, BAY CITY, MI 48708-7662 |
| DANIEL M ARNOLD | 7 CLIFFMONT DR, BLOOMFIELD, CT 06002-2225 |
| DANIEL M BASSO | 7 FREEDOM RD, NO WHITE PLAINS, NY 10603-2503 |
| DANIEL M BROWN | CUST ROBERT, HOWARD BROWN U/THE ILLINOIS, U-G-M-A, APT 3817, 2800 N LAKE SHORE DR, CHICAGO, IL 60657-6254 |
| DANIEL M CADDELL | 714 CHARLES ST, CHESTERFIELD, IN 46017-1571 |
| DANIEL M CLAREY | 3915 HILL CIRCLE, COLORADO SPRINGS, CO 80904 |
| DANIEL M CLARK | 515 MEADOW LN, OSSIAN, IN 46777-9001 |
| DANIEL M CLAYCOMB | 2493 CARMEN RD, MIDDLEPORT, NY 14105 |
| DANIEL M CLOOGMAN & | DOROTHY W CLOOGMAN JT TEN, 20191 E COUNTRY CLUB DRIVE, APT 1106, AVENTURA, FL 33180 |
| DANIEL M DIOMEDES | 12 HILLSIDE CT, WENTZVILLE, MO 63385-3021 |
| DANIEL M DUNKLE & | GERALDINE A DUNKL, TR UA 11/19/01 DANIEL M DUNKLE, LIVING, TRUST, 2171 PEMBROKE, BIRMINGHAM, MI 48009 |
| DANIEL M ENOS | 2683 BELLWOOD, ANN ARBOR, MI 48104-6613 |
| DANIEL M GENOVESE | 429 TERRIE DR, PEMBROKE, NH 03275-3125 |
| DANIEL M GOLDFARB | 1 IRVING PL, GRAMERCY TOWER 16F, NEW YORK, NY 10003-9701 |
| DANIEL M HANCOCK | 7729 S BELMONT, INDIANAPOLIS, IN 46217-9794 |
| DANIEL M HERMAN | 9294 PARK CT, SWARTZ CREEK, MI 48473-8537 |
| DANIEL M HERMAN & | LINDA F HERMAN JT TEN, 9294 PARK CT, SWARTZ CREEK, MI 48473-8537 |
| DANIEL M HURLEY | 1106 BARNEGAT LN, MANTOLOKING, NJ 08738-1602 |
| DANIEL M JOHNSON | 504 N CLEMENS AVE, LANSING, MI 48912-3106 |
| DANIEL M JONES & CAROLYN | IRENE HAHN JONES TR OF THE, JONES FAMILY TRUST, 237 PORTOLA AVE, EXETER, CA 93221-1229 |
| DANIEL M KING & | JUDITH M KING JT TEN, 2898 BEEBE RD, NEWFANE, NY 14108-9630 |
| DANIEL M KINNEE | 199 HURD RD, OXFORD, MI 48371-2825 |
| DANIEL M KOWALCZYK | 1223 MOLL ST, NORTH TONAWANDA, NY 14120-2254 |
| DANIEL M KWIATKOWSKI | 12851 RIVERDALE, DETROIT, MI 48223-3044 |
| DANIEL M LEAMAN | 4320 NORTH STEELE, MERRILL, MI 48637-9516 |
| DANIEL M LEE & | TRUDY L LEE JT TEN, 1125 DICKENS ST, BOWLING GREEN, KY 42101-8600 |
| DANIEL M LOZIER | 826 WASHINGTON ROAD, TERRYVILLE, CT 06786 |
| DANIEL M MACEK & | MARION E MACEK JT TEN, RRT 2 BOX 152A, FRENCH CREEK, WV 26218-9630 |
| DANIEL M MCCONVILLE | 19 LAURELTON AVE, JACKSON, NJ 08527-2435 |
| DANIEL M MCMAHON & | LINDA M MCMAHON JT TEN, 3 MAHOPAC AVE, AMAWALK, NY 10501 |
| DANIEL M MICHALSKY | 1641 KAISER TOWER ROAD, PINCONNING, MI 48650-7451 |
| DANIEL M MOORE | 7311 S COLLEGE PL, TULSA, OK 74136-5606 |
| DANIEL M PATCHIN | 4215 S E REGNER RD, GRESHAM, OR 97080-9464 |
| DANIEL M PATER III | 212 E SPRINGS RD, COLUMBIA, SC 29223-7052 |
| DANIEL M PEYTON | 178 GLENVIEW RD, SOUTH ORANGE, NJ 07079-1135 |
| DANIEL M PFUNDT | 2383 H MORRISH RD, FLUSHING, MI 48433-9410 |
| DANIEL M PHILLIPS | 161 FOREST ST, NEW LENOX, IL 60451-1123 |
| DANIEL M PIERCE | 2 RUPPRECHT CT, FRANKENMUTH, MI 48734-9778 |
| DANIEL M RAMIREZ | 6705 BASSWOOD DR, FORT WORTH, TX 76135-1527 |
| DANIEL M ROSE | 7893 RAMPART, WATERFORD, MI 48327-4148 |
| DANIEL M SCOTT | 311 DOVER RD, WATERFORD, MI 48328-3573 |
| DANIEL M SHAPIRO & | SHIRLEY A SHAPIRO JT TEN, 495 EAST LAKE ROAD, HAMLIN, NY 14464 |
| DANIEL M SHIENTAG | 1056 PEBBLE BCH CIR E, WINTER SPGS, FL 32708-4232 |

| | |
|---|---|
| DANIEL M SHINE | 127 IRVING PL, RUTHERFORD, NJ 07070-1608 |
| DANIEL M SPOHN JR | BOX 28, SWARTZ CREEK, MI 48473-0028 |
| DANIEL M STACY | 5480 N MCKINLEY ROAD, FLUSHING, MI 48433-1128 |
| DANIEL M SWEENEY | 16 HARLOQUIN DRIVE, SMITHTOWN, NY 11787-3310 |
| DANIEL M TAYLOR | 480 FILMORE RD, PITTSBURGH, PA 15221-4020 |
| DANIEL M TEGER | 25350 KINGSHIRE, SOUTHFIELD, MI 48075-2016 |
| DANIEL M THOMAS & | BETTY J THOMAS JT TEN, 7760 S 300 E, BROWNSBURG, IN 46112 |
| DANIEL M TIERI | 7907 COMMODORE CT, SPOTSLYVANIA, VA 22553-2546 |
| DANIEL M WALKER | RT 4 BOX 121, CHARLESTON, WV 25312-9317 |
| DANIEL M WATSON | 9376 RUBY RD, HOLLY, MI 48442-9305 |
| DANIEL M WENDROW | 4624 LANSING RD, LANSING, MI 48917-4458 |
| DANIEL M WHITLER | 1807 BRANDON, JOLIET, IL 60436-9507 |
| DANIEL M WOODWORTH | BOX 1406, WAYNESBORO, VA 22980-1337 |
| DANIEL M ZANG & | BARBARA D ZANG JT TEN, 38050 CONNAUGHT, NORTHVILLE, MI 48167-9090 |
| DANIEL MARGOLIS | CUST, MICHAEL MARGOLIS U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 163 EASTERN PARKWAY APT D-1, BROOKLYN, NY 11238-6061 |
| DANIEL MARK OUIMET | E4577 SHERWOOD DRIVE, SPRING GREEN, WI 53588 |
| DANIEL MARTIN BERGMAN | 6317 MURDOCK AVENUE, ST LOUIS, MO 63109-2707 |
| DANIEL MARTINEZ | 10781 RD 87, PAULDING, OH 45879-9164 |
| DANIEL MATUSZEWSKI | 11447 S LAWLER, ALSIP, IL 60803 |
| DANIEL MAXEMOW | 284 JACKSON MILLS RD, FREEHOLD, NJ 07728-8060 |
| DANIEL MCLAUGHLIN | 2920 NORTH BAYVIEW LN, SANDUSKY, OH 44870 |
| DANIEL MELLA & | KATHRYN MELLA JT TEN, 1344 SIOUX RD, NORTH BRUNSWICK, NJ 08902-1522 |
| DANIEL MICHALEC | 1475 ROYAL OAK TRAIL, MANSFIELD, OH 44906 |
| DANIEL MILING | CUST HILARY EILIS MILING, UGMA MI, 2155 CHURCHILL, ANN ARBOR, MI 48103-6008 |
| DANIEL MILLNER & | AGNES MILLNER JT TEN, 126 W 59TH ST, WILLOWBROOK, IL 60527-1718 |
| DANIEL MOHNEY | 6710 STEWART-SHARON RD, BROOKFIELD, OH 44403-9788 |
| DANIEL MONDEAU | 10221 E RICHFEILD RD, DAVISON, MI 48423 |
| DANIEL MONTI | BOX 20, WESTTOWN NY, GREENWOOD LAKE, NY 10998 |
| DANIEL MORAN | 1604 WILLOUGHBY PARK CT F, WILMINGTON, NC 28412-6103 |
| DANIEL MORGAN | 20 FOSNOT DR, ANDERSON, IN 46012-3116 |
| DANIEL MORNINGSTAR JR | 565 N MIDLAND ST BOX 167, MERRILL, MI 48637-9414 |
| DANIEL MORRISSEY | 8104 26TH AVENUE NORTH, ST PETERSBURG, FL 33710 |
| DANIEL MOSS & | KRISTIN MOSS JT TEN, 17875 WINDSOR DRIVE, SILWELL, KS 66085 |
| DANIEL MULHOLLAND | 15 KEMP AVE, RUMSON, NJ 07760-1043 |
| DANIEL MUNCIE | 110 FOREST BROOK DR, APEX, NC 27502-5835 |
| DANIEL MURRAY JONES & | JULIE MELPOLDER JONES JT TEN, 7301 SADDLEWOOD DR, WESTERVILLE, OH 43082 |
| DANIEL MUSTILLO JR | BOX 94496, LAS VEGAS, NV 89193-4496 |
| DANIEL N CAMPBELL | 3152 HARDWOOD HEIGHTS RD R, PRESCOTT, MI 48756-9306 |
| DANIEL N CONDER | 4201 E BAKERSFIELD RD, ENOSBURG FALLS, VT 05450-5710 |
| DANIEL N DIETRICH | 9840 KISTLER VALLEY RD, KEMPTON, PA 19529-9194 |
| DANIEL N GARY | 3282 E 128TH ST, GRANT, MI 49327 |
| DANIEL N GOOD | 19 PENTON RIDGE COURT, GREENSBORO, NC 27455 |
| DANIEL N HOFFENBERG | 5251 JOAQUIN DRIVE, SANTA ROSA, CA 95409-2843 |
| DANIEL N MUSTILLO | CUST LINDA MUSTILLO UGMA NY, C/O LINDA DELVECCHIO, 31 SOUTHGATE, FAIRPORT, NY 14450-8779 |
| DANIEL N OSABEN | 2610 N ILLINOIS ST, SWANSEA, IL 62226 |
| DANIEL N PARIS JR | 2036 EASTRIDGE DR, ANCHORAGE, AK 99501-5720 |
| DANIEL N PEVOS | CUST HARRY PEVOS UGMA MI, 5327 HIGH CT WAY, WEST BLOOMFIELD, MI 48323-2515 |
| DANIEL N ROBERGE | 512 UPSALL DRIVE, ANTIOCH, TN 37013 |
| DANIEL N SCALIA & | MARY LOUISE SCALIA JT TEN, 3857 W 83RD ST, CHICAGO, IL 60652-2439 |
| DANIEL N STADLER & | MARY D STADLER JT TEN, 1013 COUNTRYSIDE DR, WEBB CITY, MO 64870 |
| DANIEL N ZELAZNY | 234 W ANN ARBOR TRL APT 4, PLYMOUTH, MI 48170 |
| DANIEL NEAVERTH JR | 130 CURLEY, ORCHARD PARK, NY 14127-3447 |
| DANIEL NEFF JR & | CONNIE S NEFF JT TEN, 11 MAYS AVE, MIAMISBURG, OH 45342-3128 |
| DANIEL NEWMAN & | ANNE NEWMAN & GERALD W NEWMAN JT TEN, 6235 N RICHMOND ST, CHICAGO, IL 60659-1603 |
| DANIEL NIMETZ | BOX 90, HARRIMAN, NY 10926-0090 |
| DANIEL NOLAN | 8605 BENTON DR, PORT RICHEY, FL 34668-3001 |
| DANIEL NORDHEIM | 5610 NEW VIENNA RD, NEW VIENNA, OH 45159-9611 |
| DANIEL NORDHEIM & | MARY KAY NORDHEIM JT TEN, 5610 NEW VIENNA RD, NEW VIENA, OH 45159 |
| DANIEL NORMAN MAIBAUM | 3830 CONNORS COVE, MELBOURNE, FL 32934-8413 |
| DANIEL O ALLEN | 19 JANA DR, MONROE, LA 71203-2737 |
| DANIEL O GEARY JR | 8909 CALUMET BLVD, PORT CHARLOTTE, FL 33981-3357 |
| DANIEL O LEWIS & | MAXINE L LEWIS, TR LEWIS FAM TRUST, UA 02/23/95, 16081 JEREVE CIR, HUNTINGTON BCH, CA 92647-3356 |
| DANIEL O MORGANTI | 29 PINE HILL ROAD, SPENCERPORT, NY 14559-1032 |
| DANIEL O SCHWARTZ | 8662 E BAY DR, TREASURE ISLAND, FL 33706-3338 |
| DANIEL OBERST | 338 RANDOLPH RD, ROCHESTER HILLS, MI 48309-1933 |
| DANIEL OC RISNER | 1529 SALEM AVE, EDMOND, OK 73003-6122 |
| DANIEL ORTEGA | 685 1/2 NORTH CENTER ROAD, SAGINAW, MI 48603-5854 |
| DANIEL P ALDRICH | 2191 AVONDALE, SYLVAN LAKE, MI 48320-1711 |
| DANIEL P BEJIN | 3 DEER PATH, LONG VALLEY, NJ 07853 |
| DANIEL P BOTTI JR | BOX 2447, FLEMINGTON, NJ 08822-2447 |
| DANIEL P BRANOFF | 6828 GULLEY, DEARBORN HTS, MI 48127-2035 |
| DANIEL P BURROWS | 5349 N IRISH RD, DAVISON, MI 48423-8972 |

| | |
|---|---|
| DANIEL P C ALDRICH & | KATHERINE E ALDRICH JT TEN, 2191 AVONDALE, SYLVAN LAKE, MI 48320-1711 |
| DANIEL P CASSIDY | 625 RANIER COURT, HIGHLAND VILLAGE, TX 75077-7068 |
| DANIEL P COSTIGAN & | THOMAS S COSTIGAN JR JT TEN, 6000 STONEY POINT DR, LANSING, MI 48917-1261 |
| DANIEL P COTCHER & ELLEN R | CRAWFORD COTCHER TR U/A DTD, 07/22/91 DANIEL P COTCHER &, ELLEN R CRAWFORD COTCHER TR, 713 BEACH BUGGY LN, LINDEN, MI 48451-9663 |
| DANIEL P COYLE | 145 CHIROC RD, HENDERSONVILLE, TN 37075-3847 |
| DANIEL P DANISH | 1945 BUCK DANIEL RD, CULLEOKA, TN 38451-2701 |
| DANIEL P DUGGAN & | RICHARD J DUGGAN JT TEN, 3800 WALDO AVE, APT 7G, BRONX, NY 10463-2118 |
| DANIEL P ELSTON | CUST DANIEL ELSTON UGMA MI, 10326 DUFFIELD ROAD, MONTROSE, MI 48457-9032 |
| DANIEL P GARZA | 4128 W ROLLING MEADOWS BLV, DEFIANCE, OH 43512-9662 |
| DANIEL P GOGGINS | 7831 E HAMPSHIRE RD, ORANGE, CA 92867-1504 |
| DANIEL P GOLDMAN | TR JENNIFER R MILLER CE TRUST, 2611 CRESCENT RIDGE RD, MINNETONKA, MN 55305-2805 |
| DANIEL P HAYES PER REP | EST JOHN P HAYES, 3449 BURLINGTON DRIVE, ORLANDO, FL 32837 |
| DANIEL P KARDASZ & | SUZANNE KARDASZ JT TEN, 14412 EDSHIRE DR, STERLING HTS, MI 48312-4348 |
| DANIEL P KELLEY | 504 S KENSINGTON AVE, LA GRANGE, IL 60525-2703 |
| DANIEL P KENNEDY | 251 PATTERSON RD LOT C39, HAINES CITY, FL 33844-6279 |
| DANIEL P LUNDBERG | 817 NORTH AV, BATAVIA, IL 60510-1103 |
| DANIEL P MARSH & | GERDA MARSH JT TEN, 3827 TURKEY FOOT ROAD, WESTMNSTER, MD 21158-2008 |
| DANIEL P MC CARTY JR | 171 RIVERWIND DR, MARYSVILLE, OH 43040-9361 |
| DANIEL P MC CULLOCH & | DOROTHY G MC CULLOCH JT TEN, 1411 W ANN ARBOR TRAIL, PLYMOUTH, MI 48170-1505 |
| DANIEL P MC GRATH | 8553 SHORTCUT RD, FAIR HAVEN, MI 48023-2009 |
| DANIEL P MC NULTY & | JOYCE A MC NULTY JT TEN, 50 MAPLE WAY, SAN CARLOS, CA 94070-4336 |
| DANIEL P MCCANTS | 1357 RAILFENCE DRIVE, COLUMBIA, SC 29212-1542 |
| DANIEL P MCCARTHY | 4509 SHARON DR, LOCKPORT, NY 14094-1313 |
| DANIEL P O CONNELL & | JILL M OCONNELL JT TEN, 3952 STONEHAVEN DR, TROY, MI 48084-1510 |
| DANIEL P OLECHOWSKI & | ROSE M OLECHOWSKI TEN ENT, 89 STANLEY DR, BAY CITY, MI 48708-9118 |
| DANIEL P PANOSIAN | 113 NOTTINGHAM WAY, ELMIRA HEIGHTS, NY 14903-1034 |
| DANIEL P REILLY | ST PAUL CATHEDRAL RECTORY, 38 HIGH STREET, WORCESTER, MA 01609 |
| DANIEL P REVETTE | 2203 SCHAUMAN CT, BAY CITY, MI 48706-9494 |
| DANIEL P ROUNDS | 580 N ROYSTON RD, CHARLOTTE, MI 48813-7612 |
| DANIEL P RUSSELL | 333 W ST JOE HWY, GRAND LEDGE, MI 48837-9714 |
| DANIEL P SCHWABEROW | 4948 TIMBERVIEW DR, DAYTON, OH 45424 |
| DANIEL P SECHRIST | RR 1 BOX 143-G, MCVEYTOWN, PA 17051-9734 |
| DANIEL P TENCZA | 736 BUCKHORN DRIVE, LAKE ORION, MI 48362-2822 |
| DANIEL P TICE | 231 HILLSWICK CT NE, ATLANTA, GA 30328-1230 |
| DANIEL P TOTH | 16991 105TH AVENUE, SURREY BC  V4N 4S5,   CANADA |
| DANIEL P TRAVERS | 112 DORNOCK DR, ST CHARLES, SAINT CHARLES, MO 63301 |
| DANIEL P TYSZKIEWICZ | 2419 W 52ND ST, CHICAGO, IL 60632-1521 |
| DANIEL P VOS | 21769 VOS DR, PIERSON, MI 49339-9651 |
| DANIEL P WOLFE | 2958 CANFIELD RD, YOUNGSTOWN, OH 44511-2805 |
| DANIEL P ZAENGLEIN | 75 ANCHOR LN, SPRINGBORO, OH 45066-8173 |
| DANIEL PASQUALUCCI & | SUSAN PASQUALUCCI JT TEN, 427 CLOVERDALE DR, WEXFORD, PA 15090-8360 |
| DANIEL PATRICK CRONIN | 7516 FOXGLOVE PLACE, MACUNGIE, PA 18062-9340 |
| DANIEL PATRICK CRONIN & | GAIL L CRONIN JT TEN, 7516 FOXGLOVE PL, MACUNGIE, PA 18062 |
| DANIEL PATRICK MACMILLAN | 5673 MARSH RD, CHINATOWNSHIP, MI 48054-4509 |
| DANIEL PATRICK O'CONNOR | 4516 GULLFOOT CIRCLE, MISSISSAUGA ON  L4Z 2J8,   CANADA |
| DANIEL PATTERSON | 100 28B ELGAR PL BLDG 35, BRONX, NY 10475 |
| DANIEL PAUL COMLY JR | 690 BEVERLY RD, HOLLAND, PA 18966-2102 |
| DANIEL PAUL NEELON | 325 COTUIT ROAD, MARSTONS MILLS, MA 02648 |
| DANIEL PAUL O'HEREN | 4108 NAPOLI DR, METAIRIE, LA 70002-4448 |
| DANIEL PEIXOTTO | 241 KNIGHT DR, SAN RAFAEL, CA 94901-1429 |
| DANIEL PHILLIP BETTIS | 234 MORELOCK DR, BLOUNTVILLE, TN 37617-6016 |
| DANIEL PILACHOWSKI | 6850 N GULLEY RD, DEARBORN HEIGHTS, MI 48127-2035 |
| DANIEL PLAPUS | 13 VINE ST, BATAVIA, NY 14020-2428 |
| DANIEL POLGLAZE | 16820-25TH AVE N, PLYMOUTH, MN 55447 |
| DANIEL POLIS | APT 8B 120 WEST 86TH ST, NEW YORK, NY 10024-4016 |
| DANIEL PUCHNATYJ | RR 3, COMBER ON  N0P 1J0,   CANADA |
| DANIEL QUINN DUFFY | 788 HEATHER LANE, BARTLETT, IL 60103-5746 |
| DANIEL QUINTANILLA | 9019 HEMPHILL DR, FORT WAYNE, IN 46819-2321 |
| DANIEL R ABBATOY | 4018 S PIPESTONE ROAD, SODUS, MI 49126-9762 |
| DANIEL R ADAMICK & | MARIE S ADAMICK TEN ENT, 2400 S OCEAN DR APT 4224, FORT PIERCE, FL 34949-8002 |
| DANIEL R ALBRECHT | 7534 W PALATINE, CHICAGO, IL 60631-1823 |
| DANIEL R BAIN | 4790 LONSBERRY ROAD, COLUMBIAVILLE, MI 48421-9152 |
| DANIEL R BATES | 10841 HASTINGS AVE, WESTCHESTER, IL 60154-5039 |
| DANIEL R BEYER EX EST | ELOISE B BEYER, 30952 PRESTWICK CROSSING, WESTLAKE, OH 44145 |
| DANIEL R BIERER | 624 TAYLOR RD, BRIGHTON, MI 48114-7613 |
| DANIEL R BLAKE | RR 6 BOX 608, SPENCER, IN 47460-8623 |
| DANIEL R BOWMAN | 706 PLEASANT DRIVE, GREENSBORO, NC 27410-5336 |
| DANIEL R BRADLEY | O-13724 NORTHPOINTE NW DR, GRAND RAPIDS, MI 49534-1063 |
| DANIEL R BRONCHETTI | 11 PINE ST, MASSENA, NY 13662-1140 |
| DANIEL R CHAPMAN | 5923 SHADOW OAK DR, CITRUS HTS, CA 95621-6337 |
| DANIEL R COLLINS | 11653 NORTH HILD RD, MANTON, MI 49663-9381 |
| DANIEL R CUMPER | 5125 W WILSON RD, CLIO, MI 48420-9461 |

| | |
|---|---|
| DANIEL R CZAJKOWSKI | 311 PAMELA CIR, BROOKLYN, MI 49230-8908 |
| DANIEL R DEMAREE | 9655 OLDE GEORGETOWN, DAYTON, OH 45458-6095 |
| DANIEL R DILTS | 1207 SUNSET ROAD KENTON HILLS, COVINGTON, KY 41011-1129 |
| DANIEL R DOUBLEDAY | 812 SENTINEL DRIVE, JANESVILLE, WI 53546-3710 |
| DANIEL R ELLABARGER | 11095 HUNTINGTON CT, CARMEL, IN 46033-5946 |
| DANIEL R ELLABARGER & | THERESA L ELLABARGER JT TEN, 11095 HUNTINGTON COURT, CARMEL, IN 46033-5946 |
| DANIEL R FISCHER | CUST GRANT W FISCHER, UTMA IN, 1304 RICHARDS ST, LAFAYETTE, IN 47904-2659 |
| DANIEL R FLEMING & | BERYL J FLEMING JT TEN, 5 S WESTWOOD AVE, BURLINGTON, WI 53105-7946 |
| DANIEL R GFROERER | 540 VICTORIA TERRACE, FORT LAUDERDALE, FL 33301-3758 |
| DANIEL R GROPPER & | GAYLE GROPPER JT TEN, 9908 DALE RIDGE COURT, VIENNA, VA 22181-5348 |
| DANIEL R HACKEL & | JOSEPH F HACKEL JT TEN, 2121 S AUSTIN BLVD, CICERO, IL 60804-2013 |
| DANIEL R HANSEN | CUST LORI, JEAN HANSEN UGMA WI, 6466 SAIPAN, CYPRESS, CA 90630-5621 |
| DANIEL R HARKINS & | KATHLEEN M HARKINS, TR UA 05/01/92, DANIEL R HARKINS & KATHLEEN M, HARKINS LIV TR, 8162 TER GARDEN DR N, ST PETERSBURG, FL 33709-7073 |
| DANIEL R HERTZ & | JACQUELINE HERTZ JT TEN, 1200 SW 4TH AVE, POMPANO BEACH, FL 33060-8744 |
| DANIEL R HERTZ & | JACUELINE HERTZ JT TEN, 1200 SW 4TH AVE, POMPANO BEACH, FL 33060-8744 |
| DANIEL R HINKLE | 8963 NEW LOTHROP RD, DURAND, MI 48429-9447 |
| DANIEL R HOBBINS | 726 BANGHART ST, LANSING, MI 48906-4236 |
| DANIEL R HUBBERT | 1251 EDMUNDTON DR, GROSSE POINTE WOOD MI,  48236-1232 |
| DANIEL R HUPP | 7006 SAN FELIPE RD, SAN JOSE, CA 95135-1610 |
| DANIEL R HYDE | 2950 HUMMERLAKE RD BOX 43, ORTONVILLE, MI 48462-9789 |
| DANIEL R JUDSON | 32 BISSON ST, BEVERLY, MA 01915-4607 |
| DANIEL R KISTLER | 4361 SW TERWILLIGER, PORTLAND, OR 97201-2874 |
| DANIEL R KLEIN | 9519 CLYDE ST, HUDSON, FL 34669-3855 |
| DANIEL R LERITZ & | RETTA LERITZ JT TEN, 1 CRICKET LANE, ST LOUIS, MO 63144-1021 |
| DANIEL R LUMB | 55W COOKINGHAM DR, STAATSBURG, NY 12580-5649 |
| DANIEL R LUTEY & | KATHERINE A LUTEY JT TEN, 55 RANDOLPH, ROCHESTER, MI 48309-1928 |
| DANIEL R MAC DONALD | BOX 269, BRIDGTON, ME 04009-0269 |
| DANIEL R MACK | 329 KENILWORTH SE, WARREN, OH 44483-6015 |
| DANIEL R MANN | 1201 PARK AVE, EATON, OH 45320-9690 |
| DANIEL R MELORE & | MARGARET J MELORE JT TEN, 109 HILLCREST RD, RENFREW, PA 16053-1209 |
| DANIEL R MOSS | 2978 WARREN-BURTON RD, SOUTHINGTON, OH 44470-9501 |
| DANIEL R MOTTRAM | 5653 VILLA MARIE RD, LOWELLVILLE, OH 44436 |
| DANIEL R MUNSON | PO BOX 13, MOSELEY, VA 23120 |
| DANIEL R MURPHY | 1748 N US HIGHWAY 23, EAST TAWAS, MI 48730-9445 |
| DANIEL R NEWLAND | BOX 59218, LOS ANGELES, CA 90059-0218 |
| DANIEL R NEYMAN | 4607 NOWAK AVE, HUBER HEIGHTS, OH 45424-5820 |
| DANIEL R O'CONNELL | 128 LYELLWOOD PK B, ROCHESTER, NY 14606-4519 |
| DANIEL R O'CONNOR JR | 5165 BILLY BLAIR LANE, CRISFIELD, MD 21817-2653 |
| DANIEL R OLDHAM & | ELEANOR R OLDHAM JT TEN, 3 DALE CT, WILMINGTON, DE 19810-1510 |
| DANIEL R ORSINI | 41 EMERY LN, INWOOD, WV 25428-4029 |
| DANIEL R PAGEL | 5024 HARBOR OAKS, WATERFORD, MI 48329-1724 |
| DANIEL R PERRY | 10450 BEARD RD, BYRON, MI 48418-9737 |
| DANIEL R PETSCH | 15151 FORD RD APT 213, DEARBORN, MI 48126-5026 |
| DANIEL R PUNG | 9175 STONE RD, FOWLER, MI 48835-8701 |
| DANIEL R RANEY | 6321 E 14 RD, MANTON, MI 49663-9645 |
| DANIEL R SCHWEITZER | 470 W COYOTE DR, SILVERTHORNE, CO 80498 |
| DANIEL R SEBALD | 2229 WHITEMORE PL, SAGINAW, MI 48602-3528 |
| DANIEL R SMUDSKI | 2548 NYE DR, MINDEN, NV 89423 |
| DANIEL R SOMALSKI & | LOUISE A SOMALSKI JT TEN, 1014 NEBOBISH, ESSEXVILLE, MI 48732-9688 |
| DANIEL R STANFORD | 294 FLORENCEWOOD DRIVE, COLLIERVILLE, TN 38017 |
| DANIEL R TAGGART | 59 SMITHTOWN RD, PITTSTON, ME 04345 |
| DANIEL R THOMAS | 1290 CRANWOOD SQUARE NORTH, COLUMBUS, OH 43229-1341 |
| DANIEL R THOMAS & | JOANNE P THOMAS TEN ENT, 1 HURON RD, ACTON, MA 01720-2309 |
| DANIEL R TOTH | 1009 PARK DRIVE, NEW BERN, NC 28562 |
| DANIEL R WARTH | 4482 SHELDON LN, FLINT, MI 48507-3561 |
| DANIEL R WERVEY & | BARBARA J WERVEY JT TEN, 5811 GROVEWOOD DR, MENTOR, OH 44060-2049 |
| DANIEL R WHITE | 1775 BRALEY RD, YOUNGSTOWN, NY 14174-9733 |
| DANIEL R WILLIAMS | 2023 WEST 9TH STREET, CHESTER, PA 19013-2720 |
| DANIEL R WITHUN | 916 DAVISON LAKE RD, OXFORD, MI 48371-1120 |
| DANIEL RALPH ROBERTS | 4351 HIDDEN BROOK CT, HENDERSON, NV 89015 |
| DANIEL REILERT | BOX 402, SIMSBURY, CT 06070-0402 |
| DANIEL REINBOLD | 161 HIDDEN MEADOW TRAIL, BEULAH, MI 49617-9114 |
| DANIEL RINEHART | 28611 RANCHO DEL SOL, LAGUNA NIGUEL, CA 92677-7416 |
| DANIEL ROBBINS JR & | IRENEA ROBBINS JT TEN, PO BOX 193, OXFORD, MA 01540 |
| DANIEL ROBERT SOUCH | 861 ROYAL ORCHARD DR, OSHAWA ON  L1K 2A1,  CANADA |
| DANIEL ROSS BIERER AS | CUSTODIAN FOR MICHAEL BIERER, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 624 TAYLOR, BRIGHTON, MI 48114-7613 |
| DANIEL ROY GROPPER | 9908 DALE RIDGE COURT, VIENNA, VA 22181-5348 |
| DANIEL ROYCE KRANTZ | 43 HICKORY LANE, STOW, MA 01775 |
| DANIEL RUSH EX | EST YVONNE M RUSH, 602 S SANDUSKY, CATLIN, IL 61817 |
| DANIEL RYAN | 218 JOHNS DR, CLEARFIELD, PA 16830-1016 |
| DANIEL S CASO | 886 WOODMERE DRIVE, CLIFFWOOD BCH, NJ 07735-5542 |
| DANIEL S CUSHMAN | 2444 TRANSIT ROAD, NEWFANE, NY 14108-9507 |

| | |
|---|---|
| DANIEL S DALY | 3235 HULL AVENUE APT 1-E, BRONX, NY 10467-4315 |
| DANIEL S DISTER | 3405 NW HAROLD CT, TOPEKA, KS 66618-1451 |
| DANIEL S GAMEZ | 1904 ROYAL RIDGE DR, EAGLE PASS, TX 78852-3832 |
| DANIEL S GEIGER | 897 S 900 W, ANGOLA, IN 46703-9621 |
| DANIEL S GOBLE | 4383 BRIDGEFIELD EAST DR, PLAINFIELD, IN 46168-7003 |
| DANIEL S GONCALVES | 8 ALLEN RD, MILFORD, MA 01757-1802 |
| DANIEL S HARPER | 109 MEADOW COVE, CLINTON, MS 39056-5805 |
| DANIEL S HARRETT | TR UA 09/07/95, 11356 GRAND OAK DR, GRAND BLANC, MI 48439-1219 |
| DANIEL S KORDICH | BOX 429, PERRYOPOLIS, PA 15473-0429 |
| DANIEL S KOWALCZEWSKI JR | 28 GABRIELLE DRIVE, CHEEKTOWAGA, NY 14227-3410 |
| DANIEL S LANDMAN | 29747 ENGLISH WY, NOVI, MI 48377-2034 |
| DANIEL S MAY | 2620 NASSAU CIR, MODESTO, CA 95355-4624 |
| DANIEL S MEDBURY JR & | HENRIETTA D MEDBURY JT TEN, 42623 STEEPLEVIEW ST, NORTHVILLE, MI 48168 |
| DANIEL S NELLIST | 38 S MAIN ST, BOX 97, LYNDONVILLE, NY 14098-9771 |
| DANIEL S NOWAK | 4259 FLAJOLE RD, MIDLAND, MI 48642-9245 |
| DANIEL S OCONNOR | 8441 TRADEWIND CIR, HUNTINGTON BEACH, CA 92646-1642 |
| DANIEL S PIANO | 142 SUMMIT AVE, CLIFFSIDE PARK, NJ 07010-1026 |
| DANIEL S RETHMEIER | 4125 6TH STREET S, ST CLOUD, MN 56303 |
| DANIEL S SIEGEL | S, 504 ASHFORD LN, ARLINGTON HEIGHTS, IL 60004-7905 |
| DANIEL S SMITH | 1023 WEST MAIN ST, EATON, OH 45320 |
| DANIEL S SMITH & | SHARON D SMITH JT TEN, 1023 WEST MAIN ST, EATON, OH 45320 |
| DANIEL S STOKES | 2701 REYNOLDS DRIVE, WINSTON-SALEM, NC 27104-1901 |
| DANIEL S TURNER | TR U/A DTD, 12/28/71 ALICE G TURNER ET, AL, 218 FISHER RD, JENKINTOWN, PA 19046-3812 |
| DANIEL S URAM | 51989 MONACO DRIVE, MACOMB, MI 48042 |
| DANIEL S URAM & | EILEEN V URAM JT TEN, 51989 MONACO DRIVE, MACOMB, MI 48042 |
| DANIEL S WOZNIAK | 16 HEMLOCK LN, LANCASTER, NY 14086-3403 |
| DANIEL S ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN, 8853 FALLS LANE, BROADVIEW HEIGHTS, OH 44147-1713 |
| DANIEL SALINAS | 1681 BAIRD AVE, GALESBURG, IL 61401-6303 |
| DANIEL SAMPSON KOPLOWITZ | 468 MAGELLAN, SAN FRANCISCO, CA 94116-1921 |
| DANIEL SAVAGE | 2004 GRAND CAYMAN WAY, MESQUITE, TX 75149-5447 |
| DANIEL SHIPPEE | 19065 HERRICK, ALLEN PARK, MI 48101-1466 |
| DANIEL SMITH | 16523 INDIANA, DETROIT, MI 48221-2903 |
| DANIEL STACHOW | 33952 FOUNTAIN BLVD, WESTLAND, MI 48185-9423 |
| DANIEL STAMOS & | MARGARET A STAMOS JT TEN, 1836 GOLFVIEW DR, TARPON SPRINGS, FL 34689-6124 |
| DANIEL STAMOS & | MARGARET ANN STAMOS JT TEN, 1836 GOLFVIEW DR, TARPON SPRINGS, FL 34689-6124 |
| DANIEL STANLEY SZYBALA | 43 PULASKI ST, BUFFALO, NY 14206-3223 |
| DANIEL STEVEN ALDERMAN | 7210 TOM CRESSWELL RD, SAGINAW, MI 48601 |
| DANIEL STONE | 1202 AVE U, BROOKLYN, NY 11229-4107 |
| DANIEL SWEITZER GILLETTE | 309 NEWBURN DR, PITTSBURGH, PA 15216-1215 |
| DANIEL SWIFT | 709 MEADE ST, DUNMORE, PA 18512-3038 |
| DANIEL SZENDREY & | JULIE SZENDREY JT TEN, 1316 COLLEGE ST SE, NORTH CANTON, OH 44720-3347 |
| DANIEL T ADAMS | 4495 ST CLAIRE AVE, NORTH FORT MYERS, FL 33903-5832 |
| DANIEL T BOSY | 1893 CLINTON AVE NO, ROCHESTER, NY 14621-1451 |
| DANIEL T BROWN | 2891 E TOWNSEND RD, ST JOHNS, MI 48879-8004 |
| DANIEL T BUDNIK | 656 COPY STREET, LAKEWOOD, CO 80215 |
| DANIEL T BURNS | BOX 712, SANDOVAL, IL 62882-0712 |
| DANIEL T CASADY | 505 THEO AV, LANSING, MI 48917-2651 |
| DANIEL T CASADY & | WENDY J CASADY JT TEN, 505 THEO AV, LANSING, MI 48917-2651 |
| DANIEL T CRUSE | 275 MT MORIAH RD, AUBURN, GA 30011-2944 |
| DANIEL T DRAPER & | JANICE L DRAPER JT TEN, 1603 JONES PL, PORT HURON, MI 48060-8800 |
| DANIEL T GIAFSKI | LUTHER TOWERS, WILMINGTON, DE 19805-3534 |
| DANIEL T HAMILTON | 708 TOURNAMENT CIR, MUSKEGON, MI 49444-8745 |
| DANIEL T JACOBS | 2440 DEWYSE RD, BAY CITY, MI 48708-9125 |
| DANIEL T JOHNSON JR | 601 WILHELM RD #159A, HARRISBURG, PA 17111-2155 |
| DANIEL T KACZMAREK | 2000 THOMAS ROAD, VARYSBURG, NY 14167-9772 |
| DANIEL T KESTEN | 5234 LIPPINCOTT BLVD, BURTON, MI 48519-1254 |
| DANIEL T KOENIG & | MARILYNB KOENIG JT TEN, 8531 LAKE CYPRESS ROAD, LAKE WORTH, FL 33467-2455 |
| DANIEL T KUCERA | 391 FAIRWAYS LN, CHELSEA, MI 48118-2122 |
| DANIEL T KUZUPAS | 30344 PINTO DR, WARREN, MI 48093-5022 |
| DANIEL T LIU | 1564 EDDINGTON PL, SAN JOSE, CA 95129-3728 |
| DANIEL T MACZIK | 2613 THISTLEWOOD DRIVE, HOWELL, MI 48843-7276 |
| DANIEL T MUNSON & | VIRGINIA M MUNSON, TR MUNSON REVOCABLE LIVING TRUST, UA 03/27/00, 14377 MERRIMAN RD, LIVONIA, MI 48154 |
| DANIEL T O'ROURKE | 2215 WYNNEWOOD CIR, LOUISVILLE, KY 40222-6341 |
| DANIEL T ROUGHTON | 4625 SALINE-WATERWORKS RD, SALINE, MI 48176-8808 |
| DANIEL T SEIBER | 5813 MEMORY LANE, BELLEVILLE, IL 62226-5015 |
| DANIEL T SELVEY | 1000 BARCLAY DR, GALLOWAY, OH 43119-9511 |
| DANIEL T SIDDOCK | 24315 S MORRICE RD, OWOSSO, MI 48867 |
| DANIEL T SWANSON | 24700 WINONA, DEARBORN, MI 48124-1589 |
| DANIEL T ZOLTON | 7045 HOSPITAL RD, FREELAND, MI 48623-8648 |
| DANIEL THURMER | PO BOX 696, TAOS, NM 87571-0696 |
| DANIEL TIJERINA | 4444 ROBINDALE DR, BURTON, MI 48519-1266 |
| DANIEL TORNO | 2250-CORNER STONE DR, CORTLAND, OH 44410 |
| DANIEL TRIPP | CUST AMANDA, TRIPP UGMA MI, 2060 21ST ST SW, NAPLES, FL 34117-4610 |

| | |
|---|---|
| DANIEL TULLY | 9628 ROCKY BRANCH, DALLAS, TX 75243-7529 |
| DANIEL U GOMEZ | BOX 580, EAST DETROIT, MI 48021-0580 |
| DANIEL ULLMAN & | SYLVIA ULLMAN JT TEN, APT 806 E, 1890 S OCEAN DR, HALLANDALE, FL 33009-7623 |
| DANIEL V BROW | PO BOX 1804, RICHMOND HILL, GA 31324-1804 |
| DANIEL V CHASZAR | 25790 PINEVIEW, WARREN, MI 48091-3891 |
| DANIEL V FRUGGIERO & | ROSE M FRUGGIERO JT TEN, 527-3 AVE, NEW YORK, NY 10016 |
| DANIEL V ISAACSON | 2419 W MOUNT MORRIS RD APT 8, MOUNT MORRIS, MI 48458-8233 |
| DANIEL V MC FALL | 21795 MCPHALL ROAD, ARMADA, MI 48005-1326 |
| DANIEL V REVUELTA | 173 AMITY ST, BROOKLYN, NY 11201-6273 |
| DANIEL V TAYLOR | 37 N EIFEET, MASON, MI 48854-9550 |
| DANIEL VARBLE | 28 SOUTHERN HILL CIRCLE, HENRIETTA, NY 14467-9712 |
| DANIEL VASQUEZ | 9704 AVE L, CHICAGO, IL 60617-5513 |
| DANIEL VAUGHN | 4974 HENNESSEE BRIDGE RD, ROCK ISLAND, TN 38581-3653 |
| DANIEL VIOLANTE | 607 PLANK RD, WEBSTER, NY 14580-2225 |
| DANIEL W ARGUE | 1220 SUMNER ST, KISSIMMEE, FL 34741-4830 |
| DANIEL W BATTISTA | 2791 HIGHLAND AVE, BROOMALL, PA 19008-1709 |
| DANIEL W BAUMAN | 15395 SPARTA AVENUE, KENT CITY, MI 49330-9763 |
| DANIEL W BRODERICK | 15 WILSHIRE DRIVE, DELMAR, NY 12054-3914 |
| DANIEL W CAMPBELL | 1153 WEST ANDERSON ROAD, LINWOOD, MI 48634-9730 |
| DANIEL W CARTER & | ELIZABETH A CARTER JT TEN, 8436 W 500 S, RUSSIAVILLE, IN 46979-9110 |
| DANIEL W CURTISS | 1173 INDIAN RD, LAPEER, MI 48446-8050 |
| DANIEL W DEAN & | HELEN KENTON & THOMAS DEAN, TR ARTHUR DEAN & LOUISE DEAN TRUST, UA 09/16/96, 2981 VESTER AVE, APT 10E, SPRINGFIELD, OH 45503-1568 |
| DANIEL W ENSIGN | 119 HOWE ST APT B, LODI, OH 44254-1017 |
| DANIEL W ERNSBERGER & | BARBARA J ERNSBERGER JT TEN, 5116 BAYARD ST, PITTSBURGH, PA 15232-1417 |
| DANIEL W FABISZEWSKI | 18179 MARQUETTE, ROSEVILLE, MI 48066-3400 |
| DANIEL W FAVA JR | 4251 ROLLING HILLS, BRUNSWICK, OH 44212 |
| DANIEL W FENN | CUST NICKOLAS, DANIEL FENN UTMA WI, 2302 2ND AVE WEST, MONROE, WI 53566-2708 |
| DANIEL W FOLAN | 9 AMHERST WAY, ANDOVER, MA 01810 |
| DANIEL W GOODENOUGH JR | BOX 748, BIG HORN, WY 82833 |
| DANIEL W GRMELA | 2808 DOGWOOD PARK, FT WORTH, TX 76118-6429 |
| DANIEL W GROSSO | 26069 W BLACKMORE RD, MAYVILLE, MI 48744 |
| DANIEL W HALL | 407 BINSTEAD AVE, WILMINGTON, DE 19804-3605 |
| DANIEL W HARRIS | 1611 HAZELWOOD DR, YOUNGSTOWN, OH 44505-1417 |
| DANIEL W HAZELTON | 28 EAST DERRY ROAD, CHESTER, NH 03036-4317 |
| DANIEL W HOLMES JR | TR UNDER DECLARATION TRUST, 33291, 16900 WATERLOO ROAD, CLEVELAND, OH 44110-3808 |
| DANIEL W KELLER & | JOSIE A KELLER JT TEN, 35 MCKENNA TR, PENFIELD, NY 14526-1179 |
| DANIEL W KONKOLY & | SHARON E KONKOLY JT TEN, 13597 ROYALTON RD, STRONGSVILLE, OH 44136-4645 |
| DANIEL W LOEHR | 817 E 14 STREET, OAK GROVE, MO 64075-9551 |
| DANIEL W MARINKOVICH | BOX 472, ANACONDA, MT 59711-0472 |
| DANIEL W MARINKOVICH & | COLLEEN MARINKOVICH, TR MARINKOVICH TRUST UA 06/11/98, BOX 472, ANACONDA, MT 59711-0472 |
| DANIEL W MARSH | BOX 212, GEORGETOWN, DE 19947-0212 |
| DANIEL W MC KENZIE | 202 N 58TH ST, SUPERIOR, WI 54880-6206 |
| DANIEL W MCCOLL | 18 CANADIAN OAKS DRIVE, WHITBY ON L1N 6W8,   CANADA |
| DANIEL W MEYERS | 4271 EDGEWATER DR, VERMILION, OH 44089-2122 |
| DANIEL W NAGALSKI | 14519 COLPAERT, WARREN, MI 48093-2914 |
| DANIEL W NOVAK & | SYLVIA A NOVAK, TR TEN COM, DANIEL W & SYLVIA A NOVAK, FAMILY TRUST UA 01/27/99, 1238 PORT AUSTIN RD, PORT AUSTIN, MI 48467-9633 |
| DANIEL W OBRIEN | 40 HOLCOMB ST, ROCHESTER, NY 14612-5418 |
| DANIEL W ORRILL | 6852 PARK VISTA, ENGLEWOOD, OH 45322-3717 |
| DANIEL W OYER | 1367 CITY PARK AVE, COLUMBUS, OH 43207-1015 |
| DANIEL W PANGBURN & | DONNA L PANGBURN JT TEN, 5641 W SPUR DR, PHOENIX, AZ 85083-1264 |
| DANIEL M PANTALEO & | NANCY M PANTALEO JT TEN, 607 DELSEA DR, BOX 27, MALAGA, NJ 08328-4269 |
| DANIEL W PASKA & | DAISY F PASKA JT TEN, 3807 CEDARBROOKE PL, NOTTINGHAM, MD 21236-5002 |
| DANIEL W PATTAN | CUST, AUSTIN J PATTAN UGMA MI, 5473 GREENBACK DR, GRAND BLANC, MI 48439 |
| DANIEL W PAVLICEK | 9293 MARSHALL ROAD, BIRCH RUN, MI 48415-8729 |
| DANIEL W PAXTON | 433 PAXTON POND RD, GILBERT, SC 29054-8731 |
| DANIEL W RIFFLE | 2697 TEMPLETON RD, LEAVITTSBURG, OH 44430-9430 |
| DANIEL W RISNER | 7315 CHEYENNE, WESTLAND, MI 48185-5654 |
| DANIEL W SCHMIDT | 516 W HIGH ST, FENTON, MI 48430-2261 |
| DANIEL W SEIFERT | 32602 GRINSELL, WARREN, MI 48092-3104 |
| DANIEL W SHADRICK | 21125 TYEE COURT, CASTRO VALLEY, CA 94546-5716 |
| DANIEL W SLOT & | STEVEN D SLOT JT TEN, 18000 COVE ST, SPRING LAKE, MI 49456-1200 |
| DANIEL W SNYDER JR | 4308 FIREBROOK DR, PLANO, TX 75074-1615 |
| DANIEL W SNYDER JR & | ANNA JANE SNYDER JT TEN, 4308 FIREBROOK DR, PLANO, TX 75074-1615 |
| DANIEL W SPINDLER | 1033 PEALE, PARK RIDGE, IL 60068-4974 |
| DANIEL W STEELE | 3 SHERWOOD CIRCLE, CLAY, NY 13041-9608 |
| DANIEL W STOICU | 628 OAK CREST LANE, WHITE LAKE, MI 48386-3140 |
| DANIEL W SULLIVAN & | LU ANN SULLIVAN JT TEN, 1333 BLOSSOM LANE, ASHLAND, OH 44805-4400 |
| DANIEL W SWEENEY | 7521 INDIANA AVE, DEARBORN, MI 48126-1675 |
| DANIEL W THOMAS | 3796 ABBEY RD, SYRACUSE, NY 13215-9715 |
| DANIEL W THYBERG | 12037 DISTANT THUNDER TR, CLARKSVILLE, MD 21029-1690 |
| DANIEL W WADDELL | 16712 HELEN STREET, SOUTHGATE, MI 48195-2173 |

| | |
|---|---|
| DANIEL W ZEMKO | BOX 163, VAN VOORHIS, PA 15366-0163 |
| DANIEL W ZIEGFELD III | 701 IVY HILL ROAD, COCKEYSVILLE, MD 21030-1508 |
| DANIEL W ZIEGFELD III & | CONSTANCE L ZIEGFELD JT TEN, 701 IVY HILL ROAD, COCKEYSVILLE, MD 21030-1508 |
| DANIEL WALCZAK | 284 VAN BUREN, DAVISON, MI 48423-8569 |
| DANIEL WALTER NEDUZAK | W7337 HIGHWAY 80, NEW LISBON, WI 53950 |
| DANIEL WARZALA & | JONI WARZALA JT TEN, 20824 GREYSTONE AVE N, FOREST LAKE, MN 55025 |
| DANIEL WAYNE WILLIAMS & | MARY WILLIAMS JT TEN, 245 CLEVENGER CIR, FALLING WATERS, WV 25419-7014 |
| DANIEL WEBB | 476 EAST 114 ST, CLEVELAND, OH 44108-1465 |
| DANIEL WEISBERGER | 3614 D ENGLISH ROAD, LAKEWORTH, FL 33467 |
| DANIEL WEISDORF | 110 BANK SE ST 2101, MINNEAPOLIS, MN 55414-3905 |
| DANIEL WESCOTT & | LINDA A WESCOTT JT TEN, 15 WINDY HILL, EQUINUNK, PA 18417 |
| DANIEL WESLEY NOVAK & | DANIEL WILLIAM NOVAK JT TEN, 34069 DRYDEN, STERLING HEIGHTS, MI 48312-5001 |
| DANIEL WILLIAM SHERWOOD | 57 LEICESTER RD, MARBLEHEAD, MA 01945-1837 |
| DANIEL WILLIAMS | 22382 BLACK GUM ST, MORENO VALLEY, CA 92553 |
| DANIEL WITKOFF | 4270 CONRAD AVE, SAN DIEGO, CA 92117-1963 |
| DANIEL WRONEK | 3925 HEREFORD RD, ERIE, PA 16510-2461 |
| DANIEL YANCHISIN | 8000 CARRIAGE LANE, RICHMOND, VA 23229-6546 |
| DANIEL YEATER | 8221 OPOSSUM RUN RD, LONDON, OH 43140-9117 |
| DANIEL ZAKOVIC | 37621 LEGGETT LN, LADY LAKE, FL 32159-4713 |
| DANIEL ZAWLOCKI | 75 CHATEAUX DU LAC DRIVE, FENTON, MI 48430 |
| DANIEL ZUCKER | 1754 E 22ND ST, BROOKLYN, NY 11229-1525 |
| DANIELA HAISCHT | 250 DANFORTH RD, SCARBOROUGH ON, M1L 3X4 CAN |
| DANIELL LEWIS MATTERN | BOX 1256, UNIVERSITY, MS 38677-1256 |
| DANIELLA WILLIAMS | 16842 FERGUSON, DETROIT, MI 48235-3358 |
| DANIELLE A PENNINGTON | 2332 FAIR LN, BURTON, MI 48509-1308 |
| DANIELLE A SEAMAN | ATTN DANIELLE A ALLPORT, 21 GROVE ST, HILTON, NY 14468-1222 |
| DANIELLE A TIVY HOLT | 813 S T10TH, ST CLAIR, MI 48054 |
| DANIELLE BLAIR HERSHMAN | 200 E 66TH ST, NEW YORK, NY 10021-9175 |
| DANIELLE BURNS THOMPSON | 2044 SABLE LN NE, OLYMPIA, WA 98506 |
| DANIELLE D ALLMANN | 83 TAHLULAH LANE, WEST ISLIP, NY 11795-5220 |
| DANIELLE D HAWKINS | 5840 CAVANAUGH DR, RALEIGH, NC 27614-7243 |
| DANIELLE E DEEG | 2957 WEST DEEG ROAD, AMERICAN FALLS, ID 83211-5554 |
| DANIELLE ELIZABETH TODD | 3151 SMUGGLERS RIDGE DR, COMMERCE TWP, MI 48390-1286 |
| DANIELLE HESTER | 411 PARKWOOD LN, COPPELL, TX 75019-6026 |
| DANIELLE L ARCHDALE & | DOLORES A ARCHDALE JT TEN, 10175 WEST OLYMPIA DRIVE, GRASS VALLEY, CA 95945-5132 |
| DANIELLE L MILKIEWICZ | 9232 MORRISH RD, SWARTZ CREEK, MI 48473-9198 |
| DANIELLE MARIE BUNKE | 29508 OCEANPORT RD, RANCHO PALOS VERDE CA,  90275-5702 |
| DANIELLE MORGAN | 7474 BELLFLOWER RD, MENTOR, OH 44060-4827 |
| DANIELLE N CATO | 6144 SENECA, DETROIT, MI 48213-2512 |
| DANIELLE RICE | ATTN DANIELLE BAUER, 2425 ORCHARD DR, UPPR ST CLAIR, PA 15241-2305 |
| DANIELLE SCHMITTLE | 42245 OBERLIN RD, ELYRIA, OH 44035-7413 |
| DANIELLE STEIN | 4755 WHITE BLOSSOM BLVD, MASON, OH 45040 |
| DANIELM HARTZOG III & | SHARON G HARTZOG JT TEN, 4009 ROYAL OAK CT, BIRMINGHAM, AL 35243-5819 |
| DANILO C SALAZAR | 4149 MARLWOOD DR, W BLOOMFIELD, MI 48323 |
| DANILO FANTIN | 2133 NORTH BRANCH RD, NORTH BRANCH, MI 48461-9340 |
| DANIT BEN-ZVI | 18 BELFORT, NEWPORT COAST, CA 92657-1079 |
| DANITA K DAVIS | 4176 RHINEHART DR, AUSTELL, GA 30106-1878 |
| DANN D HART | 4486 S SHORE STREET, WATERFORD, MI 48328-1160 |
| DANN L FRENCH & ELIZABETH | FRENCH TR U/A DTD, 07/11/91 DANN & ELIZABETH, FRENCH TR, 11703 REYNOLDS RD, LACHINE, MI 49753-9769 |
| DANN P VESSELL | 9680 BOUCHER DRIVE, OTTER LAKE, MI 48464-9415 |
| DANNA ALEXANDER | 47274 WHIPPOORWILL DR, MACOMB TOWNSHIP, MI 48044 |
| DANNA K ISAAC | 101 DEETER DR, CLAYTON, OH 45315-8832 |
| DANNA LOVE | 9242 S EUCLID, CHICAGO, IL 60617-3750 |
| DANNA LYNN TALBOTT | 9357 EAGLE HILL, CLARKSTON, MI 48346-1827 |
| DANNE T WINARSKE | 2450 SOUTH AV, NIAGARA FALLS, NY 14305-3120 |
| DANNES BLAINE MUELLER | 3251 DEL MAR DRIVE, STOW, OH 44224 |
| DANNEY L BENEFIEL | 3079 HIGHWAY M, CABOOL, MO 65689 |
| DANNIE BARNES | BOX 6301, GRAND RAPIDS, MI 49516-6301 |
| DANNIE D BLOOM | 16945 SUNSET LANE, THREE RIVERS, MI 49093-9008 |
| DANNIE E CALHOON | 7920 ROWLAND, KANSAS CITY, KS 66109-2256 |
| DANNIE E CALHOON & | DEANNA CALHOON JT TEN, 7920 ROWLAND, KANSAS CITY, KS 66109-2256 |
| DANNIE E CAMERON | 498 ALLISON AVE, BOX 5440, MANSFIELD, OH 44903-1002 |
| DANNIE E SHROUT | 1334 SHEFFIELD DR, DANVILLE, IN 46122-8063 |
| DANNIE F CROYLE | 6134 WASHINGTON AVE S E, HUBBARD, OH 44425-1844 |
| DANNIE J HUMMEL | 23929 26 MILE RD, CHARLOTTE, MI 48813-9003 |
| DANNIE J SMITH | 1762 REGENE ST, WESTLAND, MI 48186-9726 |
| DANNIE L SANDERS | 1362 GRASSLAND ROAD, BROWNSVILLE, KY 42210 |
| DANNIE M MADDEN | PO BOX 120840, CLERMONT, FL 34712-0840 |
| DANNIELLE KRAMER | BOX 214294, AUBURN HILLS, MI 48321-4294 |
| DANNY A CASEY | 1841 WATERFIELD LANE, BLUE SPRINGS, MO 64014-1825 |
| DANNY A GOOD | 17495 FOGG RD BOX 203, LAKE ANN, MI 49650-9613 |
| DANNY A HAZELL | 4633 HANOVER, KALAMAZOO, MI 49002-2237 |
| DANNY A KINNEY | 12126 BLACK RIVER SCHOOL RD, HOMER, OH 44235-9746 |

| | |
|---|---|
| DANNY A PEMBERTON | 592 DIXIE HWY, MITCHELL, IN 47446 |
| DANNY A SMITH | 6321 S E 57TH, OKLAHOMA CITY, OK 73135-5509 |
| DANNY ALEXANDER | 7563 E VILLANUEVA DR, ORANGE, CA 92867-6426 |
| DANNY ALLAN SPURLOCK | 19 S CLIFFWOOD CIR, BELTON, TX 76513-6328 |
| DANNY B CABINE & | RITA F CABINE JT TEN, 1942 LAUREL OAK DR, FLINT, MI 48507-6039 |
| DANNY B EX | 29341 MARK, MADISON HTS, MI 48071 |
| DANNY B MONTGOMERY | 33 CARL CEDAR HILL RD, WINDER, GA 30680-7248 |
| DANNY BAKER | 5832 SHIPP DR, WATAUGA, TX 76148-3528 |
| DANNY BARBUCCI | 1995 ETIENNE BRULE, MONTREAL 360 QC  H2B 1Z1,   CANADA |
| DANNY BARBUCCI | 1997 AVE ETIENNE BRULE, MONTREAL QC  H2B 1Z1,   CANADA |
| DANNY BERENS | 1918 138TH, DORR, MI 49323-9494 |
| DANNY C BOEHM | 2863 NEW GERMANY TREBINE RD, BEAVERCREEK, OH 45431-8530 |
| DANNY C BROCK & | TERESA G BROCK JT TEN, 596 LAKEWOOD PL, GREENTOWN, IN 46936-9704 |
| DANNY C FOLDS | 200 VALLEY DR, COLUMBIA, TN 38401-4960 |
| DANNY C GRAVIET | 27554 GATLIN RD, ARDMORE, AL 35739-7706 |
| DANNY C HOUSEHOLDER | 1308 SW 105TH PL, OKLAHOMA CITY, OK 73170-4201 |
| DANNY C LUDLAM | 308 NW 400, WARRENSBURG, MO 64093-7656 |
| DANNY C MEAD | 3909 HIGGIN RD, VASSAR, MI 48768-9781 |
| DANNY C SHELTON | 624 WINDING WAY, WEST MILTON, OH 45383-1335 |
| DANNY CALDWELL & | PAMELA CALDWELL JT TEN, 1067 CORA DR, FLINT, MI 48532-2721 |
| DANNY CASTELLON | 3346 W JEFFERSON RD, ALMA, MI 48801-9310 |
| DANNY CROUCH | 275 ORCHARD HILL DRIVE, WEST CARROLLTON, OH 45449-2232 |
| DANNY D BENASSI | 103 DEER CREEK HLS, GREENCASTLE, IN 46135 |
| DANNY D BRANDOW | 2745 ELKTON RD, OWENDALE, MI 48754-9762 |
| DANNY D DANFORD III | 1597 RACE TRACK RD, ALEXANDRIA, KY 41001-7715 |
| DANNY D GREGORY & | ROBERTA L GREGORY JT TEN, 1306 E ISLANDVIEW DR, WARSAW, IN 46580-5078 |
| DANNY D REDMAN | 2935 PLEASANT VALLEY, BRIGHTON, MI 48114-9217 |
| DANNY D SCHUYLER | BOX 967, W MONROE, LA 71294-0967 |
| DANNY D SCHUYLER & | MARY D SCHUYLER JT TEN, 14 RANCH OAK DR, WEST MONROE, LA 71291-7809 |
| DANNY D VAUGHN | 6576 EAST A-B AVE, RICHLAND, MI 49083-9521 |
| DANNY DALLAS | 621 E 29TH ST, BALTIMORE, MD 21218-4227 |
| DANNY E AKERS | 979 HUBBARD AVE, FLINT, MI 48503-4945 |
| DANNY E KYLE | 429 CHESTNUT, JACKSON, MI 49202-3907 |
| DANNY E MAINES | 7425 HOFFMAN ROAD, APPLETON, NY 14008-9616 |
| DANNY E MARTIN | 9881 SELTZER, LIVONIA, MI 48150-3253 |
| DANNY E MCDIRMIT | 227 KEY LARGO AVE, DAVENPORT, FL 33897 |
| DANNY E NESTER | CUST ELIZABETH A NESTOR, UTMA IN, 8119 COLT DR, PLAINFIELD, IN 46168 |
| DANNY E PATTERSON | 9951 N GIRDLE RD, MIDDLEFIELD, OH 44062-9537 |
| DANNY E PLICHOTA | 27943 SUTHERLAND, WARREN, MI 48093-4850 |
| DANNY E TROUT | 57 HIDDEN BAY, CICERO, IN 46034-9342 |
| DANNY EDWARD CAREY | 3816 E 1000 N, ALEXANDRIA, IN 46001-8476 |
| DANNY F BIGGS | 125 GARDEN LN, ERWIN, TN 37650 |
| DANNY FRANKLIN | 3314 EUCLID HTS BLVD, CLEVELAND HTS, OH 44118-1822 |
| DANNY FUSON | 303 NEWPINE DR, CLEVES, OH 45002 |
| DANNY G GEORGE | 370 COUNTY RD 156, ANDERSON, AL 35610 |
| DANNY G HAYDEN | 4049 S CR 800E, SELMA, IN 47383 |
| DANNY G MARTIN | 5113 BONNY BRIDGE DR, INDIANAPOLIS, IN 46241-9206 |
| DANNY G O'NEIL & | SANDRA P ONEIL JT TEN, 2904 CHEW STREET, ALLENTOWN, PA 18104-5314 |
| DANNY G ROWE | 17546 BEACH LANE, LAKE MILTON, OH 44429-9741 |
| DANNY G TAYLOR | 28576 DUNEVANT DR, WEST HARRISON, IN 47060-9201 |
| DANNY GENE HAYDEN | 4049 S CR 800 E, SELMA, IN 47383 |
| DANNY H ALVAREZ | 35253 MUDD LN, ASTORIA, OR 97103-8337 |
| DANNY H BAGGETT | 4229 AMBASSADOR WAY, BALCH SPRINGS, TX 75180-2911 |
| DANNY H HARRIS | 79-1100 BYRON BASELINE RD, LONDON ON  N6K 4M3,   CANADA |
| DANNY H RIFENBARK | 5242 NORTH HURON ROAD, PINCONNING, MI 48650-6401 |
| DANNY H TAYLOR | PO BOX 18, KOKOMO, IN 46903-0018 |
| DANNY HARDY & | JULIANNA E HARDY JT TEN, 24698 MURRAY DR, MT CLEMENS, MI 48045-3352 |
| DANNY HATFIELD | 10212 STANLEY RD, FLUSHING, MI 48433-9259 |
| DANNY HAYES | 1101 SAVANNAH TR, TALLAHASSEE, FL 32312-3136 |
| DANNY J BLEVINS | 175 CO RD 180, ATHENS, TN 37303-7711 |
| DANNY J BOYKINS & | DIANNE M BOYKINS TEN COM, DANNY J BOYKINS & DIANNE M, BOYKINS LIVING TRUST U/A, DTD 12/8/04, 5118 MCHENRY LA, INDIANAPOLIS, IN 46228 |
| DANNY J CORNELL | 1309 PINEHURST AVE, FLINT, MI 48507-2365 |
| DANNY J DATWEILER | 15708 E 142ND PLACE, INDEPENEDENCE, MO 64055-5008 |
| DANNY J DENISON | 220 MILL OAK LN, HOLLY, MI 48442-8999 |
| DANNY J KELLERMEYER | 610 N ORTONVILLE ROAD, ORTONVILLE, MI 48462-8576 |
| DANNY J KELLERMEYER & | MICHAELLE L KELLERMEYER JT TEN, 610 N ORTONVILLE ROAD, ORTONVILLE, MI 48462-8576 |
| DANNY J KINCZKOWSKI & | SUSAN E KINCZKOWSKI JT TEN, 1047 WOODRUFF LAKE DRIVE, HIGHLAND, MI 48357-2633 |
| DANNY J LAWRENCE | 4061 PRINGLE ST, BURTON SOUTHEAST, MI 48529-2319 |
| DANNY J MARTIN | 585 MARTIN LUTHER KING JR BLVD N, PONTIAC, MI 48342-1624 |
| DANNY J MATZKE | 12933 CIMARRON DR, BIRCH RUN, MI 48415-9300 |
| DANNY J ONEY | CUST CHAD M, ONEY UGMA OH, 2170 SPRINGMILL RD, KETERING, OH 45440-2854 |
| DANNY J ONEY | 2170 SPRINGMILL RD, KETTERING, OH 45440-2854 |

| | |
|---|---|
| DANNY J ONEY | CUST DANA M, ONEY UGMA OH, 2938 DWIGHT AVE, DAYTON, OH 45420-2610 |
| DANNY J PLOEG | 829 BASSETT LK, MIDDLEVILLE, MI 49333-9106 |
| DANNY J SELF | 7872 HICKORY RIDGE LN, MOORESVILLE, IN 46158-8567 |
| DANNY J SEYMOUR | 42862 NEWPORT DR, FREMONT, CA 94538-5530 |
| DANNY J TAYLOR | 7401 CAMBY RD, CAMBY, IN 46113-9252 |
| DANNY J WON | 293 ANTHONY, GLEN ELLYN, IL 60137-4454 |
| DANNY JERGENS | 36 WOODS DRIVE, WESTMILTON, OH 45383-1136 |
| DANNY JOE BARRETT | 6316 ADEL RD, SPENCER, IN 47460-5207 |
| DANNY JONES | 2989 ALEXANDRIA PIKE, ANDERSON, IN 46012-9206 |
| DANNY JUDY | 931 SEMINOLE RD, FREDERICK, MD 21701-4640 |
| DANNY K COOPER | 1030 MAYBERRY COURT, COPPER CANYON, TX 75077-8552 |
| DANNY K HALL | 809 MEADOWRIDGE DR, MIDWEST CITY, OK 73110-7008 |
| DANNY K MUSIC | 6605 AGENBROAD RD, PIPP CITY, OH 45371 |
| DANNY KING | 7689 E 50 N, GREENTOWN, IN 46936-1090 |
| DANNY L BIRD & | JANE M BIRD JT TEN, 13835 SE 97TH AVE, SUMMERFIELD, FL 34491-9304 |
| DANNY L BRAGG | 4840 SALINE WATERWORKS RD, SALINE, MI 48176-8807 |
| DANNY L BRAHAM | 9677 BEAR HOLLOW DR, DEERFIELD, OH 44411-9775 |
| DANNY L BRENNER | 4787 SKYLINE DRIVE, PERRINTON, MI 48871-9757 |
| DANNY L BRIGGS | 7331 REDRIFF, WEST BLOOMFIELD, MI 48323-1060 |
| DANNY L FANNING | CUST JAYSON, L FANNING UTMA CA, 3632 PORTSMOUTH CT, PLEASANTON, CA 94588-3594 |
| DANNY L FIELDS | 1734 TOWNSHIP ROAD 156, CHESAPEAKE, OH 45619-8903 |
| DANNY L GARRISON | 435 BENTON BLVD, K C, MO 64124-1966 |
| DANNY L HALL | 200 HARTMAN LANE, GRANTS PASS, OR 97527-7718 |
| DANNY L HUBEK | 59 LAKEVIEW STREET, LAKE MILTON, OH 44429-9614 |
| DANNY L JACKSON | 1947 KIMBELL RD, TERRY, MS 39170 |
| DANNY L JOHNSON | 11296 N 200 E, ALEXANDRIA, IN 46001-9052 |
| DANNY L JOHNSON | 16244 COVE DRIVE, LINDEN, MI 48451-8717 |
| DANNY L KELLY | 9486 FAIRGROVE RD, FAIRGROVE, MI 48733-9719 |
| DANNY L KLOPFENSTEIN | N2573 HWY GG, BRODHEAD, WI 53520 |
| DANNY L MCCLOSKEY | 2605 S NIAGARA ST, SAGINAW, MI 48602 |
| DANNY L NELMS | 106 STRATFORD DR, FITZGERALD, GA 31750 |
| DANNY L NIMMO | 2477 400 E, KOKOMO, IN 46902-9343 |
| DANNY L PHILLIPS | BOX 52, MUSTANG, OK 73064-0052 |
| DANNY L PIWOWARCZYK | BOX 50892, PHOENIX, AZ 85076-0892 |
| DANNY L SARADPON | 5114 S ROLLING RD, BALTIMORE, MD 21227-4943 |
| DANNY L SHEPHERD | 4210 RYBOLT RD, CINCINNATI, OH 45248 |
| DANNY L WILSON | 301 SW 32ND ST, MOORE, OK 73160-7554 |
| DANNY L WOOD | 2742 DOUGLAS LN, THOMPSONS STATION, TN 37179-5001 |
| DANNY LEE DICKERSON | 4098 SQUIRE HILL DR, FLUSHING, MI 48433-3105 |
| DANNY LEE DUNLAP | 192 LAKEWOOD DR, MINSTER, OH 45865-1332 |
| DANNY LOPEZ | 35031 LIDO BLVD, NEWARK, CA 94560-1115 |
| DANNY M BAILEY | 609 PROSPECT ROAD, ROCKMART, GA 30153-3534 |
| DANNY M BRIGMAN | 485 BARLOW RD, PARKTON, NC 28371 |
| DANNY M DAVIS | 1225 SUGARBUSH DR, LAPEER, MI 48446-9425 |
| DANNY M DEBARR | 6502 DUFFIELD RD, SWARTZ CREEK, MI 48473-8582 |
| DANNY M TURPEN | 2104 N HAWTHORN CT, AVON, IN 46123-8205 |
| DANNY M TURPEN & | LINDA F TURPEN JT TEN, 2104 N HAWTHORN CT, AVIB, IN 46123-8205 |
| DANNY MARTIN | 309 AUBURN DR SW, BOGUE CHITTO, MS 39629-8920 |
| DANNY MCKIBBIN | 16212 PINE LAKE FOREST DR, LINDEN, MI 48451-9092 |
| DANNY MIKI YAMAMURA | BOX 433, HAIKU, HI 96708-0433 |
| DANNY N ANDERSON | 107 ELLIOTT CT, COLUMBIA, TN 38401-5500 |
| DANNY N MYERS | 6425 THORNAPPLE RIVER SE DR, ALTO, MI 49302-9131 |
| DANNY N SHAFFER | 21295 RD 82, OAKWOOD, OH 45873-9403 |
| DANNY N URTON | 471 BROADWAY, MAINEVILLE, OH 45039-9653 |
| DANNY O BARRETT | 230 JANE STREET, TAYLORSVILLE, MS 39168-9520 |
| DANNY O CLINE | BOX 457, SUTTON, WV 26601-0457 |
| DANNY O ELKINS | 1383 LAKE FRONT DRIVE, DANDRIDGE, TN 37725-6620 |
| DANNY O EVERETT | 6637 S MINERVA AVE, CHICAGO, IL 60637 |
| DANNY O ROSE | 15800 COUNTY RD 400, HILLSBORO, AL 35643-3928 |
| DANNY O SHELTON | 4285 ROSE LN, GLADWIN, MI 48624-7215 |
| DANNY P DIMAURO | 10810 E 34TH ST S, INDEPENDENCE, MO 64052-2627 |
| DANNY POON & | BETTY C POON JT TEN, 1801 TRUMBULL DR, DUNWOODY, GA 30338-4330 |
| DANNY POWELL & | DORIS M POWELL JT TEN, 1400 SALVADORE CT, MARCO ISLAND, FL 34145-5857 |
| DANNY R ARMSTRONG | 10480 ALABAMA HIGHWAY 33, MOULTON, AL 35650 |
| DANNY R BRANHAM | 19664 POWERS RD, DEFIANCE JUNCTION, OH 43512-8055 |
| DANNY R COLFLESH | 1646 BURNS LINE RD, CROSWELL, MI 48422-9749 |
| DANNY R COLLINS | 7924 THISTLEWOOD CT, HUBER HEIGHTS, OH 45424-1930 |
| DANNY R DAVIS | 315 E FREMONT RD, SHEPHERD, MI 48883-9532 |
| DANNY R DICKERSON | 280 RAINBOW CIRCLE, SCOTTSVILLE, KY 42164 |
| DANNY R ELLIOTT | 17252 BAUMANN LN, WARRENTON, MO 63383-7347 |
| DANNY R FELTON | 793 SLATER RD, SALEM, OH 44460-9731 |
| DANNY R FULTZ | 104 MAURI COVE, CLINTON, MS 39056 |
| DANNY R MORRIS | 804 HWY 61, CARTERSVILLE, GA 30120-6725 |

| | |
|---|---|
| DANNY R MULLINS | 13123 WOODLAND DR, LOCKPORT, IL 60441-8725 |
| DANNY R PAINTER | 127 S 5TH ST, MIDDLETOWN, IN 47356-1405 |
| DANNY R RATLIFF | 295 7TH ST, MANISTEE, MI 49660-1943 |
| DANNY R SCHULTZ | 1437 ZUIDER RD, HOLT, MI 48842-9558 |
| DANNY R TAYLOR | 2487 DEPOT ST, SPRING HILL, TN 37174-2423 |
| DANNY R VAUGHN | 1705 W CHRISTI LN, RAYMORE, MO 64083-8117 |
| DANNY RANDALL | 119 CYPRESS LAKE BLVD, MADISON, MS 39110-7316 |
| DANNY RAY HARNER | 2191 W WHITEHALL RD, STATE COLLEGE, PA 16801-2332 |
| DANNY RILEY RAY | 6862 WRIGHT CT, ARVADA, CO 80004-2355 |
| DANNY S MALLINSON | 1157 BAY RIDGE, HIGHLAND, MI 48356-1105 |
| DANNY S MALLINSON & | KATHLEEN M MALLINSON JT TEN, 1157 BAY RIDGE, HIGHLAND, MI 48356-1105 |
| DANNY S SINE | 5856 WILLOW DALE ROAD, SPRINGFIELD, OH 45502-8912 |
| DANNY SEATON | 1355 FOX HOLLOW LOOP, SAVANNAH, TN 38372-6822 |
| DANNY SHELTON | 1855 W CR 200 S, NEW CASTLE, IN 47362-9688 |
| DANNY SMITH | 134 MARINA CIR, JACKSON, GA 30233 |
| DANNY T THOMAN | RR 2 BOX 226, HIGGINSVILLE, MO 64037-9420 |
| DANNY W ADAMS | 200 IDAHO, YOUNGSTOWN, OH 44515-3702 |
| DANNY W BOOS | 548 OAKDALE DR, HASLETT, MI 48840-9718 |
| DANNY W BROITZMAN | 1518 E MILWAUKEE, JANESVILLE, WI 53545-2638 |
| DANNY W BURTON | 536 DES CONIFERS CR, ORLEANS ON  N4A 3E2,   CANADA |
| DANNY W CALDWELL | 104 BELL GROVE DR, COLUMBIA, TN 38401-5286 |
| DANNY W COLE | 1843 LES ROBINSON RD, COLUMBIA, TN 38401-1329 |
| DANNY W JERGENS | CUST, JENNIFER L JERGENS UTMA OH, 36 WOODS DR, W MILTON, OH 45383-1136 |
| DANNY W SEXTON | 299 INAH, COLUMBUS, OH 43228-1709 |
| DANNY W TATUM | 8300 S HILLCREST DR, OKLAHOMA CITY, OK 73159-4831 |
| DANNY W WESTBROOK | 13220 PROVIDENCE RD, ALPHARETTA, GA 30004 |
| DANNY WALTKE & | DIANE WALTKE JT TEN, 39415 JASMINE CIR, NORTHVILLE, MI 48168 |
| DANNY YOOK ENG & | LILY BIG FONG ENG JT TEN, 110 14 SAULTELL AVE, CORONA, NY 11368-4010 |
| DANOLA POE | 1029 MAGIC AVE, FAIRFIELD, OH 45014-1821 |
| DANREL KERRY DEMPSEY | ATTN GENE A DEMPSEY, 1050 CORNER KETCH RD, NEWARK, DE 19711-2305 |
| DANTE ANDREANA TOD DAN | ANDREANA SUBJECT TO STA TOD RULES, 10777 W SAMPLE RD 1108, CORAL SPRINGS, FL 33065 |
| DANTE ANDREANA TOD JEANNE | ANDREANA SUBJECT TO STA TOD RULES, 10777 W SAMPLE RD 1108, CORAL SPRINGS, FL 33065 |
| DANTE ANDREANA TOD KAREN | LEFFLER SUBJECT TO STA TOD RULES, 10777 W SAMPLE RD APT 1108, CORAL SPRINGS, FL 33065 |
| DANTE ANDREANA TOD LAURENA | LIGHTOWLER SUBJECT TO STA TOD, RULES, 10777 W SAMPLE RD 1108, CORAL SPRINGS, FL 33065 |
| DANTE E GUAZZO | TR DANTE E GUAZZO LIVING TRUST, UA 03/17/95, 3212 WAMATH DR, CHARLOTTE, NC 28210-4861 |
| DANTE F RANKART | CUST NATALIE RANKART, UTMA GA, 1054 WINDERMERE CROSSING, CUMMING, GA 30041 |
| DANTE J AMOROSO | APT 13, 1263 ROBINSON AVE, SAN DIEGO, CA 92103-4464 |
| DANTE J ANTONINI | 16 MAURICE AVE, OSSING, NY 10562-5205 |
| DANTE J CALDERA & | DOROTHY S CALDERA JT TEN, 8850 EAST ROSEMONT ST, INVERNESS, FL 34450-7372 |
| DANTE LATTE | 13 LIBERTY ST, STAMFORD, CT 06902-4706 |
| DANTE M SCACCIA | 159 BROOKSIDE LANE, FAYETTVILLE, NY 13066 |
| DANTE PIAIA | PO BOX 792, CONYERS, GA 30012-0792 |
| DANTE RAVETTI JR | 3630 IRWIN AVE, BRONX, NY 10463-2214 |
| DANUTA BIELSKI | 70 PALMER RD, YONKERS, NY 10701-5817 |
| DANUTA C GARBINSKI | CUST, MARK GARBINSKI UGMA MI, 9360 PARK LANE, COMMERCE, MI 48382-4367 |
| DANUTA RASMUSSEN & | ALLAN R RASMUSSEN JT TEN, 7549 KENSINGTON WAY, FRANKLIN, WI 53132-8254 |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS, SAINT-PLACIDE QC  J0V 2B0,   CANADA |
| DANY M POIRIER | 409 POINTE-AUX ANGLAIS, SAINT-PLACIDE QC  J0V 2B0,   CANADA |
| DANYELE VOGUS | 17025 EMERALD GREEN CIR, WESTFIELD, IN 46074 |
| DANYETTE R HAMLIN | 24941 COUNTY RD 48, ANGLETON, TX 77515 |
| DAPHENE E MULLINS | HCR 65 BOX 316, DUNLAP, TN 37327-9331 |
| DAPHENE SROFE | 301 S HIGH STREET, MOUNT ORAB, OH 45154 |
| DAPHNA M CHANDLER | 2796 E HARDY LN, FAYETTEVILLE, AR 72703-4344 |
| DAPHNA MCKINNEY | 4507 JOHN STOCKBAUER DR, TRLR 4, VICTORIA, TX 77904 |
| DAPHNE D SOCARIDES | C/O DAPHNE D STORLOROW, 12611 W SUNSET BLVD, LOS ANGELES, CA 90049-3832 |
| DAPHNE F HENDERSON JR | 159 SUNSET ROAD, CARLISLE, MA 01741 |
| DAPHNE L STONEBRAKER & | EDWARD C LIDDELL JT TEN, 102 W ADAMS ST, HOMER, MI 49245-1002 |
| DAPHNE M BROOKS | 505 OEMLER LOOP, SAVANAH, GA 31410 |
| DAPHNE M MORAITIS | 24342 THATCHER CT, NOVI, MI 48375 |
| DAPHNE O CRAWFORD | 505 E FRANKLIN ST, FAYETTEVILLE, NY 13066-2348 |
| DAPHNE REED ALCOCK | PO BOX 1223, ROUND MOUNTAIN, NV 89045-1223 |
| DARA KLEIMAN SCHWARTZ | 4581 VILLAGE OAKS CT, DUNWOODY, GA 30338-5707 |
| DARA L HOUSER | CUST DAVID G FISHER, UGMA MI, BOX 814, ALMA, MI 48801-0814 |
| DARA L HOUSER | BOX 814, ALMA, MI 48801-0814 |
| DARA L HOUSER | CUST MEGHAN R NELSON, UGMA MI, BOX 814, ALMA, MI 48801-0814 |
| DARA L NELSON | CUST, DAVID G FISHER UGMA MI, BOX 814, ALMA, MI 48801-0814 |
| DARA L NELSON | CUST, MEGHAN R NELSON UNDER THE MI, UNFIORM GIFTS TO MINORS ACT, BOX 814, ALMA, MI 48801-0814 |
| DARA L NELSON | BOX 814, ALMA, MI 48801-0814 |
| DARA P MC KEOWN | 200 LIONS HILL RD, APT E212, STATE COLLEGE, PA 16803-1895 |
| DARA S ESFANDIARY | 4401 SEDGWICK ST NW, WASHINGTON, DC 20016-2713 |
| DARALA WHITE EXECUTRIX U/W | ALAN G WHITE, 647 MIDDLE DR, INDPLS, IN 46201-1929 |
| DARALD FAIRBROTHER | 432 CLOVER LN, FT ATKINSON, WI 53538-1204 |
| DARALD H SHRIDER | 3653 N MILFORD RD, HIGHLAND TOWNSHIP, MI 48357-2838 |

| | |
|---|---|
| DARALENE M NERO | 14368 GRANDVILLE AVE, DETROIT, MI 48223-2943 |
| DARAN R SHINN | 7714 CROWN PARK, BELTON, MO 64012-3081 |
| DARAYUS R ELAVIA & | ARNAVAZ D ELAVIA JT TEN, 1314 IVY COURT, WESTMONT, IL 60559-2825 |
| DARBA S BOWERS | 5401 COUNTRY LANE, MILFORD, OH 45150 |
| DARBY L F KURLAND | 196 EAST STREET, SHARON, CT 06069 |
| DARBY WOLF | 48 STONEYBROOK DRIVE, BROWNSBURG, IN 46112-1092 |
| DARCELLE Y RANDOLPH | 418 BETHUNE DRIVE, WILMINGTON, DE 19801-5721 |
| DARCEY HERNANDEZ | 8454 E CARPENTER RD, DAVISON, MI 48423-8915 |
| DARCEY WINN CORY | CUST SAMUEL LYLE CORY, UTMA FL, 9683 CAMINO CAPISTRANO LN, LAS VEGAS, NV 89147-8048 |
| DARCHELLE MANGUM | 1302 ARCH ST, NORRISTOWN, PA 19401-3504 |
| DARCHELLE R MANGUM U/GDNSHP | OF EARLENE YOUNG & WILLA M, MANGUM, 1302 ARCH, NORRISTOWN, PA 19401-3504 |
| DARCI AMES | 1060 SPANISH LAKE DR, AVON, IN 46123-8752 |
| DARCIA D BEHRENS | 653 N 75TH ST, WAUWATOSA, WI 53213-3503 |
| DARCIA JANE TURNER | ATTN DARCIA MUNRO, 108 SHEPPARD RD NW, LAKE PLACID, FL 33852-8804 |
| DARCIE H SCHLOTT | 16 NEW STREET, PO BOX 545, GREAT RIVER, NY 11739 |
| DARCIE SHERWOOD | 784 E 266TH ST, EUCLID, OH 44132-2336 |
| DARCY A MORRISON | 7209 PRESCOTT POND LN, CHARLOTTE, NC 28270-0392 |
| DARCY BENEDICT | 764 CORALTREE LN, APT 253, OAK PARK, CA 91377-5450 |
| DARCY L DOYLE | 2 SKYVIEW CIRCLE, KEENE, NH 03431 |
| DARCY M DROTLEFF & | MICHAEL J DROTLEFF JT TEN, 7988 RAGLAN DR NE, WARREN, OH 44484-1439 |
| DARCY RHODE | CUST MARK RHODE UTMA WI, BOX 895, EAST TROY, WI 53120-0895 |
| DARDA G HULS & | BARBARA L HULS JT TEN, 265 GRENWOOD DR, HOLLAND, MI 49424-2675 |
| DARDEN R RODDEN | 614 LOVEVILLE RD APT B-4-I, HOCKESSIN, DE 19707-1604 |
| DAREL GREEN | 1025 N BUCHANAN ST, OLATHE, KS 66061-2965 |
| DAREL L AMAKER | 184 WOODWARD AVE, BUFFALO, NY 14214-2312 |
| DARELL R KECSKES | 24930 CARLYSLE, DEERBOURNE, MI 48124-4435 |
| DARELLE J DESOTELL | 2441 ORCHARD LN, WHITE LAKE, MI 48386-1550 |
| DAREN A RATHKOPF | 149 TURKEY LANE, COLD SPRING HARBOR NY, 11724-1712 |
| DAREN E BREEDLOVE | 460 RUSHING RIDGE RD, HARRISON, AR 72601-5693 |
| DARIA C OSIFCHIN | 75 SOUTH BLVD, SPRINGLAKE, NJ 07762 |
| DARIA DUNIVAN | 160 THATCHING LN, ALPHARETTA, GA 30022 |
| DARIA G BALDYGA | 112 SPRING GLN, SHELTON, CT 06484-3874 |
| DARIA L BULLOCK | 3315 NW 44TH PLACE, GAINESVILLE, FL 32605 |
| DARIA M HEBEN & | MAUREEN E HEBEN JT TEN, 10081 HOBART RD, KIRTLAND, OH 44094 |
| DARIA PONCIC & | ANDREW PONCIC JT TEN, BOX 3082 STEINWAY STATION, LONG ISLAND CITY, NY 11103-3802 |
| DARIA Y CELEBREZZE | 8750 AVERY RD, BROADVIEW HEIGHTS, OH 44147-2502 |
| DARIAN K RICH | C/O THE COCA-COLA COMPANY, BOX 1734, P-JAPAN, ATLANTA, GA 30301-1734 |
| DARIAN WILLIAM DIXON | 1972 HYDE PARK, DETROIT, MI 48207-3820 |
| DARIEN E ROBERTSON | 1489 CHELSEA DOWNS DRIVE, CONYERS, GA 30013-5715 |
| DARILYN TRUBEE | 118 RIVER DR, ANNAPOLIS, MD 21403-4425 |
| DARIN DAVID BRANDT | 7256 HOLCOMB RD, CLARKSTON, MI 48346-1318 |
| DARIN J EPPICH & | RICHARD J EPPICH JT TEN, 1616 E WINDJAMMER WAY, TEMPE, AZ 85283-5501 |
| DARIN K SUNDERMAN & | CONNIE S SUNDERMAN JT TEN, 3007 260TH ST, CLARINDA, IA 51632-5549 |
| DARINA LUMAR & | SAM LUMAR JT TEN, 5379 CROWN CT, SWARTZ CREEK, MI 48473-8927 |
| DARING WADE | 6039 KELLY RD, FLUSHING, MI 48433-9037 |
| DARINKA MEDVED | 2797 TRABAR DRIVE, WICKLIFFE, OH 44092-2619 |
| DARIO BENEDETTI | 18115 KINROSS AVE, BEVERLY HILLS, MI 48025-3152 |
| DARIO E LOPEZ | 2719 CEDAR KEY DRIVE, LAKE ORION, MI 48360-1894 |
| DARIO SALAZAR | 10938 HWY 227, BOX 385, CROSSVILLE, AL 35962 |
| DARIS METHENEY JR | 127 MYERS ST, CRESTON, OH 44217-9428 |
| DARIS W GATRELL | 4770 BEDELL RD, BERLIN CENTER, OH 44401-9729 |
| DARIUS C MATONIS | 1291 LILAC LN, CAROL STREAM, IL 60188-3370 |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD, NANAIMO BC  V9R 6S5,   CANADA |
| DARIUS M PATERKOWSKI | 398 WESTWOOD RD, NANAIMO BC  V9R 6S5,   CANADA |
| DARIUS R LITTLEJOHN | 1007 GLENTANA RD 11, ROSSVILLE, GA 30741-1143 |
| DARIUS SCHWARTZ | 2 LYNNE CT, SUFFERN, NY 10901-4306 |
| DARIVS S WADE | 1588 FOUNTAIN SQUARE DR, YOUNGSTOWN, OH 44515-4600 |
| DARKO BUJAN | 12 LYTON CRT, STONEY CREEK ON  L8J 2C9,   CANADA |
| DARL A ROHAS | 25260 DOGWOOD DR, SEAFORD DELAWARE, SEAFORD, DE 19973 |
| DARL E MOURY | 1352 E FREDERICK STREET, LANCASTER, OH 43130-2755 |
| DARL F GRANT | 21844 RD B, CONTINENTAL, OH 45831-9402 |
| DARL L BROWN | 51543 SHELDON CREEK ROAD, MARCELLUS, MI 49067-8760 |
| DARL L SMITH | 11835 KADER DR, PARMA, OH 44130-7258 |
| DARL O MILLER | 209 GREEN LEAF DR, CROSS JNCT, VA 22625-2563 |
| DARL T CHENOWETH | CUST, ELEANOR J CHENOWETH UGMA WV, PO BOX 1977, HARRISONBURG, VA 22801-1977 |
| DARLA A STEFFES | CUST KEVIN M, 1903 BURRY CIRCLE DR, CRESTHILL, IL 60403-2003 |
| DARLA A STEFFES | CUST KIMBERLY H STEFFES UGMA IL, 1903 BURRY CIRCLE, CREST HILL, IL 60435-2003 |
| DARLA BENDER FOUSEK | 2840 GENTILE RD, FORT PIERCE, FL 34945-2211 |
| DARLA BLUM FENT | PO BOX 1636, STEPHENVILLE, TX 76401-6013 |
| DARLA BURCHFIELD | 7234 KINGS WAY, FLUSHING, MI 48433 |
| DARLA D BARTOLIN | 692 GROVER ST N E, MASURY, OH 44438-9720 |
| DARLA D BENEDICT | 1705 LAFAYETTE BLVD, LINCOLN PARK, MI 48146-1719 |
| DARLA J BEAKE | 34925 N CEMATARY ROAD, GURNEE, IL 60031-2465 |

| | |
|---|---|
| DARLA J ELLIOTT-MIRTO | 3189 WOODLAND TRL UNIT A, CORTLAND, OH 44410-9244 |
| DARLA J SNYDER & | RICHARD A SNYDER JT TEN, 1810 WALNUT GROVE DR, STATE COLLEGE, PA 16801-8440 |
| DARLA JEAN LEWIS | 10460 BEERS ROAD, SWARTZ CREEK, MI 48473 |
| DARLA JEAN STRONG | 4382 EATON RD, HAMILTON, OH 45013-9682 |
| DARLA JOHNSON | 2765E 3300N, TWIN FALLS, ID 83301 |
| DARLA K BOYER | 6181 SENATE CIRCLE, EAST AMHERST, NY 14051-1979 |
| DARLA LOT RICK | 1618 WELLINGTON AVE, YOUNGSTOWN, OH 44509-1147 |
| DARLA O HOOVER | 5121 ST RT 45 N W, BRISTOLVILLE, OH 44402-9608 |
| DARLA R CRADDOCK | 21 WILLOW BEND, MANSFIELD, TX 76063-2799 |
| DARLA S DAY | DARLA S BROCKER, 3992 S CANFIELD NILES, CANFIELD, OH 44406-8696 |
| DARLA VAN HOEY | CUST CHRISTINA M VAN HOEY, UGMA MI, 23886 BEECH RD, SOUTHFIELD, MI 48034-2829 |
| DARLA VAN HOEY | CUST STEPHANIE C VAN HOEY, UGMA MI, 23886 BEECH RD, SOUTHFIELD, MI 48034-2829 |
| DARLE JEANNE SEBALD | 6218 PETUNIA RD, DELRAY BEACH, FL 33484 |
| DARLEA MATTHEW | BOX 188, WALLOON LAKE, MI 49796-0188 |
| DARLEAN TORBERT | G6175 DETROIT, MT MORRIS, MI 48458 |
| DARLEEN AMOBI | 514 CABOT DR, HOCKESSIN, DE 19707-1137 |
| DARLEEN BLAIR | 900 N 12TH ST, BOX 437, MIAMISBURG, OH 45342-1968 |
| DARLEEN DELK | 1750 ADAMS SE ST, GRAND RAPIDS, MI 49506-3977 |
| DARLEEN EUKEN & | VICKI EUKEN JT TEN, 327 49TH, DES MOINES, IA 50312-2507 |
| DARLEEN HIGGINS | 722 CAMPBELL ST, FLINT, MI 48507-2423 |
| DARLEEN M BOOZER | 1563 HALIFAX DR, SPRING HILL, TN 37174-9280 |
| DARLEEN M SPURLIN & | ROBERT L SPURLIN JT TEN, 51 RANSOM STREET, N TONAWANDA, NY 14120 |
| DARLEEN S WESTENDORF | 1133 HOLLY DR, CARROLLTON, TX 75010-1073 |
| DARLENE A BANACH | 606 SHERMAN AVE, SOUTH MILWAUKEE, WI 53172-3908 |
| DARLENE A BANACH & | DIANE S BANACH JT TEN, 606 SHERMAN AVENUE, S MILWAUKEE, WI 53172-3908 |
| DARLENE A BANACH & | RICHARD J BANACH JR JT TEN, 606 SHERMAN AVENUE, S MILWAUKEE, WI 53172-3908 |
| DARLENE A BANACH & | RICHARD J BANACH SR JT TEN, 606 SHERMAN AVENUE, S MILWAUKEE, WI 53172-3908 |
| DARLENE A BROWN | 1239 JEROME AVE, JANESVILLE, WI 53546-2510 |
| DARLENE A COOK & | KENNETH COOK JT TEN, 615 CLEMENT, LANSING, MI 48917-3650 |
| DARLENE A CZYZYK | 216 MAGELLAN ST, FORT MYERS, FL 33913-7557 |
| DARLENE A HEATH & | WILLIAM R HEATH JT TEN, 9117 W REDBUD LN, MUNCIE, IN 47304-8909 |
| DARLENE A JOHNSTON & | JAMES R JOHNSTON JT TEN, 1100 CRYSTALWOOD CLUB CT, DAVISON, MI 48423 |
| DARLENE A LINDBLOM | ATTN DARLENE A HENWOOD, 3411 NORTH MAIN ST, ROYAL OAK, MI 48073-2603 |
| DARLENE A MATTHEWS | 2823 N ATLANTIC AVE, DAYTONA BEACH, FL 32118-3054 |
| DARLENE A NORRIS | 809 CHEVROLET AVE, FLINT, MI 48504-4803 |
| DARLENE ANN O'KEEFE | 224 LAKE ST, NORTHVILLE, MI 48167 |
| DARLENE ANN STIEBER | 7975 PEPPER RD, HOLLY, MI 48442-8566 |
| DARLENE APICELLA OR | THOMAS S APICELLA TR, DARLENE APICELLA LIVING TRUST, UA 10/15/96, 202 W BAILEY, NAPERVILLE, IL 60565-4125 |
| DARLENE B FALL | 4364 W ROUNDHOUSE RD, SWARTZ CREEK, MI 48473 |
| DARLENE B LEFEVRE | 249 ALDBOURNE DR, BRISTOL, CT 06010 |
| DARLENE B NILES | 2002 CEDARCREST CT, LAS VEGAS, NV 89134-6209 |
| DARLENE B OSTROWSKI | 150 HEATHER LANE, CORTLAND, OH 44410-1218 |
| DARLENE BRAMBLE | 1308 E BOISE AVE, BOISE, ID 83706 |
| DARLENE BUSH | 1380 140TH STREET R R 1, WAYLAND, MI 49348-9745 |
| DARLENE C INOUYE & | ROBERT H INOUYE JT TEN, 2014 ASH COURT, YUBA CITY, CA 95993-8323 |
| DARLENE C MONG | 6373 E HADLEY RD, MOORESVILLE, IN 46158-9438 |
| DARLENE C RODRIGUEZ | TR, DARLENE C RODRIGUEZ, TRUST U/A DTD 11/16/92, 413 5TH ST N, CLAIRTON, PA 15025-2006 |
| DARLENE C WEATHERBY | PO BOX 6324, BRADENTON, FL 34281 |
| DARLENE C WOODMAN | 523 ORCHARD AVE, CLARE, MI 48617-9712 |
| DARLENE CARDWELL | 4216 W DETROIT ST, BROKEN ARROW, OK 74012 |
| DARLENE CECELIA SLEDZIONA | 7 CHESTERBROOK LANE, PITTSFORD, NY 14534-4723 |
| DARLENE CRAVER | TR, RUTH S GRODE TRUST A, U/A DTD 04/22/03, 309 EAST ROBINWOOD DR, SIDNEY, OH 45365 |
| DARLENE CROFT | 2898 WARREN ST, LAKE STATION, IN 46405-2751 |
| DARLENE D CASE & | DEETTE HAYENGA JT TEN, 1218 E OLIVE ST, ARLINGTON HEIGHTS, IL 60004-5019 |
| DARLENE D HARPER | 14481 NORTHFIELD, OAK PARK, MI 48237-1522 |
| DARLENE D TAYLOR | 5944 DOWNS RD, WARREN, OH 44481-9417 |
| DARLENE DANIELAK | 15805 GARDENIA CT, MACOMB, MI 48042-2855 |
| DARLENE DORGAN | 240 CARLETTA CT, PARAMUS, NJ 07652-4716 |
| DARLENE E ADAMS | BOX 274, MORGANTOWN, IN 46160-0274 |
| DARLENE E GREIN | TR U/A DTD, 12/17/93 DARLENE E GREIN, LIVING TRUST, 6627 W 1000 N, FOUNTAINTOWN, IN 46130 |
| DARLENE E HEREFORD | 24740 TIOGA DRIVE, SOUTHFIELD, MI 48034-7040 |
| DARLENE E LEWIS | 27564 HILL RD, SPOONER, WI 54801-9015 |
| DARLENE E LEWIS & | JAMES W LEWIS JT TEN, 27564 HILL RD, SPOONER, WI 54801-9015 |
| DARLENE E LEWIS & | JAMES W LEWIS JT TEN, 27564 HILL RD, SPOONER, WI 54801-9015 |
| DARLENE E LITTLE | 6048 ROBERTA ST, BURTON, MI 48509-2221 |
| DARLENE E SLEMMER | 55 BLACKS LN, FREDONIA, PA 16124-1201 |
| DARLENE E SMITH | 805 SR 165, EAST PALESTINE, OH 44413 |
| DARLENE E WALLACE | 4196 COUNTY RD 28, CARDINGTON, OH 43315-9578 |
| DARLENE F MOLNAR | 539 WENDEL AVENUE, TN TONAWANDA, NY 14223-2213 |
| DARLENE F MURCKO | 718 VERNON RD, GREENVILLE, PA 16125-8642 |
| DARLENE F MURCKO & | EDWARD M MURCKO JT TEN, 718 VERNON RD, GREENVILLE, PA 16125-8642 |
| DARLENE F WELLS | 6 SETTLERS PATH, PORT JEFFERSON, NY 11777-1414 |
| DARLENE G JESSE | 857 N LASALLE #1, CHICAGO, IL 60610 |

| | |
|---|---|
| DARLENE GAIL JESSE | 1150 N LAKE SHORE DR #16E, CHICAGO, IL 60611 |
| DARLENE GLAUSE | PO BOX 566, VIENNA, OH 44473-0566 |
| DARLENE GOFF & | DONALD GOFF, TR DARLENE M GOFF LIVING TRUST, UA 09/16/94, 930 DOMINION DR, KATY, TX 77450-2910 |
| DARLENE H DOZIER | CUST MARY E, DOZIER UTMA VA, BOX 306, TOANO, VA 23168-0306 |
| DARLENE H KACZYNSKI | 6352 ROUNDS ROAD, NEWFANE, NY 14108-9771 |
| DARLENE H KALFAHS | 751 MILLBROOK DRIVE, NEENAH, WI 54956-1250 |
| DARLENE HAGEN | 21470 CLOVER PL, PIEDMONT, SD 57169-7242 |
| DARLENE HERNDEN | 5461 SANDHILL, ALMONT, MI 48003-9741 |
| DARLENE I LOONEY | APT B6, 6505 HWY 301, ELLENTON, FL 34222 |
| DARLENE I MORRISON | 239 LAUREL ST, YOUNGSTOWN, OH 44505-1923 |
| DARLENE J DEILY | 4424 SMOKERISE DR, STOW, OH 44224-2834 |
| DARLENE J DURCH | 5240 SABRINA LN NW, WARREN, OH 44483 |
| DARLENE J JONES | 599 ORPHANS RD, EATON, OH 45320-9721 |
| DARLENE J OBRIEN | C/O DARLENE J REYNOLDS, BOX 7277, BIG BEAR LAKE, CA 92315-7277 |
| DARLENE J RYNKOWSKI | 9892 FREEPORT AVE, ALTO, MI 49302-9616 |
| DARLENE J SHAVER | 3801 S CLARE AVE, CLARE, MI 48617-8603 |
| DARLENE JACKSON | 9507 EASTERN AVE, KANSAS CITY, MO 64134 |
| DARLENE JACKSON | 96 CEMETARY RD, HARWICH, MA 02645-2127 |
| DARLENE JOHNSON-GILMORE | 5940 AUGUSTA LN, GRAND BLANC, MI 48439-9473 |
| DARLENE K BROWN | 1626 PINGREE AVE, LINCOLN PARK, MI 48146-2147 |
| DARLENE K COVER | 1232 BARLEY CORN SQUARE, HARRISBURG, PA 17112-3401 |
| DARLENE K HARTLOFF | TR LIVING TRUST 04/17/87, U-A DARLENE K HARTLOFF, 7748 N HENDERSON FORD ROAD, MOORESVILLE, IN 46158-9255 |
| DARLENE K HEILNER | 9590 ALLEN RD W, FOWLERVILLE, MI 48836-8789 |
| DARLENE K LOOMIS | ATTN DARLENE MILLER, 2605 TARPON ROAD, NAPLES, FL 34102-1558 |
| DARLENE K MC SOLEY | 2126 PARK AVE, BEDFORD, IN 47421-4045 |
| DARLENE K PRESTON | 4702 SUMMIT AVE, SIMI VALLEY, CA 93063-1415 |
| DARLENE K PRESTON | 4702 SUMMIT AVE, SIMI VALLEY, CA 93063-1415 |
| DARLENE K STUART | 5969 EVERETT HULL RD, FOWLER, OH 44418-9750 |
| DARLENE K VASSER | 32801 GATEWAY DR, ROMULUS, MI 48174-6379 |
| DARLENE K WEITZ | 130 MACARTHUR DRIVE, WILLIAMSVILLE, NY 14221-3762 |
| DARLENE KLEINER | 158 LARCH ST, HOLLIDAYSBURG, PA 16648-2715 |
| DARLENE KOWALKOWSKI | 3226 RAINIER AVE, COLUMBUS, OH 43231-3152 |
| DARLENE L BINDER | 26270 WOODMONT, ROSEVILLE, MI 48066 |
| DARLENE L BOOTH | 4079-A VIA ZORRO, SANTA BARBARA, CA 93110-1812 |
| DARLENE L BROWN | R R 1 BOX 344, ALTAMONT, MO 64620-9635 |
| DARLENE L BUDZISZEWSKI | 127 ROOSEVELT DR, LOCKPORT, NY 14694 |
| DARLENE L DAWOOD | 19183 CANNONSVILLE NW, PIERSON, MI 49339-9775 |
| DARLENE L ESTELA | CUST KEVIN J ESTELA UGMA CT, 94 BELLEVUE AVENUE, BRISTOL, CT 06010-5816 |
| DARLENE L ESTELA | CUST WENDY M ESTELA UGMA CT, 94 BELLEVUE AVENUE, BRISTOL, CT 06010-5816 |
| DARLENE L FRAZIER | 8023 SILVER SPRINGS PL, FT WAYNE, IN 46825-6551 |
| DARLENE L GAYDOS | 7 BRIAR HILL RD, MONTCLAIR, NJ 07042-1602 |
| DARLENE L HEWITT | 41 SOUTHAMPTON DR, ROCHESTER, NY 14616-5205 |
| DARLENE L HUNTER | 12497 PALOMINO PLACE, WOODBRIDGE, VA 22192-6265 |
| DARLENE L KOTTERMAN | BOX 62, DANVILLE, OH 43014-0062 |
| DARLENE L MARTIN | TR, DARLENE LAURA MARTIN LIVING TRUST, UA 05/26/95, 6044 HAYTER AVE, LAKEWOOD, CA 90712 |
| DARLENE L SEIVERS | 600 N HARDING, HARRISON, MI 48625-7403 |
| DARLENE L TAYLOR | 53302 RGRD 261 30 LAKESHOR, SPRUCE GROVE AB  T7Y 1A7,   CANADA |
| DARLENE LAMMERS | 2439 ST RT 7, FOWLER, OH 44418 |
| DARLENE M ALOOT | 585-45TH AVENUE, SAN FRANCISCO, CA 94121-2420 |
| DARLENE M DEWITT | RT 1 BOX 563, HARRAH, OK 73045-8998 |
| DARLENE M FIGLEY | 13425 SAN RAFAEL DR, LARGO, FL 33774-4636 |
| DARLENE M KEEN | 5455 KING ARTHUR CIR, ROSEDALE, MD 21237-4018 |
| DARLENE M MARLAIRE | 9395 HARRITT RD 85, LAKESIDE, CA 92040-3530 |
| DARLENE M MCFARLANE | 737 S 76TH PL, MESA, AZ 85208-6023 |
| DARLENE M OSIPUK | 420 BOULEVARD, MOUNTAIN LAKES, NJ 07046-1733 |
| DARLENE M PAYTON | 14324 170TH STREET, BONNER SPRINGS, KS 66012-7823 |
| DARLENE M PHILLIPS | 8543 SQUIRES LANE, WARREN, OH 44484-1645 |
| DARLENE M REININGER | 9595 RAVINIA DR, OLMSTED FALLS, OH 44138-3277 |
| DARLENE M SCHERRET & | WILLIAM H SCHERRET JT TEN, 3970 DUTTON ROAD, ROCHESTER HILLS, MI 48306-2232 |
| DARLENE M SHENK | 37660 KNOWLL DR, WAYNE, MI 48184 |
| DARLENE M STEINES | 249 MEADOWBROOK RD, HERMITAGE, PA 16148 |
| DARLENE M VALLEY | 2010 BIRCH DR, LUPTON, MI 48635-9616 |
| DARLENE M VAN NORMAN | 7429 GRANDWOOD DRIVE, SWARTZ CREEK, MI 48473-9454 |
| DARLENE M WRIGHT & | RHONDA RAMBERG JT TEN, 4347 S DYE RD, SWARTZ CREEK, MI 48473 |
| DARLENE MACK | 851 B FAIRDALE ROAD, SALINA, KS 67401-8430 |
| DARLENE MAE MANELI | 14631 BISHOP, OAK PARK, MI 48237-1985 |
| DARLENE MARGARET KOWAL | 123 WILLIAM PENN, PENNSVILLE, NJ 08070-1852 |
| DARLENE MARIE STECKER | 507 PALMER STREET, STEWARTSVILLE, NJ 08886-2130 |
| DARLENE MOORE | 95 KINGSGATE ROAD, ROCHESTER, NY 14617 |
| DARLENE MUZILA | 2068 WYANDOTTE AVE, LAKEWOOD, OH 44107 |
| DARLENE N HADDAD | 1870 BERRY LANE, DES PLAINES, IL 60018-1646 |
| DARLENE N TISCH | 4530 EAGLE DR, JACKSON, MI 49201 |
| DARLENE NEAL | 4755 CIRCLE SHORE DR SE, GRAND RAPIDS, MI 49508-5174 |

| | |
|---|---|
| DARLENE P JAMROZ | 24845 GREENBRIAR, EAST POINTE, MI 48021-1474 |
| DARLENE PADNOS | CUST MITCHELL, PADNOS UGMA IL, 2739 KAREN LANE, GLENVIEW, IL 60025-4658 |
| DARLENE R BEEBE | 783 LESLIE LN, THE VILLAGES, FL 32162-6604 |
| DARLENE R BLAIR | 802-420 CARNARVON ST, NEWWESTMINSTER BC,  V3L 5P1 CANADA |
| DARLENE R BLAIR | 9532 150 AVE NW, EDMONTON AB  T5E 3X5,  CANADA |
| DARLENE R CHAPPELEAR | 4188 UNITY LINE RD, NEW WATERFORD, OH 44445 |
| DARLENE R FARINA | 53 TERRACE HILL DR, PENFIELD, NY 14526-9566 |
| DARLENE R FINK & | DAVID E DUGUAY JT TEN, G3100 MILLER ROAD APT 24A, FLINT, MI 48507 |
| DARLENE R GAAL | 4807 SHERIDAN RD, YOUNGSTOWN, OH 44514-1132 |
| DARLENE R KOLTER & | JOSEPH R KOLTER JT TEN, 617 INDIAN RIDGE RD, FALLS OF ROUGH, KY 40119-6619 |
| DARLENE R LEGO | 558 HYATT AVE, CAMPBELL, OH 44405-1474 |
| DARLENE R MATEYAK | 1175 DUCK CREEK LANE, ORTONVILLE, MI 48462-9049 |
| DARLENE R MATEYAK | CUST LANCE, ROGER MATEYAK UGMA MI, 1175 DUCK CREEK LANE, ORTONVILLE, MI 48462-9049 |
| DARLENE R MATEYAK AS | CUSTODIAN FOR RODNEY W, MATEYAK U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 1175 DUCK CREEK LANE, ORTONVILLE, MI 48462-9049 |
| DARLENE R SCOTT | 729 S PLATE, KOKOMO, IN 46901-5638 |
| DARLENE R SMITH | 914 COMMERCIAL ST, WARSAW, MO 65355 |
| DARLENE RICKENS | 63 SHELBY AVE, SHELBY, OH 44875-9597 |
| DARLENE S CODDINGTON | 5089 POLEN DRIVE, KETTERING, OH 45440 |
| DARLENE S HOLLOBAUGH | 78 MIDLAND DRIVE, NEWARK, DE 19713-1769 |
| DARLENE S IRISH | 106 PIERMONT RD, CLOSTER, NJ 07624-1530 |
| DARLENE S KELLEY | BOX 286, OXFORD, MI 48371-0286 |
| DARLENE SORUM | 23116 PELICAN BASS LANE, PELICAN RAPIDS, MN 56572 |
| DARLENE TATGE | 2107 LANDINGS LANE, DELAVAN, WI 53115 |
| DARLENE TONEY | 1871 S ETHEL, DETROIT, MI 48217-1652 |
| DARLENE TUCK | 93 OAKRIDGE CRES, PORT COLBORNE ON  L3K 2T5,  CANADA |
| DARLENE V DZUBAK | 47436 CONCORD RD, MACOMB TOWNSHIP, MI 48044-2538 |
| DARLENE VAUGHN | 356 S 15TH, RICHMOND, CA 94804-2512 |
| DARLENE WHITING | 3480 AGNES ST, JACKSON, MI 49203-4944 |
| DARLENE WIRTZ | 52 E UNION ST, BORDENTOWN, NJ 08505-2073 |
| DARLENE Y KEELEY | KALORAMA FARM, BOX 45, KINTNERSVILLE, PA 18930-0045 |
| DARLENE Y WARGO & | BERNARD J WARGO TEN ENT, 111 E FELL ST, SUMMIT HILL, PA 18250-1205 |
| DARLETTE P HERBST HOWARD D | 27018 KOERBER ST, SAINT CLAIR SHORES MI,  48081-2422 |
| DARLIE BALMER & | NORMA J CLEMENT JT TEN, 6836 LEIB CT, CLARKSTON, MI 48346-2737 |
| DARLIENE N STOWASSER | 2944 LORENCITA DR, SANTA MARIA, CA 93455-1912 |
| DARLINDA VANETTEN | 15834 ELMIRA ST, LANSING, MI 48906-1107 |
| DARLINE DOYLE | CUST, CAROLYN ELIZABETH DOYLE, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 4871 HIGHLANDS PLACE DR, LAKELAND, FL 33813-2164 |
| DARLINE J BERG | 1645 WALDORF, GRAND RAPIDS, MI 49544-1429 |
| DARLINE SHULTS | 1508 COBB ST APT 4, BARIDGEPORT, TX 76426-3800 |
| DARLIS D GAULT & | WANDA K GAULT JT TEN, BOX 1153, DAYTON, VA 22821-1153 |
| DARLIS J WILLIAMS | 4458 WILLIAMSON DR, DAYTON, OH 45416-2150 |
| DARLYN J REDD | 11306 HAZELDELL ROAD, CLEVELAND, OH 44108-1518 |
| DARLYNN CASTAGNERO & | LUCINDA KING JT TEN, 1643 RUTLEDGE RD, TRANSFER, PA 16154-2529 |
| DARLYNNE M HUDDLESTON | 6317 HIGHLAND DR, VANCOUVER, WA 98661-7634 |
| DARLYSSE J JONES | C/O DARLYSSE SCOTT, 1 JENSEN DR, WILMINGTON, DE 19802-4619 |
| DARNAE BOBETTE REGENTHAL | 1848 BAIRD RD, PENFIELD, NY 14526-1046 |
| DARNELL C O'TOOLE | C/O DARNELL C PIAZZA, 12498 NEFF RD, CLIO, MI 48420-1823 |
| DARNELL DAWSON SR | 3501 N WALLACE, INDIANAPOLIS, IN 46218-1660 |
| DARNELL F MURCHISON | 3300 RISDALE, LANSING, MI 48911-2674 |
| DARNELL J HICKS | PO BOX 261, ROCKY POINT, NC 28457 |
| DARNELL J SIMPSON | 3040 DIXIE CT, SAGINAW, MI 48601-5904 |
| DARNELL MOORE | 7115 HILL ROAD, CANAL WINCHESTER, OH 43110 |
| DARNELL R BELL | 4733 STRATSBURG DR, DAYTON, OH 45427-2701 |
| DARNICE ADAMS | 1225 E EDWARDS ST, SPRINGFIELD, IL 62703-1330 |
| DAROLD A SLABAUGH | 180 HIGHLAND AVE, WADSWORTH, OH 44281-2150 |
| DAROLD G DEXTER | 4084 BENNETT LAKE RD, FENTON, MI 48430-8709 |
| DAROLD H LUETTKE | 4500 SPRUCE CT, CLARKSTON, MI 48348-1384 |
| DAROLD H OPPERMAN | 3975 MILLINGTON RD RFD 2, MILLINGTON, MI 48746-9607 |
| DAROLD RICHARDSON | CUST LOGAN D RICHARDSON, UTMA KY, 285 HARCOURT RD, GLENDALE, KY 42740-9779 |
| DARRA C LA GEST | 12405 CRAWFORD RD, OTISVILLE, MI 48463-9767 |
| DARREL A ANDERSON & | SHIRLEY M ANDERSON JT TEN, BOX 206, BROCKPORT, PA 15823 |
| DARREL B KELSEY | 753 DECORAH LANE, SAINT PAUL, MN 55120-1619 |
| DARREL D LIGHT & | JUANITA M LIGHT JT TEN, 829 HOLLY BUSH DR, HOLLY, MI 48442-1371 |
| DARREL D LIGHT & | JUANITA M LIGHT JT TEN, 829 HOLLY BUSH DRIVE, HOLLY, MI 48442-1371 |
| DARREL D LINDOW | 5925 STATE RT 140, MORO, IL 62067-1905 |
| DARREL E FROLIN | 12204 E 48 TERR, INDEPENDENCE, MO 64055-5709 |
| DARREL E LEONARD | 192 CONSTIIIUTON BLVD, WHITING, NJ 08759-1837 |
| DARREL E MARTIN | 713 SWALLOW LA, JANESVILLE, WI 53546-2970 |
| DARREL E MC DANIEL | 1512 SUNVALE TERRACE, OLATHE, KS 66062-2105 |
| DARREL E MCDANIEL & | JOAN D MCDANIEL JT TEN, 1512 SUNVALE TERRACE, OLATHE, KS 66062-2105 |
| DARREL EVANS | 149 SHERMAN STREET, HIGHLAND, MI 48357-2738 |
| DARREL G BAIRD & JEAN E BAIRD | TR, BAIRD FAMILY REVOCABLE LIVING TRUST, U/A DTD 10/18/02, 3645 ASHLAND ST, MINERAL RIDGE, OH 44440-9305 |
| DARREL G EWALD & | DEBORAH M EWALD &, LAURA R EWALD JT TEN, 7282 NORTH LAKE RD, MILLINGTON, MI 48746-9017 |

| | |
|---|---|
| DARREL J GROCE | 31 ADAIR COURT, MALVERNE, NY 11565-1006 |
| DARREL J TAYLOR | G1047 MC KINLEY BLVD, FLINT, MI 48507 |
| DARREL JAGGERS | BOX 1179, KOLOA, HI 96756-1179 |
| DARREL JONES & | PATRICIA JONES JT TEN TOD ESTHER WE, SUBJECT TO STA TOD RULES, 2310 LINWALD LN, DAYTON, OH 45459 |
| DARREL K FRASER | 1400 HUNTCLIFF WAY, CLINTON, MS 39056-3430 |
| DARREL L KUGLER | 3788 EVERSHOLT ST, CLERMONT, FL 34711-5210 |
| DARREL L MAYLE | 17526 VACRI LN, LIVONIA, MI 48152-3120 |
| DARREL L RUNYON | G 6455 N DORT, MT MORRIS, MI 48458 |
| DARREL L SCHARRER | 12361 CREEKSIDE DR, CLIO, MI 48420-8227 |
| DARREL N WILSON | RT 1 BOX 415A, GRAFTON, WV 26354-9767 |
| DARREL R ALDERMAN | 707 NANTUCKET DRIVE, JANESVILLE, WI 53546 |
| DARREL R MARTIN & RADENE | MARTIN TR, DARREL & RADENE MARTIN TRUST, UA 10/12/95, 1101 DUFFER LN, BATESVILLE, AR 72501-7720 |
| DARREL R SAND | 4777 OTTAWA DRIVE, BOX 244, OKEMOS, MI 48864-2057 |
| DARREL R SHYNE | 2889 COUNTY ROUTE 47, NORWOOD, NY 13668-4101 |
| DARREL T ION & | LYNN ION JT TEN, 13333 APOLLO ST, CIRCLE PINES, MN 55014-2033 |
| DARREL V BLOOMER | ROUTE 3 BOX 33, WASHINGTON, WV 26181-9305 |
| DARREL W FLICKINGER | 1228 SCHULTZ ST, DEFIANCE, OH 43512-2916 |
| DARREL W ONEIL | 2131 BAYOU S DR, RUSKIN, FL 33570-6124 |
| DARREL WELDON | 105 BRITT DRIVE, ENTERPRISE, AL 36330 |
| DARRELL A AGLER | 1483 LA LOMA ROAD, PASADENA, CA 91105-2194 |
| DARRELL A CORDER | 8817 RUSHSIDE DR, PINCKNEY, MI 48169 |
| DARRELL A FRANCIS | 519 MILWAUKEE AVE, S MILWAUKEE, WI 53172-2201 |
| DARRELL A GARLOCK | 10950 W UNION HILLS DR 1912, SUN CITY, AZ 85373-1558 |
| DARRELL A GARLOCK & | MILDRED D GARLOCK JT TEN, 10950 W UNION HILLS DR 1912, SUN CITY, AZ 85373-1558 |
| DARRELL A MARTIN | 8049 W CR 950 N, DALEVILLE, IN 47334 |
| DARRELL A ROPER | 7167 RIDGEVIEW DRIVE, GENESEE, MI 48437 |
| DARRELL A ROUSSIN | 19781 WOODVIEW DR, CLINTON TWNSH, MI 48038-4953 |
| DARRELL A ROWE | 311 HAMILTON, PLYMOUTH, MI 48170-1670 |
| DARRELL A SPILKER | 881 FRANKLIN TRACE, ZIONSVILLE, IN 46077-1170 |
| DARRELL A WARD | 6125 SANDY LANE, BURTON, MI 48519-1309 |
| DARRELL B BULVONY | 1538 DADEYVILLE RD, AUSTINBURG, OH 44010-9722 |
| DARRELL B CHRISTOFF | 1248 WESTBROOK PLACE, LIVERMORE, CA 94550 |
| DARRELL B JACKSON | 945 HUBBARD, FLINT, MI 48503-4937 |
| DARRELL B LASHLEY | BOX 89, ILWACO, WA 98624-0089 |
| DARRELL B REDMOND | 1310-A PATTON AVENUE, ASHEVILLE, NC 28806 |
| DARRELL B WEST | 4136 PEPPERMILL RD, ATTICA, MI 48412-9744 |
| DARRELL BROUGHTON | 2208 STONELICK WOODS DR, BATAVIA, OH 45103-9121 |
| DARRELL BROWN | 123 MOVERLY RD, SOUTH COOGEE, NSW 2034,   AUSTRALIA |
| DARRELL BROWN | CUST MISS SAMANTHA BROWN UGMA PA, 240 LAWRENCE ST UNIT 34, ALEXANDRIA, NSW 2015,   AUSTRALIA |
| DARRELL BROWNLEE | 3434 CHURCH ST, SAGINAW, MI 48604-2141 |
| DARRELL BURTON DELAVAN & | JANET RUTH DELAVAN, TR UA 05/06/92 THE DARRELL B &, JANET R DELAVAN FAMILY TRUST, 1161 JACOB LANE, CARMICHAEL, CA 95608-6202 |
| DARRELL C COPENHAVER TOD | DARRELL EDWARD COPENHAVER, SUBJECT TO STA TOD RULES, 234 MANGO ST, LAKE JACKSON, TX 77566 |
| DARRELL C DAVIS | 1224 W 24TH ST, INDEPENDENCE, MO 64052-3204 |
| DARRELL C DURHAM & | PATRICIA M DURHAM TEN ENT, BOX 466, BUCKNER, MO 64016-0466 |
| DARRELL C MABRY | 2390 ALTA WEST ROAD, MANSFIELD, OH 44903-8249 |
| DARRELL C SMITH | 319 PROSPECT STREET, OVID, MI 48866-9581 |
| DARRELL C SMITH & | NANCY M SMITH JT TEN, 319 PROSPECT STREET, OVID, MI 48866-9581 |
| DARRELL C TROUTT & | ROSALIND TROUTT, TR TROUTT REVOCABLE LIVING TRUST, UA 02/03/98, 10636 COBB ISLAND CT, INDIANAPOLIS, IN 46236-9003 |
| DARRELL CRASE | 100 HUNTERS TRAIL DR, DRY RIDGE, KY 41035-7711 |
| DARRELL D ANDRUS | 9203 PARKE RD, ALANSON, MI 49706-9621 |
| DARRELL D MCAFEE | 1642 WEST 186TH, WESTFIELD, IN 46074-9214 |
| DARRELL D NEWBY | 923 N COTTONWOOD, FAIRMOUNT, IN 46928-1035 |
| DARRELL D PAWLOWSKI & | SALLY M PAWLOWSKI, TR SALLY M, PAWLOWSKI & DARRELL D PAWLOWSKI, LIVING TRUST UA 09/25/95, 54018 SURFSIDE, SHELBY TWP, MI 48316-1455 |
| DARRELL D SHEPHERD | 2900 KINGS CORNERS RD E, LEXINGTON, OH 44904-9535 |
| DARRELL D WEIGELT | 14525 HAMILTON RD, ROANOKE, IN 46783-9604 |
| DARRELL DONAKOWSKI | 1315 MONROE APT 41, DEARBORN, MI 48124-2836 |
| DARRELL E BITLER | CUST GRAHAM A BITLER, UTMA MI, 1520 EDEN GARDENS DR, FENTON, MI 48430-9615 |
| DARRELL E BITLER | CUST LANCE H BITLER, UGMA MI, 1520 EDEN GARDENS DR, FENTON, MI 48430-9615 |
| DARRELL E DOLLIVER | 13030 W CR 550 S, DALEVILLE, IN 47334 |
| DARRELL E DOWDY | 4481 MIDLAND, WATERFORD, MI 48329-1834 |
| DARRELL E ELKINS | 17767 STATE ROUTE 15, CONTINENTAL, OH 45831-8707 |
| DARRELL E FENT | 257 ANDREWS ST, MASSENA, NY 13662-2409 |
| DARRELL E KENNEDY | 12249 GRAFTON, CARLETON, MI 48117-9305 |
| DARRELL E MULLEN | 9307 SUMTER HWY, ALCOLU, SC 29001 |
| DARRELL E OWEN | 6471 E EDNA MILLS DR, CAMBY, IN 46113-9699 |
| DARRELL E SHOCK | BOX 150, SANDRIDGE, WV 25234-0150 |
| DARRELL E STATZER & | HELEN L STATZER JT TEN, 908 S ROUTE 121, MOUNT ZION, IL 62549-1779 |
| DARRELL E THOMAS | 1903 COTTONWOOD DRIVE, JANESVILLE, WI 53545-0672 |
| DARRELL E UPPER | 1246 CHATWELL DR, DAVISON, MI 48423 |
| DARRELL E WILLIAMS | 2123 COLTON DRIVE, KETTERING, OH 45420-1410 |
| DARRELL F KELLEY | 7680 TARLTON ROAD, AMANDA, OH 43102-9540 |

| | |
|---|---|
| DARRELL FORSYTHE HOLMES | 2310 WOODLAND DR, REIDSVILLE, NC 27320-5925 |
| DARRELL FORSYTHE HOLMES III | 2310 WOODLAND DRIVE, REIDSVILLE, NC 27320-5925 |
| DARRELL FRANCIS | 7399 JUDD ROAD, YPSILANTI, MI 48197-8913 |
| DARRELL G DINKINS | BOX 4505, AUBURN HILLS, MI 48326 |
| DARRELL G DINKINS & | LINDA M DINKINS JT TEN, BOX 4505, AUBURN HILLS, MI 48326 |
| DARRELL G GRANTHAM | 1360 N 250 E, KOKOMO, IN 46901-3429 |
| DARRELL G KNISLEY | 9822 E MAIN ST UNIT 2, MESA, AZ 85207-8924 |
| DARRELL G MASCHKE | 16 CAVANAH LK RD, CHELSEA, MI 48118 |
| DARRELL G MORTON | 800 E 600 S, ANDERSON, IN 46013-9545 |
| DARRELL G OLWINE | 11 SEMINOLE LANE, ARCANUM, OH 45304-1349 |
| DARRELL G ROTH & | JERRY B ROTH JT TEN, 417 AUTUMNWIND DR, LEBANON, OH 45036-7748 |
| DARRELL GILLETTE & | CAROL A GILLETTE JT TEN, 5148 N MONTEREY DR, NORRIDGE, IL 60706-3246 |
| DARRELL H BECK | 2045 NORTH BAY DR, WILLOUGHBY, OH 44094-8056 |
| DARRELL H FRANKS | 3613 WARREN SHARON ROAD, VIENNA, OH 44473-9534 |
| DARRELL H JONES | 1268 BELL CT, ELYRIA, OH 44035-3108 |
| DARRELL H MOSER | CUST, JASON KYLE MAY U/THE N C, UNIFORM GIFTS TO MINORS ACT, 1704 WOODLAND AVE, BURLINGTON, NC 27215-3532 |
| DARRELL H SHEARER | CUST MARCIA LYNN SHEARER UGMA KY, 1912 REGENT RD, PRATTVILLE, AL 36066-7265 |
| DARRELL HARPER | 20615 HUNT CLUB DR, HARPER WOODS, MI 48225-1741 |
| DARRELL I ROEHL & | CARLA J ROEHL JT TEN, 10132 LYMAN LANE, TWINSBURG, OH 44087-1474 |
| DARRELL J GIDES | 52714 OVERLOOK TRAIL, NEW BALTIMORE, MI 48047-1484 |
| DARRELL J HENSON | 6832 SALINE, WATERFORD, MI 48329-1255 |
| DARRELL J JENKINS & | GRACE E JENKINS JT TEN, 4011 BEAVER DRIVE, MICHIGAN CITY, IN 46360-7427 |
| DARRELL JAY PATTERSON & | KYE CHOE PATTERSON JT TEN, 106 CAROLINA CIR, JACKSONVILLE, NC 28546-7622 |
| DARRELL JURY | 216 HUBBARD ST, BAD AXE, MI 48413-1504 |
| DARRELL K AULT | 11861 ALA HIGHWAY 9, PIEDMONT, AL 36272 |
| DARRELL K RANDOLPH | 1455 ANNABELLE, DETROIT, MI 48217-1201 |
| DARRELL L BAILEY | 5324 IROQUOIS CT, CLARKSTON, MI 48348-3014 |
| DARRELL L DAHLBERG & | JOSEPHINE J DAHLBERG JT TEN, BOX 97, BROCKTON, MT 59213-0097 |
| DARRELL L DURHAM | 1225 DANBERRY ST, BURKBURNETT, TX 76354 |
| DARRELL L DURHAM & | ANN E DURHAM JT TEN, 1225 DANBERRY ST, BURKBURNETT, TX 76354 |
| DARRELL L FLANERY | 6440 WIND RIVER PT, COLORADO SPRINGS, CO 80923-7582 |
| DARRELL L HENSLEY JR | 5667 OLD WILKIE RD, GAINESVILLE, GA 30506-2476 |
| DARRELL L JERDINE | 583 HUNTINGTON PKWY, NASHVILLE, TN 37211-5961 |
| DARRELL L NUNLEY | 1257 SLEEPY HOLLOW RD, SEVERN, MD 21144-3502 |
| DARRELL L PATTERSON | 339 OAK ST, MT MORRIS, MI 48458-1928 |
| DARRELL L SCHLOTTERBACK & | ADDIE B SCHLOTTERBACK JT TEN, 211 CHOCTAW DRIVE, MONTGOMERY, AL 36117-4002 |
| DARRELL L SCHULTZ & | MARCELLE M SCHULTZ JT TEN, 2100 KINGS HIGHWAY 612, PORT CHARLOTTE, FL 33980-4240 |
| DARRELL L STEVENSON | 2036 E 17, KANSAS CITY, MO 64127-2520 |
| DARRELL L TIPTON | ATTN GARRELL DAVIS TIPTON, 302 COLUMBUS AVE, NEW SMYRNA BEACH, FL 32169-2623 |
| DARRELL L TREASTER | 5601 YUCCA ROAD, HUTCHINSON, KS 67502-3823 |
| DARRELL L VANDUSEN | 1604 LILLIAN CIRCLE, COLUMBIA, TN 38401-5418 |
| DARRELL LAMB | 18704 STEVENS RD, SHAWNEE, OK 74801-3919 |
| DARRELL LEE AMMONS | 4393 TOWNLINE HWY, ADRIAN, MI 49221-9532 |
| DARRELL LEE DOLIN | 24831 ARVILLA LANE, HAYWARD, CA 94544 |
| DARRELL MONDEAU | 1725 NEBRASKA AVE, FLINT, MI 48506 |
| DARRELL P BARLOW | 2995 M LAKE SHORE DRIVE, HARRISVILLE, MI 48740 |
| DARRELL P JOHNSON | 5141 N 65TH STREET, MILWAUKEE, WI 53218 |
| DARRELL P KADELSIK & | SHARON L KADELSIK JT TEN, 451 MOTORCOACH DR S, POLK CITY, FL 33868 |
| DARRELL P SPICKLER JR | 87 CASHMERE DR, MARTINSBURG, WV 25401-3677 |
| DARRELL PEEBLES | 2-401ST AMC LTTCFWD, APO, AE 09366 |
| DARRELL Q TEAL | BOX 27, ATLANTA, IN 46031-0027 |
| DARRELL R ALLEN | 6334 LESOURDSVILLE, WESTCHESTER ROAD, HAMILTON, OH 45011-8416 |
| DARRELL R BENT | 3931 PLAINVIEW DRIVE, BEAVERCREEK, OH 45431-2320 |
| DARRELL R BIRCHETT | 17158 PENNY DR, PONCHATOULA, LA 70454-2469 |
| DARRELL R BRILINSKI | 740 WALDMAN, FLINT, MI 48507-1768 |
| DARRELL R DEVAULT | 2833 IROQUOIS DR R4, GRAND LEDGE, MI 48837 |
| DARRELL SHEPARD | 1811 RIDGEMONT DR, WICHITA FALLS, TX 76309 |
| DARRELL T CHAFFINS | 210 WALTER AVE, MANSFIELD, OH 44903-2331 |
| DARRELL T GREESON | 318 VINEWOOD DR N, BROWNSBURG, IN 46112-2040 |
| DARRELL T ROBINSON | 9551 CHEYENNE ST, DETROIT, MI 48227-3703 |
| DARRELL T TAYLOR | 125 LAKESIDE DR, COLUMBIA, TN 38401 |
| DARRELL VIRGLE SLINKARD | 1857 YELLOW STONE RD, FULTON, KS 66738 |
| DARRELL W COOMER & | MARIE E COOMER JT TEN, 27250 M60, MENDON, MI 49072-9727 |
| DARRELL W FAITH | 1279 MAIN STREET, CORYDON, IN 47112-2102 |
| DARRELL W HARGISS | 7679 N 350 E, ALEXANDRIA, IN 46001 |
| DARRELL W KINGSTON | 502-150 LAKESHORE RD W, MISSISSAUGA ON  L5H 3R2,   CANADA |
| DARRELL W KIRBY | 2126 STATE ROUTE 430, MANSFIELD, OH 44903-8747 |
| DARRELL W NICHOLS | 180 OLD CHESAPEAKE DR, WENTZVILLE, MO 63385 |
| DARRELL W PULLEN | 13 KRONE RD, MARTHASVILLE, MO 63357-2729 |
| DARRELL W REYNOLDS | 11475 S COUNTY LINE SE, FIFE LAKE, MI 49633-9268 |
| DARRELL W SNYDER | 601 SMITH RD, BRASHER FALLS, NY 13613-4241 |
| DARRELL W TUFTS | PO BOX 47602, ALTANTA, ATLANTA, GA 30362 |
| DARRELL WARNOCK & | JUANITA WARNOCK JT TEN, 6912 DUNCAN CIRCLE, FORT SMITH, AR 72903-2820 |

| | |
|---|---|
| DARRELL Z RADABAUGH | 1024 OAKWOOD DR, ELYRIA, OH 44035-3234 |
| DARREN B JACOBS | 4317 HERMLEIGH LANE, MECHANICSVILLE, VA 23111 |
| DARREN BOUTON | 701 36 1/2 AVE NE, MINNEAPOLIS, MN 55418-1226 |
| DARREN CHMELIK | 9255 E RIDGE RD, HOBART, IN 46342-2610 |
| DARREN E JACKSON | 2247 VAN BRUNT, KANSAS CITY, MO 64127-2928 |
| DARREN J DREWNO | 5015 WELCHANCE RD, MURFREESBORO, TN 37127-8116 |
| DARREN J HITZ | 19216 RIVERSIDE DR, BIRMINGHAM, MI 48025-2948 |
| DARREN J WALKER | 4001 GARLAND AVENUE, LEAVENWORTH, KS 66048-5568 |
| DARREN J ZYRA & | KAREN M ZYRA JT TEN, 810 TRIMMER RD, SPENCERPORT, NY 14559-9574 |
| DARREN PAUL WILLEY | 4732 WRIGHTWIND DR SE, GRAND RAPIDS, MI 49546 |
| DARREN R RUCKER | 1500 HAMPSHIRE PIKE APT C-1, COLUMBIA, TN 38401-5604 |
| DARREN R WRIGHT | 57 THORNBURY ST, COURTICE ON  L1E 2C1,  CANADA |
| DARREN S HOFFMAN | 2155 PINE POINT DR, LAWRENCEVILLE, GA 30043-2494 |
| DARREN T WHITE | 1526 PARKSIDE TRL, LEWISVILLE, TX 75077-2738 |
| DARREN W GOULD | 47 CHRISTIAN'S PLACE, LONDON ON  N5V 4N9,  CANADA |
| DARREN W ROBERTSON | PO BOX 1401, SANGER, TX 76266-1401 |
| DARREN WAYNE CHAMBERS | 1517 GOLF CLUB RD EXT, DOUGLAS, GA 31533 |
| DARRIA ELIZABETH LONG | 7525 SAWYER PIKE, SIGNAL MOUNTAIN, TN 37377 |
| DARRICK BROCK | 321 W WITHERBEE, FLINT, MI 48503-1071 |
| DARRICK L BUTTERS | 5801 NORTH 12TH STREET, MCALLEN, TX 78504-4405 |
| DARRICK R WOODS | 70 RIDGEVIEW CIR, MILAN, OH 44846-9519 |
| DARRIK R MILLER | 3427 SANTA CLARA CT, FLINT, MI 48504-3234 |
| DARRIL L GETTEL | 2540 NEW COLUMBIA HWY, LEWISBURG, TN 37091-6728 |
| DARRILL B BERRY | 2303 RIVER POINTE CI 1, MINNEAPOLIS, MN 55411-4279 |
| DARRIN J ADKINS | 5121 WINIFRED ST, WAYNE, MI 48184-2637 |
| DARRIN LAMONT MC CLELLAND | 600 ADMIRAL BLVD, APT 905, KANSAS CITY, MO 64106-1572 |
| DARRIN M FLOWERS | 5638 YOUNG RD, LOCKPORT, NY 14094-1228 |
| DARRIS P MCCORD | 3140 MARTIN ROAD, WALLED LAKE, MI 48390-1627 |
| DARRIUS E HART | 1450 N PEASE RD, VERMONTVILLE, MI 49096-8537 |
| DARROLD R MORRIS & | PHYLLIS H MORRIS, TR U/A DTD 11/11/, DARROLD MORRIS & PHYLLIS MORRIS TRU, 4107 MITCHELL DR, FLINT, MI 48506-2048 |
| DARROW KENNEDY | 2246 S 20TH AVE, BROADVIEW, IL 60155-3912 |
| DARROW R FISHER | 251 E OHIO ST, STE 830, INDIANAPOLIS, IN 46204 |
| DARRY B MCDOWELL | 119 ROOSEVELT DR, POUGHQUAG, NY 12570-5233 |
| DARRYL A DELGADO | 29520 SHARON LN, SOUTHFIELD, MI 48076-5213 |
| DARRYL C JOHNSON | 4482 CROCUS DR, SAN JOSE, CA 95136-1921 |
| DARRYL C NORDENTOFT | 335 S SPRING AVE, LA GRANGE, IL 60525-6207 |
| DARRYL D JOHNSON & | MARSHA J JOHNSON JT TEN, 340 SWANTE AHO RD, CRYSTAL FALLS, MI 49920-9496 |
| DARRYL D RONCONI | BOX 5548, NAPERVILLE, IL 60567-5548 |
| DARRYL E APPS & | LINDA ANN APPS JT TEN, 6340 HIGHLAND, RDG EAST LANSING, MI 48823-9311 |
| DARRYL E COOVERT | 6447 HUMMINGBIRD LN, EDEN PRAIRIE, MN 55346-1837 |
| DARRYL E DAVIS | 2176 FOX HILL DRIVE 10, GD BLANC, MI 48439-5218 |
| DARRYL E ROCKFIELD | 1531 MCKELVEY RD, MARYLAND HEIGHTS, MO 63043-2852 |
| DARRYL E WILSON | 4601 SAINT JAMES AV, DAYTON, OH 45406-2324 |
| DARRYL E ZOCH | 38647 PINEBROOK DRIVE, STERLING HGTS, MI 48310-2912 |
| DARRYL F DOBRANSKY & | ROSEMARY E DOBRANSKY JT TEN, 4606 DEOPHAM GREEN DRIVE, YOUNGSTOWN, OH 44515-5339 |
| DARRYL F WHEELER | 107 PLANTATION TRACE, WOODSTOCK, GA 30188-2270 |
| DARRYL G CHAFIN | 6605 AGENBROAD RD, TIPP CITY, OH 45371-8756 |
| DARRYL G SCOTT | 1543 BEACH AVE, ATLANTIC CITY, NJ 08401-1605 |
| DARRYL G WILLIAMS | 7605 NW 11TH AV, MIAMI, FL 33150-3264 |
| DARRYL GARRETT | 1507 16TH STREET, DETROIT, MI 48216 |
| DARRYL H KREITZER | 976 KENBROOK DRIVE, VANDALIA, OH 45377-2639 |
| DARRYL HANY | CUST LESLIE, HANY UTMA FL, 678 S LOSROBLES, PASADENA, CA 91106-3739 |
| DARRYL J BINGNER | 1014 FLEMING ST, COLUMBIA, TN 38401-2421 |
| DARRYL J CARTER | 19350 FREELAND ST, DETROIT, MI 48235-1903 |
| DARRYL J ENGLISH | 602 BELVEDERE S CT, CANTON, MI 48188-6263 |
| DARRYL J FLORKEY | 13197 HAWK DR, SHELBY TOWNSHIP, MI 48315-1392 |
| DARRYL J FULMER | 2008 NETHERY RD, HARTSELLE, AL 35640-7353 |
| DARRYL J GUST | 1030 REDWING DR, COLUMBUS, IN 47203-1903 |
| DARRYL J PEGG | BOX 7, MEXICO, IN 46958-0007 |
| DARRYL JAY LAMBERTSON | 4509 INDIANWOOD RD, CLARKSTON, MI 48348 |
| DARRYL JOHNSON | 16603 RUTHERFORD, DETROIT, MI 48235-3667 |
| DARRYL K LEE | 3126 BERTHA AVE, FLINT, MI 48504-1817 |
| DARRYL KENNEBREW | APT 1, 41 ANGELL ST, DORCHESTER, MA 02124-1511 |
| DARRYL L CRANE | 39 FAIRBANKS RD, CHURCHVILLE, NY 14428-9757 |
| DARRYL L HALE | 352 E MAIN, VERMONTVILLE, MI 49096-9302 |
| DARRYL L WHITAKER | 15501 MURRAY HILL, DETROIT, MI 48227-1945 |
| DARRYL M DIXSON | 26030 REED WA, LOMA LINDA, CA 92354-3889 |
| DARRYL M SYKES | 1543 CROSSETT DRIVE, SAINT LOUIS, MO 63138-2440 |
| DARRYL MAC DONALD & | BEATRICE MAC DONALD JT TEN, 17060 WAKENDEN, REDFORD, MI 48240-2400 |
| DARRYL P RAY | 912 OLD COLUMBIA RD, UNIONVILLE, TN 37180-8578 |
| DARRYL PENNYWELL | 1180 YOUNG ST, MOUNT VERNON, AL 36560-5538 |
| DARRYL R BECKTEL | 6565 WOODCREST DRIVE, AVON, IN 46123-7301 |
| DARRYL R BROWN | 14260 WEIR RD, CLIO, MI 48420-8853 |

| | |
|---|---|
| DARRYL R GRACE | 4352 QUARRY RD, AFTON, MI 49705-9731 |
| DARRYL R WISE | 617 BLUEBIRD AVE, MCALLEN, TX 78504-2771 |
| DARRYL S FOLDING | 9372 LAKE CREST DRIVE, WHITMORE LAKE, MI 48189-9387 |
| DARRYL S PATTERSON | PO BOX 192, ORANGEVALE, CA 95662-0192 |
| DARRYL S PETERS | 35414 LAKE EDWARD DR, ZEPHYRHILLS, FL 33541-1911 |
| DARRYL STALLION | 8821 ARCADIA, DETROIT, MI 48204-2375 |
| DARRYL TURKALY | 16 SYCAMORE PLACE, COLTS NECK, NJ 07722-1133 |
| DARRYL V CHRISTISEN | 10507 BEAVER LAKE TRL, FORISTELL, MO 63348-1460 |
| DARRYL W DROTLEFF | 1534 HARDING AVE, ASHLAND, OH 44805-3552 |
| DARRYL W DUHOW | 7966 RIDGE RD, GASPORT, NY 14067-9317 |
| DARRYL WARREN HUTER & | SANDRA K HUTER JT TEN, 4805 GOLDENRAIN CT, INDIANAPOLIS, IN 46237-2564 |
| DARRYLL M PINGLETON | 327 LANSDOWNE RD, INDIANAPOLIS, IN 46234-2510 |
| DARTON M KENNY | 46 BRIDGEHAMPTON AVENUE, SANDUSKY, MI 48471-1250 |
| DARUS H ZEHRBACH SR & | PEARL M ZEHRBACH, TR UA 12/13/00 ZEHRBACH FAMILY, REVOCABLE, TRUST, 623 HILLTOP DRIVE, CUMBERLAND, MD 21502 |
| DARVIN D HUDSON & | ORVILLE L HUDSON JT TEN, 1836 SANTA ROSA ST, ST CHARLES, MO 63303 |
| DARVIN H WILLIAMS | 1449 WEST 123RD ST, LOS ANGELES, CA 90047-5314 |
| DARWIN A HINDMAN JR | 1223 FRANCES DRIVE, COLUMBIA, MO 65203-2317 |
| DARWIN A MORRISON JR | BOX 546, ELLSWORTH, ME 04605-0546 |
| DARWIN A NISSLEY | 1219 GARFIELD RD, MOUNT JOY, PA 17552-8832 |
| DARWIN B DOSCH | 4035 FARM DR, YORK, PA 17402-4419 |
| DARWIN B TRIPLETT | 8437 SOUTH MAY ST, CHICAGO, IL 60620-3318 |
| DARWIN C BROENEN | 1211 SOUTH EADS 106, ARLINGTON, VA 22202-2886 |
| DARWIN C HUNT | 5815 GLOBE, WESTLAND, MI 48185-2250 |
| DARWIN C JAMES | 16230 GORDON AVE, FRASER, MI 48026-3220 |
| DARWIN C RAFFLER | R 1 10320 CARLTON CENTER, WOODLAND, MI 48897-9710 |
| DARWIN D DIEDERICH & | NORMA J DIEDERICH JT TEN, 2825 CROWN RIDGE DR, LAS VEGAS, NV 89134-8519 |
| DARWIN D EVERMAN | 1501 MAPLEWOOD DR, SLIDELL, LA 70458-3135 |
| DARWIN D STIER | 507 BARK LANE, MIDLAND, MI 48640-4192 |
| DARWIN D STOUT | 3848 THUNDERBIRD SW AVE, GRANDVILLE, MI 49418-2245 |
| DARWIN D THOMPSON | 3418 TWO MILE ROAD, BAY CITY, MI 48706-9222 |
| DARWIN E RIGHTMIRE & | GLORIA A RIGHTMIRE, TR, DARWIN E RIGHTMIRE REVOCABLE, LIVING TRUST UA 02/11/97, 1414 GRANT CRT, LAPEER, MI 48446-1278 |
| DARWIN E SCHUSTER | 2036 E VIENNA RD, CLIO, MI 48420-7912 |
| DARWIN E TUBBS | 6847 FLOCK ROAD, BEAVERTON, MI 48612-8403 |
| DARWIN F CUNNINGHAM | 3832 ALLENWOOD DR SE, WARREN, OH 44484-2922 |
| DARWIN G DORMIRE | 8935 95TH AVE, EVART, MI 49631-8486 |
| DARWIN G GOWEN | 9 BECKER DR, ST LOUIS, MO 63135-1008 |
| DARWIN GERVAIS | TR ST FRANCIS CHARITABLE TRUST, UA 11/10/93, 7305 S SERENOA DR, SARASOTA, FL 34241-9138 |
| DARWIN GRAHAM | 12954 E RD 00 NS, GREENTOWN, IN 46936 |
| DARWIN H BIBLER | C/O ANCHOR LODGE, 3756 W ERIE AV 212, LORAIN, OH 44053-1291 |
| DARWIN K PREVO | 10218 N SEYMOUR RD, MONTROSE, MI 48457-9014 |
| DARWIN L BORROUSCH | 5514 COLUMBIAVILLE ROAD, COLUMBIAVILLE, MI 48421-8980 |
| DARWIN L CAMPBELL | 6414 HARTWOOD LDG, FENTON, MI 48430-8939 |
| DARWIN L DELANEY | 987 CENTER RD, ESSEXVILLE, MI 48732-2033 |
| DARWIN L EX & | AUDREY A EX JT TEN, 3302 N IRISH RD, DAVISON, MI 48423-9559 |
| DARWIN L HULTGREN | 2041 FRIENDSHIP LN, CHAPEL HILL, TN 37034-2501 |
| DARWIN L JAENICKE & | JOANN JAENICKE JT TEN, 1232 S WILSON AVE, KANKAKEE, IL 60901-4664 |
| DARWIN L THOMAS | 6740 PICKETTS WAY, LANSING, MI 48917-9674 |
| DARWIN M BRADY | 5428 MARSH, CHINA, MI 48054-3914 |
| DARWIN M MCNORTON | BOX 708, PORTLAND, IN 47371-0708 |
| DARWIN MONDEAU | 5186 REMINGTON DR, LAPEER, MI 48446 |
| DARWIN O ELLIOTT | 498 HINTZ RD, OWOSSO, MI 48867-9689 |
| DARWIN P MORTON | 3981 DUTCHER RD, AKRON, MI 48701-9502 |
| DARWIN R SPECK | 5097 HOLLOWAY DR, COLUMBIAVILLE, MI 48421-8921 |
| DARWIN R TUCKER & | RITA E ROHRBAUGH JT TEN, 10594 JONATHAN DR, ORLANDO, FL 32825-6819 |
| DARWIN S RENNER & | LUCILLE RENNER JT TEN, 1314 CEDAR HILL AVE, DALLAS, TX 75208-2403 |
| DARWIN SKOLNICK | 5182 RHINE DR, FLINT, MI 48507-2915 |
| DARWIN T COLWELL | 1430 HILLSDALE DR, DAVISON, MI 48423-2326 |
| DARWIN V HENRY & | DOROTHY F HENRY, TR UA 05/27/93 THE DARWIN, V HENRY & DOROTHY F HENRY REV TR, 645 RAMBLER RD, MERCED, CA 95348-2561 |
| DARWIN W SCHLAG JR & | POLLYLOU SCHLAG JT TEN, 2772 AUTUMN RUN CT, WILDWOOD, MO 63005-7029 |
| DARYEL L PECK | 10129 FRANCIS, DEWITT, MI 48820-9171 |
| DARYL A BROWN | 26721 BERG RD, APT 121, SOUTHFIELD, MI 48033-5305 |
| DARYL A MITTELMAN & | ANITA B MITTELMAN JT TEN, 115 ARROWWOOD DR, NORTHBROOK, IL 60062 |
| DARYL A SCHOMAKER | 5501 KING RD, BRIDGEPORT, MI 48722-9738 |
| DARYL A THOMPSON | 928 W WASHINGTON ST, NEW CASTLE, PA 16101-1940 |
| DARYL C JACKSON | 4775 PORTLAND RD, SARANAC, MI 48881-9767 |
| DARYL C STANBOROUGH | 4500 N FEDERAL HIGHWAY, LIGHTHOUSE POINT, FL 33064 |
| DARYL D DEGRAFFENREID | R R 2 550 W 80 S, RUSSIAVILLE, IN 46979-9802 |
| DARYL D PALLAS | 2415 WHISPERING HILLS CT, WASHINGTON, MI 48094-1040 |
| DARYL DANYLAK | 2271 WEST CREEK RD, NEWFANE, NY 14108-9747 |
| DARYL DENKMANN | 9 OLDE WARWICK CT, SAINT CHARLES, MO 63304-6984 |
| DARYL E BOOZER | 21839 HIDDEN RIVERS DR N, SOUTHFIELD, MI 48075 |
| DARYL E CASE | 4105 WOODCROFT, WHITE LAKE, MI 48383-1780 |
| DARYL E CLEMENT | 1046 ALHI, WATERFORD, MI 48328-1500 |

| | |
|---|---|
| DARYL E CRAWFORD | 10105 E STATE ROAD 59, MILTON, WI 53563-9781 |
| DARYL E FULLEN | 7716 KENNETH CT, BROWNSBURG, IN 46112-8404 |
| DARYL E FULLEN & | CAROLYN S FULLEN JT TEN, 7716 KENNETH CT, BROWNSBURG, IN 46112-8404 |
| DARYL E LAPP & | PATRICIA J LAPP, TR LAPP TRUST, UA 08/25/97, 2607 SARGON ST, HENDERSON, NV 89044 |
| DARYL E LAPP & | PATRICIA J LAPP, TR LAPP TRUST, UA 8/25/97, 2607 SARGON ST, HENDERSON, NV 89044 |
| DARYL E LEIS | 3611 SWISHER MILL RD, LEWISBURG, OH 45338-8012 |
| DARYL E MCELWAIN | 804 WIX LN, BUTLER, MO 64730-1846 |
| DARYL E SHOCKEY | 4276 RIVER RIDGE RD, DAYTON, OH 45415-1647 |
| DARYL EATON | 9104 W 300 S, RUSSIAVILLE, IN 46979-9529 |
| DARYL ELIZABETH STONER BANK | 130 W CHESTNUT HILL AVE, PHILADELPHIA, PA 19118-3702 |
| DARYL F BRIQUELET | 1401 BRADY ST, WAUSAU, WI 54401-2790 |
| DARYL F COX | 12006 WILLINGHAM DRIVE, KNOXVILLE, TN 37922 |
| DARYL F CRIST | 161 NEIL ST, SARANAC LAKE, NY 12983-1565 |
| DARYL F DEDWYLDER | BOX 346, QUITMAN, MS 39355-0346 |
| DARYL F MOYER | 41 SO 3RD ST, HAMBURG, PA 19526-1803 |
| DARYL F RODABAUGH | 4850 SWAFFER RD, MILLINGTON, MI 48746-9115 |
| DARYL FOX | 13311 DONNELLY AVENUE, GRANDVIEW, MO 64030-3544 |
| DARYL J MARSHALL | PO BOX 56, WAMPSVILLE, NY 13163-0056 |
| DARYL J ROCK | 232 MAPLE DRIVE, EAST TAWAS, MI 48730-9752 |
| DARYL J WENNEMANN & | JAMES F WENNEMANN JT TEN, 526 SARAH LANE UNIT 18, ST LOUIS, MO 63141-6944 |
| DARYL L BAKER | 5162 MONTICELLO DR, SWARTZ CREEK, MI 48473-8252 |
| DARYL L BANAZWSKI | 11080 FURNESS PKWY, MEDINA, NY 14103-9545 |
| DARYL L CHAPIN | 16177 MEREDITH CT, LINDEN, MI 48451-9095 |
| DARYL L DEVEREAUX | 5333 FERGUS RD, ST CHARLES, MI 48655-9695 |
| DARYL L DITMYER | 9476 FERRY ROAD, WAYNESVILLE, OH 45068 |
| DARYL L GIBSON | 4624 KAYTLAIN AVE, BAKERSFIELD, CA 93313 |
| DARYL L JOHNSON | 5835 HELENWOOD DR, DAYTON, OH 45431-2961 |
| DARYL L JOHNSON | 22433 GLENDALE, DETROIT, MI 48223-3109 |
| DARYL L MCGILL | 1423 AZTEC AVE, INDEPENDENCE, MO 64056-1223 |
| DARYL L NOVOTONY | 204 N CEDAR, STOCKTON, KS 67669-1638 |
| DARYL L PATTERSON | 13384 MAIN RD, AKRON, NY 14001-9329 |
| DARYL L SHANK | 3076 LINCOLNVIEW, AUBURN HILLS, MI 48326-3239 |
| DARYL L TAIMUTY | 1105 PINERIDGE ST, CONWAY, SC 29527 |
| DARYL L TOWNSEND | 2187 SOUTH ELECTRIC, DETROIT, MI 48217-1121 |
| DARYL L WAITS | 2100 N HOLLOWTOWN RD, LYNCHBURG, OH 45142-9696 |
| DARYL L WOODWARD | BOX 345, NORTH WEBSTER, IN 46555-0345 |
| DARYL LECROY | CUST HOLLY C, 111 PUTNAM NE CI, ATLANTA, GA 30342-4115 |
| DARYL LECROY | CUST RACHAEL A, LECROY UTMA CO, 4609 WIEUCA RD, ATLANTA, GA 30342-3307 |
| DARYL LYN ROTH | 888 7TH AVE 8TH FL, NEW YORK, NY 10106-0001 |
| DARYL M MORRIS & | WENDY C MORRIS JT TEN, 3817 N SHERWOOD DR, PROVO, UT 84604-5399 |
| DARYL M PORTMAN | 1180 S EATON CI 3C, CASTLE ROCK, CO 80104-2385 |
| DARYL R MCCUBBIN | 804 WALDEN DR, FRANKLIN, TN 37064-4254 |
| DARYL R WEBSTER | 621 ROYAL VALLEY RD, GRAND PRAIRIE, TX 75052-6450 |
| DARYL R WIEDMANN | 7249 MUNGER ROAD, YPSILANTI, MI 48197-9322 |
| DARYL S BERNECKER | 527 PLEASANT RIDGE CHURCH RD, ADOLPHUS, KY 42120-6272 |
| DARYL S SITAR | 10233 OTTER DR, SOUTH LYON, MI 48178-8868 |
| DARYL T MITCHELL | 1837 SPRINGFIELD, FLINT, MI 48503-4579 |
| DARYL V GOTTSCHALK | 529 PARK AVE, HOWELL, MI 48843 |
| DARYL V SMITH | 146 COURT ST UNIT 709, BROCKTON, MA 02302 |
| DARYL W FREEMAN | 48820 WOODHAM CT, CANTON, MI 48187-1242 |
| DARYL W HEBERT | 15738 CHICKAMAUGA AVE, BATON ROUGE, LA 70817-3107 |
| DARYL W STEWART | HC 80 BOX 88, MAYSVILLE, WV 26833 |
| DARYL W SWINDLEHURST | 5360 BALDWIN RD, OXFORD, MI 48371-1000 |
| DARYL WOROBOW | 35 HIGH GATE DR, AVON, CT 06001-4111 |
| DARYLE B HORNBERGER | 205 NEIL ST, NILES, OH 44446-1750 |
| DARYLL A JONES | 398 MINNESOTA AVE, BUFFALO, NY 14215-1032 |
| DARYLN J REDD & | REGINALD E REDD JT TEN, 11306 HAZELDELL ROAD, CLEVELAND, OH 44108-1518 |
| DAT M NGUYEN | 13480 WENTWORTH LANE 125C, SEAL BEACH, CA 90740 |
| DATEK SECURITIES CORP CUST | 2439 REBECCA LYNN WAY, SANTA CLARA, CA 95050-5582 |
| DATHAN M BOOTH | OLD KINGS HWY, SALEM, NJ 08079 |
| DAUID H FISCHER | 3722 EAST GRAND RIVER AVENUE, PORTLAND, MI 48875-8612 |
| DAUN M MULLER | 8914 LAMONT ST, LIVONIA, MI 48150-5427 |
| DAUPHINE P SCHUMACHER | TR DAUPHINE P SCHUMACHER TRUST, UA 5/9/89, 4455 CHURCHWILL ST, SHOREVIEW, MN 55126-2252 |
| DAUW S MEYERS JR | CUST DAUW S MEYERS III UGMA SC, 19 PITT ST, PORTLAND, ME 04103-4823 |
| DAVE A SCHENKER | 1014 OHIO AVE, MCDONALD, OH 44437-1744 |
| DAVE A SILVERIA | 1648 ORCHARD WAY, PLEASANTON,  94566 |
| DAVE A ZICKGRAF | 238 MCCALL ROAD, GERMANTOWN, OH 45327-8311 |
| DAVE B CLERMONT | 22208 EVERGREEN, ST CLAIR SHORES, MI 48082-1941 |
| DAVE BRADY | 1364 HOLLOWAY DRIVE, PETERBOROUGH ON  K9J 6G2,   CANADA |
| DAVE BURTCH | 13400 SCHROEDER RD, SAINT CHARLES, MI 48665-9524 |
| DAVE C FARNSWORTH & | BONNIE H FARNSWORTH JT TEN, 1900 HAWAII AVE NE, ST PETERSBURG, FL 33703-3418 |
| DAVE D BLALOCK JR | 242 PARK ST LR, LITTLE RIVER, SC 29566-9254 |
| DAVE D HOLLIS | BOX 29596, SHREVEPORT, LA 71149-9596 |

| | |
|---|---|
| DAVE DA-FENG LIANG & | YING-QIAO BECKY HE JT TEN, 286 S ST 10E, NEW YORK, NY 10002-8053 |
| DAVE DALAL SMITH | 7880 WEAVER DR, BEAUMONT, TX 77706-5352 |
| DAVE E ADAMS & | PATRICIA A ADAMS JT TEN, 15356 SUMMER LN, MILLERSBURG, MI 49759-9653 |
| DAVE E BAKER | 27 FERNCLIFFE DR, ROCHESTER, NY 14621-4205 |
| DAVE E KALINGER & | HELEN F KALINGER JT TEN, 601 SUNSET BL 316, ARCADIA, CA 91007-6319 |
| DAVE H MATAYOSHI & NATALIE N | MATAYOSHI TR, DAVE H & NATALIE N MATAYOSHI, 1994 TRUST U/A 7/2/794, 3985 ALBRIGHT AVE, LOS ANGELES, CA 90066-5001 |
| DAVE IVY JR | 12504 REVERE AVE, CLEVELAND, OH 44105-2954 |
| DAVE J RUBENSTEIN | TR UA 12/29/78 CYRENE, RUBENSTEIN TRUST, 1606 QUENNS COURT D2, WHEELING, IL 60090 |
| DAVE J WILLISTON & | NANCY L WILLISTON JT TEN, 1948 N THOMAS RD, BAD AXE, MI 48413 |
| DAVE KAPL | 1 MISKO CT, LEMONT, IL 60439-4081 |
| DAVE KOECHLE & | MARCIA KOECHLE JT TEN, PO BOX 19, NAUVOO, IL 62354 |
| DAVE KOHLER | 4838 ROCKWOOD DR, HOUSTON, TX 77004-6616 |
| DAVE KRANGLE | 5 LORRAINE RD, SOUTH SALEM, NY 10590-2303 |
| DAVE L BOTKA & | JEAN C BOTKA JT TEN, 27 WALTER DR, SARATOGA SPGS, NY 12866-9233 |
| DAVE L CARPENTER & | LYNDA J CARPENTER JT TEN, 2524 HIGH RANGE DR, LAS VEGAS, NV 89134-7618 |
| DAVE L FISHER | 16352 SHETLAND LN, WARRENTON, MO 63383-7665 |
| DAVE L MALLETT | 1512 S KOMENSKY ST, CHICAGO, IL 60623-1948 |
| DAVE L SOUZA | 38565 OLIVER WAY, FREMONT, CA 94536-4427 |
| DAVE P PASICHNYK | 1040 E GENEVA DR, DEWITT, MI 48820-9569 |
| DAVE R RILEY | 622 E 9TH ST, NEW PORT, KY 41071 |
| DAVE R WALBURN | 9659 HEDGEVILLE RD, HEDGESVILLE, WV 25427-6027 |
| DAVE RAMSDEN | 6200 FOSTER DR, MORRSIVILLE, PA 19067-5216 |
| DAVE ROGOWSKI | 6742 DAIRY AVE, NEWARK, CA 94560-2906 |
| DAVE ROGOWSKI & | SUZANNE M ROGOWSKI JT TEN, 6742 DAIRY AVE, NEWARK, CA 94560-2906 |
| DAVE RUBENSTEIN | TR DAVE RUBENSTEIN UA 11/2/78, FIRST NATIONAL BANK OF CHICAGO, ONE FIRST NAT PLAZA SUITE 0211, DDA 48-49183, CHICAGO, IL 60670-0001 |
| DAVE RUTKOSKI | 5612 ADENMOOR, LAKEWOOD, CA 90713-1412 |
| DAVE S REMIAS | 248 ELMHURST CIRCLE, CRANBERRY TWP, PA 16066-2820 |
| DAVE T HEMMINGER | 90 HOLLOWAY RD, MCDONOUGH, GA 30253 |
| DAVE V MORANTES | 1728 LEXINGTON, MILFORD, MI 48380-3112 |
| DAVE W FLEMING | 1105 NE 19TH ST, MOORE, OK 73160-6307 |
| DAVE W KAUBLE | 2342 S 300 EAST, KOKOMO, IN 46902-4243 |
| DAVEE B BASH TOD | RICHARD WATZULIK, SUBJECT TO STA TOD RULES, 3553 GLENCAIRN ROAD, SHAKER HEIGHES, OH 44122 |
| DAVEE BASH | 3553 GLENCAIRN, SHAKER HTS, OH 44122-5028 |
| DAVENPORT B COOPER | 14863 LEICESTER CT, CENTREVILLE, VA 20120 |
| DAVENPORT FAMILY FARMS INC | 10 KENYON CRT, BLOOMINGTON, IL 61701-3320 |
| DAVEY E MARKLEY & | ELIZABETH M MARKLEY JT TEN, 9105 MORRAINE, DYER, IN 46311-2917 |
| DAVEY G GUTHRIE | 382 E DEXTER TRAIL, MASON, MI 48854-9630 |
| DAVEY G WHITMILL | 2131 SE CARNATION, PORT ST LUCIE, FL 34952-4924 |
| DAVEY L BROOKS | 4025 HAZELWOOD, DETROIT, MI 48204-2409 |
| DAVEY L SCOTT JR | 2517 N ILLINOIS, JOPLIN, MO 64801 |
| DAVID A ACAMPORA | 105 RICHARDS AVE UNIT 1203, NORWALK, CT 06854-1673 |
| DAVID A ACKLEY | 1423 DYE MEADOW LN, FLINT, MI 48532-2324 |
| DAVID A ALBARRAN | 1604 TREE TRUNK LANE, CHAPEL HILL, TN 37034-2064 |
| DAVID A ALBRECHT | 2270 REIDVIEW ED, WHITE LAKE, MI 78383-3937 |
| DAVID A ALLEMON JR & | VIOLA ALLEMON JT TEN, 10905 MILFORD RD, HOLLY, MI 48442-8904 |
| DAVID A AMICANGELO | 35408 SIMON, CLINTON TWSP, MI 48035-5006 |
| DAVID A ANDERSON | 109 SOUTH CRESCENT DRIVE, MILTON, WI 53563-1119 |
| DAVID A ANDERSON | 1625 CONNOR DR, SOUTH PARK, PA 15129-9036 |
| DAVID A ANDERSON | 4023 S CEDAR LAKE ROAD, SHERIDAN, MI 48884-9748 |
| DAVID A ANDERSON | 9555 12TH ST SQ, SCHOOLCRAFT, MI 49087 |
| DAVID A ARLEN & SUSAN J ARLEN JT TE | TEN, PO BOX 1190, POWDER SPRINGS, GA 30127-7190 |
| DAVID A AVINK | 5356 STANTON ST, HUDSONVILLE, MI 49426-8616 |
| DAVID A BACON | 2654 TIFT WAY, KENNESAW, GA 30152-6001 |
| DAVID A BAILEY | 2036 BLUFF ST, EAST LIVERPOOL, OH 43920-2037 |
| DAVID A BAKER | R 8 BX 298 ST R314, LEXINGTON, OH 44904 |
| DAVID A BARR | 31 MOUNTAIN ROAD, LYNDEBOROUGH, NH 03082 |
| DAVID A BARR JR & | JOANNE E BARR JT TEN, P O BOX 372, CLIO, MI 48420 |
| DAVID A BAXTER & | ANNE M BAXTER JT TEN, 3994 CAMPINITO PATRICIA, SAN DIEGO, CA 92111-3040 |
| DAVID A BEALE & | LEOLA M BEALE JT TEN, 6612 PORTLAND RD, SANDUSKY, OH 44870 |
| DAVID A BEATTY | 11328 S CINDY DR, PLAINFIELD, IL 60544-7570 |
| DAVID A BEAUREGARD | PO BOX 935, WENTZVILLE, MO 63385-0935 |
| DAVID A BELL JR | 3434 TOD AVE NW, WARREN, OH 44485-1361 |
| DAVID A BENNETT | 2471 VELTEMA DRIVE, HOLT, MI 48842-9740 |
| DAVID A BERGER | TR DAVID A BERGER REVOCABLE TRUST, UA 06/23/99, 21835 MILLERS CHURCH RD, HAGERSTOWN, MD 21742-1318 |
| DAVID A BIEBERICH | 3834 FINCHLEY CT, FORT WAYNE, IN 46815-5356 |
| DAVID A BILKO | 1065 COLONY DR, HIGHLAND HGTS, OH 44143-3121 |
| DAVID A BINKO | 396 ROSELAWN NE, WARREN, OH 44483 |
| DAVID A BLAUSTEIN | 415 WEST 23RD ST 1B, NEW YORK, NY 10011 |
| DAVID A BLUMBERG | 1655 W MARKET ST 525, AKRON, OH 44313-7025 |
| DAVID A BOLDUC & | NATHALIE T BOLDUC JT TEN, 4660 N 107TH ST, WAUWATOSA, WI 53225-4529 |
| DAVID A BOND | BOX 334, WASHINGTON, MI 48094-0334 |
| DAVID A BOSCARINO | 4 OSTROM AVE, ROCHESTER, NY 14606-3338 |

| | |
|---|---|
| DAVID A BOUFFARD | 6103 INNES TRACE RD, LOUISVILLE, KY 40222-6006 |
| DAVID A BOWEN | 11136 W COLDWATER RD, FLUSHING, MI 48433-9748 |
| DAVID A BRADLEY | BOX 147, ROMNEY, IN 47981-0147 |
| DAVID A BRATT | 110 BRADDINGTON COURT, DELAWARE, OH 43015 |
| DAVID A BRATTON | 2050 UPLAND DR, FRANKLIN, TN 37067-5037 |
| DAVID A BROOKS | 5311 HOMELAND, TOLEDO, OH 43611-1529 |
| DAVID A BROWER | 128 SAKONNET RIDGE DRIVE, TIVERTON, RI 02878-4459 |
| DAVID A BROWN | 13395 WOLF RD, DEFIANCE, OH 43512-8973 |
| DAVID A BRUNS | 3116 SOUTHERN BLVD, KETTERING, OH 45409-1442 |
| DAVID A BRYAN JR | 5064 ROTTERDAM, HOLT, MI 48842-9561 |
| DAVID A BUBOLZ | 4905 TRIWOOD, MILFORD, MI 48382-1358 |
| DAVID A BUBOLZ & | CHERYL M BUBOLZ JT TEN, 4905 TRIWOOD, MILFORD, MI 48382-1358 |
| DAVID A BURGESS | 56 HARRETON RD, ALLENDALE, NJ 07401-1318 |
| DAVID A BURGNER | 152 W HURON SUITE 700, CHICAGO, IL 60610 |
| DAVID A BURGNER | 152 W HURON ST, SUITE 700, CHICAGO, IL 60610 |
| DAVID A BURROLA | 607 NORTH AVENUE C, BURKBURNETT, TX 76354 |
| DAVID A BUTTERFIELD | 41 ROLLING RIDGE, AMHERST, MA 01002-1420 |
| DAVID A BUTTS | 14029 KARNES RD, DEFIANCE, OH 43512-8622 |
| DAVID A CALVERT | 161 COUNTY RD 359, CRANE HILL, AL 35053-3019 |
| DAVID A CALVERT | 4708W 850N, MIDDLETOWN, IN 47356 |
| DAVID A CAMARDESE | 6465 LAKESHORE DR, WEST BLOOMFIELD, MI 48323-1426 |
| DAVID A CAMERON | 2505 HAMILL RD, HIXSON, TN 37343-4036 |
| DAVID A CAMPBELL | 228 EAST ST, PORTLAND, MI 48875-1525 |
| DAVID A CAMPBELL | 16148 KENTUCKY 2ND, DETROIT, MI 48221 |
| DAVID A CAPOBIANCO & | LOLA V CAPOBIANCO JT TEN, UNIT G-3, 11 THOMAS ST, SAUGUS, MA 01906-3289 |
| DAVID A CAPPER & | KAREN L CAPPER JT TEN, 1238 GOLDENROD DR, IOWA CITY, IA 52246-8629 |
| DAVID A CHARCHAN | 5484 KATHY DRIVE, FLINT, MI 48506-1550 |
| DAVID A CHARCHAN & | JANICE K CHARCHAN JT TEN, 5484 KATHY DRIVE, FLINT, MI 48506-1550 |
| DAVID A CHEVELA | 31337 CYRIL, FRASER, MI 48026 |
| DAVID A CIFONE | PO BOX 923, HEREFORD, AZ 85615-0923 |
| DAVID A CIMPL & | MARIE CIMPL JT TEN, 12785 WEATHERSTONE BLVD, NEW BERLIN, WI 53151-6158 |
| DAVID A CLARK SR | 272 ABERDEEN DR, WASHINGTON, NC 27889-9103 |
| DAVID A COON | 9416 CHIDSEY RD, NUNDA, NY 14517-9625 |
| DAVID A COPP | 1015 E MERIDIAN ST, SHARPSVILLE, IN 46068-9294 |
| DAVID A COPP & | DEBRA L COPP JT TEN, 1015 E MERIDIAN, SHARPSVILLE, IN 46068-9294 |
| DAVID A COX | 9118 LARSEN DR, OVERLAND PARK, KS 66214-2123 |
| DAVID A COX & | LARRY D COX JT TEN, 327 ESSEX AVE, BALTIMORE, MD 21221-4711 |
| DAVID A CROWNER | 6472 LAWRENCE HIGHWAY, CHARLOTTE, MI 48813-9553 |
| DAVID A CRUM | 4857 GOTHIC HILL ROAD, LOCKPORT, NY 14094-9701 |
| DAVID A CUNNINGHAM | 132 EAST DRIVE, CENTERVILLE, OH 45458-2415 |
| DAVID A DAMEROW | 4615 ADDISON, LANSING, MI 48917-2030 |
| DAVID A DEBNAR | 1820 GORDON ST, LANSING, MI 48910-2428 |
| DAVID A DERUVO & | FRANCES M DERUVO JT TEN, 46 SHORE DR BOX 871, DENNIS, MA 02638-1146 |
| DAVID A DESCUTNER | BOX 132, HICKORY, PA 15340-0132 |
| DAVID A DIAS | 821 YANKEE-RUN RD, MASURY, OH 44438-8722 |
| DAVID A DILL | 10845 GARFIELD RD, FREELAND, MI 48623 |
| DAVID A DIMARTILE | 79 KUNDA PARK BLVD, FONTHILL ON  L0S 1E7,  CANADA |
| DAVID A DIMLER & | MARY LOU DIMLER TEN ENT, 1572 STONE CHAPEL ROAD, NEW WINDSOR, MD 21776-8814 |
| DAVID A DISHAW | 2826 AGNES DR, BAY CITY, MI 48708-8476 |
| DAVID A DIXON | PO BOX 48, HEATERS, WV 26627-0048 |
| DAVID A DODGE | 207 SOUTH ST, UNION CITY, MI 49094-9351 |
| DAVID A DROWNE | 45 WILLIAMS ST, REHOBOTH, MA 02769-2607 |
| DAVID A DRUMMOND | 4812 N TERRITORIAL E, ANN ARBOR, MI 48105-9322 |
| DAVID A DRUMMOND & | OLGA DRUMMOND JT TEN, 4812 N TERRITORIAL E, ANN ARBOR, MI 48105-9322 |
| DAVID A DU CHARME | 2153 COVERT RD, BURTON, MI 48509-1010 |
| DAVID A DURANTI & | PAMELA DURANTI JT TEN, ROUTE 2 1941 RED CEDAR DR, JANESVILLE, WI 53545-9076 |
| DAVID A DYE | 548 50TH STREET, SANDUSKY, OH 44870-4926 |
| DAVID A EDMONDS | CUST ANNE, MARIE EDMONDS UGMA OH, 706 SOUTH COURT ST, MEDINA, OH 44256-2802 |
| DAVID A EDMONDS | CUST BRIAN J EDMONDS UGMA OH, 706 SOUTH COURT STREET, MEDINA, OH 44256-2802 |
| DAVID A ELLINGER & | SANDRA S ELLINGER JT TEN, 1154 N RIVER RD, GRANVILLE, PA 17029-9720 |
| DAVID A ELLISTON | 28262 NORWOOD, WARREN, MI 48092-5626 |
| DAVID A ENGEL | 5825 FIFTH AVENUE, PITTSBURGH, PA 15232-2749 |
| DAVID A ERICKSON & | CATHRYN LEE ERICKSON JT TEN, 403 BON AVENTURE ROAD, SAINT SIMONS ISLAN GA,  31522-1758 |
| DAVID A EVERHART | 5378 E ALWARD ROAD, LAINGSBURG, MI 48848-9425 |
| DAVID A EVERTS | 4166 LITCHFIELD DR, DORR, MI 49323-9405 |
| DAVID A FAFRAK | 7728 ELTON, CLEVELAND, OH 44102 |
| DAVID A FEGEN | TR, DAVID A FEGEN REVOCABLE LIVING, TRUST U/A DTD 11/01/2004, 2121 NOTTINGHAM DR, FAIRVIEW PARK, OH 44126 |
| DAVID A FEIGHAN & | PATRICIA A FEIGHAN JT TEN, 6173 ROBIN HILL, WASHINGTON, MI 48094-2189 |
| DAVID A FERGUS | CUST JULIE, ANNA FERGUS UNDER THE WA, UNIF GIFTDS TO MINORS ACT, 262 4TH ST, BREMERTON, WA 98337-1813 |
| DAVID A FERRICK | CUST JACOB D FERRICK, UGMA MI, 1529 MOREWOOD DR SE, GRAND RAPIDS, MI 49508-3542 |
| DAVID A FETTERS & | CECILE H FETTERS JT TEN, 5065 VALLEY VIEW RD, SPRING GROVE, PA 17362 |
| DAVID A FIELD | TR DAVID A FIELD LIVING TRUST, UA 06/17/97, 1732 NORFOLK, BIRMINGHAM, MI 48009-3070 |
| DAVID A FOLK | 1728 PLANTERS WAY, BOWLING GREEN, KY 42104-4456 |

| | |
|---|---|
| DAVID A FOSTER | 5605 DEBRA DRIVE, CASTALIA, OH 44824-9721 |
| DAVID A FOSTER & | SANDRA J FOSTER JT TEN, 5605 DEBRA DRIVE, CASTALIA, OH 44824-9721 |
| DAVID A FREDRICKSON | 233 PORTER LANE, SAN JOSE, CA 95127-2550 |
| DAVID A FUNK | 2400 CENTER ST EXTN, WHITE OAK, PA 15131-3004 |
| DAVID A GEBBIE | 9414 MACHADO DR, INDIAN TRAIL, NC 28079-7717 |
| DAVID A GEORGE & | DIANA H GEORGE JT TEN, 143 SCENIC DRIVE, LACKAWAXEN, PA 18435-0182 |
| DAVID A GIBLER | 1327 N BALDWIN ST, PORTLAND, OR 97217-5503 |
| DAVID A GILMORE & | BETH E GILMORE JT TEN, 9233 SUNSET LAKE DR, SALINE, MI 48176-9460 |
| DAVID A GIPE & | PAULA S GIPE JT TEN, 2521 PARKVIEW DR, ST ALBANS, WV 25177-3435 |
| DAVID A GLEMMING & | KAREN L GLEMMING JT TEN, 3630 PORTAGE POINT BLVD, AKRON, OH 44319-2219 |
| DAVID A GLIBBERY | 7724 SEVILLA RD, POWELL, TN 37849-3445 |
| DAVID A GOODROW & | LAURENE K GOODROW JT TEN, 337 N COBALT DR, GREEN VALLEY, AZ 85614 |
| DAVID A GOSS | 5058 W STANLEY RD, MT MORRIS, MI 48458-9427 |
| DAVID A GRAHAM | 1312 N BITTERSWEET LANE, MUNCIE, IN 47304 |
| DAVID A GRANT | 5860 BAKER DR, THE COLONY, TX 75056-4447 |
| DAVID A GREGG | 506 BRADFORD PKWY, SYRACUSE, NY 13224-1804 |
| DAVID A GRENADER | 4708 CAROLINE, HOUSTON, TX 77004-5025 |
| DAVID A GRENAWALT | 12448 W BEL-NEW RD, BELOIT, WI 53511 |
| DAVID A GROTH | CUST WILLIAM P GROTH, UTMA WI, 819 RENSON RD, HARTLAND, WI 53029-1826 |
| DAVID A GUDOVITZ | PO BOX #639, ELBERTA, AL 36530 |
| DAVID A GUILFOYLE | 26 JADE HILL RD, AUBURN, MA 01501-3215 |
| DAVID A HANSEN | 5986 STOW RD, HUDSON, OH 44236-3536 |
| DAVID A HASKELL | 1315 MANOR DR, DECATUR, IL 62526-9300 |
| DAVID A HASSELWANDER | 1013 GOLDEN MAPLE COVE, LOUISVILLE, KY 40223-5515 |
| DAVID A HASSLER | 93 GREENLEAF AVE, TONAWANDA, NY 14150-8314 |
| DAVID A HAWKINS | 2302 FOXFIRE CIR, MECHANICSBURG, PA 17055-6184 |
| DAVID A HAYES | 5085 MARTINGALE LN, APOPKA, FL 32712-5137 |
| DAVID A HAZLETT | PO BOX 425, HESSEL, MI 49745-0425 |
| DAVID A HEAD | 1256 KERWIN LANE, MANTECA, CA 95336 |
| DAVID A HEAKINS | 9427 E OLLA AVE, MESA, AZ 85212-1407 |
| DAVID A HEDSTROM & | MARILLYNE C HEDSTROM JT TEN, FOREST RD, GREENFIELD, NH 03047 |
| DAVID A HENRY JR | R R 3BOX 117A, CHRISMAN, IL 61924 |
| DAVID A HERALD | 210 PELLY RD, COVINGTON, KY 41051-9329 |
| DAVID A HICKS & | RAE ELLEN HICKS JT TEN, 3564 MAPLE SPRING DR, CANFIELD, OH 44406-9261 |
| DAVID A HIGBY & | BETTY L HIGBY JT TEN, 6538 BECK AVE, NORTH HOLLYWOOD, CA 91606-2515 |
| DAVID A HILL JR | 2172 NW 135TH ST, CLIVE, IA 50325-8521 |
| DAVID A HILLS & | HELEN M HILLS JT TEN, 370 BAYSHORE DRIVE, CICERO, IN 46034-9476 |
| DAVID A HIRSCHBERG & | RONNIE S HIRSCHBERG JT TEN, 8620 WILD OLIVE DR, POTOMAC, MD 20854-3438 |
| DAVID A HITCHCOCK | 1229 VIA CORONEL, PALOS VERDES ESTS, CA 90274-1952 |
| DAVID A HLAUDY | 17397 LAKEWOOD AVE, LAKE MILTON, OH 44429-9761 |
| DAVID A HODGE | 1132 PEACHCREEK RD, CENTERVILLE, OH 45458-3261 |
| DAVID A HODGE | CUST GORDON, WESLEY HODGE UTMA NC, 2185 BENWICKE DR, PFAFFTOWN, NC 27040-9214 |
| DAVID A HOLTMAN | 7206 RIVER WALK DR-APT E, INDIANAPOLIS, IN 46214 |
| DAVID A HOVELL | ATTN D HOVELL JR, BOX 278, RARITAN, NJ 08869-0278 |
| DAVID A HOVELL JR | PO BOX 309, DOVER, PA 17315-0309 |
| DAVID A HUGHES | 245 N GRACE ST, LANSING, MI 48917-4909 |
| DAVID A HYMAN & | JACQUELINE S HYMAN JT TEN, 302 N CHERRY ST, PAULDING, OH 45879-1213 |
| DAVID A INGBER | 311 HARVEST COMMONS 311, WESTPORT, CT 06880-3948 |
| DAVID A JACKSON | 1911 SAINT NEVIS DR, MANSFIELD, TX 76063-8516 |
| DAVID A JANKOWSKI | 16702 NEGAUNEE, REDFORD TWP, MI 48240-2523 |
| DAVID A JANZER | 3756 STILLWATER CIRCLE, WAUKESLA, WI 53189 |
| DAVID A JEREMY | 5101 TANGLEWOOD BLUFF, GRAND BLANC, MI 48439-2082 |
| DAVID A JOHNSON | 412 W SEVENTH ST, FLINT, MI 48503-3782 |
| DAVID A JOLLS | BOX 303, GRAND LEDGE, MI 48837-0303 |
| DAVID A JONAS | 1813 REDWOOD DR, JENISON, MI 49428-8554 |
| DAVID A KAHN | 2 SOUTH END AVE, UNIT 7C, NEW YORK, NY 10280 |
| DAVID A KAY & | LAURIE F KAY JT TEN, 2635 GOOSE CREEK BYPASS, FRANKLIN, TN 37064-1203 |
| DAVID A KEEGAN | TR CAROL L CLANCY FAM TRUST, UA 12/01/95, 313 FERNDALE DR, SYRACUSE, NY 13205-2330 |
| DAVID A KELLY | 7921 E MADERO AV, MESA, AZ 85209-5070 |
| DAVID A KETTLER | 900 S 7TH ST, PARAGOULD, AR 72450 |
| DAVID A KING | 5951 OAK AVE, INDIANAPOLIS, IN 46219-7220 |
| DAVID A KING & | DIXIE L KING, TR DAVID A KING TRUST, UA 04/06/99, 3305 HANCOCK LAKE RD, HARSHAW, WI 54529 |
| DAVID A KLAPINSKI | 715 TOWNE CENTER DR, JOPPA, MD 21085-4441 |
| DAVID A KLEIN | 6700 DONEGAL LN, DELTON, MI 49046-9428 |
| DAVID A KLEMISH | 5391 SWAN CREEK RD, SAGINAW, MI 48609-7026 |
| DAVID A KLINE | 1969 WEST 950 SOUTH, PENDLETON, IN 46064-9365 |
| DAVID A KLINE & | PATRICIA A KLINE JT TEN, 1969 WEST 950 SOUTH, PENDLETON, IN 46064-9365 |
| DAVID A KNAGGS | 2582 SUMMERFIELD, PETERSBURG, MI 49270-9594 |
| DAVID A KOHN | 102 STATE PARK DR, BAY CITY, MI 48706-2142 |
| DAVID A KOPPERS | 237 FIRST ST, LAWTON, MI 49065-8724 |
| DAVID A KOTELES | 1450 N STATE HIGHWAY 360, APT 221, GRAND PRAIRIE, TX 75050-4117 |
| DAVID A KOZAK | 39771 SCOTTSDALE DR, CANTON, MI 48188-1555 |
| DAVID A KUHNS & | NANCY A KUHNS JT TEN, 80 PARK VILLA CT, CENTERVILLE, OH 45459-4724 |

| | |
|---|---|
| DAVID A KUJAWA | 1090 E REID RD, GRAND BLANC, MI 48439-8905 |
| DAVID A KUSHNER | 4549 GALBRAITH LINE, CROSWELL, MI 48422 |
| DAVID A KUZDEK | 59711 PETTENGILL DR, NEW HUDSON, MI 48165-9733 |
| DAVID A LA RUE | 3160 HODGES RD, DRYDEN TOWNSHIP, MI 48428-9735 |
| DAVID A LAMOREAUX | TR DAVID A LAMOREAUX TRUST, UA 05/04/94, 3366 BLUETT RD, ANN ARBOR, MI 48105-1557 |
| DAVID A LARKIN | 85 HYDE PARK, LOCKPORT, NY 14094-4719 |
| DAVID A LARSON & | RUTH B LARSON JT TEN, 415 E VALBETH DR, OAK CREEK, WI 53154-3222 |
| DAVID A LEITER | 11 BOSTON PLACE, NEW CASTLE, DE 19720-4301 |
| DAVID A LEMAR JR & ROBERT L LANEY T | VIRGINIA LEE LANEY REVOCABLE TRUST, U/A DTD 10/25/01, 6503 FOWLER AVE, TAMPA, FL 33617-2406 |
| DAVID A LENKOWSKI | 10 TOWER RD, MIDDLEBURY, CT 06762-3124 |
| DAVID A LEVERE & LAURI M LEVERE | TR DAVID A LEVERE LIVING TRUST U/A, DTD 4/10/2000, 24W066 ST CHARLES RD, CORAL STREAM, IL 60188 |
| DAVID A LEVINE | 3486 DANVERS WALK, SMYRNA, GA 30080 |
| DAVID A LIENAU & | JANE E LIENAU JT TEN, 731 SANDRA DR, DEARBORN HEIGHTS, MI 48127-4137 |
| DAVID A LIGHTFOOT | 205 FARMERS LANE, SELLERSVILLE, PA 18960-1543 |
| DAVID A LINDBERG & | LAVINA A LINDBERG JT TEN, 12 POND RD, PANAMA, NY 14767-9731 |
| DAVID A LINGAFELT | 6 STATE STREET, WILMINGTON, DE 19804-3220 |
| DAVID A LOJEK CONS EST | MARGE SALAVAN, 7139 WILHELMINA DR, MIDDLETOWN, OH 45044 |
| DAVID A MAC KAY | 47175 11 MILE RD, NOVI, MI 48374-2315 |
| DAVID A MACEJKO | 100 E CENTRAL PKWY, STE 409, CINCINNATI, OH 45202-7250 |
| DAVID A MADRID | 5737 W IRMA LN, GLENDALE, AZ 85308-9178 |
| DAVID A MANER | 3550 CARNOUSTIE DR, MARTINEZ, GA 30907-9504 |
| DAVID A MANLEY | 28918 ACORN WAY, COARSEGOLD, CA 93614-9659 |
| DAVID A MANSELL & | CAROL HANDEL MANSELL JT TEN, 11817 DIEHL RD, NORTH JACKSON, OH 44451-9734 |
| DAVID A MARGOLIS | 109 W MAPLEWOOD CT, MEQUON, WI 53092-5981 |
| DAVID A MARKOVITCH | 3468 MEANDERWOOD DRIVE, CANFIELD, OH 44406-9616 |
| DAVID A MAUL & | SUSAN F MAUL JT TEN, 1802 W 95TH CT, CROWN POINT, IN 46307 |
| DAVID A MAUPIN | BOX 434, BURLINGTON, KY 41005-0434 |
| DAVID A MAXWELL | 505 WEST STARK, BAY CITY, MI 48706-3468 |
| DAVID A MAZZA | 25714 ARCADIA DR, NOVI, MI 48374-2442 |
| DAVID A MC CULLOUGH | 955 EAST MERYERS, HAZEL PARK, MI 48030 |
| DAVID A MC ROREY | 1023 LAKE DONIPHAN RD, EXCELSIOR SPRINGS, MO 64024-7248 |
| DAVID A MCDONALD & | MARY A MCDONALD JT TEN, 311 N PORT CRESCENT ST, BAD AXE, MI 48413-1221 |
| DAVID A MCELHINEY | 7827 THORNCREST, MOORESVILLE, IN 46158-7475 |
| DAVID A MELLON | 5536 SWEETFERN DR, ROANOKE, VA 24019-2518 |
| DAVID A METSKER | 16955 HAZLE DELL ROAD, NOBLESVILLE, IN 46060-6913 |
| DAVID A MINTZ | 237 AUDUBON BL, NEW ORLEANS, LA 70125-4123 |
| DAVID A MOODY | 301 W STOWA TR, DAYTON, OH 45430 |
| DAVID A MOORE & | MARLAND L MOORE JT TEN, 2255 MONROE, DEARBORN, MI 48124-3007 |
| DAVID A MUIR | 6604 MERRY LANE, COLUMBUS, OH 43229-1424 |
| DAVID A MUNSON | 605 COUNTY ROAD 288, CLYDE, OH 43410-9771 |
| DAVID A MURPHY & | ALICE A MURPHY JT TEN, 1608 EIGHTH AVE N W, GREAT FALLS, MT 59404-2133 |
| DAVID A MUSTART | 318 LIBERTY STREET, PETALUMA, CA 94952-2812 |
| DAVID A MYERS | 44140 HARRIS, BELLEVILLE, MI 48111-8936 |
| DAVID A NAGEY & | ELAINE T NAGEY TEN ENT, 3 BEACH DR, SHERWOOD FOREST, MD 21405-2019 |
| DAVID A NAUGLE | 1271 GRANGER RD, GRANGER, OH 44256-7337 |
| DAVID A NELSON | 211 BROOKDALE DR, S MILWAUKEE, WI 53172-1216 |
| DAVID A NEUMANN | E 19401 CLEARWATER RD, WATERSMEET, MI 49969 |
| DAVID A NEWCOMBE | 2482 VALLEY LN DR, GRAND BLANC, MI 48439-8149 |
| DAVID A NICHOLS | 484 MILLS RD, FRANKLIN, GA 30217-3904 |
| DAVID A NOLTE | 9409 SW 53RD ST, COOPER CITY, FL 33328 |
| DAVID A NOTARIANNI | 33765 RICHARD O DR, STERLING HEIGHTS, MI 48310-6122 |
| DAVID A NURNBERG | 17215 ROOSEVELT ROAD, HEMLOCK, MI 48626-8727 |
| DAVID A O'CONNELL | 3138 WILLARD RD, BIRCH RUN, MI 48415-9404 |
| DAVID A OLBERDING & | CAROLINE MARY OLBERDING JT TEN, 5886 VICE LANE, BURLINGTON, KY 41005-8514 |
| DAVID A ONUFRY | 11415 BRECKENRIDGE, DAVISON, MI 48423-9335 |
| DAVID A OSINSKI | 320 JOHNSON APT B, CALEDONIA, MI 49316-9724 |
| DAVID A PARRY | 3730 MAPLETON RD, SANBORN, NY 14132-9290 |
| DAVID A PAUL & | BARBARA J PAUL JT TEN, 3572 DAVISON ROAD, LAPEER, MI 48446-2913 |
| DAVID A PAYNE | 7422 LOUISE AVE, JENISON, MI 49428-9762 |
| DAVID A PECK | 127 SW 35TH TER, CAPE CORAL, FL 33914-5039 |
| DAVID A PENNINGTON | 16251 BARTON LANE, BAKERSFIELD, CA 93312-8902 |
| DAVID A PERALES | 3220 CALEB E CT, MIDLOTHIAN, TX 76065-3725 |
| DAVID A PERRY | 30 SAFE HARBOR DR, OCEAN CITY, NJ 08226-1038 |
| DAVID A PETERS & | FAITH E PETERS JT TEN, 5701 JACKSON ST, HOLLYWOOD, FL 33023-1445 |
| DAVID A PETERSON | 12477 BROADBENT RD, LANSING, MI 48917-8816 |
| DAVID A PFLIEGER | 1617 N ALTADENA AVE, ROYAL OAK, MI 48067-3672 |
| DAVID A PHILLIPS | CUST DANA LYNN PHILLIPS, UTMA FL, 4609 OAK RIVER CIR, VALRICO, FL 33594-7229 |
| DAVID A PHILLIPS | CUST TRISHA JO PHILLIPS, UTMA FL, 4609 OAK RIVER CIR, VALRICO, FL 33594-7229 |
| DAVID A PICKERING | 5450 BARBER RD, HASTINGS, MI 49058-9400 |
| DAVID A PIERCE | 5190 DUFFIELD RD, FLUSHING, MI 48433-9779 |
| DAVID A PIERCE & | BETTY J PIERCE JT TEN, 5190 DUFFIELD RD, FLUSHING, MI 48433-9779 |
| DAVID A PIXLEY | TR U/A, DTD 12/15/89 DAVID A PIXLEY, TRUST, 640 N KENWOOD STREET, BURBANK, CA 91505-3108 |
| DAVID A POLEGA | 75825 ROMEO PLANK, ARMADA, MI 48005-2217 |

| | |
|---|---|
| DAVID A POLITE | 3707 EASTHAMPTON DR, FLINT, MI 48503-2907 |
| DAVID A POLLOK SR | 300 O'NEILS RD, PRATTS, VA 22731 |
| DAVID A POTTER | 383 OLD ST, CARSONVILLE, MI 48419 |
| DAVID A POWELL | 12830 ROSEMARY, DETROIT, MI 48213-1470 |
| DAVID A PRAWDZIK | 80 PRINCETON BOULEVARD, KENMORE, NY 14217-1716 |
| DAVID A PRAWDZIK & | NANCY P PRAWDZIK JT TEN, 80 PRINCETON BLVD, KENMORE, NY 14217-1716 |
| DAVID A PREMO | 12175 WAHL RD, SAINT CHARLES, MI 48655-8553 |
| DAVID A PRIEST | 7195 DORSET DR SE, GRAND RAPIDS, MI 49546-7372 |
| DAVID A PRITCHARD | 7180 SAINT URSULA DR, CANFIELD, OH 44406-0457 |
| DAVID A PUMPHREY | 3159 STILLWATER LN, HAMILTON, OH 45011 |
| DAVID A RADCLIFF & | NANCY E RADCLIFF JT TEN, 5832 SE WOLL POND WAY, HILLSBORO, OR 97123-6970 |
| DAVID A RADEMACHER | 4465 DETROIT ST, SPRUCE, MI 48762 |
| DAVID A RADEMACHER & | DONNA M RADEMACHER JT TEN, 4465 DETROIT ST, SPRUCE, MI 48762 |
| DAVID A RAMIREZ | 616 AKEHURST LANE, WHITE LAKE, MI 48386 |
| DAVID A RAVAS & NANCY H RAVAS | TR, DAVID A RAVAS &, NANCY H RAVAS LIVING TRUST, UA 04/04/95, 2813 RIDGE TRAIL DR, TRAVERSE CITY, MI 49684-7572 |
| DAVID A RAY | 6721 W 300 N, SHARPSVILLE, IN 46068-9139 |
| DAVID A REEDY | 6834 BOSTON AV, BALTIMORE, MD 21222-1009 |
| DAVID A REID | 2022 ALEXANDRIA PL, JANESVILLE, WI 53545-3402 |
| DAVID A REID | 15144 PENROD, DETROIT, MI 48223-2360 |
| DAVID A RENO | 30039 SHARON LANE, WARREN, MI 48093-3241 |
| DAVID A REUTHER | 45916 CORNWALL, UTICA, MI 48317-4712 |
| DAVID A RICE & MARY D RICE | TR DAVID RICE & MARY RICE 2002, TRUST, UA 8/29/02, 433 GARFIELD DR, PETALUMA, CA 94954 |
| DAVID A RITTER | 125 NW VELIE RD, LEES SUMMIT, MO 64064-1102 |
| DAVID A ROBERT & | JEAN A ROBERT JT TEN, 20415 BOETGER, MANCHESTER, MI 48158-8606 |
| DAVID A ROESER | 20472 ELLEN DR, LIVONIA, MI 48152-1179 |
| DAVID A RONDEAU | 8634 E 120TH, SAND LAKE, MI 49343-8902 |
| DAVID A ROPER | 102 SCOTTS GLEN RD, LINCOLN UNIVERSITY PA,  19352-1223 |
| DAVID A ROSENTHAL | 700 WARREN ROAD 19-3C, ITHACA, NY 14850-1226 |
| DAVID A ROSS | 2323 OLD HICKORY, DAVISON, MI 48423-2044 |
| DAVID A ROTZ | 320 LAUREL LN, SOUTH MILWAUKEE, WI 53172-1000 |
| DAVID A ROWE & WARREN C ROWE JR EX | WARREN C ROWE, C/O ROWE CONTRACTING COMPANY, 420 BROADWAY, MALDEN, MA 02148 |
| DAVID A RYLL | 2639 N RIVERSIDE DR, APT 1105, POMPANO BEACH, FL 33062 |
| DAVID A SALADA | 5916 SUNRIDGE CT, CLARKSTON, MI 48348-4765 |
| DAVID A SALOMON | 216 THORNELL ROAD, PITTSFORD, NY 14534-3606 |
| DAVID A SCHABEL | 9493 MC AFEE RD, MONTROSE, MI 48457-9123 |
| DAVID A SCHARRER | 11321 BANCROFT CT, FENTON, MI 48430-2485 |
| DAVID A SCHENKE | 30773 BAYVIEW, GIBRALTAR, MI 48173-9538 |
| DAVID A SCHINDLER | 6455 ROSEMOOR STREET, PITTSBURGH, PA 15217-3023 |
| DAVID A SCHIRMER & | REGINA H SCHIRMER JT TEN, 241 SOUTH ST, PORTSMOUTH, NH 03801-4526 |
| DAVID A SCHNEIDER & | AUDREY K SCHNEIDER JT TEN, 116 WARPAINT LN, WESTMINSTER, SC 29693-6543 |
| DAVID A SCHWARTZ | 1201 WINNERS CIR, ANCHORAGE, AK 99518-2948 |
| DAVID A SCITES | 5834 TEXTILE RD, YPSILANTI, MI 48197 |
| DAVID A SCOTT | 338 DOE MEADOW DR, CHINA SPRING, TX 76633-2704 |
| DAVID A SEELEY | 6794 HEYDEN, DETROIT, MI 48228-3970 |
| DAVID A SEMERAD | 3724 MORNINGVIEW DR, RAPID CITY, SD 57702-5037 |
| DAVID A SENTEL | 370 LANE 100 A, PINE CAYON LAKE, ANGOLA, IN 46703 |
| DAVID A SERECKY | 3337 CHESTNUT, DEARBORN, MI 48124-4371 |
| DAVID A SHEPHERD | BOX 85, SOUTHINGTON, OH 44470-0085 |
| DAVID A SMITH | 85 OLD FARM CIRCLE, WILLIAMSVILLE, NY 14221-1645 |
| DAVID A SMITH | 9423 KECK COURT, SAN DIEGO, CA 92129-3534 |
| DAVID A SMITH | 2142 HINCKLEY HILLS RD, HINCKLEY, OH 44233-9786 |
| DAVID A SMITH | 771 BAY RD, BAY CITY, MI 48706 |
| DAVID A SMITH & | PATRICIA K SMITH TOD TEN COM, RICHARD ALAN SMITH, 30911 E PINK HILL RD, GRAIN VALLEY, MO 64029-9268 |
| DAVID A SNIVELY | BOX 623, NEWBURY, OH 44065-0623 |
| DAVID A SNYDER | 806 INDIANA ST, RACINE, WI 53405-2232 |
| DAVID A SOCHA | 5510 W 700 S, SOUTH WHITLEY, IN 46787-9720 |
| DAVID A SOLOMON | 11321 E CARPENTER RD, DAVISON, MI 48423-9303 |
| DAVID A SONNTAG | CUST JESSICA DAVINA SONNTAG, UGMA MI, 46359 HAWKINS CT, SHELBY TWP, MI 48315-5721 |
| DAVID A SONNTAG | CUST MARIA CHRISTINA SONNTAG, UGMA MI, 46359 HAWKINS CT, SHELBY TWP, MI 48315-5721 |
| DAVID A SOOY | 10253 EAST RIVER RD, ELYRIA, OH 44035-8434 |
| DAVID A SPINDLER | 494 JOSLYN RD, LAKE ORION, MI 48362-2223 |
| DAVID A STACHNIK & | WALTER A STACHNIK JT TEN, 21718 VISNAW AVE, SAINT CLAIR SHORES, MI 48081 |
| DAVID A STANLEY | 9709 E MILLER ROAD, BOX 286, SELMA, IN 47383-9630 |
| DAVID A STANLEY & | JEAN E STANLEY JT TEN, 9709 E MILLER ROAD, BOX 286, SELMA, IN 47383-9630 |
| DAVID A STEELE | 2661 RAMBLEWOOD RD, AIKEN, SC 29803-6288 |
| DAVID A STEPHENSON | 3920 N PINOS ALTOS RD, SILVER CITY, NM 88061 |
| DAVID A STEPIC | 4607 TIEDEMAN RD, BROOKLYN, OH 44144-2333 |
| DAVID A STERRY | 2104 GEORGIA DRIVE, WEST LAKE, OH 44145-1845 |
| DAVID A STERRY & | VIRGINIA C STERRY JT TEN, 2104 GEORGIA DRIVE, WEST LAKE, OH 44145-1845 |
| DAVID A STILLWAGON | PO BOX 173, HERSHEY, PA 17033-0173 |
| DAVID A STOCKING | 16 BERKELEY, BALLINTEMPLE CORK,   IRELAND |
| DAVID A STROMQUIST | 1005 PINE ST, NEGAUNEE, MI 49866-1056 |
| DAVID A STROMQUIST & | BEVERLY J STROMQUIST JT TEN, 1005 PINE ST, NEGAUNEE, MI 49866-1056 |

| | |
|---|---|
| DAVID A STURDEVANT | 2612 FREMBES ST, WATERFORD, MI 48329-3613 |
| DAVID A STURDEVANT & | CAROL A STURDEVANT JT TEN, 2612 FREMBES ST, WATERFORD, MI 48329-3613 |
| DAVID A SUDBERRY | 6334 E COLDWATER ROAD, FLINT, MI 48506-1214 |
| DAVID A SUPER | 631 N CAROLINA AVE SE 1, WASHINGTON, DC 20003-4309 |
| DAVID A SZALLA | 4649 IRWINDALE DR, WATERFORD, MI 48328-2005 |
| DAVID A TANG | 46 N TELEGRAPH, PONTIAC, MI 48341-1166 |
| DAVID A THIEL | 20 DANITA DRIVE, AKRON, NY 14001-1133 |
| DAVID A THOMPSON | 5503 HARVARD ST, LUBBOCK, TX 79416-1141 |
| DAVID A THUDE | ATTN WELLS FARGO BK, MRA SVGS A/C 6026-627158 000, BOX 5629, POTLAND, OR 97228-5629 |
| DAVID A THURBER | 6161 BEACH SMITH RD, KINSMAN, OH 44428 |
| DAVID A TISDALE | BOX 25, PETERSBURG, IN 47567-0025 |
| DAVID A TOOMEY & | HELENE A LANDERS JT TEN, 8032 LOYOLA BLVD, LOS ANGELES, CA 90045-2637 |
| DAVID A TRAN | 2000 NW 47TH ST, OKLAHOMA CITY, OK 73118-1908 |
| DAVID A TUMBLISON | BOX 1551, MIAMISBURG, OH 45343-1551 |
| DAVID A TURNER | 290 PULLEY WAY, BOWLING GREEN, KY 42101-9681 |
| DAVID A TURNER & | BARBARA J TURNER JT TEN, G-4493 FENTON RD, LOT 31, BURTON, MI 48529-1943 |
| DAVID A TURNER & | BARBARA A TURNER JT TEN, G4493 FENTON RD LOT 31, BURTON, MI 48529-1943 |
| DAVID A URQUHART | 73-42 52ND RD, MASPETH, NY 11378-1509 |
| DAVID A UTLEY | 383 OLD BUCKHORN RD, MORGANTOWN, KY 42261-8260 |
| DAVID A VAN DENBERGH | 41 DUNLOP AVE, TONAWANDA, NY 14150-7808 |
| DAVID A VARDAMAN & | ELIZABETH VARDAMAN JT TEN, 2201 TALL OAK, ORANGE, TX 77632-4591 |
| DAVID A VIK | 805 CR 237, GAINESVILLE, TX 76240-1439 |
| DAVID A VINCENT | 30462 WESTMORE, MADISON HGTS, MI 48071-5906 |
| DAVID A VITTUM & | JEAN V VITTUM JT TEN, 5 RESTHAVEN DR, PHELPS, NY 14532 |
| DAVID A VOLK | 1370 WILBUR RD, MEDINA, OH 44256-8438 |
| DAVID A VOSS & | DOREEN A VOSS JT TEN, 6924 CREEKVIEW DR, LOCKPORT, NY 14094-9529 |
| DAVID A WALKER | CUST, ANTHONY J WALKER UGMA MI, 5601 WEIR, OSCODA, MI 48750-8924 |
| DAVID A WALLINGA | 1170 BARRINGTON NW, GRAND RAPIDS, MI 49544 |
| DAVID A WALSH | 7139 KENSINGTON COURT, UNIVERSITY PARK, FL 34201-2348 |
| DAVID A WARD & | JUSTINA C WARD TEN COM, 13802 WOODED CREEK DRIVE, FARMERS BRANCH, TX 75244-4753 |
| DAVID A WATKINS | 235 MELLON RD, WINCHENDON, MA 01475-2026 |
| DAVID A WATSON & ROSEMARY | WATSON TRUSTEES UA EMMANUEL, FAMILY PRESERVATION TRUST, DTD 02/03/90, 117 CREEKWOOD CIRCLE, LINDEN, MI 48541-8935 |
| DAVID A WEEKS | 4557 SHERBROOKE ST W 50, WESTMOUNT QC H3Z 1E8,  CANADA |
| DAVID A WENHAM | 1445 NATALIE COURT, N FORT MYERS, FL 33903 |
| DAVID A WESTOVER | TR U/A, DTD 12/18/91 THE DAVID A, WESTOVER TRUST, 35420 BLUE SPRUCE DR, FARMINGTON HILLS, MI 48335-4619 |
| DAVID A WHITE | 4522 BANBURY CT, GLADWIN, MI 48624-8613 |
| DAVID A WILHELM | 8083 POTTER RD, RUDOLPH, OH 43462-9752 |
| DAVID A WILHOITE | 1952 LYNWOOD DR, KOKOMO, IN 46901-1833 |
| DAVID A WILKINS | 209 E SOUTH ST, SCHOOLCRAFT, MI 49087-9715 |
| DAVID A WILLIAMS | 3216 S POTTER RD, ORFORDVILLE, WI 53576-8705 |
| DAVID A WILSON | 3697 COUNTRY CLUB RD, ADRIAN, MI 49221 |
| DAVID A WIROSTEK | 5548 VINCIENT RD, ELSIE, MI 48831-9416 |
| DAVID A WITTMER | 10324 SANDRIFT AVE, ENGLEWOOD, FL 34224-9221 |
| DAVID A WOLFE & | MELISSA M WOLFE JT TEN, 7505 MISHLER DR, WEST MITLON, OH 45383-9728 |
| DAVID A WOOD | 429D WOODLAWN AVE, CHULA VISTA, CA 91910-4014 |
| DAVID A WOOD & | DEBRA M WOOD JT TEN, 1835 WEST AVON ROAD, ROCHESTER, MI 48309-2561 |
| DAVID A WORDEN & | 4180 E FRANCES RD, MT MORRIS, MI 48458 |
| DAVID A WORLOCK | 7869 RINALDO BLVD E, BRIDGEPORT, NY 13030-9499 |
| DAVID A WORTHINGTON | 14755 RAYMOND LN, CARMEL, IN 46032 |
| DAVID A WRIGHT & | ELIZABETH WRIGHT JT TEN, 102 7TH AVE, GALION, OH 44833-3015 |
| DAVID A YAKUM | 5100 SE 32ND ST, DES MOINES, IA 50320 |
| DAVID A YANZ & | LORRAINE K YANZ JT TEN, 115 ELMCROFT ROAD, ROCHESTER, NY 14609-7739 |
| DAVID A YORK | 5431 EVANS, HOLLY, MI 48442-8431 |
| DAVID A ZEPEDA | 4590 WESWILMAR DR, HOLT, MI 48842-1646 |
| DAVID A ZGODA | 136 LEONARD ST, BUFFALO, NY 14215-2366 |
| DAVID A ZIELKE & | JOYCE ZIELKE JT TEN, 43 EDWARD LANE, SPENCERPORT, NY 14559-1502 |
| DAVID A ZWEMKE | 119 W GOLDEN, GLENDALE HTS, IL 60139-2436 |
| DAVID AARON NADOLNY | 175 KENBROOK DR, WORTHINGTON, OH 43085 |
| DAVID ABBEY | 5044 MARWOOD CT SE, GRAND HAPINDS, MI 49508-4852 |
| DAVID ABBEY II & | LAURA ABBEY JT TEN, 5044 MARWOOD CT SE, KENTWOOD, MI 49508 |
| DAVID ABOSCH & | FRANCES ABOSCH JT TEN, 1204 SAND PINE DR, CARY, NC 27519-7419 |
| DAVID ACOSTA | 29445 ROSSLYN, GARDEN CITY, MI 48135-2657 |
| DAVID ADAMS & | MARGARET K ADAMS JT TEN, 8974 HOWARD SPRINGS RD SE, WARREN, OH 44484-3128 |
| DAVID AKBAR | 311 E 7TH ST, LELAND, MS 38756-2653 |
| DAVID ALAN CHENEY | 575 N SCOTT ST, ADRIAN, MI 49221-1370 |
| DAVID ALAN CIMPL | 12785 WEATHERSTONE BLVD, NEW BERLIN, WI 53151-6158 |
| DAVID ALAN CWIRKA | 661 ALLEN AVE, MERIDEN, CT 06451-3609 |
| DAVID ALAN FERGUS | CUST HANNAH MARIE FERGUS, UTMA WA, 262 4TH ST, BREMERTON, WA 98337-1813 |
| DAVID ALAN FERGUS | CUST JONATHON ANDREW FERGUS, UTMA WA, 262 4TH STREET, BREMERTON, WA 98337-1813 |
| DAVID ALAN FOX | 7327 JUNEBUG LANE, VACAVILLE, CA 95688-9311 |
| DAVID ALAN PANASIEWICZ | ROUTE 4 6183 LOOMIS RD, ST JOHNS, MI 48879-9272 |
| DAVID ALAN RILEY & | SUSAN EILEEN RILEY JT TEN, 14375 RED FOX DRIVE, GRANGER, IN 46530 |
| DAVID ALAN SERDYNSKI | 1572 AUSTIN LN, ST AUGUSTINE, FL 32092 |

| | |
|---|---|
| DAVID ALAN TEICHLER NAKED | OWNER & JANE T TEICHTER, USUFRUCTUARY, 101 E MONROE, VILLA PARK, IL 60181-3255 |
| DAVID ALAN WINKLER | 1367 CHERRYWOOD SQ, SAN JOSE, CA 95117-3612 |
| DAVID ALBERT | 2 WINDSOR TER APT 5H, WHITE PLAINS, NY 10601-3740 |
| DAVID ALBERT RIDDLE | 106 RITTER RD, SEWICKLEY, PA 15143-9578 |
| DAVID ALEXIS & | ROSE ALEXIS JT TEN, 317 PUTNAM AVE, BROOKLYN, NY 11216-1732 |
| DAVID ALLAN & | KATHY ALLAN JT TEN, 463 STONE QUARRY RD, MARQUETTE, MI 49855 |
| DAVID ALLAN DYKSTRA | 5353-14 MILE COURT, ROCKFORD, MI 49341-9719 |
| DAVID ALLEN | 140 TIMBERLINE LANE, AUBURN, CA 95603-5447 |
| DAVID ALLEN | 7906 CEDAR LAKE ROAD, OSCODA, MI 48750-9494 |
| DAVID ALLEN | 4685 HIGHWAY 52 E, LAFAYETTE, TN 37083-3968 |
| DAVID ALLEN BAUERSACHS | 453 BUCKINGHAM BLVD, GALLATIN, TN 37066-7505 |
| DAVID ALLEN BELL | 100 SLEEPY HOLLOW DR, CANFIELD, OH 44406-1057 |
| DAVID ALLEN KORDUS | 5929 SOUTH 33RD STREET, GREENFIELD, WI 53221-4723 |
| DAVID ALLEN KRONE | 1831 NE THOMPSON STREET, PORTLAND, OR 97212-4211 |
| DAVID ALLEN KULAK | 2013 LAKE AVE, WHITING, IN 46394 |
| DAVID ALLEN MARCUS | 3962 WOODS EDGE DRIVE, DAVIDSONVILLE, MD 21035 |
| DAVID ALLEN RICHARDSON | 355 BLACKSTONE BLVD, UNIT 326, PROVIDENCE, RI 02906 |
| DAVID ALLEN STEWARD SR | 437 PHINNEYVILLE ROAD, RINGTOWN, PA 17967 |
| DAVID ALLEN VANCE | 302 OLYMPIC DR, PFLUGERVILLE, TX 78660-4753 |
| DAVID ALLEN VIDOUREK & VERA MARIE | VIDOUREK TTEE, U/A DTD 01/8/02, VIDOUREK FAMILY LIVING TRUST, 1339 NEW LONDON RD, HAMILTON, OH 45013 |
| DAVID ALLEN WILD | 7700 MILLARCH ROAD, ONEKAMA, MI 49675-9747 |
| DAVID AMADOR | 927 E BEECHER, ADRIAN, MI 49221-4015 |
| DAVID ANDERSON | 1412 COLLEGE, LINCOLN PARK, MI 48146-1510 |
| DAVID ANDERSON | 2139 RIDGEMONT, GROSSE PT WOODS, MI 48236-1337 |
| DAVID ANDERSON & | DIANA ANDERSON JT TEN, 3150 GARRISON RD, APT 815, DENTON, TX 76210 |
| DAVID ANDREONI & | DEBRA L ANDREONI JT TEN, 103 STAR AVE, EAST WOONSOCKET, RI 02895-1655 |
| DAVID ANDREW JOHNSON | 411 CLAY PIKE, N HUNTINGDON, PA 15642-4298 |
| DAVID ANDREW LEACH | 1060 WING DR, ANN ARBOR, MI 48103-1467 |
| DAVID ANDREW TODD | 1627 ROGERS COURT, WALL, NJ 07719-3863 |
| DAVID ANDREWS MILLER | 8521 E DESERT STEPPES DR, TUCSON, AZ 85710-4209 |
| DAVID ANDRINA & | DIANE ANDRINA JT TEN, 10971 N MURPHY RD, ROSCOMMON, MI 48653 |
| DAVID ANGELESCO | PO BOX 1303, PORT ORFORD, OR 97465-1303 |
| DAVID ANTHONY ENSMINGER | 9814 BIGGS RD, MIDDLE RIVER, MD 21220 |
| DAVID ANTHONY RICCA | 286 LOTHROP RD, GROSSE POINTE FARMS MI,  48236-3406 |
| DAVID ANTHONY ROCHE | 4992 ESSINGTON CT, HOFFMAN EST, IL 60010-5525 |
| DAVID ANTHONY SHIRLEY | 16 GREEN CLOVER DR, HENRIETTA, NY 14467-9209 |
| DAVID ANTHONY WARAN | 4171 MARS WAY, LA MESA, CA 91941-7249 |
| DAVID ANTOS | 14027 THAMES DR, SHELBY TWP, MI 48315-5436 |
| DAVID ARBOGAST | 2337 E LOMBARD ST, DAVENPORT, IA 52803 |
| DAVID ARNE | 1109 8TH ST S, APT 2, LA CROSSE, WI 54601-5481 |
| DAVID ARONSON | 29 HILLTOP DRIVE, MONSON, MA 01057-9731 |
| DAVID ARTHUR KATZ | 8875 COSTA VERDE BLVD, APT 1017, SAN DIEGO, CA 92122-6663 |
| DAVID ARTHUR MURPHY | 303 CORBITT DR, WILMORE, KY 40390-1018 |
| DAVID ARTHUR PERRAULT | 155 ORCHARD ROW, ABITA SPRINGS, LA 70420-4025 |
| DAVID ARVOY | 10495 BENNINGTON RD, DURAND, MI 48429 |
| DAVID AUGE | CUST KATHRYN, MICHELLE AUGE UTMA WY, BOX 1824, JACKSON, WY 83001-1824 |
| DAVID AURIT | 23545 CRENSHAW BLVD #106, TORRANCE, CA 90505-4424 |
| DAVID AZAR & | GRACE AZAR JT TEN, 930 EAST 9TH STREET, BROOKLYN, NY 11230-3517 |
| DAVID B ALDRICH | 66 MAIN STREET, BOX 266, NORTH BENNINGTON, VT 05257 |
| DAVID B BARNHART & | DEBRA L BARNHART JT TEN, 1509 ROUND HILL RD, OAK HILL, WV 25901-2025 |
| DAVID B BEACH & SUSAN S BEACH JT TE | TEN, 2003 WESTOVER HILLS BLVD, RICHMOND, VA 23225-3121 |
| DAVID B BEEN | 8805 LILLINGTON CIR, MONTGOMERY, AL 36117-0908 |
| DAVID B BENHAM II | 7801 PLEASANT OAKS DR, EDMOND, OK 73034-8105 |
| DAVID B BLACKWOOD & | MARY E BLACKWOOD, TR DAVID B, BLACKWOOD & MARY E BLACKWOOD, REVOCABLE TRUST UA 12/03/96, 4119 S BARLAND AVE, ST FRANCIS, WI 53235-5501 |
| DAVID B BOLANOWSKI | 1000 BEACH ST, STE 1, FLINT, MI 48502-1421 |
| DAVID B BRIGHTWELL & | EARLINE E BRIGHTWELL JT TEN, 6040 OLD BAUM CHURCH RD, WATERLOO, IL 62298-6346 |
| DAVID B BROOKS | 5403 FLORA DR, LEWISBURG, OH 45338-7723 |
| DAVID B BRYNER | 3209 EAST RIVER RD, NEWTON FALLS, OH 44444-9791 |
| DAVID B COX | 1221 NW 21 ST, FT LAUDERDALE, FL 33311-3650 |
| DAVID B CROSIER & MARY JO | CROSIER TR D & M CROSIER, NOMINEE TRUST, UA 09/25/97, 41 WAYSIDE RD, WESTBORO, MA 01581-3622 |
| DAVID B DOLL | 1080 SUN VALLEY DRIVE, WOODLAND PARK, CO 80863 |
| DAVID B DORNER | 5019 N GENESEE RD, FLINT, MI 48506-1537 |
| DAVID B DUNMIRE | 12711 W 138TH TERR, OVERLAND PARK, KS 66221-4140 |
| DAVID B EAGAN | 315 RICES MILL ROAD, WYNCOTE, PA 19095-1706 |
| DAVID B EHATT | 4501 FORGE RD, PERRY HALL, MD 21128-9547 |
| DAVID B ENT | 1503 E LYNN DR, BEAVERCREEK, OH 45432-2909 |
| DAVID B ESTEY | 27606 HYSSOP LN, SAUGUS, CA 91350-1642 |
| DAVID B EWTON | 2909 KENMORE RD, RICHMOND, VA 23225-1429 |
| DAVID B FERNALD & | BARBARA A FERNALD JT TEN, 57 RAYMOND ROAD, NOTTINGHAM, NH 03290-5107 |
| DAVID B FERRAIOLI | 16941 157TH PL SE, RENTON, WA 98058-8605 |
| DAVID B FERRILL | 3508 W GRANADA ST, TAMPA, FL 33629-7053 |
| DAVID B FITZPATRICK | PO BOX 412, SAN GERONIMO, CA 94963-0412 |

| | |
|---|---|
| DAVID B FOX | 3316 E STONEWAY DR, SANDUSKY, OH 44870-5462 |
| DAVID B FRIED III | 4412 NEYREY DRIVE, METARIE, LA 70002-3138 |
| DAVID B GARDNER | 162 SOUTH LAKE DOSTERDRIVE, PLANWELL, MI 49080 |
| DAVID B GORDON & IRENE M | GORDON TRUSTEES U/A DTD, 06/30/92 THE DAVID B GORDON &, IRENE M GORDON TRUST, 501 N ADELAIDE STREET, FENTON, MI 48430-1826 |
| DAVID B GRAY | PO BOX 5415, GREENVILLE, SC 29606 |
| DAVID B HAMPSHIRE | 180 APRIL COURT, NORTH HUNTINGDON, PA 15642-1102 |
| DAVID B HARCLEROAD | 6639 53RD AV 1FL, MASPETH, NY 11378-1412 |
| DAVID B HASKELL | 2000 DELTA ROAD, BAY CITY, MI 48706-9790 |
| DAVID B HAYES | 1301B NE 39TH ST, KANSAS CITY, MO 64116 |
| DAVID B HEALY | 215 E CAVANAUGH RD, LANSING, MI 48910-5398 |
| DAVID B HECK & | JUDITH G HECK JT TEN, 1002 HARMAN ST, URBANA, IL 61801-6834 |
| DAVID B HELMS EX | EST EVANGELINE CARPENTER HELMS, PO BOX 25715, WINSTON SALEM, NC 27114 |
| DAVID B HELMS EX | EST EVANGELINE CARPENTER HELMS, ONE WEST FOURTH STREET, WINSTON SALEM, NC 27101 |
| DAVID B HIEGER | 1518 DELAINE AV, DE SOTO, MO 63020-2945 |
| DAVID B HOFFBERGER | 1025 PLACID COURT, ARNOLD, MD 21012-1637 |
| DAVID B HOPPER & | JILL M HOPPER JT TEN, 5060 PANHANDLE ROAD, NEW VIENNA, OH 45159-9408 |
| DAVID B HOUSER | 8357 NOBLET ROAD, DAVISON, MI 48423-8791 |
| DAVID B HUMDY | 12438 EMPIRE PL, HANSEN HILLS, CA 91331-2041 |
| DAVID B HUMPHREY | 6 FALMOUTH RIDGES DR, FALMOUTH, ME 04105-2822 |
| DAVID B JACOBS | 4315 N 140TH ST, OMAHA, NE 68164-5033 |
| DAVID B JAHNKE | 3521 SO 80TH ST, MILWAUKEE, WI 53220-1015 |
| DAVID B JANNONE | 115 PINE CONE WAY, SOUTHERN PINES, NC 28387-2305 |
| DAVID B JOHNSON | 4710 GLENCULLEN CT, SUWANEE, GA 30024-1469 |
| DAVID B JOHNSTON | 6750 LOCKWOOD BLVD, YOUNGSTOWN, OH 44512 |
| DAVID B KILBOURN JR | 10388 KENSINGTON WA, INDIANAPOLIS, IN 46234-2591 |
| DAVID B KITFIELD | 4641 ROSWELL RD NE, ATLANTA, GA 30342-3001 |
| DAVID B KLOEHN | 4036 XERXES AVE S, MINNEAPOLIS, MN 55410-1146 |
| DAVID B KOENIGSKNECHT | BOX 86, WILSON, NY 14172-0086 |
| DAVID B KOZIARA | 21354 PARK LANE, FARMINGTON HILLS, MI 48335-4217 |
| DAVID B KRAMER | 2525 SAND HILL RD, ELLICOTT CITY, MD 21042-1041 |
| DAVID B KWIECINSKI | 2 NOWLIN CT, DEARBORN, MI 48124-3912 |
| DAVID B LIXEY | 1282 N KOBS, TAWAS CITY, MI 48763-9377 |
| DAVID B LODGE | 5575 TUCSON COURT, HAYMARKET, VA 20169 |
| DAVID B LOTT & | JANE A LOTT JT TEN, 3041 THIRD AVE, BALTIMORE, MD 21234-3205 |
| DAVID B LOVING | 11812 GULFSTREAM DR, FISHERS, IN 46037 |
| DAVID B MARSH | 5040 TAHQUAMENON, FLUSHING, MI 48433-1254 |
| DAVID B MARTIN | 2412 MEDFORD CT W, FT WORTH, TX 76109-1139 |
| DAVID B MASHNI | 13636 DRIFTWOOD COURT, PLYMOUTH TWP, MI 48170-5248 |
| DAVID B MASHNI & | NOHAD MASHNI JT TEN, 13636 DRIFTWOOD COURT, PLYMOUTH, MI 48170-5248 |
| DAVID B MC CROBA | PO BOX 165, BERLIN, OH 44401 |
| DAVID B MCCALL | 42 PATRICK DRIVE, WHITBY ON  L1R 2L2,  CANADA |
| DAVID B MCKAY | 1749 DORIS WALTER LN, SAINT CHARLES, MO 63303-4644 |
| DAVID B MILKA | 6320 STATE RD 158, BEDFORD, IN 47421-8578 |
| DAVID B MILLER & | MARY M MILLER JT TEN, 22780 KYES RD, HILLMAN, MI 49746-9558 |
| DAVID B MOHAUPT & | DEBRA A MOHAUPT JT TEN, 13309 ARMSTEAD ST, WOODBRIDGE, VA 22191 |
| DAVID B MUNCE | 1201 S LAKE AVE, SIOUX FALLS, SD 57105-0422 |
| DAVID B NANASI | 108 MEDLOW COURT, TIMONIUM, MD 21093 |
| DAVID B NIEBERDING | CUST, ANDREW D NIEBERDING A, UGMA OH, 3742 REDTHORNE, AMELIA, OH 45102-1263 |
| DAVID B NIEBERDING & | JOY NIEBERDING JT TEN, 3742 REDTHORNE, AMELIA, OH 45102-1263 |
| DAVID B NORRIS | 15 AVENUE OF PINES, SAVANNAH, GA 31406-7553 |
| DAVID B NUNN | 350 IMAGINATION DR, ANDERSON, IN 46013-1055 |
| DAVID B ODIORNE | 5344 MILLS HWY, EATON RAPIDS, MI 48827-9024 |
| DAVID B OGDEN | 7523 NORMANDY BLVD, INDIANAPOLIS, IN 46278-1551 |
| DAVID B OGLESBY | TR DAVID B OGLESBY TRUST, UA 05/25/95, BOX 855, ROLLA, MO 65402-0855 |
| DAVID B OLLMAN | PO BOX 251, POINT HARBOR, NC 27964 |
| DAVID B OWENS | BOX 2402, FRAZIER PARK, CA 93225-2402 |
| DAVID B PALMER | 1342 HAWTHORNE ROAD, NISKAYUNA, NY 12309-2502 |
| DAVID B PARIS | PO BOX 8189, SILVER SPRING, MD 20907-8189 |
| DAVID B PAULY | 3798 ASHWORTH DR, CINCINNATI, OH 45208-1804 |
| DAVID B PEARSON | 2133 MEADOW CT, LONGMONT, CO 80501-1523 |
| DAVID B PEREZ | 4005 AMBER WAY, SPRING HILL, TN 37174-9268 |
| DAVID B PERKINS | 5980 LAKESIDE AVE, TOLEDO, OH 43611-2469 |
| DAVID B PRESSLEY | 1912 UNION ST, SPENCERPORT, NY 14559-1148 |
| DAVID B RANDALL | BOX 48, BIRMINGHAM, MI 48012-0048 |
| DAVID B RANDALL | 642 FAIRFAX, BIRMINGHAM, MI 48009-1291 |
| DAVID B RANDALL & | MARJORIE L RANDALL JT TEN, BOX 48, BIRMINGHAM, MI 48012-0048 |
| DAVID B RATLIFF | 2775 JAMES CT, GROVE CITY, OH 43123-2852 |
| DAVID B RAUDENBUSH | 421 BROAD ST, ELMER, NJ 08318-2270 |
| DAVID B REEDER | CUST BRITTANY L HUFF UGMA PA, 1017 STILLWOOD CIRCLE, LITITZ, PA 17543 |
| DAVID B REEDER | CUST MATTHEW S HUFF UGMA PA, 1017 STILLWOOD CIRCLE, LITITZ, PA 17543 |
| DAVID B REEDER & | MARGARET L REEDER JT TEN, 1017 STILLWOOD CIRCLE, LITITZ, PA 17543 |
| DAVID B RENICO | 9985 N M 18, GLADWIN, MI 48624-8840 |

| | |
|---|---|
| DAVID B RICE | 623 WINDMILL LN, PLEASANTON, CA 94566-7479 |
| DAVID B RILES | 1415 S HILLFORD, COMPTON, CA 90220-4345 |
| DAVID B ROCKWELL | 4851 DAWNWOOD DR, DAYTON, OH 45415-1302 |
| DAVID B ROLLA | 360 RENFORD COURT, CLARKESVILLE, TN 37043 |
| DAVID B RUBENSTEIN | 230 BRION DR, FAIRFIELD, CT 06432-1432 |
| DAVID B RUSSELL & | KATHLEEN A RUSSELL JT TEN, 18 GETTYSBURG CT, ALLENTOWN, NJ 08501-1874 |
| DAVID B RYDER | IRVINE RD R R 5, NIAGARA ON THE LAKE ON  L0S 1J0,   CANADA |
| DAVID B SCHOTT | 1209 HAVENWOOD RD, BALTIMORE, MD 21218-1436 |
| DAVID B SEELEY | 2231 CORONET DR, SAN JOSE, CA 95124-6004 |
| DAVID B SETCHFIELD | 6679 VALLEY HWY, VERMONTVILLE, MI 49096-9535 |
| DAVID B SHUSTER & | LORI R SHUSTER JT TEN, 549 BEAR RIDGE RD, PLEASANTVILLE, NY 10570-2504 |
| DAVID B SMALL | CUST JAIME S SMALL, UGMA NY, 22 DALE DR, WEST ORANGE, NJ 07052-2006 |
| DAVID B SMITH | 24 WHITE RD, WAYLAND, MA 01778-2432 |
| DAVID B SMITH | C/O VIOLET I SMITH, 1801 COPAS RD, OWOSSO, MI 48867-9077 |
| DAVID B SMITH | 3939 WILLOUGHBY ROAD, HOLT, MI 48842-9410 |
| DAVID B STEVENS | 9707 35TH AVE NE, SEATTLE, WA 98115-2506 |
| DAVID B SWANTEK & | CHRISTINE J SWANTEK JT TEN, 10115 GRAND BLANC RD, GAINES, MI 48436-9775 |
| DAVID B TANNER | 3216 N GLENHAVEN, MIDWEST CITY, OK 73110-4016 |
| DAVID B TAYLOR & | EVE TAYLOR JT TEN, 17 EAGLE STREET, CHESTNUT RIDGE, NY 10977-6102 |
| DAVID B UNDERWOOD & | MARY K UNDERWOOD JT TEN, BOX 5401, BLUE JAY, CA 92317-5401 |
| DAVID B WEBBER | PO BOX 178, LENNON, MI 48449 |
| DAVID B WESTERMAN & | DOLORES H WESTERMAN JT TEN, 2600 CHERRY RIDGE ROAD, ENGLEWOOD, CO 80110-6037 |
| DAVID B WHEATON | 114 SUNNYSIDE COURT, MILFORD, CT 06460-3434 |
| DAVID B WHISMAN | 1506 AUSTIN, LINCOLN PARK, MI 48146-2102 |
| DAVID B WILKES JR | 912 EISENHOWER DR, AUGUSTA, GA 30904-5910 |
| DAVID B WOODWARD | 5263 HARVEST LN, TOLEDO, OH 43623-2222 |
| DAVID B WRIGLEY | 711 SUNSET BLVD, WEST CAPE MAY, NJ 08204-4132 |
| DAVID B YOUNG | 245 SUNNYBROOKE, VERNON, MI 48476 |
| DAVID BAGLEY & | MARY G BAGLEY JT TEN, 18 TIMBERLINE DR, POUGHKEEPSIE, NY 12603-5546 |
| DAVID BAILEY BROWN | 683 ROZELLE, MEMPHIS, TN 38104-5026 |
| DAVID BAIRD | 177 S 400 E, ANDERSON, IN 46017-9620 |
| DAVID BAKER CADMAN | 1732 MCSPADDEN, VANCOUVER BC  V5N 1L4,   CANADA |
| DAVID BAKKEN | 2903 N RAMBLER RD, MERCED, CA 95348-3222 |
| DAVID BARGOWSKI JR | 53290 ZACHARY DR, CHESTERFIELD, MI 48047 |
| DAVID BARLOW | 3231 RINDA LANE, CINCINNATI, OH 45239-5457 |
| DAVID BARROW III | 1894 ELM DRIVE, WEST BEND, WI 53095-9603 |
| DAVID BARYJ | 21550 GAFF CT, SANTA CLARITA, CA 91350-1769 |
| DAVID BATTLE | 818, 23300 PROVIDENCE DR, SOUTHFIELD, MI 48075-3676 |
| DAVID BEADLE | 2951 CITADEL DR NE, WARREN, OH 44483-4305 |
| DAVID BECK | 5647 BURNING TREE DR, EL PASO, TX 79912 |
| DAVID BEHM & ANNE BANNISTER | TR, DELBERT J BEHM & JEANNE E BEHM TRUS, U/A DTD 12/29/93, 31 WAXWING LN, EAST AMHERST, NY 14051-1610 |
| DAVID BENAVIDES | 2808 HERRICK DR, LANSING, MI 48911-1845 |
| DAVID BENJAMIN & | ELAINE E BENJAMIN JT TEN, 5029 ROSWAY DR, FLINT, MI 48506-1527 |
| DAVID BENJAMIN DUPUIS | ROUTE 3, MALONE, NY 12953 |
| DAVID BENNETT & | ORPHA A BENNETT JT TEN, 92 MILDRED LANE, ASTON, PA 19014-2005 |
| DAVID BENSON & | LANA S BENSON JT TEN, 806 COMANCHE TR, WEST MONROE, LA 71291-8120 |
| DAVID BERGER | CUST SHULEM BERGER, UGMA NY, 1718 60TH ST, BROOKLYN, NY 11204-2251 |
| DAVID BERSCHE | 2128 SUMMERTOWN HWY, HOHENWALD, TN 38462-5730 |
| DAVID BILINSKI | 4814 WASHINGTON ST EXT, WILMINGTON, DE 19809 |
| DAVID BLANCHARD TEMPLETON | 1892 E DANSVILLE RD, DANSVILLE, MI 48819-9739 |
| DAVID BLOM CUST AARON BLOM | 17 GLENN TERRACE, VINELAND, NJ 08360-4912 |
| DAVID BLOM CUST MICHAEL BLOM | 17 GLENN TERRACE, VINELAND, NJ 08360-4912 |
| DAVID BLYSTONE | 103 CALLAHAN ROAD, CANFIELD, OH 44406-1306 |
| DAVID BOARDWINE | CUST JULIE ANNE BOARDWINE, UTMA OH, 833 E N BROADWAY ST, COLUMBUS, OH 43224-3930 |
| DAVID BOIES | BOIES & SCHILLER LLP, 80 BUSINESS PARK DRIVE, ARMONK, NY 10504-1710 |
| DAVID BRABANT | 104 BERNE STREET, KIRKLAND QC  H9J 2W9,   CANADA |
| DAVID BRACE | 588 WASHINGTON RD, GROSSE POINTE, MI 48230-1663 |
| DAVID BRADY | 1364 HOLLOWAY DR, PETERBOROUGH ON  K9J 6G2,   CANADA |
| DAVID BRANDENBURG | 515 LINTON COURT, BEAVERCREEK, OH 45430 |
| DAVID BRANDLE | 6028 S 800 W, LAPEL, IN 46051-9726 |
| DAVID BRASHEAR | 2448 LANES MILL ROAD, HAMILTON, OH 45013-9181 |
| DAVID BRATSPIS & | SELMA R BRATSPIS JT TEN, 1200 WEST AVE, APT 407, MIAMI BEACH, FL 33139-4312 |
| DAVID BREITHER & | GWEN BREITHER JT TEN, 16230 CR 4055, KEMP, TX 75143-4730 |
| DAVID BRIAN REDMOND | 6805 BLOOMSBURY LANE, SPOTSYLVANIA, VA 22553-1919 |
| DAVID BRIAN REDMOND & | MAUREEN REDMOND JT TEN, 6805 BLOOMSBURY LANE, SPOTSYLVANIA, VA 22553-1919 |
| DAVID BRIAN SHEETS | 7537 BENTLEY DR APT A, INDIANAPOLIS, IN 46214 |
| DAVID BRIAN SIGMAN | 28 LATIMORE WAY, OWINGS MILLS, MD 21117-6000 |
| DAVID BRINSON PAUL | CUST EMILY ANNE PAUL UTMA NC, 710 COTTONWOOD BEND DRIVE, ALLEN, TX 75002-5202 |
| DAVID BRINSON PAUL | CUST JENNA LYNN PAUL, UGMA TX, 710 COTTONWOOD BEND DR, ALLEN, TX 75002-5202 |
| DAVID BRINSON PAUL | CUST NATHANIEL DAVID PAUL UTMA NC, 710 COTTONWOOD BEND DR, ALLEN, TX 75002-5202 |
| DAVID BRONSON | 3 BUCKLEY RD, SALEM, CT 06420 |
| DAVID BROOKS | 633 E PIPER ST, FLINT, MI 48505-2875 |
| DAVID BROOKS ACKERMAN | 800 E SOUTH ST 304, ALVIN, TX 77511-3664 |

| | |
|---|---|
| DAVID BROYAN | 24 ORCHARD WAY, YARDLEY, PA 19067-3051 |
| DAVID BRUCE ANDREWS | PO BOX 1191, WINNSBORO, SC 29180 |
| DAVID BRUCE HARTLEY SR | 1207 E POLNELL SHORE DR, OAK HARBOR, WA 98277-8614 |
| DAVID BRUCE HEGEMAN | 109 N MERIDIAN ST, NEWBERG, OR 97132-2814 |
| DAVID BRUCE MILLIRON | 6322 KELLY DR, MILLERSBURG, MI 49759-9502 |
| DAVID BRUCE SLOTNIK | 7811 LINDER AVE, MORTON GROVE, IL 60053 |
| DAVID BRUCE VAUGHAN | 10111 JENNINGS BRANCH CT, MECHANICSVILLE, VA 23116 |
| DAVID BRYAN CONNOLLY | 848 FELLSBURG RD, BELLE VERNON, PA 15012-4708 |
| DAVID BRYAN DOWNING | 52-510 DIAZ, LA QUITA, CA 92253-3359 |
| DAVID BRYCE & ANN T BRYCE | TR, DAVID BRYCE &, ANN T BYRCE TRUST UA 09/19/96, 51 CIRCUT DR, CUMBERLAND, RI 02864-4108 |
| DAVID BUCHINGHAM SMITH | 11152 ADDISON RD, SANTA ANA, CA 92705-2438 |
| DAVID BUCKHAULTER | 129 HENRY CANNON RD, BRAXTON, MS 39044-9703 |
| DAVID BUNT & | TOMMY BUNT JT TEN, BOX 818, ABERDEEN, SD 57402-0818 |
| DAVID BURGE | 2351 S LINDA DR, BELLBROOK, OH 45305-1536 |
| DAVID BURKA | CUST JEFFREY, BURKA UGMA MD, 1811 13TH ST NW, WASHINGTON, DC 20009-4423 |
| DAVID BURSTEIN | 11 SLEEPY LANE, MELVILLE, NY 11747-3220 |
| DAVID BURTON | 156 S 258TH E AVE, CATOOSA, OK 74015 |
| DAVID BUSCHART | 8118 SOUTH SPRUCE CIRCLE, CENTENNIAL, CO 80112 |
| DAVID BUSH | 7628 GLASGOW RD, SMITHS GROVE, KY 42171-9101 |
| DAVID BUTLER | 6120 IVEY MANOR DR, CUMMING, GA 30040-6668 |
| DAVID BUXTON CAMPBELL | 2835 DOMINIQUE, GALVESTON, TX 77551-1570 |
| DAVID BYRD | 1720 HAYMEADOW RD, HAYS, NC 28635-8108 |
| DAVID C ALLEN | 389 WORTRHINGTON, CANTONILLE, MI 48188-1511 |
| DAVID C ANDERSON | 111 BROADWAY ST, EDGERTON, WI 53534-1803 |
| DAVID C ANDERSON | 389 KARTES DR, ROCHESTER, NY 14616-2126 |
| DAVID C ANDERSON | 6453 MAYVILLE ROAD, MARLETTE, MI 48453-9759 |
| DAVID C ARKELLS & | JOYCE M ARKELLS, TR, DAVID C ARKELLS & JOYCE M, ARKELLS FAM TRUST UA 07/30/97, 7321 E COZY CAMP DR, PRESCOTT VALLEY, AZ 86314 |
| DAVID C BABIN | 4006 TAMARACK TRAIL, AUSTIN, TX 78727-2930 |
| DAVID C BAILEY | 725 ECONOMOU ROAD, HUNTINGTON, VT 05462-9637 |
| DAVID C BAILEY | 1243 HIRA, WATERFORD, MI 48328-1517 |
| DAVID C BALLINGER | 52198 RUE ABBE, MATTAWAN, MI 49071-9330 |
| DAVID C BARTZ | 1860 TUPELO TRAIL, HOLT, MI 48842-1555 |
| DAVID C BAUMAN | 477 VALLEY CLUB CIRCLE, LITTLE ROCK, AR 72212-3450 |
| DAVID C BLANEY | 1418 HYDEE ST, SEBRING, FL 33875-5725 |
| DAVID C BOHLANDER & | MILDRED L BOHLANDER JT TEN, 3541 BLOCKER DRIVE, KETTERING, OH 45420-1017 |
| DAVID C BOIKE | TR UA 06/18/99 DAVID C BOIKE LIVING, TRUST, 5311 ASHMONTE CT, ROCHESTER HILLS, MI 48306 |
| DAVID C BOIKE | CUST, ALLISON RAE BOIKE UGMA MI, BOX 9022, WARREN, MI 48090-9022 |
| DAVID C BONGIORNI | 61 COLD SPRING DR, WESTBROOK, CT 06498-1554 |
| DAVID C BOSCHERT | 3221 THRUSH, ST CHARLES, MO 63301-0445 |
| DAVID C BROOKS | 704 PHILADELPHIA DR, KOKOMO, IN 46902-4975 |
| DAVID C BROWN | 11 RAVENHILL RD, PHOENIXVILLE, PA 19460-2931 |
| DAVID C BROWN | 2470 TANDY DR, FLINT, MI 48532 |
| DAVID C BROWN | BOX 12, CUSHING, ME 04563-0012 |
| DAVID C BUFFINGTON | 28 BODDINGTON COURT, ASHEVILLE, NC 28803 |
| DAVID C BURTON | 6235 WILLIS RD, YPSILANTI, MI 48197-8996 |
| DAVID C BUTTERWORTH | 102 NOTTINGHAM RD, RICHMOND, VA 23221-3113 |
| DAVID C BUTZINE | 13610 HANOVER CT, APPLE VALLEY, MN 55124-9568 |
| DAVID C CAREY | 11285 URBAN RD, DUNKIRK, NY 14048-9772 |
| DAVID C CHAMBERLIN | 77 GORSLINE ST, ROCHESTER, NY 14613-1203 |
| DAVID C CHILDERS | 426 TAYLOR STREET, CUYAHOGA FALL, OH 44221-5036 |
| DAVID C CHUBA | 555 PARKER AVE, MERIDEN, CT 06450-5949 |
| DAVID C CLARKE & | JUDITH C CLARKE JT TEN, 20250 LAKEMORE DR, CANYON COUNTRY, CA 91351-1057 |
| DAVID C COFFMAN | 135, 7279 N ST RD, MORGANTOWN, IN 46160 |
| DAVID C COLLINS JR | 235 HAWKES CT, HOCKESSIN, DE 19707-1351 |
| DAVID C COLTON JR | 452 LOOMIS ST, WESTFIELD, MA 01085-3924 |
| DAVID C COLVIN | BOX 2352, GASTONIA, NC 28053-2352 |
| DAVID C COLYER | 604 QUAIL RIDGE DR, TRAVERSE CITY, MI 49686-2047 |
| DAVID C CREPS | BOX 152, WHEATLAND, CA 95692-0152 |
| DAVID C DANIELS | 6338 VILAS RD, SPENCER, IN 47460-5175 |
| DAVID C DANIELS | 3 N THIRD AVE, MAYWOOD, IL 60153-1613 |
| DAVID C DECATUR | 394 UPLAND RD, WATHA, NC 28478-4401 |
| DAVID C DECKER & | DORIS N DECKER JT TEN, 507 OLYMPIA AVE, CLIFFSIDE PARK, NJ 07010-1615 |
| DAVID C DECLERCK | 8765 INDIAN TRAIL, CLARKSTON, MI 48348-2537 |
| DAVID C DEMENT | RTE 1, IRONTON, MO 63650-9801 |
| DAVID C DODGE | 4239 FOX LAKE DRIVE, FAIRFAX, VA 22033-2858 |
| DAVID C DONAKOSKI | 7331 GREEN VALLEY DR, GRAND BLANC, MI 48439-8195 |
| DAVID C DONAKOSKI & | DIXIE N DONAKOSKI JT TEN, 7331 GREEN VALLEY DR, GRAND BLANC, MI 48439-8195 |
| DAVID C DONAVAN | 1936 STOCKWELL DR, COLUMBUS, OH 43235-7372 |
| DAVID C DOUGLAS | 6496 BLACKBERRY CIR, HAMILTON, OH 45011-1203 |
| DAVID C DUNSMORE | 4657 COOPER ROAD, LESLIE, MI 49251-9739 |
| DAVID C DWYER | 2210 W STOKER, SAGINAW, MI 48604-2442 |
| DAVID C EASTON | 4588 HOWARD AVE, WINDSOR ON  N9G 1P4,  CANADA |

| | |
|---|---|
| DAVID C EGAN | TR UA 07/31/96, DAVID C EGAN TRUST, 2012 W 12 MILE RD, ROYAL OAK, MI 48073 |
| DAVID C ELDER JR | 320 N MCKINLEY RD, FLUSHING, MI 48433-1644 |
| DAVID C ENGLAND & BARBARA G | ENGLAND TR FOR DAVID C, ENGLAND TRUST U/D/T 03/04/83, 504 DEVEREUX ST, RALEIGH, NC 27605-1502 |
| DAVID C FENING | 2134 SHEFFIELD, KALAMAZOO, MI 49008 |
| DAVID C FINLEY | 122 FREDERICKA ST, NORTH TONAWANDA, NY 14120-6532 |
| DAVID C FISCHER | 19 DYER ROAD, LEWISTON, ME 04240-1314 |
| DAVID C FISCHER | 66 HURLBUT ST, WESTWOOD, NJ 07675-2915 |
| DAVID C FLIPPO | C/O TINA JEAN FLIPPO EX, 417 ATOMIC RD, NORTH AUGUSTA, SC 29841-4201 |
| DAVID C FOSS | 8509 W 142ND ST, OVERLAND PARK, KS 66223-2569 |
| DAVID C FOX | 1209 S WESTMINSTER DR, ARCADIA, OK 73007-6906 |
| DAVID C FRALICK | 1915 PARK ROAD, ANDERSON, IN 46011-3956 |
| DAVID C FRESHOUR | RT 4, 3071 DENNY RD, RAVENNA, OH 44266-9442 |
| DAVID C GARDNER | 1159 WILDWOOD DR, KOKOMO, IN 46901-1802 |
| DAVID C GARLAND & | MARION W GARLAND JT TEN, A 321 VALLEY VIEW TERRACE, BELLEVILLE, PA 17004 |
| DAVID C GARRETSON | 270 HICKORY HEIGHTS DR, BRIDGEVILLE, PA 15017-1083 |
| DAVID C GEIERSBACH | 11245 ADAMS, WHEELER, MI 48662-9722 |
| DAVID C GIFFORD | 19514 CRESCENT BEACH RD, THREE RIVERS, MI 49093-8004 |
| DAVID C GILBERT JR | 41476 AYRSHIRE DRIVE, CANTON, MI 48188-1229 |
| DAVID C GILBERT JR & | MARGARET M GILBERT JT TEN, 41476 AYRSHIRE DRIVE, CANTON, MI 48188-1229 |
| DAVID C GLANCY | TR U/A, DTD 06/27/86 F/B/O DAVID C, GLANCY, 23025 ARDMORE PARK DR, ST CLAIR SHORES, MI 48081-2028 |
| DAVID C GOEBELS | 28490 WILLET DR, NORTH OLMSTED, OH 44070-3055 |
| DAVID C GONOS | 212 N 22ND ST, KENILWORTH, NJ 07033 |
| DAVID C GREIG | PO BOX 126, HOMPSON, OH 44086 |
| DAVID C GRIEP | 9923 BERWICK ST, LIVONIA, MI 48150-2815 |
| DAVID C HALL | 637 EARLS TR NE, BROOKHAVEN, MS 39601-8070 |
| DAVID C HELLMAN | 937 RUFFNER AVE, BIRMINGHAM, MI 48009-3658 |
| DAVID C HELTON & | LINDA M HELTON JT TEN, 10903 KEENE RD, LOUISVILLE, KY 40241 |
| DAVID C HENDRICKSON | 2808 LEMONS BEACH ROAD W, TACOMA, WA 98466-1721 |
| DAVID C HOCKADAY | 2565 VARSITY LN, HOLT, MI 48842-9781 |
| DAVID C HOLLAND | 14636 PINE LAKE ST, CLERMONT, FL 34711-7170 |
| DAVID C HOLLOWAY | 6 PINEBARK CT, BRINKLOW, MD 20862-9716 |
| DAVID C HOLLWEDEL | 25327 240TH CRT SE, MAPLE VALLEY, WA 98038 |
| DAVID C HOPP | 3421 BOWERS RD, ATTICA, MI 48412-9392 |
| DAVID C HOWELL | 334 COUNTY ROAD 402, SCOTTSBORO, AL 35768-6535 |
| DAVID C HUBINGER | 2636 MAJESTIC DR, WILMINGTON, DE 19810-2446 |
| DAVID C HUBINGER & | MARY E HUBINGER JT TEN, 2636 MAJESTIC DR, WILMINGTON, DE 19810-2446 |
| DAVID C JAROS | 1531 SPRING PLACE RD, LEWISBURG, TN 37091-4435 |
| DAVID C JOHNSON | 7273 VAN GOGH DR, O'FALLON, MO 63366-6976 |
| DAVID C JOHNSON | 1213 CHESTNUT ST, SAGINAW, MI 48602-1634 |
| DAVID C JOHNSTON | 8151 CAMPBELL, TAYLOR, MI 48180-2556 |
| DAVID C JONES | 11036 S JACKSON RD, CEMENT CITY, MI 49233-9526 |
| DAVID C JONES | 13220 LAKE POINTE PASS, BELLEVILLE, MI 48111-2293 |
| DAVID C JUDSON | 121 EXLEY RD, PLAINFIELD, CT 06374-1518 |
| DAVID C JUNGCLAUS | 585 LASHER DR, SEYMOUR, IN 47274-1981 |
| DAVID C KALMAN | 29705 MAGNOLIA DR, FLAT ROCK, MI 48134-1377 |
| DAVID C KARN & | JAMIE A KARN JT TEN, 6160 KINGS SCEPTER, GRAND BLANC, MI 48439 |
| DAVID C KERR | 10013 BUSHVELD LN, RALEIGH, NC 27613-6145 |
| DAVID C KING | 323 SHERMAN, LESLIE, MI 49251-9487 |
| DAVID C KRAK | 7046 COLLAMER RD, EAST SYRACUSE, NY 13057-9773 |
| DAVID C KREUTZ | 40 PRINCETON, DEPEW, NY 14043-2814 |
| DAVID C KRIMENDAHL II | 4739 PINE HOLLOW RD, HOLLAND, MI 49423 |
| DAVID C KUBANEK & | KATHLEEN D KUBANEK JT TEN, 7331 CRYSTAL LAKE DR APT 1, FORT CREEK, MI 48473 |
| DAVID C LANG | 25163 MARION AVE LOT 28, PUNTA GORDA, FL 33950-4068 |
| DAVID C LARNED | CUST DAVID C LARNED JR UGMA NY, 705 N DUPONT RD, WILMINGTON, DE 19807-2917 |
| DAVID C LASKOSKY | 30262 N STOCKTON, FARMINGTON, MI 48336-3442 |
| DAVID C LIND & | JANE MARIE LIND JT TEN, 2114 EAST ROCK CREEK DR, BLOOMINGTON, IN 47401-6876 |
| DAVID C LINDBERG | 806-178TH AVE NE, BELLEVUE, WA 98008-3425 |
| DAVID C LINDBERG & | MARGARET J LINDBERG JT TEN, 806 178TH AVENUE NE, BELLEVUE, WA 98008-3425 |
| DAVID C LINDER | 118 6TH ST, ALLEGAN, MI 49010-1644 |
| DAVID C LINGELBACH | CDC MOSCOW OFFICE, 666 5TH AVENUE, SUITE 572, NEW YORK, NY 10103-0001 |
| DAVID C LOHMAN | 254 LAKEWOOD DR, CROSSVILLE, TN 38558-8542 |
| DAVID C LOWE | 53896 STEVEN LANE, THREE RIVERS, MI 49093-9669 |
| DAVID C LUCK | 203 NORFOLK DR, ALEXANDRIA, IN 46001-1227 |
| DAVID C MACLAY JR | 2722 LINE LEXINGTON RD, HATFIELD, PA 19440-2011 |
| DAVID C MALENFANT II | 3738 BEECHWOOD AVE, FLINT, MI 48506 |
| DAVID C MALM | 540 E WILSON AVE, SALT LAKE CITY, UT 84105-2941 |
| DAVID C MC FARLAN JR | 16 WELLINGTON RD, WILMINGTON, DE 19803-4131 |
| DAVID C MESSINGER | 2042 SE GIFFEN AVE, PORT ST LUCIE, FL 34952 |
| DAVID C MILLER | 1209 STRAKA TERR, OKLAHOMA CITY, OK 73139-2520 |
| DAVID C MILLER | 36 CLARK ST, MANASQUAN, NJ 08736-3410 |
| DAVID C MILLER | CUST JOSHUA D MILLER, UTMA OH, 8838 HOWLAND-SPRINGS RD SE, WARREN, OH 44484-3126 |
| DAVID C MORITZ | 5505 N MAPLE RIVER RD, ELSIE, MI 48831 |
| DAVID C MORRILL & | PATRICIA ANN MORRILL JT TEN, 7618 RANDY ST, WESTLAND, MI 48185-5569 |

| | |
|---|---|
| DAVID C MORRIS | TR UA 8/08/00, DAVID C MORRIS LIVING TRUST, 15699 WRIGHT RD, GRAND LEDGE, MI 48837-9202 |
| DAVID C MOSHER | 2833 SANDHURST, ROCHESTER HLS, MI 48307-4528 |
| DAVID C MUSCARO | 261 WOODCREEK CT, COMMERCE TWP, MI 48390-1275 |
| DAVID C NABOZNY | 476 DUANE DRIVE, N TONAWANDA, NY 14120-4138 |
| DAVID C NANCE & | MELISSA C NANCE JT TEN, BOX 2613, SUMTER, SC 29151-2613 |
| DAVID C NICHOLAS | 400 DOWNY MEADE CT, FRANKLIN, TN 37064-5055 |
| DAVID C NIXON | 2243 TRENTON DR, TUSCALOOSE, AL 35406-1622 |
| DAVID C NOYES | 16695 PINE DUNES CT, GRAND HAVEN, MI 49417-8807 |
| DAVID C NYQUIST & | KRYSTN D NYQUIST JT TEN, 7506 CAPRI DR, CANTON, MI 48187 |
| DAVID C O'CONNOR | 644 NORTHLIGHT CIRCLE, WEBSTER, NY 14580-9409 |
| DAVID C O'MARA | 537 BEAHAN RD, ROCHESTER, NY 14624-3403 |
| DAVID C OLSON & | MARGARET A OLSON JT TEN, 510 N FAIRVIEW ST, BURBANK, CA 91505-3247 |
| DAVID C OTT | BOX 596, CIMARRON, NM 87714 |
| DAVID C PALADINO | 7681 TAHITI LANE 202, LAKE WORTH, FL 33467-4954 |
| DAVID C PALERMO | 25514 ROCKY WALK COURT, KATY, TX 77494 |
| DAVID C PAPENFUSS | 315 HAZELTON ROAD, OWOSSO, MI 48867-9023 |
| DAVID C PATTERSON | 1601 W 3RD ST, COAL VALLEY, IL 61240 |
| DAVID C PAUL & | RISA A PAUL JT TEN, BOX 575, ST IGNATIUS, MT 59865-0575 |
| DAVID C PELINI & | SUSAN E PELINI, TR DAVID C PELINI LIVING TRUST, UA 04/03/97, 11402 MEMORIAL DR, HOUSTON, TX 77024-7513 |
| DAVID C PERKETT | 1565 INDIAN RD, LAPEER, MI 48446-8054 |
| DAVID C PETERS | 3419 PINEWAY, TOLEDO, OH 43614-4147 |
| DAVID C PETRAKOVITZ | CUST SONYA M PETRAKOVITZ UGMA MI, 150 ARBUTUS DRIVE, CADILLAC, MI 49601 |
| DAVID C PIERCE | 2516 CALIFORNIA AVENUE, DAYTON, OH 45419-2716 |
| DAVID C PRAY & | RENNIE S PRAY TEN COM, CO-TRUSTEES PRAY FAMILY, LIVING TRUST UA DTD 12/21/89, 201 DIVISION ST P O B 690, EAST JORDAN, MI 49727-9750 |
| DAVID C PRICE | 46 HARLEY CIRCLE, FAIRFIELD GLADE, TN 38558 |
| DAVID C PRICHARD | 315 W FRANKLIN, CLINTON, MI 49236-9744 |
| DAVID C PUNG | 735 IONIA ST, PORTLAND, MI 48875-1028 |
| DAVID C QUAAL | 5660 MCGRANDY RD, BRIDGEPORT, MI 48722-9781 |
| DAVID C RADABAUGH | 3045 HAZAROWICZ DR, BAY CITY, MI 48706-2142 |
| DAVID C READ | PO BOX 89, MILLERSPORT, OH 43046-0089 |
| DAVID C RESPOSO | 12230 SW 68TH CT, PINECREST, FL 33156-5418 |
| DAVID C ROY | PO BOX 74, WALLISVILLE, TX 77597 |
| DAVID C ROYER | TR DAVID C ROYER TRUST, UA 09/13/96, 4 N 621 PATHFINDER DR, ELBURN, IL 60119-9592 |
| DAVID C SALMI | 2102 BEVERLY CT, HAMPSTEAD, MD 21074-2545 |
| DAVID C SCHAEFER | 6354 KINGS COURT, FLUSHING, MI 48433 |
| DAVID C SCHANK & | NANCY J SCHANK JT TEN, 3263 DURHAM RD, HAMBURG, NY 14075-2029 |
| DAVID C SCHELL | 2080 HIGHBURY DR, TROY, MI 48085-3807 |
| DAVID C SCHLEE | 2369 PINCH HGWY, CHARLOTTE, MI 48813-8776 |
| DAVID C SIPSON | 4880 KECK ROAD, LOCKPORT, NY 14094-3520 |
| DAVID C SKELLY | 956 COUNTRY CLUB DR, PITTSBURGH, PA 15228-2625 |
| DAVID C SKINNER JR | 3944 WONDERLAND HILL AVE, BOULDER, CO 80304-1037 |
| DAVID C SLEEPER | BOX 21, S THOMASTON, ME 04858-0021 |
| DAVID C SMALLWOOD & | HELEN B SMALLWOOD TEN COM, 136 E NORWOOD COURT, SAN ANTONIO, TX 78212-2334 |
| DAVID C SMITH | 10013 COTTONWOOD RD, LAUREL, DE 19956 |
| DAVID C SMITH | BOX 3723, PINEHURST, NC 28374-3723 |
| DAVID C SMITH | 3522 N PICDRA CIRCLE, MESA, AZ 85207 |
| DAVID C SMITH & | LADONNA S SMITH JT TEN, 25 VAN ART LN, LEWISTOWN, PA 17044 |
| DAVID C SMITH JR | 40 ARDSLEY LANE, WILLIAMSVILLE, NY 14221-1802 |
| DAVID C SPARKS & | CYNTHIA F SPARKS JT TEN, 6367 SPARKS RD, LAND O LAKES, WI 54540-9728 |
| DAVID C STAELGRAEVE | 11843 ZATKO DR, IDA, MI 48140-9781 |
| DAVID C STEPHENSON | 126 S 19TH ST, SAGINAW, MI 48601-1441 |
| DAVID C STIFF | 11328 WOODBRIDGE DR, GRAND BLANC, MI 48439 |
| DAVID C STONE | TR RICHARD J REASON IRREVOCABLE, LIFE INSURANCE TRUST, FBO VICTORIA ALDRICH, 201 W BIG BEAVER RD SUITE 500, TROY, MI 48084 |
| DAVID C STONE | TR RICHARD J REASON IRREVOCABLE, LIFE INSURANCE TRUST, FBO PETER REASON, 201 W BIG BEAVER RD SUITE 500, TROY, MI 48084 |
| DAVID C SUTHERLIN | BOX 33481, INDIANAPOLIS, IN 46203-0481 |
| DAVID C TARRER | 6772 RIOCA CIR, MABLETON, GA 30126-4528 |
| DAVID C TRIPP | 11521 U, LYONS, OH 43533 |
| DAVID C TROTTMAN | 128 COLONIAL CIRCLE, TONAWANDA, NY 14150-5207 |
| DAVID C TURNER | 1029 JASMINE LANE, MIDWEST CITY, OK 73110-7320 |
| DAVID C ULLMANN | 171 RIVER PARK DR, GREAT FALLS, VA 22066-3543 |
| DAVID C VALENCIA | 2416 KOPKA CT, BAY CITY, MI 48708-8167 |
| DAVID C VALENCIA & | GLORIA J VALENCIA JT TEN, 2416 KOPKA CT, BAY CITY, MI 48708-8167 |
| DAVID C VAN ZILE | 2038 CAVENDALE DR, ROCK HILL, SC 29732-8302 |
| DAVID C VANDEVENTER | 3851 EATON HWY, SUNFIELD, MI 48890-9786 |
| DAVID C VANZANDT | 1062 CARTER DR, FLINT, MI 48532-2712 |
| DAVID C VIANO | 265 WARRINGTON RD, BLOOMFIELD HILLS, MI 48304-2952 |
| DAVID C VICKNAIR | PO BOX 597, LOLO, MT 59847 |
| DAVID C VIELHABER | 3322 SAGE CT, ST LOUIS, MO 63129-2445 |
| DAVID C VOGT | 13321, 28 MILE RD, WASHINGTON, MI 48094 |
| DAVID C WATKINS SR | BOX 372, CHARLOTTE CH, VA 23923-0372 |
| DAVID C WEIGAND | 5105 SHANKS-PHALANX RD, NEWTON FALLS, OH 44444-9515 |

| | |
|---|---|
| DAVID C WESSON | 2620 WOODBERRY DR, WINSTON-SALEM, NC 27106-4625 |
| DAVID C WHITE JR | UNIT 1401 PELICAN PT, 1901 N FIRST ST, JACKSONVILLE BEACH FL, 32250-8403 |
| DAVID C WHITEAKER | 9888 COLEDALE, WHITE LAKE, MI 48386-2832 |
| DAVID C WHITEHEAD JR | 1103 RIDGEWOOD DR, HARRISONBURG, VA 22801-3338 |
| DAVID C WHITTEN | 1642 HIGHLAND OAKS DR, ARCADIA, CA 91006-1833 |
| DAVID C YARGER | 11578 HAYLOCK, DAVISBURG, MI 48350-3555 |
| DAVID CADENA | CUST GRAHAM, MATTHEW CADENA UGMA CA, 4674 CATHER AVE, SAN DIEGO, CA 92122-2702 |
| DAVID CAIN | 11273 GENESEE RDRD, CLIO, MI 48420-9707 |
| DAVID CALDWELL | 639 E PIKE ST, PONTIAC, MI 48342-2976 |
| DAVID CALHOUN | 2604 S 66TH ST, PHILADELPHIA, PA 19142-2702 |
| DAVID CALLIS & | CHRISTINE CALLIS JT TEN, 46449 HEATER LN, CHESTERFIELD, MI 48051-2886 |
| DAVID CAMPOS | 1153 MC KINSTRY, DETROIT, MI 48209-3813 |
| DAVID CANDEL | CUST RITA, JUSTINE CANDEL UTMA OH, 3652 SMITH STEWART RD W, NILES, OH 44446-4425 |
| DAVID CANDIB | 14730 SW 75 AVE, MIAMI, FL 33158 |
| DAVID CAPRA | 186 BEACON ST, NEWINGTON, CT 06111-4755 |
| DAVID CARDINAL | 14608 WATERSIDE DR, CHARLOTTE, NC 28278-7355 |
| DAVID CARILLI | 37 QUINDOME DRIVE, NEW CASTLE, DE 19720-5173 |
| DAVID CARLILE & | KAREN CARLILE JT TEN, 1743 CHANDLERS LNDG, MESQUITE, TX 75181-4611 |
| DAVID CARMICHAEL | 137 RIVERSIDE DR, NEW YORK, NY 10024-3702 |
| DAVID CARMICHAEL | CUST KYLE, CARMICHAEL UTMA AZ, 14515 E ELGIN ST, GILBERT, AZ 85296-6611 |
| DAVID CARR | 16030 BEATRICE, ALLEN PARK, MI 48101-2750 |
| DAVID CARROL DADISMAN | 10732 WYNKOOP DR, GREAT FALLS, VA 22066-1607 |
| DAVID CARTER | 3625 N 15TH ST, MILWAUKEE, WI 53206-2304 |
| DAVID CASAPULLA | 743 SOUTHWOOD RD, HOCKESSIN, DE 19707-9256 |
| DAVID CASEBIER | 2820 STATE RTE 181 N, GREENVILLE, KY 42345-4212 |
| DAVID CELESTE & | MARIE CELESTE JT TEN, BOX 213-A RD 2, WYALUSING, PA 18853-0213 |
| DAVID CEPLER | 3070 GRAND AVE, BALDWIN, NY 11510-4523 |
| DAVID CERVENAN & | LINDA CERVENAN JT TEN, 3385 S SUNRISE LN, LAKE LEELANAU, MI 49653 |
| DAVID CHAPLIN | 92 RAYMOND RD, BRUNSWICK, ME 04011-7359 |
| DAVID CHAPMAN II | 5231 S 30TH ST, LINCOLN, NE 68516 |
| DAVID CHARBONNEAU | 3600 ARAPAHOE TR, BEAVERTON, MI 48612-8739 |
| DAVID CHARLES AINSWORTH | 27 RIVER FOREST, ANDERSON, IN 46011-1918 |
| DAVID CHARLES ALEXANDER | BOX 2957, AUBURN, AL 36831-2957 |
| DAVID CHARLES GLEASON SR | 1835-38THS ST, MERIDIAN, MS 39305 |
| DAVID CHARLES LIFKA | CUST MATTHEW JOSEPH LIFKA UGMA IL, 1251 GOLF CIR, WHEATON, IL 60187-6330 |
| DAVID CHARLES REDFIELD | 13812 MERCADO DR, DEL MAR, CA 92014-3125 |
| DAVID CHARLES STEINHOFF | 8309 VASSAR RD, GRAND BLANC, MI 48439-9537 |
| DAVID CHARLES TOREK | 9601 N CAROUSEL DR, SUMMERVILLE, SC 29485-9002 |
| DAVID CHASE BREWSTER | 5304 RICHLAND DRIVE, RALEIGH, NC 27612 |
| DAVID CHERRY | CUST RACHEL, CHERRY UGMA NY, 12355 AREACA DR, WELLINGTON, FL 33414-4137 |
| DAVID CHILDS | 1908 RIDGE OAK, FORT WORTH, TX 76112-4066 |
| DAVID CHRISTIAN ANDERSEN | 2236 OLD BROOKE LANE, DUNWOODY, GA 30338-3171 |
| DAVID CLARENCE MILLER | BOX 549, ST HELEN, MI 48656-0549 |
| DAVID CLARK | 857 CATTERLIN ST, FRANKFORT, IN 46041-1465 |
| DAVID CLARK JR | 63 COVINGTON, BUFFALO, NY 14216-2101 |
| DAVID CLARK SMITH | 514 MAIN ST, OLD SAYBROOK, CT 06475-2530 |
| DAVID CLINTON BLANKENSHIP | 370 11TH AVE, BETHLEHEM, PA 18018 |
| DAVID COAKLEY TINDALL | BOX 4331, JEFFERSONVILLE, IN 47131-4331 |
| DAVID COCCIA | 55 CAMBRIDGE ST, GUELPH ON  N1H 2V1,   CANADA |
| DAVID COHEN | CUST JEFFREY, COHEN UGMA NY, 889 LANCASTER ST APT 6, ALBANY, NY 12203-1730 |
| DAVID COLE | 12 WILD APPLE LANE, OLD SAYBROOK, CT 06475-1135 |
| DAVID COLEMAN | 239 N JEFFERSON, BAY CITY, MI 48708-6430 |
| DAVID COLEMON HUGGINS | 307 PORTER AV 514, BUFFALO, NY 14201-1031 |
| DAVID COLLINS | 1062 W GLENLAKE AVE FL 3, CHICAGO, IL 60660 |
| DAVID CONNOR | 7 WESTBROOK DR, NASHUA, NH 03060-5314 |
| DAVID CONRAD WALTZ | 98 ANDOVER CT, FREDERICK, MD 21702-3792 |
| DAVID CONROY | 5190 S W 3RD ST, PLANTATION, FL 33317 |
| DAVID CONTRASCERE | BOX 2654, MANSFIELD, OH 44906-0654 |
| DAVID COOK | CUST ANDREA LEA, 543 BEECH LN, PENDLETON, IN 46064-9013 |
| DAVID COOK | CUST DEANN COOK UGMA IN, 604 N PENDLETON AVE, PENDLETON, IN 46064-9013 |
| DAVID COOK | CUST KIM RENEE, COOK UGMA IN, 5727 W 800TH S, PENDLETON, IN 46064-9771 |
| DAVID COOPER REES | 3 AVE DES FRENES, TROINEX, GENEVA 1256,  SWITZERLAND |
| DAVID CORDOVA | 33 MERANO, LAGUNA NIGUEL, CA 92677-8606 |
| DAVID CORNBLEET & | AILEEN CORNBLEET JT TEN, 6532 N CHRISTIANA, LINCOLNWOOD, IL 60712-3812 |
| DAVID COSMAN | 40 FLOREN DR, ROCHESTER, NY 14612-1604 |
| DAVID COSTANZA | 29 GASLIGHT TRAIL, WILLIAMSVILLE, NY 14221-2206 |
| DAVID COTTON | 17150 ANNA, SOUTHFIELD, MI 48075-2957 |
| DAVID COUNTS | 122 CATHEDRAL OAKS, FOREST CITY, IA 50436-2225 |
| DAVID CRAIG & | ANN MARIE BRYANT JT TEN, 335 POINT TO POINT RD, BEL AIR, MD 21015-8945 |
| DAVID CRAIG STONE | 501 150TH ST, BALSAM LAKE, WI 54810-7220 |
| DAVID CRANDELL | 1025 JOHNSON, MORTON, IL 61550-2308 |
| DAVID CRAVER | 33 BAYLOR CIRCLE, ROCHESTER, NY 14624-3753 |
| DAVID CRUTCHER | 921 CRESTMORE AVE, DAYTON, OH 45407-1216 |

| | |
|---|---|
| DAVID CURRENTI | 430 CEDARWOOD TER, ROCHESTER, NY 14609-7135 |
| DAVID CURTICE HARTWELL | 348 E WISCONSIN AVE, LAKE FOREST, IL 60045 |
| DAVID CURTIS | 27 HIDDEN OAKS BLVD, WILMINGTON, DE 19808 |
| DAVID CWIEKOWSKI | CUST DANIEL CWIEKOWSKI, UTMA CT, 4 BALSAM COURT, AVON, CT 06001-4504 |
| DAVID D ARMSTRONG | BOX 10674, GREENVILLE, SC 29603-0674 |
| DAVID D BARRONE | ROUTE 3, LAKE ODESSA, MI 48849-9803 |
| DAVID D BASSO | 1309 WHITEHAVEN COURT, OWOSSO, MI 48867-1948 |
| DAVID D BASSO & | JUDY A BASSO JT TEN, 1309 WHITEHAVEN CT, OWOSSO, MI 48867-1948 |
| DAVID D BEAGAN | 3843 BICSAK DR, WARREN, MI 48092-3356 |
| DAVID D BEYER | BOX 431885, PONTIAC, MI 48343-1885 |
| DAVID D BLACK | 3362 W RIDGEWAY, FLINT, MI 48504-6939 |
| DAVID D BLACK & | HELEN J BLACK JT TEN, G-3362 W RIDGEWAY, FLINT, MI 48504 |
| DAVID D BOLTZ | 410 AUTUMN PARC CT, FENTON, MO 63026-3163 |
| DAVID D BRAMHALL | 440 CERRILLOS DR, FARMINGTON, NM 87401-9278 |
| DAVID D BRIEF | 12737 MORRISSEY RD, GRASS LAKE, MI 49240-9168 |
| DAVID D BROWN | CUST, MICHAEL D BROWN U/THE, MAINE UNIFORM GIFTS TO, MINORS ACT, 32 BURLEIGH STREET, WATERVILLE, ME 04901-7304 |
| DAVID D CHIANG | 185 DEER PATH DRIVE, ROCHESTER, NY 14612-2864 |
| DAVID D COPELAND | 9463 NEW BUFFALO RD, CANFIELD, OH 44406-8185 |
| DAVID D COYLE & | KATHRYN M COYLE JT TEN, 58 BEACON ST, HARTFORD, CT 06105-4101 |
| DAVID D DANIELS | 11153 WEST MEXICO DRIVE, LAKEWOOD, CO 80232-6106 |
| DAVID D DAVIS | 2390 GATES RD, TURNER, MI 48765-9750 |
| DAVID D DEBBINK | 1420 S OUTAGAMIE ST, APPLETON, WI 54914-5511 |
| DAVID D DECKER & | CAROLYN P DECKER TEN COM, BOX 534, BRYN MAWR, PA 19010-0534 |
| DAVID D DECKER & | BARBARA A DECKER JT TEN, 7490 STEEPLEBUSH LANE NE, BELMONT, MI 49306 |
| DAVID D DICKEY JR & | BETTY L DICKEY JT TEN, 49 WENGATE ROAD, OWINGS MILLS, MD 21117-3344 |
| DAVID D DOBSON III | 3429 S AIRPORT RD, BRIDGEPORT, MI 48722-9557 |
| DAVID D DROBEK | 3393 MAHLON MOORE RD, SPRING HILL, TN 37174-2128 |
| DAVID D DURRANT & | KATHERINE S DURRANT JT TEN, 3164 WEST DANBURY DRIVE, JANESVILLE, WI 53546-8826 |
| DAVID D FALAN | 18489 HANNAN RD, NEW BOSTON, MI 48164-9366 |
| DAVID D FLORA | 6458 HOLL ARC ROAD, ARCANUM, OH 45304 |
| DAVID D FRANCIS | 5950 MIDNIGHT PASS ROAD 317, SARASOTA, FL 34242-8708 |
| DAVID D FRANKLIN & | CAROLINE M FRANKLIN JT TEN, 7531 ROYAL TIMBERS LANE, WATERVILLE, OH 43566-9404 |
| DAVID D G BIRD | 23 PARK ST, BOX 574, COPPER CLIFF ON  P0M 1N0,   CANADA |
| DAVID D GIBBS | 6806 KILROY RD, CASTALIA, OH 44824-9225 |
| DAVID D GOODROW & | KATHLEEN C GOODROW JT TEN, 4484 CEDARLANE LANE, FLUSHING, MI 48433-1014 |
| DAVID D GOULD | 505 BLUE HERON DR, NEWPORT, NC 28570-8009 |
| DAVID D GREGORY & | MARGARET M GREGORY JT TEN, 2812 HOLLIS DR NE, GRAND RAPIDS, MI 49505-3411 |
| DAVID D GREIF | SUITE 27F, 77 FULTON ST, NEW YORK, NY 10038-1831 |
| DAVID D GRIFFEY & | IDA M GRIFFEY JT TEN, 71 SMITHSONIAN ST, GIRARD, OH 44420 |
| DAVID D HARMEIER | 11349 VAN NATTER RD, PO BOX 22, OTISVILLE, MI 48463 |
| DAVID D HARVOTH | 608 WORDSWORTH CT, NOBLESVILLE, IN 46060-5435 |
| DAVID D HARVOTH & | JANET R HARVOTH JT TEN, 608 WORDSWORTH COURT, NOBLESVILLE, IN 46060-5435 |
| DAVID D HENRY | 18692 MENDOTA, DETROIT, MI 48221-1912 |
| DAVID D HITE | 7210-6 VILLAGE PARKWAY, INDIANAPOLAS, IN 46254 |
| DAVID D HORNBACHER | 8218 EVERETT WAY, ARVADA, CO 80005-2209 |
| DAVID D HUCKABEE | 1153 IVERLEIGH TRAIL, CHARLOTTE, NC 28270-9790 |
| DAVID D JACOBY | 124 S OXFORD ST, APT 3R, BRICKLYN, NY 11217 |
| DAVID D JOHNSTON | 90 QUAIL CT, GRAND BLANC, MI 48439-8185 |
| DAVID D KAHAN | 3486 ROLLING HILLS DR, PEPPER PIKE, OH 44124-5803 |
| DAVID D KEMP & | DEBRA A KEMP JT TEN, 1042 NORTHWOOD BLVD, FT WAYNE, IN 46805-3441 |
| DAVID D KEYS | 9901 WOODSTREAM DR, FORT WAYNE, IN 46804-7005 |
| DAVID D KIRK | 403 HILENDALE RD, CROSSVILLE, TN 38555-3188 |
| DAVID D KNIGHT | 220 BAPTIST CIR, SAGAMORE HILLS, OH 44067-3297 |
| DAVID D MARVIN III | 332 S ASHLEY, ANN ARBOR, MI 48104-1351 |
| DAVID D MC GOLDRICK | 939 THORNE DRIVE, WEST CHESTER, PA 19382-7578 |
| DAVID D MISENAR | 1879 MANORHAVEN, ORTONVILLE, MI 48462-8524 |
| DAVID D MORRIS | 1527 U S RT 68 SOUTH, XENIA, OH 45385-7643 |
| DAVID D NAAS | 3320 E HWY 13, BURNSVILLE, MN 55337-1025 |
| DAVID D NEDEFF | 4305 CYPRESS STREET, PARKERSBURG, WV 26104-1225 |
| DAVID D NICKEL | 92 CHARLOTTE ST, MULLIKEN, MI 48861 |
| DAVID D NOVAK | 5779 W SHORE CV, HONEOYE, NY 14471-9553 |
| DAVID D PAYNE | 5751 SHETLAND WAY, WATERFORD, MI 48327-2046 |
| DAVID D PEW | 722 CANTERBURY ROAD, GAINESVILLE, GA 30504-2617 |
| DAVID D POLK | 21725 HOMER, DEARBORN, MI 48124-2928 |
| DAVID D RANKEN 2ND | PO BOX 8251, NEWARK, DE 19714-8251 |
| DAVID D REECE | 8464 SAN GABRIEL, SOUTH GATE, CA 90280-2444 |
| DAVID D REINHARDT | 60860 APACHE LANE, WASHINGTON, MI 48094-2006 |
| DAVID D ROGERS & | ELIZABETH R ROGERS JT TEN, 16 BLUEBERRY LN, TOPSFIELD, MA 01983-1004 |
| DAVID D ROOSE | 7525 STEWART SHARON RD, MASURY, OH 44438-1322 |
| DAVID D ROOSE | CUST ELLIOTT D ROOSE, UTMA OH, 7525 STEWART SHARON RD, MASURY, OH 44438-1322 |
| DAVID D RUSSELL | 2784 SPRINGDALE ROAD, CINCINNATI, OH 45251-1715 |
| DAVID D SAMSON | TR DAVID D SAMSON REV TRUST, UA 03/03/92, 19346 CONGRESSIONAL CT, NORTH FORT MYERS, FL 33903-6663 |
| DAVID D SATCHELL | 4700 E WILKINSON RD, OWOSSO, MI 48867-9616 |

| | |
|---|---|
| DAVID D SAURBAUGH | 6804 ARJAY DRIVE, INDIANAPOLIS, IN 46217-3001 |
| DAVID D SAWYER | 1153 WATKINS S E, GRAND RAPIDS, MI 49507-1470 |
| DAVID D SHAW | 432 BERNHARD CRESCENT, OSHAWA ON  L1G 2B8,   CANADA |
| DAVID D SHREVE | 2969 LAKE SHORE DR, GLENNIE, MI 48737-9396 |
| DAVID D SMITH | BOX 393, ARTHUR ON  N0G 1A0,   CANADA |
| DAVID D SPENCER | 668 COUNTRY CLUB DR, LONDON ON  N6C 5R1,   CANADA |
| DAVID D SUNDERLIN | 3485 WEST M-78, PERRY, MI 48872 |
| DAVID D THOMPSON | 15501 AZALEA AVE, PIEDMONT, OK 73078-9069 |
| DAVID D WALKER | 101 DEVEREAUX LAKE RD, INDIAN RIVER, MI 49749-9125 |
| DAVID D WERT | 144 MONTICELLO DR NW, GRAND RAPIDS, MI 49504-5910 |
| DAVID D WHITE | 2830 E CR 450 SO, MUNCIE, IN 47302-9657 |
| DAVID D WILLIAMS | 7788 W EMERICK RD, WEST MILTON, OH 45383-9763 |
| DAVID DAGENAIS | 104 VENUS LANE, MILTON, DE 19968 |
| DAVID DAHROUGE JR | CUST DAVID JAMES DAHROUGE A, MINOR U/P L 55 CHAPTER 139, OF THE LAWS OF NEW JERSEY, 438 W LINCOLN AVE, OAKHURST, NJ 07755-1442 |
| DAVID DALE CROWE | CUST LAUREN MARIE CROWE, UGMA MI, 49712 GEDDES RD, CANTON, MI 48188-2136 |
| DAVID DARCY DEMAYO | 842 TURNER RD, PALMYRA, NY 14522-9529 |
| DAVID DARYL BASLER & | SALLYETTE BASLER JT TEN, 1009 E 1ST, ELLENSBURG, WA 98926-3514 |
| DAVID DAVIDSON | 1240 NICHOLS RD, FLUSHING, MI 48433-9725 |
| DAVID DAVIS & | FRANCES DAVIS, TR DAVIS FAM TRUST UA 02/16/98, 851 2ND ST APT 224, SANTA MONICA, CA 90403 |
| DAVID DAWYNE CRONKRIGHT | 5121 INDIAN HILLS TRL, FLINT, MI 48506-1184 |
| DAVID DEAN MOORE | 911 LAKE FULLER DR, LUTZ, FL 33549-6415 |
| DAVID DELEZENNE & | ROSE DELEZENNE JT TEN, 14337 MORLEY RD, MANITOU BEACH, MI 49253-9753 |
| DAVID DENO | 4413 COLUMBUS AVE, SANDUSKY, OH 44870-7126 |
| DAVID DEROSA | 2042 EASTBROOK RD, NEW CASTLE, PA 16101-2720 |
| DAVID DESKALO | 2415 WEST SUELANE RD, GLENDALE, WI 53209-2730 |
| DAVID DI GIACCO | 160 CROSBY LN, ROCHESTER, NY 14612-3328 |
| DAVID DIAMOND | 54 HOBART ROAD, NEWTON CENTRE, MA 02459-1313 |
| DAVID DICKEN | 115 WESLEYAN COURT, ELYRIA, OH 44035-6034 |
| DAVID DIGGS | 1410 CENTER ST, BROOKHAVEN, MS 39601 |
| DAVID DINICOLA | 28 SUNBURY ST, MINERSVILLE, PA 17954-1448 |
| DAVID DINO FRISICANO | 81 KINGSRIDGE LN, ROCHESTER, NY 14612-3738 |
| DAVID DISNEY | 40229 ALDEN DRIVE, BELLEVILLE, MI 48111-2815 |
| DAVID DIVINS | 909 BRIARCLIFF ROAD, JACKSON, MI 49203-3858 |
| DAVID DOLD | 18814 PREAKNESS PALM CIRCLE, HUMBLE, TX 77346-8179 |
| DAVID DONALD BUSHMAN | 2301 PEARL STREET, DUBUQUE, IA 52001-5727 |
| DAVID DONALSON | 34 N SHIRLEY ST, PONTIAC, MI 48342-2758 |
| DAVID DOUGLAS VASILOFF | 35 JANE ST, CLOSTER, NJ 07624-3010 |
| DAVID DOWLING JACOBY | 124 SOUTH OXFORD ST, APT 3R, BROOKLYN, NY 11217 |
| DAVID DREWRY | CUST CATHERINE L DREWRY UGMA VA, 1951 S SYCAMORE ST, PETERSBURG, VA 23805-2728 |
| DAVID DREWYOR | 18111 ELWELL, BELLEVILLE, MI 48111-9708 |
| DAVID DRUSCHEL | 170 NORTH PEARL ST, CANANDAIGUA, NY 14424 |
| DAVID DUBIN | 545 RUTLAND AVE, TEANECK, NJ 07666-2925 |
| DAVID DUDLEY TORMALA | 42 EAGLE SPUR CT, ST CHARLES, MO 63303 |
| DAVID DUFF | 5117 ABUELA DR, SAN DIEGO, CA 92124 |
| DAVID DUNLAP | 420 BISON CR, APOPKA, FL 32712-3863 |
| DAVID DURCHMAN & | FRED DURCHMAN & DOROTHY DURCHMAN JT TEN, 21328 CANTERBURY ST, GROSSE ILE, MI 48138 |
| DAVID DWIGHT DONLON | BOX 1200, INVERNESS, CA 94937-1200 |
| DAVID E & BETTY J BROWN | TR BROWN FAMILY TRUST, UA 11/20/96, 8655 E DE AVE, RICHLAND, MI 49083-9695 |
| DAVID E ADAMSKI | 14816 M43, HICKORY, MI 49060 |
| DAVID E AIKEN | 8371 FOSTORIA ROAD, FOSTORIA, MI 48435-9730 |
| DAVID E AIKMAN | BOX 57, ATTICA, MI 48412-0057 |
| DAVID E ALCORN & | SUSAN M ALCORN JT TEN, 425 MELODY LN, NEW CASTLE, IN 47362-5213 |
| DAVID E ALGER | 2311 SPRING HILL RD, ANDERSON, IN 46016 |
| DAVID E ALLEN | 402 LIBERTY DR, SMYRNA, TN 37167 |
| DAVID E ALLEN | 91 PEMBERTON DR, TRUMBULL, CT 06611 |
| DAVID E ALLOWAY | 1501 WANDA DRIVE, HANOVER, PA 17331 |
| DAVID E B JOHNSON | 3030 TYLER ROAD, SANBORN, NY 14132-9444 |
| DAVID E BALCOM | CUST JENNIFER KAY BALCOM UGMA MI, 9562 BILLWOOD HW, DIMONDALE, MI 48821-9403 |
| DAVID E BARBER | 11309 N HOLLY RD, HOLLY, MI 48442-9414 |
| DAVID E BARLOW & | DEBORAH A HILL BARLOW JT TEN, 7702 HAMPTON SUMMIT COURT, CHESTERFIELD, VA 23832-1955 |
| DAVID E BARTLETT | 304 E SOUTH ST, ABERDEEN, NC 28315-2740 |
| DAVID E BAXTER | 4307 CALKINS RD, FLINT, MI 48532-3513 |
| DAVID E BERTZFIELD | 301 ATKINS AVE, LANCASTER, PA 17603-4910 |
| DAVID E BIERSTETEL | 347 S STATE BOX 2, PEWAMO, MI 48873-8745 |
| DAVID E BLANTON JR & | MARY PAT C BLANTON TEN ENT, 201 PADDINGTON ROAD, BALTIMORE, MD 21212-3438 |
| DAVID E BLAZINA | 1561 CALGARY DRIVE, COLUMBUS, OH 43229-2009 |
| DAVID E BOWEN | 23938 BRUCE RD, BAY VILLAGE, OH 44140-2930 |
| DAVID E BOWLES | 632 W 7TH, RUSHVILLE, IN 46173-1517 |
| DAVID E BRECHTING | 13892 16TH AVE, MARNE, MI 49435-9696 |
| DAVID E BRILINSKI | 10879 MAIN STREET, BOX 32, CLARKSBURG, OH 43115-9770 |
| DAVID E BROCKEL | 237 PINEDALE DRIVE, SAINT CHARLES, MO 63301-1159 |
| DAVID E BROCKEL & | MARIAN R BROCKEL JT TEN, 237 PINEDALE DR, SAINT CHARLES, MO 63301-1159 |

| | |
|---|---|
| DAVID E BRONSON & JEAN A | BRONSON TR, DAVID E & JEAN A BRONSON, REVOCABLE FAM TRUST U/A 6/4/99, 7619 W WHITE BIRCH AVE, LAKE CITY, MI 49651-8502 |
| DAVID E BROWN | 17408 GREENLAWN, DETROIT, MI 48221-4508 |
| DAVID E BURT | 3891 UPPER MOUNTAIN ROAD, SANBORN, NY 14132-9417 |
| DAVID E BYRNE | 180 CASTLEWOOD DR, SEGUIN, TX 78155-8102 |
| DAVID E CALL | 1635 W YOUNGS DITCH RD, BAYCITY, MI 48708 |
| DAVID E CHERRY | CUST ALEX, CHERRY UGMA NY, 12355 AREACA DR, WELLINGTON, FL 33414-4137 |
| DAVID E CHERRY | CUST RACHEL, CHERRY UNDER NY UNIFORM, GIFTS TO MINORSACT, 12355 AREACA DR, WELLINGTON, FL 33414-4137 |
| DAVID E CHISMARK | 2 INNER DR, VIENNA, OH 44473-9733 |
| DAVID E CHRISSINGER | 12 HARROWGATE DR, CHERRY HILL, NJ 08003-1913 |
| DAVID E CICHOWSKI | 94 PACIFIC DR, SYLVA, NC 28779-9607 |
| DAVID E CICHY | 15 OLD LUNENBURG ROAD, LANCASTER, MA 01523 |
| DAVID E CLEMENTS | 2511 PRESTON WAY, SPRING HILL, TN 37174-8292 |
| DAVID E COHEN | 5302 MOSINEE LANE, MADISON, WI 53704-1042 |
| DAVID E COLE | CUST CHRISTOPHER COLE UGMA MI, 3946 WALDENWOOD, ANN ARBOR, MI 48105-3009 |
| DAVID E COLE | CUST SCOTT DAVID COLE UGMA MI, 3946 WALDENWOOD, ANN ARBOR, MI 48105-3009 |
| DAVID E CORLL SR | 2571 SAMUELSON RD, PORTAGE, IN 46368-2575 |
| DAVID E COX | 48 PARK AVE, NEWTOWN, NJ 07860-1120 |
| DAVID E COX | 392 EAST 450 NORTH, DANVILLE, IN 46122-0744 |
| DAVID E COX | 248 SPINNAKER DRIVE, HALIFAX NS  B3N 3C6,  CANADA |
| DAVID E CRABB | 47 PROSPECT ST, NORWICH, CT 06360-4729 |
| DAVID E CROCKETT | 1930 FERN, ROYAL OAK, MI 48073-4184 |
| DAVID E CROSSNOE | 2380 E REID RD, GRAMD BLANK, MI 48439-8535 |
| DAVID E CULBERT | BOX 7212, DEFIANCE, OH 43512-7212 |
| DAVID E DAVIS | 121 STATE RT 127, NASHVILLE, IL 62263-6225 |
| DAVID E DEAN | 3000 RIDGEWAY RD, KETTERING, OH 45419-1330 |
| DAVID E DELP | 4404 CROSLAND RD, PHILADELPHIA, PA 19154-4314 |
| DAVID E DELP & MARY ANN J DELP | TR, DAVID E DELP & MARY ANN J DELP, REVOCABLE LIVING TRUST, U/A DTD 09/13/2004, 4404 CROSLAND RD, PHILADELPHIA, PA 19154 |
| DAVID E DEPEW | 8207 BRAESDALE LANE, HOUSTON, TX 77071 |
| DAVID E DOLEZAL & | CYNTHIA L DOLEZAL JT TEN, 420 BEAVER RUIN RD, NORCROSS, GA 30071-3917 |
| DAVID E DOSS | 1814 ST CLAIR RIVER DR, ALGONAC, MI 48001 |
| DAVID E DOUSE & | BARBARA J DOUSE JT TEN, 4665 ALDUN RIDGE AVE NW, APT 101, COMSTOCK PARK, MI 49321-9035 |
| DAVID E DU FRESNE | 5016 US HWY 62 W, KUTTAWA, KY 42055-6253 |
| DAVID E DUNN | 1231 DYE FORD RD, ALVATON, KY 42122-9518 |
| DAVID E ECKMAN | 127 SNUG HAVEN CT, TONAWANDA, NY 14150-8561 |
| DAVID E EGELKRAUT | 102 GRANT CT, NEW BERN, NC 28562-6414 |
| DAVID E EGNATOWSKI | 15481 DRAKE, SOUTHGATE, MI 48195-2607 |
| DAVID E ENGLAND | 359 GRANGE HALL RD, DAYTON, OH 45430-2046 |
| DAVID E FIERRO | 852 HOBSON ST, UNION, NJ 07083-6803 |
| DAVID E FIGURA | 12 MAYBERRY AVE HYDE PARK, READING, PA 19605-2938 |
| DAVID E FLATT | 6181 SENATE CIRCLE, EAST AMHERST, NY 14051-1979 |
| DAVID E FRANCIS | 402 NOANK RD, MYSTIC, CT 06355-2324 |
| DAVID E FRITZ | 2150 POTOMAC PLACE, ELGIN, IL 60123 |
| DAVID E FRY | 11569 SW DAVIES RD, APT 2808, BEAVERTON, OR 97007-8013 |
| DAVID E FULMERHOUSER | 17785 ALBRECHT NE, CEDAR SPRINGS, MI 49319-9623 |
| DAVID E GAY | 9062 SOUTH 760 WEST, PENDLETON, IN 46064-9795 |
| DAVID E GAY & | LOUISE GLUESENKAMP-GAY JT TEN, 9062 S 760 W, PENDLETON, IN 46064-9795 |
| DAVID E GELLER | 1910 DAYBREAK CIR, HARRISBURG, PA 17110 |
| DAVID E GIGNAC | 39 CHAUCER COURT, LONDON ON  N6K 1V1,   CANADA |
| DAVID E GILBERT | 802 LODGEVIEW DR, BETHLEHEM, GA 30620-1728 |
| DAVID E GIRE | 5628 HALEKAMANI ST, HONOLULU, HI 96821-2002 |
| DAVID E GRAHAM | 4544 LIBERTY RIDGE RD R, DE SOTO, MO 63020-3276 |
| DAVID E GROOM | 12603 MOORPARK ST APT 103, STUDIO CITY, CA 91604-4561 |
| DAVID E HAMILTON | 14 MEADLE, MT CLEMENS, MI 48043 |
| DAVID E HANNA | 1652 SOUTH HAMPTON SE, GRAND RAPIDS, MI 49508-2645 |
| DAVID E HARDING | BOX 107 N, KINGSVILLE, OH 44048-0107 |
| DAVID E HARNS | 7560 NYE HWY R 4, EATON RAPIDS, MI 48827-9081 |
| DAVID E HARPER | 1908 HIGH PARK PLACE, VICTORIA BC  V8N 2R4,  CANADA |
| DAVID E HARRIS & PAULINE G | HARRIS TRUSTEES U/A DTD, 11/19/93 THE HARRIS, REVOCABLE LIVING TRUST, 19711 MIDWAY BLVD, PORT CHARLOTTE, FL 33948-6248 |
| DAVID E HARRIS & PAULINE G | HARRIS TRUSTEE U/A DTD, 11/19/93 THE HARRIS, REVOCABLE LIVING TRUST, 19711 MIDWAY BLVD, PORT CHARLOTTE, FL 33948-6248 |
| DAVID E HARRIS RECREATION CTR | BOX 28, HORNER, WV 26372-0028 |
| DAVID E HARTSIG | 1927 SKYLER DRIVE, KALAMAZOO, MI 49008-2823 |
| DAVID E HARTSIG & | JO ANN S HARTSIG JT TEN, 1927 SKYLER DRIVE, KALAMAZOOMA, KALAMAZOO, MI 49008-2823 |
| DAVID E HAWKINS | 5823 W 650 N, THORNTOWN, IN 46071 |
| DAVID E HAWVERMALE | 13377 WALDEN RD, FARMERSVILLE, OH 45325-9205 |
| DAVID E HAYDEN JR | 375 FERNWOOD DR, WILLIAMSTOWN, KY 41097 |
| DAVID E HEMMERLY | 365 REYMONT, WATERFORD, MI 48327-2864 |
| DAVID E HENNING | 2220 SPANISH DR APT 4, CLEARWATER, FL 33763-2965 |
| DAVID E HENRICE | ROUND HILL ROAD, SALEM, CT 06415 |
| DAVID E HERRINGTON | 6108 EAST AVE, NEWFANE, NY 14108-1329 |
| DAVID E HILL | 146 WILDCAT RD, MADISON, CT 06443-2434 |
| DAVID E HILLYARD & LORRAINE | HILLYAR, TRS U/A DTD 07/23/01 THE, DAVID E HILLYARD & LORRAINE HILLYAR, TRUST, 1610 REYNOLDS RD LOT 340, LAKELAND, FL 33801 |
| DAVID E HODGES & | E JEAN HODGES JT TEN, 2936 SUMMERVALE LN, BLOOMFIELD HILLS, MI 48301-3437 |
| DAVID E HOLBROOK | 13802 SHADY SHORES DR, TAMPA, FL 33613-4140 |

| | |
|---|---|
| DAVID E HOLLIDAY & | CYNTHIA HOLLIDAY JT TEN, 457 E WASHINGTON, IONIA, MI 48846-1878 |
| DAVID E HOLTZ | 1044 W 25TH ST, ERIE, PA 16502-2427 |
| DAVID E HORNER | 2288 DOC WALKER RD, PARKER, PA 16049-3124 |
| DAVID E HOWARD | 524 LOU ALICE DR, COLUMBIAVILLE, MI 48421-9706 |
| DAVID E HUGGARD | 3465 N LAKESHORE DR, GLADWIN, MI 48624 |
| DAVID E HUNTLEY | 5990 FAIRFIELD AVE S, ST PETERSBURG, FL 33707-2428 |
| DAVID E HURST | 28 COGNAC DR, LAKE ST LOUIS, MO 63367-1702 |
| DAVID E HYDE | 38 BRADT ROAD, REXFORD, NY 12148-1144 |
| DAVID E INGRAM | 5105 GLENMINA DR, CENTERVILLE, OH 45440-2207 |
| DAVID E JACKSON | 207 N 600 EAST, GREENFIELD, IN 46140-8364 |
| DAVID E JAMES | 901 N MILDRED, DEARBORN, MI 48128-1785 |
| DAVID E JENNINGS | 3839 BRUNSWICK LANE, JANESVILLE, WI 53546-2080 |
| DAVID E JENNINGS & | DEBRA J JENNINGS JT TEN, 3839 BRUNSWICK LN, JANESVILLE, WI 53546-2080 |
| DAVID E JOHNSON | 7204 HADLOW DR, SPRINGFIELD, VA 22152-3528 |
| DAVID E JOKELSON & | DEBRA M KAHN JT TEN, 530 S 2ND ST, APT 531, PHILADELPHIA, PA 19147-2422 |
| DAVID E JONES | 518 EAST WALNUT, GALION, OH 44833-2129 |
| DAVID E JOSEPH | 3 BAHIA COURT RUN, OCALA, FL 34472-2938 |
| DAVID E KAHL | CUST RYAN PETER KAHL, UGMA CT, 708 TULIP DR, SEBASTIAN, FL 32958-5438 |
| DAVID E KAHL & | PAMELA KAHL JT TEN, 708 TULIP DR, SEBASTIAN, FL 32958-5438 |
| DAVID E KEMP | 9066 N SOMERSET LANE, WOODRIDGE, IL 60517 |
| DAVID E KIENZLE & | VIVIAN L KIENZLE JT TEN, 805 W 2ND ST 106, FLINT, MI 48503-2675 |
| DAVID E KING | 11956 HIGHLAND ST, MOUNT MORRIS, MI 48458-1409 |
| DAVID E KITCHEN | 20824 NE 172ND ST, HOLT, MO 64048-8731 |
| DAVID E KNIGHT | 4 HOLLY DRIVE, OLD SAYBROOKE, CT 06475-4022 |
| DAVID E KOS | 13549 CARRIAGE LN, PICKERINGTON, OH 43147-9732 |
| DAVID E KOZODOY | BOX 182, NORTH MARSHFIELD, MA 02059-0182 |
| DAVID E KRUG | 1075 PAUL RD, CHURCHVILLE, NY 14428-9762 |
| DAVID E KUECHMAN | 493 E GARRISON RD, OWOSSO, MI 48867-9760 |
| DAVID E KUHN | 4104 CARRIAGE CT, LAFAYETTE, CO 80026-9674 |
| DAVID E KUTZ | 1660 COLONIAL MANOR DRIVE, LANCASTER, PA 17603-6032 |
| DAVID E LEAHY | 17 SKIMMER CIR, DAYTONA BEACH, FL 32119-8304 |
| DAVID E LEONARD | 3606 PIN OAK, CLARKSTON, MI 48348-1371 |
| DAVID E LEONARD | 376 PLUMMER RD, STAMPING GROUND, KY 40379-9615 |
| DAVID E LEVINE | 14 LAWTON RD, BRIDGEWATER, NJ 08807 |
| DAVID E LOTH & | MADELINE M LOTH JT TEN, 316 FAIRMOUNT ROAD, LONG VALLEY, NJ 07853-3015 |
| DAVID E LUGG | BOX 394, CLARKSTON, MI 48347-0394 |
| DAVID E LUNDSTROM | 4912 RIDGE PLACE, EDINA, MN 55424-1161 |
| DAVID E MADDOX | 302 HUGHES RD, AUBURN, KY 42206-5265 |
| DAVID E MANDERS | 11804 ERNST, TAYLOR, MI 48180-4145 |
| DAVID E MARLOW & | JOHN P MARLOW & LAURA J MARLOW JT TEN, 2019 MORNING DOVE ST, SAN ANTONIO, TX 78232-4912 |
| DAVID E MAROSE | CUST ETHAN MAROSE UGMA IL, 4700 W AUGUSTA BL, CHICAGO, IL 60651-3314 |
| DAVID E MARTIN | 10 SOUTHWAY PL, GREENWOOD, IN 46142-9219 |
| DAVID E MAYER | 804 HUNTINGTON DR, OWOSSO, MI 48867-1906 |
| DAVID E MC COWAN | 1974 CLARKDALE, DETROIT, MI 48209-1604 |
| DAVID E MC KENZIE | 6152 FRANKS ROAD, HOUSE SPRINGS, MO 63051-1154 |
| DAVID E MCCAFFERTY | 3990 HOFFMAN-NORTON, WEST FARMINGT, OH 44491-9749 |
| DAVID E MCCALLAHAN | 806 FAIRWAY TRAILS, BRIGHTON, MI 48116-1711 |
| DAVID E MCCOLL | 9565 N GUNDY RD, ROANOKE, IN 46783-9171 |
| DAVID E MCCOLLISTER | 8334 BRECKENRIDGE WAY, COLUMBUS, OH 43235-1149 |
| DAVID E MCCRUMB | 358 FIRST ST, NORTHVILLE, MI 48167-1511 |
| DAVID E MCDANIEL & | TERESA M MCDANIEL JT TEN, 6124 JOCELYN HOLLOW RD, NASHVILLE, TN 37205-3256 |
| DAVID E MCDONALD & | FLORENCE E MCDONALD JT TEN, 151 COUNTRY CLUB RD, IRONWOOD, MI 49938-3416 |
| DAVID E MCGREW | 9377 COUNTY LINE RD, GAINES, MI 48436 |
| DAVID E MCKENZIE & | BARBARA MCKENZIE JT TEN, 6152 FRANKS RD, HOUSE SPRINGS, MO 63051-1154 |
| DAVID E MCLAUGHLIN | 5912 WYNKOOP ROAD, LOCKPORT, NY 14094-9370 |
| DAVID E MILLER | 3451 DANIELLA COURT, CALABASAS, CA 91302-3087 |
| DAVID E MILLER | 8118 JORDAN RD, GRAND BLANC, MI 48439-9623 |
| DAVID E MILTENBERGER | 2112 SHERMAN AVE, MIDDLETOWN, OH 45044-4461 |
| DAVID E MIRAN | 138 HOLLYRIDGE CIR, ROCHESTER, NY 14625-1314 |
| DAVID E MOE | 700 N ELLICOTT CREEK ROAD, AMHERST, NY 14228-2402 |
| DAVID E MOLIK | BOX 378, FENTON, MI 48430-0378 |
| DAVID E MOLYNEAUX | CUST KATHERINE I MOLYNEAUX A, MINOR U/THE LAWS OF, STATE OF MICH, 11122 MAIN RD, FENTON, MI 48430-9717 |
| DAVID E MORELLI | 2058 MONTGOMERY AVE, CARDIFF, CA 92007 |
| DAVID E MORRELL | 924 HUNT DRIVE, HUGER, SC 29450 |
| DAVID E MORRIS | 2804 PEDIGO PL, THOMPSONS STATION, TN 37179-9268 |
| DAVID E MORRISON | 109 CANTERBURY DR, WILM, DE 19803-2607 |
| DAVID E MOWERS | 2896 WOODFORD CIRCLE, ROCHESTER, MI 48306-3066 |
| DAVID E MULLETT | 1216 DUMBARTON DR, LAKE CHARLES, LA 70605-2614 |
| DAVID E MUMA | 6238 LUCAS, FLINT, MI 48506-1227 |
| DAVID E NADEAU & | BARBARA A NADEAU TEN COM, TRS U/A DTD 3/14/01 THE, NADEAU JOINT TRUST, 1191 PAGET CT, GROSSE POINTE WOODS, MI 48236 |
| DAVID E NEALON | 30326 BLOSSOM DR, ROCKY MOUNT, MO 65072-2803 |
| DAVID E NICHOLAS | 613 DUPONT, FLINT, MI 48504-4816 |
| DAVID E NIXON | 3075 HARVEST CI, FAIRBURN, GA 30213-1778 |

| | |
|---|---|
| DAVID E NOBLE | 2165 FAIRFIELD PIKE, SPRINGFIELD, OH 45502 |
| DAVID E NOVIS | 1590 CORNERSTONE DR, MISSOULA, MT 59802 |
| DAVID E P LINDH | BOX 678, GAINESVILLE, TX 76241-0678 |
| DAVID E PELGEN & | ELIZABETH M PELGEN, TR THE PELGEN 1996 TRUST, UA 01/02/96, BOX 627, COLUMBIA, CA 95310-0627 |
| DAVID E PERRETT | 90 W 5TH ST, OSWEGO, NY 13126-1550 |
| DAVID E PHILLIPS | CUST, MICHAEL J PHILLIPS UTMA KS, 9474 W STERLING CT, WICHITA, KS 67205-1434 |
| DAVID E PHILLIPS | RR 1 BOX 545, NEW ALEXANDRIA, PA 15670-9434 |
| DAVID E PIERCE | 9100 14 MILE RD, MECOSTA, MI 49332-9518 |
| DAVID E PIERCE | 39 ROCKLEDGE CT, THE WOODLANDS, TX 77382 |
| DAVID E PLATTS & | PAMELA D PLATTS JT TEN, 1898 RUDGATE DR, AVON, IN 46123-8410 |
| DAVID E POE | CUST GWENDOLYN M POE, UTMA OH, 6374 WALLACE BLVD, NORTH RIDGEVILLE, OH 44039-1952 |
| DAVID E POLZIN | 1370 RAINBOW DR, SAGINAW, MI 48603-5652 |
| DAVID E POTRUBACZ | 597 RIVERLANDING DR, LAWRENCEVILLE, GA 30045-2811 |
| DAVID E POWER JR | 2105 ANTWERP, PLANO, TX 75025-3324 |
| DAVID E PRATT | 4676 LARKWOOD DRIVE SE, KENTWOOD, MI 49508-5041 |
| DAVID E PRECHT | 9914 W 49TH PL, MERRIAM, KS 66203-4806 |
| DAVID E QUERNHEIM | TR DAVID E QUERNHEIM TRUST, UA 04/29/93, 311 LINCOLN, WATERLOO, IL 62298-1614 |
| DAVID E QUERNHEIM | TR, DAVID E QUERNHEIM U-DECL OF, TRUST DTD 04/29/93, 311 LINCOLN AVE, WATERLOO, IL 62298-1614 |
| DAVID E REUTZEL | 1700 BURNHAM RD, FORT SMITH, AR 72903-3204 |
| DAVID E RICHARDS | 9596 206TH ST WEST, LAKEVILLE, MN 55044-5940 |
| DAVID E ROBINSON | 340 BENT NAIL LN, WALHALLA, SC 29691-3605 |
| DAVID E ROMINE | 817 N ANDERSON ST, ELDWOOD, IN 46036-1231 |
| DAVID E ROOD | 8233 FARRAND RD, OTISVILLE, MI 48463-9431 |
| DAVID E ROWE | PO BOX 594, FLUSHING, MI 48433 |
| DAVID E ROWE & | GERALD J ROWE TEN COM, 9145 N ISLAND DR, FLUSHING, MI 48433-2930 |
| DAVID E RUESTER & | RHONDA H RUESTER JT TEN, 21 DAWNRIDGE, HAZELWOOD, MO 63042-2674 |
| DAVID E SAWYER | 246 GINA COURT, PASADENA, MD 21122-2912 |
| DAVID E SCALLY SR | CUST DAVID E SCALLY JR UGMA IN, 1746 LEE JANZEN DR, KISSIMMEE, FL 34744 |
| DAVID E SCHAEFER | TR DAVID E SCHAEFE REVOCABLE LIVING, TRUST U/A, DTD 4/27/92, 7806 ABRAHAM LINCOLN DR, DAYTON, OH 45459 |
| DAVID E SCHALL | 9080 N MCCLELLAND RD, BRECKENRIDGE, MI 48615-9766 |
| DAVID E SCHAUB | 410 LEISURE LN, GREENWOOD, IN 46142-8313 |
| DAVID E SCHILDKNECHT | 11381 KEMPERKNOLL LANE, CINCINNATI, OH 45249 |
| DAVID E SCHINTZIUS | CUST, ANTHONY J SCHINTZIUS UGMA DE, 210 FREMONT ST, BATTLE CREEK, MI 49017-3764 |
| DAVID E SCHINTZIUS | CUST, CHRISTINE L SCHINTZIUS UGMA DE, 210 FREMONT ST, BATTLE CREEK, MI 49017-3764 |
| DAVID E SCHROEDER & | JOANNE R SCHROEDER JT TEN, 3419 E GEDDES DR, LITTLETON, CO 80122-1927 |
| DAVID E SHELL | TR DAVID E SHELL PSP, UA 01/01/95, 206 S OAK, UKIAH, CA 95482-4802 |
| DAVID E SHERMAN | 8599 GOTHAM RD RT 1, GARRETTSVILLE, OH 44231-9751 |
| DAVID E SHREWSBURY | 1780 PINEWOOD, MILFORD, MI 48381-1336 |
| DAVID E SIMPSON | 1758 UNIVERSITY DR, COLUMBIA, TN 38401-6412 |
| DAVID E SKINNER | 1930 HWY 151, CALHUN, LA 71225-9234 |
| DAVID E SMITH | 59 COLONY PARK CIRCLE, GALVESTON, TX 77551-1737 |
| DAVID E SMITH | 4902 RIDING RIDGE DR, GREENSBORO, NC 27410-9549 |
| DAVID E SMITH & | MILLICENT E BUXTON JT TEN, 856 STANYAN ST, SAN FRANCISCO, CA 94117 |
| DAVID E SPADA | 1690 SARAH LN, WESTLAND, MI 48186-9351 |
| DAVID E SPESARD | 916 WN 3RD ST, SHELBYVILLE, IL 62565 |
| DAVID E STAGE | 1532 ENTERPRISE RD, WEST ALEXANDRIA, OH 45381-9508 |
| DAVID E STANKS | 8342 BRIDLEWOOD CT, CLARKSTON, MI 48348-4373 |
| DAVID E STEELE | 828 GRANT STREET 5, SANTA MONICA, CA 90405-1329 |
| DAVID E STEINBACH | 28235 SKEEN CT, SUN CITY, CA 92585-3906 |
| DAVID E STOOKE | 119 CHEYENNE TRAIL, ONA, WV 25545-9754 |
| DAVID E STOREY | 3131 S 95TH ST, MILWAUKEE, WI 53227 |
| DAVID E STOWELL | 3224 LAKE GRIFFIN RD, LADY LAKE, FL 32159 |
| DAVID E STREHLE | 212 WINDY CT, DAYTON, OH 45434-6258 |
| DAVID E SUPER | 6101 EAST AVE, HODGKINS, IL 60525-4126 |
| DAVID E TACEY | 1619 E ANDERSON, LINWOOD, MI 48634-9452 |
| DAVID E TAULBEE | 5035 PINE KNOB LN, CLARKSTON, MI 48346-4062 |
| DAVID E TAYLOR | 57 BROGAN ST, IRON WOOD, MI 49938 |
| DAVID E TAYLOR & | MARY A TAYLOR JT TEN, 57 BROGAN ST, IRON WOOD, MI 49938 |
| DAVID E TELFORD | 3809 SELMAVILLE RD, SALEM, IL 62881-5809 |
| DAVID E THOMAS | 995 HAAS RD, WEISER, ID 83672-5071 |
| DAVID E THOMPSON | 114 STONEPOINTE DR, BEREA, OH 44017-1094 |
| DAVID E THORNTON | 4127 EAST 143 STREET, CLEVELAND, OH 44128-1817 |
| DAVID E TURNER | 211 WESTGATE AVE, SAINT LOUIS, MO 63130-4709 |
| DAVID E UNDERWOOD | 580 ROBERTSON CEMETERY LN, SPEEDWELL, TN 37870 |
| DAVID E UPDEGRAFF | 8947 PRIVATE DR A, ONSTED, MI 49265 |
| DAVID E VAN DRIESSCHE | 34 FREEFORM WAY, PLACITAS, NM 87043-9511 |
| DAVID E VANDEGRIFT & | MARCY VANDEGRIFT JT TEN, 757 PLEASANT ST, BIRMINGHAM, MI 48009-2949 |
| DAVID E VANHULL | 6256 NORTH SHORE DR, W BLOOMFIELD, MI 48324-2145 |
| DAVID E VOLLETT | 6402 HERON PKWY, CLARKSTON, MI 48346-4803 |
| DAVID E WAITE | CUST, PENNY ANN HIGGINS UGMA IN, 438 ADALEY AVE, MURRAY, UT 84107-6562 |
| DAVID E WALKER | 4164 GREENMONT DR, WARREN, OH 44484-2614 |
| DAVID E WALSH | 53215 HILLSIDE DR, SHELBY TOWNSHIP, MI 48316-2735 |
| DAVID E WARDROP | 3520 CHRISTOPHER DR, KOKOMO, IN 46902-4724 |

| | |
|---|---|
| DAVID E WATSON & | AGNES WATSON TEN ENT, 6329 DITMAN ST, PHILADELPHIA, PA 19135-3201 |
| DAVID E WEST & | GREGORY L WEST &, ROBERT J WEST &, KENNETH A WEST JT TEN, PO BOX 3008, DILLON, CO 80435 |
| DAVID E WILLOUGHBY | BOX 325, EDGARTOWN, MA 02539-0325 |
| DAVID E WILSON | 561 WARWICK AVE, SAN LEANDRO, CA 94577-1943 |
| DAVID E WITKOWSKI | 5261 HOLLOW DRIVE, BLOOMFLD HLS, MI 48302-2507 |
| DAVID E WOLFE & | DEBORAH A WOLFE JT TEN, 5 S GLEN OAK DR, SPRINGBORO, OH 45066 |
| DAVID E WOLFFRADT | 604 WALNUT ST, THREE RIVERS, MI 49093 |
| DAVID E WULFHORST | 4598 LAKESHORE RD N, DENVER, NC 28037-9199 |
| DAVID E YOUNGER | C/O ADAMS & WOODROW S C, 3225 WESTPOINT RD, GREEN BAY, WI 54313 |
| DAVID E ZICKEFOOSE | 741 ADELAIDE SE, WARREN, OH 44484-4302 |
| DAVID E ZMUDA | 102 MILL RD, ROCHESTER, NY 14626 |
| DAVID EARL CRAWFORD & VERA | M CRAWFORD TRUSTEES U/A DTD, 03/01/93 THE CRAWFORD FAMILY, LIVING TRUST, 2170 VALLEY VISTA DR, DAVISON, MI 48423-8317 |
| DAVID EARL RAUSCH | 4807 SOUTHERN PARKWAY, LOUISVILLE, KY 40214 |
| DAVID EARL SNAVELY | 261 SW 63 AVE, PLANTATION, FL 33317-3429 |
| DAVID EARLE RICKS | 24108 CHAPEL BRANCH RD, SEAFORD, DE 19973-6927 |
| DAVID EBERENZ | 931 WEST SICAMORE LANE, LICTHFIELD PARK, AZ 85340 |
| DAVID EBERHARD | 1274 MAPLECREST CT, AMELIA, OH 45102-1634 |
| DAVID EBERLE & | MARGARET Z EBERLE JT TEN, 409 LIBERTY STREET, BOX 348, HARMONY, PA 16037 |
| DAVID EDWARD AXEL | C/O STUART A GOTTESFELD, 410 KRAMERIA ST, DENVER, CO 80220-5948 |
| DAVID EDWARD BACHE | 4457 BUCKINGHAM, ROYAL OAK, MI 48073 |
| DAVID EDWARD BACKUS | 58 COOLIDGE CIR, NORTHBOROUGH, MA 01532-1139 |
| DAVID EDWARD BOLON | 1805 LAKESIDE LANE, FRIENDSWOOD, TX 77546 |
| DAVID EDWARD BRESSMAN | 941 HINFORD, LAKE ORION, MI 48362-2647 |
| DAVID EDWARD HUDSON | 927 ARIES RD W, JACKSONVILLE, FL 32216-8106 |
| DAVID EDWARD KUB | 95018 LANDSFIELD, DOWNERS GROVE, IL 60516 |
| DAVID EDWARD MACK | 1445 WADHAMS, KIMBALL TOWNSHIP, MI 48074 |
| DAVID EDWARD PAINE | 235 S HOUGHTON ST, MILFORD, MI 48381-2413 |
| DAVID EISER | PO BOX 355, WRIGHTWOOD, CA 92397 |
| DAVID ELIAS | 223 RAYMOND BLVD, NEWARK, NJ 07105-4621 |
| DAVID ELLIS CAMPBELL | 1725 UNIVERSITY BLVD WEST APT A, JACKSONVILLE, FL 32217-2027 |
| DAVID ELLSWORTH GOURLEY & | RUTH JOYCE GOURLEY JT TEN, 3507 QUEEN ANN DR, FAIRFAX, VA 22030-1830 |
| DAVID EMORY SIMMONS JR | TR, DAVID EMORY SIMMONS JR REVOCABLE, TRUST U/A DTD 12/13/05, 101 N HILLS DR, MOUNT AIRY, NC 27030 |
| DAVID ENG & | ALICE ENG JT TEN, BOX 517, SUFFERN, NY 10901-0517 |
| DAVID ERIC WOLF | APT 3C, 147 W 79TH ST, NEW YORK, NY 10024-6448 |
| DAVID ERIK CHASE | 403 S SAPODILLA AVE #604, WEST PALM BCH, FL 33401 |
| DAVID ERNEST KAHL | CUST CHRISTOPHER DAVID KAHL UGMA, CT, 708 TULIP DR, SEBASTIAN, FL 32958-5438 |
| DAVID ERNEST KAHL & | MARION AMELIA BUSH JT TEN, 708 TULIP DR, SEBASTIAN, FL 32958-5438 |
| DAVID ESIA & | MARGARET ESIA, TR UA 05/08/91 ESIA FAMILY TRUST, 6523 MONROVIA LN, SUGAR LAND, TX 77479-3183 |
| DAVID ESPARZA | BOX 1035, DEFIANCE, OH 43512 |
| DAVID EUGENE BELSER | CUST DAVID EUGENE BELSER JR, UTMA AL, 614 SOUTH HULL ST, MONTGOMERY, AL 36104 |
| DAVID EUGENE BELSER | CUST SARA KATHERINE BELSER UTMA AL, 614 SOUTH HULL ST, MONTGOMERY, AL 36104 |
| DAVID EUGENE FUNSTON | 7383 WHITEGATE AVE, RIVERSIDE, CA 92506 |
| DAVID EUGENE HADDOCK | 2413 KELLAR AVE, FLINT, MI 48504-7102 |
| DAVID EVAN OWENS | 700 ST MARKS AVE, WESTFIELD, NJ 07090-2015 |
| DAVID F BALDWIN | W358S2388 HIGHWAY 67, DOUSMAN, WI 53118-9707 |
| DAVID F BAULDING | 3055 BEAVER HILLS DR, BURLINGTON, NC 27215-7620 |
| DAVID F BELLINGER | BOX 296, HADLEY, MI 48440-0296 |
| DAVID F BOMGARDNER | 2210 SW 309TH ST, FEDERAL WAY, WA 98023-7823 |
| DAVID F BROMBAUGH | 2228 GINGER RIDGE RD, MANCHESTER, OH 45144-8453 |
| DAVID F BROWN | 950 SAN REMO RD, ST AUGUSTINE, FL 32086-7118 |
| DAVID F BROWN | 2300 LEBANON RD, LEBANON, OH 45036-9681 |
| DAVID F BUCHANAN | 1419 SO 25TH AVENUE, YAKIMA, WA 98902-5101 |
| DAVID F BUTLER | CUST ERIC S, SCHANK UNDER THE FLORIDA, GIFTS TO MINORS ACT, 4180 PROVIDENCE SQ, ALPHARETTA, GA 30004-1288 |
| DAVID F CLARK | 77 HAMPSHIRE DRIVE, ROCHESTER, NY 14618-2325 |
| DAVID F CLARK | 474 LAFAYETTE, IONIA, MI 48846-1835 |
| DAVID F COLEMAN | 721 E WALNUT ST, KOKOMO, IN 46901-4805 |
| DAVID F COOPER | 6660 RIDDLE ROAD, LOCKPORT, NY 14094-9333 |
| DAVID F CULKOWSKI & | DEIDREE A DEVLIN &, DAVID J CULKOWSKI JT TEN, 5873 GRATIOT, ST CLAIR, MI 48079 |
| DAVID F D ATTILIO & | HENRIETTA T D ATTILIO TEN COM, 13 MANOR DR, WEST CHESTER, PA 19380-3931 |
| DAVID F DEDAFOE | 3550 STEVENS HWY, CHARLOTTE, MI 48813-9131 |
| DAVID F DELANEY & | JEAN E DELANEY JT TEN, 3441 AMBLESIDE DR, FLUSHING, MI 48433 |
| DAVID F DIEGEL | 36254 GREGORY DRIVE, STERLING HEIGHTS, MI 48312-2807 |
| DAVID F DIEGEL & | MARILYN F DIEGEL JT TEN, 36254 GREGORY DRIVE, STERLING HEIGHTS, MI 48312-2807 |
| DAVID F ESCH | 8525 MOMS DR, BELLEVILLE, MI 48111-1336 |
| DAVID F ESCH & | LILLIAN M ESCH JT TEN, 8525 MOMS DR, BELLEVILLE, MI 48111-1336 |
| DAVID F FISETTE & | MARY K FISETTE, TR UA 3/18/97, DAVID F FISETTE & MARY K FISETTE, REVOCABLE LIVING TRUST, 16735 CAMELLIA CT, FRASER, MI 48026 |
| DAVID F FLICK & | CINDY S FLICK JT TEN, 743 MILLERTOWN ROAD, BLOOMSBURG, PA 17815 |
| DAVID F GALLANT | 3666 N SADLER DR, SANFORD, MI 48657-9331 |
| DAVID F GEORGE | 3435 LAMOR RD, HERMITAGE, PA 16148 |
| DAVID F GERBACK | 855 OHLTOWN RD, YOUNGSTOWN, OH 44515-1018 |
| DAVID F GREENLEE | RR 2 BOX 112C, DUNKIRK, IN 47336-9313 |
| DAVID F HALLIER | 5111 E PORT CLINTON RD, PORT CLINTON, OH 43452-3815 |
| DAVID F HARRAL | 1316 SUMMERFIELD DR, HERNDON, VA 20170-3907 |

| | |
|---|---|
| DAVID F HECKERT | 8880 SUGARLOAF ROAD, BOULDER, CO 80302-9201 |
| DAVID F HODGES | 204 O CONNOR, LAKE ORION, MI 48362-2753 |
| DAVID F HUGHES | CUST, STACY A HUGHES U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 412 ONDA, NEWPORT BEACH, CA 92660 |
| DAVID F HUGHES & | JOHN A HUGHES JT TEN, 412 ONDA, NEWPORT BEACH, CA 92660 |
| DAVID F HUGHES & | MICHAEL DEAN HUGHES JT TEN, PO BOX 1827, ST GEORGE, UT 84771-1827 |
| DAVID F HUGHES & | THERESA C HUGHES JT TEN, 148 EAST RIVIERA AVE, OCEAN GATE, NJ 08740 |
| DAVID F HUSSEY | BOX 1001, EATONTOWN, NJ 07724-1001 |
| DAVID F HYER | 2616 W 38, LORAIN, OH 44053-2310 |
| DAVID F ILTEN | SCHIFFERSTRASSE 22 D60594, FRANKFURT,  GERMANY |
| DAVID F ILTEN | CUST STEPHAN D, ILTEN UGMA NY, SCHIFFERSTRASSE 22 D60594, FRANKFURT,  GERMANY |
| DAVID F JONES | 3224 GREENVALE CI, CORONA, CA 92882-8368 |
| DAVID F KNOX & | DENISE M KNOX JT TEN, 31 DEWALT RD, NEWARK, DE 19711-7632 |
| DAVID F KRAMER | 4747 OAK RD, SHADY SIDE, MD 20764-9782 |
| DAVID F KRAMER & | KATE KRAMER JT TEN, 4747 OAK RD, SHADY SIDE, MD 20764-9782 |
| DAVID F LEWIS | 110 S MERCER ST, GREENVILLE, PA 16125-1938 |
| DAVID F MARSAC | 8583 CORY DRIVE, DELTON, MI 49046 |
| DAVID F MUELLER & | ELIZABETH J MUELLER JT TEN, BOX 376, DE SOTO, MO 63020-0376 |
| DAVID F NELSON | 3403 KILL DEER AVE, SPRINGFIELD, OH 45502-9173 |
| DAVID F NELSON | 9281 WEST GRAND RIVER, FOWLERVILLE, MI 48836 |
| DAVID F NELSON & | FRANCES I NELSON JT TEN, 3403 KILL DEER AVE, SPRINGFIELD, OH 45502-9173 |
| DAVID F NETCHER | TR UA 06/22/05, DAVID F NETCHER TRUST, 3282 S DISCHINGER RD, ELMORE, OH 43416 |
| DAVID F NICHOLS | 306 S HENRY, FARMINGTON, MO 63640-1822 |
| DAVID F NICHOLS & | PAULETTE F NICHOLS TEN ENT, 306 S HENRY, FARMINGTON, MO 63640-1822 |
| DAVID F NOGGLES | 15775 29 MI RD, ALBION, MI 49224 |
| DAVID F PAC | CUST HAYLEY, A PAC UTMA MT, 414 SOUTH GRAND AVE, BOZEMAN, MT 59715-5216 |
| DAVID F PAC | CUST LINCOLN, J PAC UTMA MT, 414 SOUTH GRAND AVE, BOZEMAN, MT 59715-5216 |
| DAVID F PAYNE | 5704 BALLINARD LANE, CHARLOTTE, NC 28277 |
| DAVID F POMMERENING | 2250 LOCKLIN LN, WEST BLOOMFIELD, MI 48324-3748 |
| DAVID F PORTER & | PAULINE PORTER JT TEN, 1180 FOUR MILE ROAD, ALLEGANY, NY 14706-9322 |
| DAVID F PRADT | 1842 N KEDZIE AVE, CHICAGO, IL 60647-4912 |
| DAVID F PRILL | 4BUSHNELL ST, PEQUABUCK, CT 06781 |
| DAVID F PRUITT | 4618 PALMERO DRIVE, LOS ANGELES, CA 90065-4239 |
| DAVID F RESCH | 10 SHELDON DRIVE, SPENCERPORT, NY 14559-2037 |
| DAVID F RICKETTS | 2690 LEONARD RD, MARTINSVILLE, IN 46151-7763 |
| DAVID F RITCHIE | 1604 SHIELD RD, FALLSTON, MD 21047-2207 |
| DAVID F RUTERBORIES | 3700 MARSHALL ST, WHEAT RIDGE, CO 80033-6425 |
| DAVID F SAINT JOHN | CUST JAMES D SAINT JOHN UTMA MA, 149 PRESCOTT ST, WEST BOYLSTON, MA 01583 |
| DAVID F SANFORD | 3989 MIDLAND, WATERFORD, MI 48329-2035 |
| DAVID F SANNER | 1414 DRAKE DR, ERIE, PA 16505-2604 |
| DAVID F SCHULTZ | 183 LEISUREWOOD, AKRON, NY 14001-9351 |
| DAVID F SLAWEK MD PA PROFIT | SHARING PLAN DTD 12/28/77, 510 FLEMING STREET, HENDERSONVILLE, NC 28739-4281 |
| DAVID F SLEDD | 309 PARK CHARLES BLVD, SAINT PETERS, MO 63376 |
| DAVID F SMITH & | JOAN T SMITH JT TEN, 3 PATRIOTS WAY, HINGHAM, MA 02043-3614 |
| DAVID F STARLIN | 54, 609 N MORTON, ST JOHNS, MI 48879-1279 |
| DAVID F STICKLE | 13 RIVERDALE AVE, MONMOUTH BCH, NJ 07750-1410 |
| DAVID F STOBBE | 1958 ALTON CIR, COMMERCE TOWNSHIP, MI 48390-2605 |
| DAVID F STUART | 2556 SWAFFER, MILLINGTON, MI 48746 |
| DAVID F SUTER | 7696 HILL TOP COURT, NEW TRIPOLI, PA 18066-3635 |
| DAVID F SUTTER | 1510 BLUE MEADOW RD, POTOMAC, MD 20854-2620 |
| DAVID F SWANSON | 43223 DANIEL DR, BELLEVILLE, MI 48111-5378 |
| DAVID F SWIES | BOX 128, VANDALIA, MI 49095-0128 |
| DAVID F TEMEROWSKI | 3296 MUSHROOM RD, CARO, MI 48723-9484 |
| DAVID F THOMPSON & | DONNA M THOMPSON JT TEN, 1761 HAMPTON ROAD, GROSSE POINTE WDS, MI 48236-1305 |
| DAVID F TRUJILLO | 42539 ROBERTS AVE, FREMONT, CA 94538-5553 |
| DAVID F VAN HARLINGEN | 2395 COWEETA CHURCH ROAD, OTTO, NC 28763-9293 |
| DAVID F VAUGHT | 43 LASALLE AVENUE, NEW CASTLE, DE 19720-4309 |
| DAVID F WALTON | 3532 CARNARVON AVE, BRISTOL, PA 19007 |
| DAVID F WHITNER | 935 E 75TH ST, KANSAS CITY, MO 64131-1658 |
| DAVID F WICKS | 1445 DAVIS RD, CHURCHVILLE, NY 14428-9711 |
| DAVID F WILKERSON | 9070 23 MILE ROAD, EVART, MI 49631-9611 |
| DAVID F WILLIAMS | 1275 N PARKER DR, JANESVILLE, WI 53545-0713 |
| DAVID F WILLIAMSON | 116 PENNSYLVANIA AVENUE, NEW CASTLE, DE 19720-6427 |
| DAVID F WOODBURN & | ANNE MCDONALD JT TEN, 6135 FAIRWAY DRIVE, CINCINNATI, OH 45212-1307 |
| DAVID FAHLBUSCH | 16132 CODO DRIVE, LOCKPORT, IL 60441-8776 |
| DAVID FALK | 113 SPRING ST, NEW YORK, NY 10012-5210 |
| DAVID FANSON & | WENDY L FANSON JT TEN, 6150 SUTTON, ANN ARBOR, MI 48105-9539 |
| DAVID FARR | 55 BRIARCLIFF DRIVE, WINDSOR LOCKS, CT 06096-2414 |
| DAVID FEIGEL | 107 WARRENTON WAY, SIMPSONVILLE, SC 29681-7247 |
| DAVID FEINGOLD & | CARMEN FEINGOLD JT TEN, 120 CONSTITUTION DR, ORANGEBURG, NY 10962-2727 |
| DAVID FERBER | BOX 386, HASLET, TX 76052-0386 |
| DAVID FERGUSON & | CAROLYN W FERGUSON JT TEN, 1334 OSPREY NEST LN, PT ORANGE, FL 32128-7160 |
| DAVID FIELDS | UNITED STATES, 333 SMITH RD, LAKE RONKONKOMA, NY 11779-2204 |
| DAVID FINKELSON | W 6884 410TH AVE, ELLSWORTH, WI 54011-3005 |

| | |
|---|---|
| DAVID FITCHETTE | 1441 BLUEBELL AVE, BOULDER, CO 80302-7833 |
| DAVID FLOYD ORR | 7009 RIDGE ROAD, BALTIMORE, MD 21237-3845 |
| DAVID FLYNN | CUST CHRISTOPHER FLYNN, UTMA OH, 42086 BALMORAL DR, COLUMBIANA, OH 44408-1014 |
| DAVID FONG & | LEAH FONG JT TEN, 1520 BRYS DR, GROSSE POINTE, MI 48236-1008 |
| DAVID FONT | 17601 RD 168, PAULDING, OH 45879-9040 |
| DAVID FOREMAN | 2423 SPRINGDALE RD, LANSING, MI 48906-3444 |
| DAVID FOREN | 11847 CURWOOD DR, GRAND BLANC, MI 48439-1104 |
| DAVID FORSYTHE | 196 CORTLAND, HIGHLAND PARK, MI 48203-3433 |
| DAVID FOUSHEE | POST OFFICE BOX 78, IRVINGTON, NJ 07111-0078 |
| DAVID FRANCIS LUCID | 5232 BAKER RD, URBANA, OH 43078-9140 |
| DAVID FRANCIS POMPONIO | 838 JASMINE, DENVER, CO 80220-4514 |
| DAVID FRANK WHITE | 3679 LOWRY DRIVE, NORTH HIGHLANDS, CA 95660-4914 |
| DAVID FRANKLIN | 3121 MIDDLETOWN RD 2A, BRONX, NY 10461-5317 |
| DAVID FRANKLIN SUTHERLIN | 3839 DRY CREEK DR APT 129, AUSTIN THUR, TX 78731-4860 |
| DAVID FREDMONSKY | 8445 NORTH VIA TIOGA, TUSCON, AZ 85704-6527 |
| DAVID FRESHWATER | 12 HAMPSHIRE PL, LEXINGTON, KY 40502-3901 |
| DAVID FRIBOURG | CUST, PHYLLIS MARLA FRIBOURG U/THE NY, U-G-M-A, APT 5E, 141-09 28TH AVE, FLUSHING, NY 11354-1604 |
| DAVID FRIEDLAND | 321 MARBERRY DR, PITTSBURGH, PA 15215-1437 |
| DAVID FRIEDMAN | 5005 W TOUHY AVE, SKOKIE, IL 60077-3548 |
| DAVID FROMM & | ETHEL FROMM JT TEN, 290, 15144 ASHLAND ST, DELRAY BEACH, FL 33484-4179 |
| DAVID FULLER | 64 RIDGEVIEW AVENUE, YONKERS, NY 10710-5426 |
| DAVID FULTON | CUST NEAL FULTON, UTMA KS, 15252 NW BUTLER RD, NEWTON, KS 67114 |
| DAVID G BARBER | 453 GILBERT HIGHWAY, FAIRFIELD, CT 06430-1660 |
| DAVID G BEARDSLEE & | JANET L BEARDSLEE JT TEN, 3100 POLLOCK RD, GRAND BLANC, MI 48439-8393 |
| DAVID G BEARSS | 22411 1 MILE RD, REED CITY, MI 49677-8404 |
| DAVID G BEHRENS & | JANE H BEHRENS JT TEN, 4120 WEST ROSE LANE, PHOENIX, AZ 85019-1630 |
| DAVID G BOWMAN | 2381 WORCHESTER WAY, MARIETTA, GA 30062-2633 |
| DAVID G BOYD | CUST CRYSTAL MAY BOYD UGMA PA, 8000 DIVIDING CREEK RD, POCOMOKE CITY, MD 21851-3728 |
| DAVID G BRACE | 10498 CLINTON TRL, MULLIKEN, MI 48861-9735 |
| DAVID G BRIANT | CUST, KATHLEEN ANN BRIANT, U/THE ARIZ UNIFORM GIFTS TO, MINORS ACT, 4622 BRIAR PATCH CT, FAIRFAX, VA 22032-2120 |
| DAVID G BRITTAIN | RR 1, LAKEFIELD ON  K0L 2H0,  CANADA |
| DAVID G BUCHANAN | 88 PRINCE STREET, BOSTON, MA 02130-2726 |
| DAVID G BURRUS | 2056 HORN OF THE MOON RD, MONTPELIER, VT 05602-8422 |
| DAVID G BYRD & | LINDA D BYRD JT TEN, 8308 COLLIER RD, POWELL, TN 37849-3317 |
| DAVID G CERNIK | 19562 DAWNSHIRE DRIVE, RIVERVIEW, MI 48192-8518 |
| DAVID G CHAMBERS | BUCK HORN LAKE, UNADILLA, NY 13849 |
| DAVID G CHEESEBRO | 16043 PINE BLUFF CT, FENTON, MI 48430 |
| DAVID G COOPER & | SUSAN LYNN COOPER JT TEN, 12825 W WATSON RD, ST LOUIS, MO 63127-1539 |
| DAVID G CORN | 829 GEORGE AVE, HAZEL PARK, MI 48030-2559 |
| DAVID G COULTER | 11 COVE CT, NOOSA WATERS, NOOSAVILLE, QUEENSLAND 4566,   AUSTRALIA |
| DAVID G CUPP | 4317 LINCHMERE DR, DAYTON, OH 45415-1810 |
| DAVID G DICK | VIRGIL ON  L0S 1T0,  CANADA |
| DAVID G DINDINGER & | JOYCE L DINDINGER TEN ENT, 471 KIESTER RD, SLIPPERY ROCK, PA 16057-3119 |
| DAVID G DISHMAN | 2620 GLADWIN COURT, MIAMISBURG, OH 45342-5243 |
| DAVID G DOHRMAN | BOX 168, GRAND BLANC, MI 48439-0168 |
| DAVID G DOWNS | 4003 HARRIS ROAD, SANDUSKY, OH 44870-9332 |
| DAVID G DUNCAN | 32849 BENNINGTON, WARREN, MI 48093-1052 |
| DAVID G ELLISON 3RD | 3916 KILBOURNE ROAD, COLUMBIA, SC 29205-1561 |
| DAVID G ELMORE | CUST DAVID G ELMORE JR UGMA IL, 2915 OLCOTT BLVD, BLOOMINGTON, IN 47401-2403 |
| DAVID G ERICKSON | 2284 SIEBER TRACE, XENIA, OH 45385-9002 |
| DAVID G FERGUSON | 1210 EAST MAXLOW, HAZEL PARK, MI 48030-2377 |
| DAVID G FITELSON | 150 ONETA RD, ROCHESTER, NY 14617-5622 |
| DAVID G FITZGERALD SR & | DAVID G FITZGERALD JR JT TEN, APT 215, TEN ALLEGHENY CENTER, PITTSBURGH, PA 15212-5223 |
| DAVID G FORBES & | LAURA SPRINGER JT TEN, 32529 PINE RIDGE DRIVE, WARREN, MI 48093-1060 |
| DAVID G FORD & | VICKI L FORD JT TEN, 201 WESTMINSTER CT, MADISON, WI 53714-2708 |
| DAVID G FOX | 76 RIDLE RD, KAISER, MO 65047 |
| DAVID G FRANCHY & | KENNETH J FRANCHY JT TEN, 10247 POUND RD, COLUMBUS, MI 48063-4017 |
| DAVID G FRANCKOWIAK | 1305 PROSPECT AVE, WILLOW SPGS, IL 60480 |
| DAVID G FRETTER | 2515 PLEASANT GROVE, LANSING, MI 48910-2441 |
| DAVID G GARRETT | 3299 FRAMPTON RD, WEST MIDDLESEX, PA 16159-3107 |
| DAVID G GAYDOSH | 350 BUENA VISTA, VIENNA, OH 44473-9645 |
| DAVID G GILBERT | BESEMER TRUST CO, 630 FIFTH AVE, NEW YORK, NY 10111-0100 |
| DAVID G GOSLER | PO BOX 4, PINCONNING, MI 48650-0004 |
| DAVID G GRIGGS | 8913 BIRKDALE CI, INDIANAPOLIS, IN 46234-7027 |
| DAVID G GROSS & | HELEN M WILDER EX, EST CHRISTINE F DONOVAN, PO BOX 1323, PARAMUS, NJ 07653 |
| DAVID G GULLEDGE | 161 CHAPEL CLIFF DR, RAYMOND, MS 39154-9571 |
| DAVID G HAGGETT | 961 W WOOD ST, PALATINE, IL 60067-4868 |
| DAVID G HALLOCK | 3312 INNSBROOK DR, ROCHESTER HLS, MI 48309-1219 |
| DAVID G HAUSER | 3100 WITT HWY, DEERFIELD, MI 49238-9783 |
| DAVID G HILL & | IRENE B HILL JT TEN, 26 COUNTRY LANE, WESTWOOD, MA 02090-1022 |
| DAVID G HOLCOMB | 1133 YEOMANS ST, LOT 174, IONIA, MI 48846-1969 |
| DAVID G HUGHES | PO BOX 10610, BEDFORD, NH 03110 |
| DAVID G JOHNSON & | MARY B JOHNSON JT TEN, 6373 EVERGREEN ST, PORTAGE, MI 49024-3211 |

| | |
|---|---|
| DAVID G KARRAKER | 1600 SHERWOOD PLACE S E, AIKEN, SC 29801-5136 |
| DAVID G KECK | 8974 COLE, DURAND, MI 48429-9477 |
| DAVID G KELLY | 1313 REDCOAT DRIVE, CHARLOTTE, NC 28211-4747 |
| DAVID G KITCHEN | 211 FIRST ST, HOLLY, MI 48442-1202 |
| DAVID G KUJALA | 5006 SUNSET BLVD, FORT PIERCE, FL 34982 |
| DAVID G LARIFF & | HY LARIFF JT TEN, 3237 LARRY DR, HARRISBURG, PA 17109-5714 |
| DAVID G LEEDY | 26810 EAST 28 AVE, GOBLES, MI 49055-9232 |
| DAVID G LEIDHEISER & | KATHLEEN A LEIDHEISER JT TEN, 13950 1ST AVE W, OROFINO, ID 83544-9107 |
| DAVID G MACY | 935 DIAMON MILL RD, CLAYTON, OH 45315 |
| DAVID G MAIN | 665 ELM ST, ABERDEEN, MD 21001-3113 |
| DAVID G MAPES | 10260 MULBERRY ROAD, CHARDON, OH 44024-9733 |
| DAVID G MARCY | 14641 SHIRLEY, WARREN, MI 48089-1505 |
| DAVID G MARCY & | SANDRA M MARCY JT TEN, 14641 SHIRLEY, WARREN, MI 48089-1505 |
| DAVID G MARTE | 5710-125TH STREET S E, SNOHOMISH, WA 98296-8964 |
| DAVID G MARTIN | 7522 ELM SPRINGS RD, ORLINDA, TN 37141-2208 |
| DAVID G MAY | 9997 SVL, VICTORVILLE, CA 92395 |
| DAVID G MC CARTHY | 3165 LANDVIEW DR, ROCHESTER, MI 48306-1148 |
| DAVID G MC NICHOLAS | 5997 FEDERAL RD, CONESUS, NY 14435-9578 |
| DAVID G MCCOLL | 18 MEADOW COURT, COCHRANE AB  T4C 1N5,   CANADA |
| DAVID G MCDOWELL | 1419 MEADOW, MT PLEASANT, MI 48858-4164 |
| DAVID G MCGARRY | 823 ST CLAIR ST, LAPEER, MI 48446-2064 |
| DAVID G MENTZER | 8517 DELAVAN AVE, AUSTIN, TX 78717-5406 |
| DAVID G MERZ | 102 ROXBURY INDUSTRIAL CT, CHARLES CITY, VA 23030-2310 |
| DAVID G MIDDLETON | BOX 355, EMLENTON, PA 16373-0355 |
| DAVID G MILLER | 4380 GREEN RD, LOCKPORT, NY 14094-8804 |
| DAVID G MOORE | 795 EUFAULA HEIGHTS RD, LONGVIEW, WA 98632-9609 |
| DAVID G MULOCK | 195 17TH AVE N, ST PETERSBURG, FL 33704-4524 |
| DAVID G ORMSBY & | JANET ORMSBY JT TEN, 31745 WYOMING ST, LIVONIA, MI 48150-3853 |
| DAVID G PALASZEWSKI | 9 SHADYSIDE LANE, LANCASTER, NY 14086-1157 |
| DAVID G PALMER | PARADISE HILL DR, UNION SPRINGS, NY 13160 |
| DAVID G PARKER | 251 COUNTY ROAD 96 96, MOULTON, AL 35650-5003 |
| DAVID G PARRAGUIRRE & | AUDREY L PARRAGUIRRE JT TEN, 1380 PALISADE DR, RENO, NV 89509-3267 |
| DAVID G PAUGH | 1021 CHERLYN RD, BALTIMORE, MD 21221-3306 |
| DAVID G PEACY | 1834 TWIN LAKES BLVD, OXFORD, MI 48371-5837 |
| DAVID G PEACY & | SHARON R PEACY JT TEN, 1834 TWIN LAKES BLVD, OXFORD, MI 48371-5837 |
| DAVID G PETIT | 3733 WEST RIVER PARKWAY, GRAND ISLAND, NY 14072-1209 |
| DAVID G PHILLIPS | BOX 611388, NORTH MIAMI, FL 33261-1388 |
| DAVID G POPE | CUST PHILIP G, POPE UTMA IL, PO BOX 8823, HORSESHOE BAY, TX 78657 |
| DAVID G POPIS | 19819 SHORECREST DRIVE, CLINTON TOWNSHIP, MI 48038-5555 |
| DAVID G PRENTICE & | DEBORAH L LOERS JT TEN, 192 AUGUSTA CIRCLE, WAVERLY, IA 50677 |
| DAVID G REED | 9031 JACKSON ST, MENTOR, OH 44060-4436 |
| DAVID G RICHARDSON & | DIANE RICHARDSON JT TEN, 4433 ABBOTT GROVE, CRESTWOOD, KY 40014-8432 |
| DAVID G ROSS | 4887 FREER ROAD, ROCHESTER, MI 48306-1706 |
| DAVID G ROSS | 70 E BASELINE LK RD, GOBLES, MI 49055-8817 |
| DAVID G RUBEO | 6 CEDAR ISLAND AVE, CLINTON, CT 06413-1905 |
| DAVID G SALT | 447 LE SABRE, OSHAWA ON  L1K 1E3,   CANADA |
| DAVID G SCHNURRENBERGER | 5901 NEW RD, YOUNGSTOWN, OH 44515-4236 |
| DAVID G SCHULZ | 462 STONEHAVEN PLACE, LONDON ON  N6K 4E2,   CANADA |
| DAVID G SCHULZ | 462 STONEHAVEN PLACE, LONDON ON  N6H 5N3,   CANADA |
| DAVID G SEABURY & | KATHLEEN J SEABURY, TR, DAVID G SEABURY & KATHLEEN J, SEABURY LIVING TRUST UA 05/22/95, 49 HACIENDA CIR, ORINDA, CA 94563-1712 |
| DAVID G SEAY | 2925 THRUSH DR, ST CHARLES, MO 63301-1280 |
| DAVID G SIMPSON | PSC 2 6957, APO, AE 09012-0019 |
| DAVID G SMITH | 6650 SUNNY LANE, INDIANAPOLIS, IN 46220-3772 |
| DAVID G SMOLINSKI | 7312 ELM HWY, POSEN, MI 49776-9469 |
| DAVID G SPENCE & | SHARON M SPENCE JT TEN, 857 RIVER BEND DRIVE, ROCHESTER, MI 48307-2729 |
| DAVID G STAFFORD | 153 SENTH WAY, HARTWELL, GA 30643 |
| DAVID G STANABACK & | VIRGILINE L STANABACK JT TEN, 10241 LAFAYETTE LANE, DIMONDALE, MI 48821-9521 |
| DAVID G STAPLES & | JANET A STAPLES JT TEN, BOX 5637, HANOVER, NH 03755-5637 |
| DAVID G STIENS | 307 BRIARCLIFF DR, SYLVA, NC 28779 |
| DAVID G STUERMER & | MARCIA J STUERMER JT TEN, 17417 NE 31ST ST, VANCOUVER, WA 98684-5051 |
| DAVID G SULLIVAN | 811 R FAIRVIEW STREET, JACKSON, MS 39202 |
| DAVID G TAYLOR | 1101 BRITTANY HILLS DR, DAYTON, OH 45459-1415 |
| DAVID G THEEKE | 2742 MAIN ST, GREEN BAY, WI 54311-6727 |
| DAVID G THEEKE | CUST SARAH B THEEKE, UTMA WI, 2742 MAIN ST, GREEN BAY, WI 54311-6727 |
| DAVID G THEEKE | CUST TIMOTHY THEEKE, UTMA WI, 2742 MAIN ST, GREEN BAY, WI 54311-6727 |
| DAVID G THOMASON | 2328 OAKWOOD DR, ANDERSON, IN 46011-2847 |
| DAVID G THOMPSON | 3229 CONYER ST, PORT HURON, MI 48060-2280 |
| DAVID G THOMPSON | CUST NOELANI LAURA THOMPSON, UTMA HI, C/O LANDE, 2421 TUSITALA ST APT 901, HONOLULU, HI 96815-3104 |
| DAVID G TUCKER | 9028 BIRKHILL, STERLING HTS, MI 48314-2503 |
| DAVID G ULMER | VILLAGE 54 6035 S TRANSIT RD, LOCKPORT, NY 14094 |
| DAVID G UMBERG | 4870 GLAD STONE PARKWAY, SUWANEE, GA 30024-6948 |
| DAVID G UPTHEGROVE & | SHIRLEY T UPTHEGROVE JT TEN, 11100 GALE RD, OTISVILLE, MI 48463-9435 |

| | |
|---|---|
| DAVID G URBANOWSKI | 1921 FOXCLIFF EST N 309, MARTINSVILLE, IN 46151-8011 |
| DAVID G VAN NEST | 930 COPPERFIELD DR, OSHAWA ON  L1K 1S4,  CANADA |
| DAVID G VANDINE | 1357 SHARON RD, MANSFIELD, OH 44907 |
| DAVID G VIESCA | 41647 SHERWOOD ST, FREMONT, CA 94538-4122 |
| DAVID G WADE | 11409 BLOSSOM, BALCH SPRINGS, TX 75180-1124 |
| DAVID G WALSH & | MARIANNE WALSH JT TEN, 6154 FAIRWAY DR W, FAYETTEVILLE, PA 17222 |
| DAVID G WILBURN | 1210 NORTH EVERETT, HARRISVILLE, MI 48740-9747 |
| DAVID G WILLIAMS | 74 MARCY AVE, EAST ORANGE, NJ 07017-3409 |
| DAVID G WILSON | 7236 SHERMAN HILLS BLVD, BROOKSVILLE, FL 34602 |
| DAVID G WINTER | 43 BRIDLEWOOD BLVD, WHITBY ON  L1R 3C9,  CANADA |
| DAVID G WOLFE & | SUSAN A WOLFE JT TEN, 220 BRANDY WINE RD, COLLEGEVILLE, PA 19426 |
| DAVID G WRIGHT | 2332 SANDELL DR, DUNWOODY, GA 30338-4527 |
| DAVID G YEE | 19384 JEANETTE, SOUTHFIELD, MI 48075-1732 |
| DAVID G YOUNG | PO BOX 579, HEREFORD, AZ 85615 |
| DAVID G ZINK | 5806 PATRICK HENRY DR, MILFORD, OH 45150-2129 |
| DAVID G ZRIKE | 133 HEIGHTS RD, RIDGEWOOD, NJ 07450-2411 |
| DAVID GAHR | CUST, CARLA GAHR U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 49-8TH AVE, BROOKLYN, NY 11217-3901 |
| DAVID GALE | 2642 BEVERLY LN, YUMA, AZ 85365-2813 |
| DAVID GALES | P O BOX 5333, LYNNWOOD WA 98046-5333, LYNNWOOD, WA 98046-5333 |
| DAVID GARCAR | 2441 TIMOTHY KNOLL DR, POLAND, OH 44514-2547 |
| DAVID GARCIA | 751 CHATSWORTH DR, SAN FERNANDO, CA 91340-4205 |
| DAVID GARDNER KREISER | CUST JUSTIN WILLIAM GARDNER, KREISER UGMA AZ, 1218 W RANCHO DR, PHOENIX, AZ 85013-1640 |
| DAVID GARGIS | 6834 E 2ND ST, MUSCLE SHOALS, AL 35661-5500 |
| DAVID GARLITZ SR | 4825 FOXSHIRE CIR, TAMPA, FL 33624-4309 |
| DAVID GARMON | 4305 WINDSONG TRAIL, TRUSSVILLE, AL 35173 |
| DAVID GEALEY | 26571 N HWY ONE, FORT BRAGG, CA 95437-9586 |
| DAVID GELBER & | HERTA GELBER JT TEN, 140-30 ASH AVE, FLUSHING, NY 11355-2740 |
| DAVID GENE ANDERSON | 104 NORTH MARIGOLD LANE, WEST SALEM, WI 54669-9380 |
| DAVID GENE ANDERSON | 702 MISSISSIPPI AVE, CHATTANOOGA, TN 37405-2858 |
| DAVID GENE CORNO | 334 SOLANA DR, TEMPE, AZ 85281-6636 |
| DAVID GEORGE | 309 BRUCE CT, KOKOMO, IN 46902-3607 |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN 23, 11452 STOCKHOLM,  SWEDEN |
| DAVID GEORGE EISENHAUER | SKEPPARGATAN 23, 114 52 STOCKHOLM,  SWEDEN |
| DAVID GEORGE KELLER | 843 E MEADOW LARK, SPRINGFIELD, MO 65810-2955 |
| DAVID GERACE | 5 LAUREL AVE, MASSENA, NY 13662-2030 |
| DAVID GERECKE | 5330 CEDAR LAKE RD, HOWELL, MI 48843-9664 |
| DAVID GESMER | CUST DANIEL GESMER UGMA IL, 1630 30TH STREET 257, BOULDER, CO 80301-1014 |
| DAVID GILBERT SMEDBERG | 517 CIRCLE DRIVE, BURLINGTON, NC 27215 |
| DAVID GILLESPIE | 14 ARLINGTON PLACE, KEARNY, NJ 07032-3715 |
| DAVID GILLILAND | 3738 MEETING ST, DULUTH, GA 30096-3101 |
| DAVID GIOMBETTI | CUST DENNIS, GIOMBETTI UGMA NJ, 11 BAY AVE, FORKED RIVER, NJ 08731-4328 |
| DAVID GIOMBETTI | CUST DYLAN, GIOMBETTI UGMA MI, 11 BAY AVE, FORKED RIVER, NJ 08731-4328 |
| DAVID GIOMBETTI & | DAWN GIOMBETTI JT TEN, 11 BAY AVE, FORKED RIVER, NJ 08731-4328 |
| DAVID GODDARD | 75 WARDEN RD, DOYLESTOWN, PA 18901-2731 |
| DAVID GOLD | 155 RODEO DRIVE, THORNHILL ON  L4J 4Y6,  CANADA |
| DAVID GOLDSTEIN | 82 GRAHAM AVE, BROOKLYN, NY 11206-3311 |
| DAVID GOLDSTEIN | 191 PEACHTREE DR, EAST NORWICH, NY 11732-1154 |
| DAVID GOMEZ & | CAROL J GOMEZ JT TEN, 9561 15TH STREET, NOBLE, OK 73068-5237 |
| DAVID GOODEMOTE | 3515 SARANAC DR, TRANSFER, PA 16154-1925 |
| DAVID GOODWIN & | SALLY J GOODWIN JT TEN, 1231 HIGHLAND RD, SHARON, PA 16146-3633 |
| DAVID GORDON & | LESLIE GORDON, TR GORDON TRUST, UA 01/04/96, 1117 BRANHAM LN POB228, SAN JOSE, CA 95118-3702 |
| DAVID GORDON BLAND | 8376 OAKDALE CT, MASON, OH 45040-5009 |
| DAVID GORIS VOGELZANG | 1250 BEACH DR, HOLLAND, MI 49423-4490 |
| DAVID GOSCICKI | 7220 CYPRESS POINT DR, YPSILANTI, MI 48197-9537 |
| DAVID GOTTLIEB | 1185 PARK AVE, APT 9G, NEW YORK, NY 10128-1311 |
| DAVID GOTTSCHALL | 103 NE 18TH STREET, DELRAY BEACH, FL 33444-4143 |
| DAVID GRADON CLEMONS | 1301 NORTH DUNCAN AVE, AMITE, LA 70422-5509 |
| DAVID GRADY CORN | 829 GEORGE AVE, HAZEL PARK, MI 48030-2559 |
| DAVID GRAEME MARSH | 408 HIGHGATE MAORI HILL, DUNEDIN ZZZZZ,  NEW ZEALAND |
| DAVID GRAHAM REAY | 3325 LESSIA DR, CLIO, MI 48420-1918 |
| DAVID GRAY & | PAULA BROWN GRAY JT TEN, 8123 HIGH OAKS DR, LAMBERTVILLE, MI 48144-9329 |
| DAVID GREATHOUSE | 5025 CROFTSHIRE DR, KETTERING, OH 45440-2401 |
| DAVID GREEN | 186 BICKFORD AVENUE, BUFFALO, NY 14215-2352 |
| DAVID GREEN | 13457 WYNDMIERE DR, STERLING HEIGHTS, MI 48313 |
| DAVID GREEN & | MURIEL G GREEN JT TEN, 13457 WYNDEMERE CIR, STERLING HEIGHTS, MI 48313-2655 |
| DAVID GREEN JR | 2133 ROLLING BROOK LANE, EAST LANSING, MI 48823-1323 |
| DAVID GREEN JR | 1129 ROCA LANE, JONESBORO, GA 30238-8052 |
| DAVID GREENBERG & | HARRIET GREENBERG JT TEN, 938 SHARI LANE, EAST MEADOW, NY 11554-4645 |
| DAVID GREENE | CUST MATTHEW K COLEMAN, UTMA IN, 1185 N 800 EAST, GREENTOWN, IN 46936-8817 |
| DAVID GREENE | 1185 N 800 E, GREENTOWN, IN 46936-8817 |
| DAVID GREENE | CUST MICHAEL D GREENE, UTMA IN, 1185 N 800 E, GREENTOWN, IN 46936-8817 |
| DAVID GREENE CUST | KELLY GREENE, RFD 1 BOX 173, CONSTABLE, NY 12926 |
| DAVID GREENHALGH | 705 CHATHAM ROAD, FAIRLESS HILL, PA 19030-2413 |

| | |
|---|---|
| DAVID GREGORY | 1258 LAKE TRACE COVE, HOOVER, AL 35244 |
| DAVID GREGORY JOHNSON | CUST ELISABETH INGER JOHNSON, UNDER THE CONNECTICUT U-G-M-A, 1100 PLACITA LINTERNILLA, TUCSON, AZ 85718-1040 |
| DAVID GREGORY JOHNSON | CUST LARS GREGORY JOHNSON UGMA CT, 1100 PLACITA LINTERNILLA, TUCSON, AZ 85718-1040 |
| DAVID GREGORY JOHNSON | CUST LEIF ERIK JOHNSON UGMA WA, 1100 PLACITA LINTERNILLA, TUCSON, AZ 85718-1040 |
| DAVID GREGORY JOHNSON & | RUT INGER JOHNSON JT TEN, 1100 PLACITA LINTERNILLA, TUCSON, AZ 85718-1040 |
| DAVID GROLEAU | 132 POWELL LANE, SPEEDWELL, TN 37870-8247 |
| DAVID GROSS & | HENRY GROSS, TR UA 08/18/89, THE DAVID AND EVELYN GROSS, FAMILY TRUST, BOX 504, BURBANK, CA 91503-0504 |
| DAVID GROSSMAN | CUST MATTHEW JAKE GROSSMAN, UGMA NY, 445 SPRUCE LANE, EAST MEADOW LI, NY 11554-3705 |
| DAVID GROSSMAN | CUST MICHELE LEE GROSSMAN, UGMA NY, 445 SPRUCE LANE, EAST MEADOW LI, NY 11554-3705 |
| DAVID GUMMEL | 27 W UPPER FERRY RD, W TRENTON, NJ 08628-2713 |
| DAVID GUNN BAILEY | CUST PAGE, CARRERE BAILEY UTMA VA, 3408 NASHVILLE AVE, NEW ORLEANS, LA 70125-4748 |
| DAVID GUSKIND | 9 VAN PELT COURT, EAST BRUNSWICK, NJ 08816-3693 |
| DAVID GUTIERREZ | 11906 SPENCER ROAD, SAGINAW, MI 48609 |
| DAVID GUY RALPH JR & | BETTY L E RALPH JT TEN, 831 W LINWOOD RD, LINWOOD, MI 48634 |
| DAVID H AITKEN | 12272 CRAWFORD RD, OTISVILLE, MI 48463-9730 |
| DAVID H ANDERSON | R R 5 BOX 5620, SAYLORSBURG, PA 18353-9615 |
| DAVID H BEDELL | 3119 N SEYMOUR, FLUSHING, MI 48433-2651 |
| DAVID H BELL | 5580 BLYTH CT, BOKEELIA, FL 33922-3013 |
| DAVID H BELT | 404 OLD LIBERTY RD, SYKESVILLE, MD 21784-8547 |
| DAVID H BONSTEEL | 126 HILLCREST DRIVE, AMHERST, NY 14226-1229 |
| DAVID H BOOKER | 4258 DARDENNE DRIVE, SAINT LOUIS, MO 63120-1418 |
| DAVID H BOYER JR | 1457 SINKLER RD, WARMINSTER, PA 18974-2555 |
| DAVID H BRETZ | 4133 RENEE DR, TROY, MI 48098-4893 |
| DAVID H BROOKS | 1234 KALAMAZOO AVE SE, GRAND RAPIDS, MI 49507-1923 |
| DAVID H BROWNLEE | 12045 RYZNAR, BELLEVILLE, MI 48111-2246 |
| DAVID H BUCHHOLZ | P O BOX 2371, PINE, AZ 85544-2371 |
| DAVID H BUNDY | 7702 SPRING RIDGE DR, INDIANAPOLIS, IN 46278 |
| DAVID H BURDASH & | NADINE C BURDASH JT TEN, 114 BROADBENT ROAD, WILMINGTON, DE 19810-1308 |
| DAVID H BURKE & | ROSE M BURKE JT TEN, 3021 HENDERSON AVE SE, CEDAR RAPIDS, IA 52403-3632 |
| DAVID H CALLIHAN | 15682 BAK RD, BELLEVILLE, MI 48111-3500 |
| DAVID H CAMPBELL | TR UA CAMPBELL FAMILY TRUST, 33360, 2494 CEDAR CONE DR, HENRICO, VA 23233-2843 |
| DAVID H CAMPBELL & CAROLYN G | CAMPBELL TRUSTEES OF THE, CAMPBELL LIVING TRUST U/A, DTD 06/21/91, 4103 ANGELINA DR, MIDLAND, TX 79707 |
| DAVID H CARLSEN & | PAMELA H CARLSEN JT TEN, 400 ISABELLA, WILMETTE, IL 60091-3424 |
| DAVID H CARLSON | 11611 CHENAULT ST 217, LOS ANGELES, CA 90049-4545 |
| DAVID H CEASE | 230 NEW RD, AVON, CT 06001-3166 |
| DAVID H CHARLES | 3283 HARRISBURG GEOSVILL, GROVE CITY, OH 43123 |
| DAVID H CLARK | 839 COUNTRY CLUB RD, WASHINGTON, PA 15301-6103 |
| DAVID H CLARK | BOX 116, LEMONT, PA 16851-0116 |
| DAVID H COOK | CUST NICOLE M, COOK UGMA MI, 4385 E M-72, HARRISVILLE, MI 48740-9708 |
| DAVID H COOK | CUST RACHEL C, COOK UGMA MI, 4385 E M-72, HARRISVILLE, MI 48740-9708 |
| DAVID H COOK | CUST SAMANTHA LYNN COOK UGMA MI, 4385 E M-72, HARRISVILLE, MI 48740-9708 |
| DAVID H COPE | 8910 SLAGLE ROAD, CENTERVILLE, OH 45458-2645 |
| DAVID H CROWE | BOX 12486, PALM DESERT, CA 92255-2486 |
| DAVID H DEMERS | 14040 W BEECHWOOD TRL, NEW BERLIN, WI 53151-5259 |
| DAVID H DILLIER | 1748 CO RD 350 N, GREENUP, IL 62428 |
| DAVID H DONALDSON & | ANNE B MCLEAN JT TEN, 1743 SAND LILY, GOLDEN, CO 80401-8505 |
| DAVID H DRAISS | 1941 HATHAWAY DR, BRUNSWICK, OH 44212-4025 |
| DAVID H DUFEL | 2261 GULF TO BAY BLVD LOT 113, CLEARWATER, FL 33765-4009 |
| DAVID H ECKMANN | 5231 PINE TREE DR, RAPID CITY, SD 57702-9270 |
| DAVID H FALES | 6361 COCOA LN, APOLLO BEACH, FL 33572-2307 |
| DAVID H FINE & | BRENDA FINE JT TEN, 4359 FARMINGTON CIRCLE, ALLENTOWN, PA 18104-1962 |
| DAVID H FOGLESONG | 6217 CAPELLA AVE, BURKE, VA 22015-3216 |
| DAVID H FREIRICH | 2309 WEST 69TH STREET, SHAWNEE MISSION, KS 66208-2239 |
| DAVID H FRIEND | 685 ALPHA DR, MORRISTOWN, TN 37814-1342 |
| DAVID H G GOULD | 2311 STARLING ST, BRUNSWICK, GA 31520-4216 |
| DAVID H GARTNER | CUST, STEPHEN T GARTNER U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, BOX 308, CURTIS, NE 69025-0308 |
| DAVID H GEISLER | 109 LAFAYETTE AVENUE, FOUNTAIN INN, SC 29644-9442 |
| DAVID H GERST | 46425 HARRIS, BELLEVILLE, MI 48111-9299 |
| DAVID H GILLIS | 8 LAURA DR, SANDY CREEK, NY 13145-2150 |
| DAVID H GOOD | 6580 E LAMPKINS RIDGE RD, BLOOMINGTON, IN 47401 |
| DAVID H GORDON | 35 DEVON WOOD, SAN ANTONIO, TX 78257-1212 |
| DAVID H GRAVES & | MARY K GRAVES JT TEN, 1352 MAIN ST, CHESTER, MA 01011 |
| DAVID H GREEN | 8189 AMARILLO DRIVE, INDIANAPOLIS, IN 46237-8214 |
| DAVID H GUSTAFSON | 5251 DIXIE HIGHWAY, APT 1114, FAIRFIELD, OH 45014 |
| DAVID H GUSTAFSON | 115 MILLWOOD DRIVE, TONAWANDA, NY 14150-5513 |
| DAVID H HAHN | 1082 MEADOWLAWN, PONTIAC, MI 48340-1730 |
| DAVID H HAMILTON | 8500 KIMBLEWICK NE, WARREN, OH 44484-2066 |
| DAVID H HAMM | 5151 MEDLAR RD, MIAMISBURG, OH 45342-4747 |
| DAVID H HAUSER | 8400 CASTLEHAWK CT, RENO, NV 89523-4867 |
| DAVID H HILL | 5920 S EMERSON RD, BELOIT, WI 53511-9424 |
| DAVID H HILLGER | 12521 FISH LAKE RD, HOLLY, MI 48442-8301 |
| DAVID H HORTON | 518 ARTHUR MOORE DR, GREEN COVE SP, FL 32043-9507 |
| DAVID H HUFFORD | 5135 W ELKTON ROAD, HAMILTON, OH 45011-8427 |

| | |
|---|---|
| DAVID H HUGHES | 27 CARRIE MARIE LN, HILTON, NY 14468-9408 |
| DAVID H HURT JR | 6 NICHOLAS DR, SICKLERVILLE, NJ 08081 |
| DAVID H HUSSONG | 10 JOHNSON RD, POMPFRET, CT 06258 |
| DAVID H JACKOWAY & | PHYLLIS A JACKOWAY JT TEN, 725 S SKINKER, APT 4S, ST LOUIS, MO 63105-3238 |
| DAVID H JOHNSON | PO BOX 463, OLCOTT, NY 14126-0463 |
| DAVID H JONES | 2610 MARINA BAY DR E APT 205, FORT LAUDERDALE, FL 33312-2333 |
| DAVID H JONES JR | 100 CAMBRIDGE DR APT 146, DAVISON, MI 48423-1766 |
| DAVID H KENNY | 1220 MILITARY ROAD, HOUGHTON, MI 49931-1986 |
| DAVID H KINGSBURY JR | 2625 S RIVER RD, TEMPLETON, CA 93465-8543 |
| DAVID H KLINEFELTER | 3810 STOELTING RD, SANBORN, NY 14132-9420 |
| DAVID H KROTH | 36960 HIGHVIEW, NEW BALTIMORE, MI 48047-1612 |
| DAVID H LAUTEN | PO BOX 2194, SUGAR LAND, TX 77487-2194 |
| DAVID H LAWSON | ROUTE 2, BOX 114, WASHINGTON, WV 26181-9802 |
| DAVID H LEMARBE JR & | DAVID F LEMARBE JT TEN, 6281 JONQUIL, WATERFORD, MI 48327-1239 |
| DAVID H LENNSTROM & | JOANNE R LENNSTROM JT TEN, 4709 E 41ST COURT, SPOKANE, WA 99223-1286 |
| DAVID H LENTSCH | 1540 BURROUGH RD, COWLESVILLE, NY 14037-9716 |
| DAVID H LEWIS JR | 1600 WESTBROOK AV 383, RICHMOND, VA 23227-3337 |
| DAVID H MANKA | 408 HELENA DRIVE, TALLMADGE, OH 44278-2672 |
| DAVID H MARTIN | 11434 HARBOR COVE DR, FENTON, MI 48430-8876 |
| DAVID H MASTERS | 108 SUMMIT STREET, BATAVIA, NY 14020-2218 |
| DAVID H MITCHELL | BOX 1146, ST PETERS, MO 63376-0020 |
| DAVID H MORSE | 393 BEN AVE, LILBURN, GA 30047-4001 |
| DAVID H NASTERNAK | 1444 S DERBY LN, NORTH SIOUX CITY, SD 57049-5010 |
| DAVID H NORTON | 35385 AURORA, SOLON, OH 44139 |
| DAVID H OCONNOR | 105 ARABIAN DR, MADISON, AL 35758-6634 |
| DAVID H ODOM | 320 S EUCLID AV, DAYTON, OH 45402-6906 |
| DAVID H OLEWIN | 48620 HARBOR DRIVE, NEW BALTIMORE, MI 48047-3471 |
| DAVID H OLSON | 415 AVONDALE AVE, LOS ANGELES, CA 90049-4801 |
| DAVID H PARRY & | GLADYS L PARRY, TR, GLADYS L PARRY & DAVID H PARRY, JOINT DEC TRUST UA 10/22/92, 260 E BUTTERFIELD APT 313, ELMHURST, IL 60126-4564 |
| DAVID H PEREZ | CUST CHRISTIAN, D PEREZ UGMA MD, 92 STEPHENS RD, GROSSE POINTE, MI 48236-3625 |
| DAVID H PRATT | 9009 EASTHAVEN CT, NEW PORT RICHEY, FL 34655-5211 |
| DAVID H REEDER | 6105 WATERFORD CT, GRAND BLANC, MI 48439-9416 |
| DAVID H RICHARDSON | 3648 PACKERD RD, ANN ARBOR, MI 48108 |
| DAVID H RICKABY | 4675 TREAT HIGHWAY, ADRIAN, MI 49221-8619 |
| DAVID H ROBSON | 6023 N STATE RD, DAVISON, MI 48423-9363 |
| DAVID H RUST & | DONALD RUST JT TEN, 6477 RUSTIC RIDGE, GRAND BLANC, MI 48439-4950 |
| DAVID H SALAZAR | 46732 AYRES, BELLEVILLE, MI 48111-1289 |
| DAVID H SCANLON III | 7308 OXMOOR DR, KNOXVILLE, TN 37931-1825 |
| DAVID H SCHINDLER | CUST ANDREW R SCHINDLER, UGMA MA, 18063 SW 13TH ST, PEMBROKE PINES, FL 33029-4918 |
| DAVID H SCHINDLER | CUST MATTHEW J SCHINDLER, UGMA MA, 18063 SW 13TH ST, PEMBROKE PINES, FL 33029-4918 |
| DAVID H SCHULTZ | 233 PRIVATE RD 7493, HAWKINS, TX 75765-5012 |
| DAVID H SCOTT JR | 9395 WALCOTT ROAD, CLARENCE CENTER, NY 14032-9127 |
| DAVID H SCOTT JR & | ELEANOR M SCOTT JT TEN, 9395 WOLCOTT ROAD, CLARENCE CENTER, NY 14032-9127 |
| DAVID H SHEPHERD | 2005 E KELLEY RD, FRANKFORT, IN 46041-9470 |
| DAVID H SMITH | 8815 BABCOCK ROAD, JEDDO, MI 48032-8206 |
| DAVID H SOULTANIAN & | DELPHINE SOULTANIAN JT TEN, 20295 WINCHESTER ST, SOUTHFIELD, MI 48076-4987 |
| DAVID H SUTER | 41 WEST MONROE STREET, PAULSBORO, NJ 08066-1340 |
| DAVID H VESOLE | CUST LORI, M VESOLE UGMA IL, 77 W 24TH STREET APT 27E, NEW YORK, NY 10010 |
| DAVID H WANZO | 1539 OLMSTEAD PLACE, DAYTON, OH 45406-4548 |
| DAVID H WRINN | 60 LAYDON AVENUE, NORTH HAVEN, CT 06473-2740 |
| DAVID H YAGHJIAN | 2705 LEE ST, COLUMBIA, SC 29205-1727 |
| DAVID HACKER | 21443 DETRIOT RD 226 E, ROCKY RIVER, OH 44116 |
| DAVID HALL CUNNINGHAM | 301 MONTGOMERY AVE APT 1, ANN ARBOR, MI 48103-4180 |
| DAVID HAMILTON MC CALL | 3036 SPIRIT LAKE DR, WINTER HAVEN, FL 33880-1548 |
| DAVID HAROLD DAVIDSON JR | 2490 CECIL HEDLEY DRIVE, PRESCOTT, MI 48756-9315 |
| DAVID HAROLD ERICKSON | 11940 LAKE LN, LOT 11, LINDSTROM, MN 55045-9546 |
| DAVID HAROLD WILLIAMS | PO BOX 3678, LAKE WORTH, FL 33465-3678 |
| DAVID HARRY LEVENE | 3434 N TAMIAMI TRL, SARASOTA, FL 34234-5356 |
| DAVID HATCHETT | 415 CHESTNUT ST, HORSE CAVE, KY 42749-1054 |
| DAVID HEACOX | 37 WEBB ST, LOCKPORT, NY 14094-4256 |
| DAVID HEARN | 15512 E 80TH ST N, OWASSO, OK 74055-7343 |
| DAVID HEDGES | 1835 WEST MANITOU DRIVE, OWOSSO, MI 48867 |
| DAVID HEINSLER | 290 MASCOT DRIVE, ROCHESTER, NY 14626-1706 |
| DAVID HELBURN SACHS | 405 BLUEMONT CIRCLE, MANHATTAN, KS 66502-4531 |
| DAVID HELFAND & | INA HELFAND JT TEN, 3792 WILDWOOD ST, YORKTOWN HEIGHTS, NY 10598-1131 |
| DAVID HELFER | 808 YELLOW MILLS RD, PALMYRA, NY 14522-9537 |
| DAVID HELLER | 250 ALDEN AVE, YARDLEY, PA 19067-4849 |
| DAVID HELMICK | 14441 ELLSWORTH RD, BERLIN CENTER, OH 44401-9742 |
| DAVID HERRICK | BOX 137, NIAGARA, WI 54151-0137 |
| DAVID HESS | 1275 WOODLEDGE DR, MINERAL RIDGE, OH 44440-9422 |
| DAVID HILL ALPER | 225 E 70TH ST 7F, NEW YORK, NY 10021-5215 |
| DAVID HO | APT K-31, 116 PINEHURST AVE, N Y, NY 10033-1755 |

| | |
|---|---|
| DAVID HOCKNEY | 580 W LINCOLN, BIRMINGHAM, MI 48009-1963 |
| DAVID HOELLRICH | 28361 BLANCHARD RD, DEFIANCE, OH 43512-8905 |
| DAVID HOLVOET | TR DAVID HOLVOET FAM TRUST, UA 06/11/98, 1362 MANZANITA CT, SANTA ROSA, CA 95404-2089 |
| DAVID HOLZMAN | 33 PEACOCK FARM RD, LEXINGTON, MA 02421-6341 |
| DAVID HOOKER | 5920 SE 87TH ST, OKLAHOMA CITY, OK 73135-6079 |
| DAVID HORWITZ & | BARBARA HORWITZ JT TEN, 7247 NORTH OLCOTT AVE, CHICAGO, IL 60631 |
| DAVID HOW-RANG ONG | 1903 FLEETWOOD DR, TROY, MI 48098-2556 |
| DAVID HRAY & | MARY HRAY JT TEN, 1577 GENESEE AVE NE, WARREN, OH 44483-4182 |
| DAVID HSIAO-MING LOH | 29110 GARDEN OAKS CT, AGOURA HILLS, CA 91301-1661 |
| DAVID HUBBARD JR | 12030 COYLE ST, DETROIT, MI 48227-2428 |
| DAVID HULL | 1116 GREENLEAF AV GH, WILMETTE, IL 60091-2737 |
| DAVID HUM | 33-20 170TH ST, FLUSHING, NY 11358-1812 |
| DAVID HURT | , ELNORA, IN 47529 |
| DAVID HUTTON JOICE | 1330 MISSOURI AVENUE, DULUTH, MN 55811-2458 |
| DAVID HYLANDER | 247-1D GEMINI DR, HILLSBROROUGH, NJ 08844 |
| DAVID HYMAN & | PHYLLIS HYMAN JT TEN, 104 MARCUS AVE, NEW HYDE PARK, NY 11040 |
| DAVID I CARROLL | 6300 COREY RD, PERRY, MI 48872-9312 |
| DAVID I CASPERSON | 18 RAVEN GLASS LANE, BLUFFTON, SC 29909 |
| DAVID I DUBREUIL | 14594 TUSCOLA, CLIO, MI 48420-8850 |
| DAVID I FOOTE | 2241 HOFFNER AVE, ORLANDO, FL 32809-3533 |
| DAVID I LERTZMAN | 9526 RHEA AVE, NORTHRIDGE, CA 91324-2253 |
| DAVID I LESSER & DIANE M | LESSER TRUSTEES UA LESSER, FAMILY TRUST DTD 03/15/90, 4 HILLSIDE LANE, ROLLING HILLS, CA 90274 |
| DAVID I MILLER | CUST, MARVIN NEAL MILLER U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 2106 CARTERDALE RD, BALT, MD 21209-4524 |
| DAVID I ROBIDEAU | 315BETHS AVE, BRISTOL, CT 06010-4840 |
| DAVID I ROOS JR | 4465 COMMERCE DR SW, ATLANTA, GA 30336-1911 |
| DAVID I RYBICKI | CUST DAVID, 3418 PADDINGTON DR, TROY, MI 48084-1243 |
| DAVID I STIEDL & | ERMA M STIEDL JT TEN, 68 CUTLASS RD, KINNELON, NJ 07405-2922 |
| DAVID I TRUELOVE | 7800 E JEFFERSON AV 233, DETROIT, MI 48214-3715 |
| DAVID ICIKSON | 60 E END AVE APT 11C, NEW YORK, NY 10028 |
| DAVID INGLIS URQUHART | 548 RIVERSIDE DR, APT 6C, NEW YORK, NY 10027-3909 |
| DAVID IRA BARNETT | 15 BRILLANTEZ, IRVINE, CA 92620-1817 |
| DAVID IRA GLOCKNER | 2909 WOODWARDIA DRIVE, LOS ANGELES, CA 90077-2124 |
| DAVID IRWIN KANELL | 283 E VILLAGE RD, WATERFORD, VT 05819-9388 |
| DAVID J ADCOCK | 928 TINDALAYA DRIVE, LANSING, MI 48917-4127 |
| DAVID J AHNEN | 3862 NELSEY, WATERFORD, MI 48329-4622 |
| DAVID J ALEXY | 53679 SHERWOOD LANE, SHELBY TOWNSHIP, MI 48315-2053 |
| DAVID J ALEXY & | MARY A ALEXY JT TEN, 53679 SHERWOOD LN, SHELBY TOWNSHIP, MI 48315-2053 |
| DAVID J ANDRZEJEWSKI | 6909 MAPLE DRIVE, NORTH TONAWANDA, NY 14120 |
| DAVID J ARENS | 13710 JERICHO ROAD, SHERWOOD, OH 43556-9713 |
| DAVID J ARNDT | 14730 WILDWOOD RD, EVART, MI 49631-8514 |
| DAVID J ARRASMITH | 2363 HUNTERSTOWN DR, GROVE CITY, OH 43123-1576 |
| DAVID J ASPELIN | BOX 217, DWIGHT, KS 66849-0217 |
| DAVID J ASTORIAN | 27 BRADFORD RD, WATERTOWN, MA 02472-3309 |
| DAVID J ATKINSON JR | 156 BROWNS RIVER RD, LEXINGTON, SC 29072-9438 |
| DAVID J AUGUSTINI | 29225 FALLRIVER DRIVE, WESTLAKE, OH 44145-5238 |
| DAVID J AYRES | 7461 EAST PARKSIDE DR, BOARDMAN, OH 44512-4204 |
| DAVID J BAHAN | 31006 E OLD MAJOR RD, GRAIN VALLEY, MO 64029-9130 |
| DAVID J BAINES | 17885 N SHORE EST, SPRING LAKE, MI 49456-9113 |
| DAVID J BALISE | CUST, JINHWA J BALISE UTMA NJ, 287 FARVIEW AVE, PARAMUS, NJ 07652-3349 |
| DAVID J BALZER | 8749 AGAVE WAY, ELK GROVE, CA 95624-3889 |
| DAVID J BARABA | 11214 BEHR DRIVE, SAINT LOUIS, MO 63123-6902 |
| DAVID J BARANKO | 111 TOCASTE LN, ALBANY, GA 31707-1232 |
| DAVID J BARTHOLOMEW | 6600 BC/EJ RD, EAST JORDAN, MI 49727 |
| DAVID J BATEMAN SR | TR DOROTHY J BATEMAN TRUST, UA 11/05/99, 2700 BAYSHORE BLVD 591, DUNEDIN, FL 34698-1639 |
| DAVID J BATEMAN SR | TR, DAVID J BATEMAN SR REV LIV, TRUST UA 11/05/99, 2700 BAYSHORE BLVD 591, DUNEDIN, FL 34698-1639 |
| DAVID J BATTEN | 6314 N 600 E, MONTPELIER, IN 47359-9755 |
| DAVID J BAUER | 871 DORO LANE, SAGINAW, MI 48604-1112 |
| DAVID J BAULDRY | 1109 NORTH X ST, LOMPOC, CA 93436-3159 |
| DAVID J BAUMANN & | ENID BAUMANN JT TEN, 8790 RATHBONE, DETROIT, MI 48209-1759 |
| DAVID J BAUTCH & | SONJA BAUTCH JT TEN, PO BOX 434, ALMA, WI 54610-0434 |
| DAVID J BEALES & | NADINE N BEALES JT TEN, 6640 DAWN AVENUE, COUNTRYSIDE, IL 60525-7511 |
| DAVID J BECK | 1126 VAIL CT, LANSING, MI 48917 |
| DAVID J BELLOWS | 202 MAIN ST, ST CATHARINES ON  L2N 4V8,   CANADA |
| DAVID J BENEDETTO | 3 GORMLEY LN, HUNTINGTON BAY, NY 11743-3236 |
| DAVID J BENEDETTO | 3 GORMLEY LN, HUNTINGTON BAY, NY 11743-3236 |
| DAVID J BENEFIEL | 2632 INLET DR, CICERO, IN 46034-9502 |
| DAVID J BENSON | TR U/A OF THE DAVID J BENSON TRUST, 32506, 337 N LINCOLN, BATAVIA, IL 60510 |
| DAVID J BERTASSO | 6405 LUCAS, FLINT, MI 48506 |
| DAVID J BERTNAGEL | 100 BROADVIEW HGTS, THOMASTON, CT 06787-1652 |
| DAVID J BISTRICKY | 9044 CHELMSFORD, SWARTZ CREEK, MI 48473-1170 |
| DAVID J BLANKENSHIP | 100 SPRINGS CT SOUTH, LIZELLA, GA 31052-3627 |
| DAVID J BOARDMAN | 21059 PARKE LANE, GROSSE ILE, MI 48138-1147 |
| DAVID J BOGHOSIAN | 13293 ROSEDALE, CARLETON, MI 48117-9756 |

| | |
|---|---|
| DAVID J BOGI | 15421 OAKE RIDGE DRIVE, SPRING LAKE, MI 49456-2195 |
| DAVID J BOVEE | 5681 S HAWTHORNE AVE, ROCK HALL, MD 21661 |
| DAVID J BOVEE & | ANN M BOVEE JT TEN, 769 TAYLOR ST, CHELSEA, MI 48118 |
| DAVID J BOYD JR | 16 EAST JEFFERSON ST, YORK, SC 29745 |
| DAVID J BRIGHT | EMBASSY TEGUCIGALPA UNIT 303, APO, AA 34022 |
| DAVID J BROWN | 10561 EAGLE ROAD, DAVISBURG, MI 48350-2130 |
| DAVID J BROWN & | VIRGINIA DIANE BROWN JT TEN, 5372 DANIEL, BRIGHTON, MI 48114-9068 |
| DAVID J BRUCE | 5485 STARWOOD DR, COMMERCE TOWNSHIP, MI 48382-1138 |
| DAVID J BUONO | CUST DAMON A. BUONO UTMA OR, 2110 HILLSIDE CT, LAKE OSWEGO, OR 97034-6774 |
| DAVID J BURRELL | 347 OPEL ST, RIVERDALE, GA 30274-3410 |
| DAVID J BUZA | 30035 BEECHWOOD, GARDEN CITY, MI 48135-2332 |
| DAVID J BYERS & | SHIRLEY ANN BYERS TEN ENT, 330 PARK ST, UNIONTOWN, PA 15401-2181 |
| DAVID J C GRAY | 162 JUPITER LANE, SUMMERVILLE, SC 29483 |
| DAVID J CARRIZALES | 32731 BUNERT, WARREN, MI 48093-1420 |
| DAVID J CASKEY & | PATRICIA J CASKEY JT TEN, 1191 EMERALD LKS, 6530 GREYRIDGE BLVD, INDIANAPOLIS, IN 46237-3162 |
| DAVID J CHAFFEE | 39 MCEWEN PD, ROCHESTER, NY 14616-3939 |
| DAVID J CHRISTEN | 5532 STATE HWY 23, NORWICH, NY 13815-3144 |
| DAVID J CIANFRAGLIONE | 2636 PRATT RD, THOMPSON STATION, TN 37179-9265 |
| DAVID J CICHOCKI | 4069 VIOLET, ST CLAIRE TOWNSHIP MI,  48079-3532 |
| DAVID J CISLAK | 911 NORTH PARK AVE, INDIANAPOLIS, IN 46202-3434 |
| DAVID J CLAIR | 3111 AVE T N W, WINTER HAVEN, FL 33881-1847 |
| DAVID J CLEM | 512 DEERING, GARDEN CITY, MI 48135-3159 |
| DAVID J CLUTE | 714 PLEASANT POINT CIRCLE, CICERO, IN 46034-9524 |
| DAVID J COBB | 4686 MAIN ST, MILLINGTON, MI 48746-9056 |
| DAVID J COHEN | STE 113, 18 N STATE ST, NEWTOWN, PA 18940-2027 |
| DAVID J COTE | 7924 AVE NAVIDAD APT 122, SAN DIEGO, CA 92122 |
| DAVID J COTTON | 5920 HUGHES RD, LANSING, MI 48911-4718 |
| DAVID J COYNE | 57643 PROSPECT AVE, BRIDGEPORT, OH 43912-1055 |
| DAVID J CRAIG | 9239 HOLYOKE CT, INDIANAPOLIS, IN 46268-1237 |
| DAVID J CRAUGH | CUST MAUREEN E CRAUGH UGMA PA, 209 FOX DR, MECHANICSBURG, PA 17050-2534 |
| DAVID J CROCKER | 23 BUTTERNUT LANE, LONDON ON  N6K 4J4,   CANADA |
| DAVID J CUNDARI | 1071 YAMMA RIDGE, NEW LENOX, IL 60451 |
| DAVID J CUSHMAN | 8260 E BRISTOL ROAD, DAVISON, MI 48423-8767 |
| DAVID J DANIELS & | MERRA DANIELS JT TEN, 2306 N MACKENZIE DR, POST FALLS, ID 83854-5452 |
| DAVID J DAVIES | 7168 KINSMAN, ORANGEVILLE RD, KINSMAN, OH 44428 |
| DAVID J DAVIS | 2900 ORIOLE TRAIL, MICHIGAN CITY, IN 46360-1722 |
| DAVID J DE LISLE | 31227 N CHIPMONK RD, CHATTAROY, WA 99003 |
| DAVID J DECKER | 9135 HILLVIEW DRIVE, CLARENCE, NY 14031-1414 |
| DAVID J DEKKINGA | 6518 BARRY ST, HUDSONVILLE, MI 49426-9507 |
| DAVID J DETTELIS | 42 LACKAWANNA AVE, BUFFALO, NY 14212-2105 |
| DAVID J DEY | 109 THOMAS PL, EDISON, NJ 08837-2504 |
| DAVID J DILEONARDO | 5119 FRICH DR, PITTSBURGH, PA 15227-3617 |
| DAVID J DISINGER | 4915 KECK RD, LOCKPORT, NY 14094-3521 |
| DAVID J DONALDSON | 770 MENAY DRIVE, TRACY, CA 95376-9772 |
| DAVID J DONNELLY | 162 DECKERT DR, PLANTSVILLE, CT 06479-1838 |
| DAVID J DOWSLEY | 546 DIANNE DR, OSHAWA ON  L1H 7A6,   CANADA |
| DAVID J DRUMM | 1000 IVY HILL RD, APT A-5, PHILADELPHIA, PA 19150 |
| DAVID J DYBOWSKI | 2973 FIRST ST, FORT AUSTIN, MI 48467 |
| DAVID J DZIUDA CUST | BRANDON J DZIUDA, 1685 CRESTLINE, ROCHESTER HILLS, MI 48307-3413 |
| DAVID J DZIUDA CUST | BRENT M DZIUDA, 1685 CRESTLINE, ROCHESTER HILLS, MI 48307-3413 |
| DAVID J ECKMAN | 7004 DARROW RD, HURON, OH 44839-9318 |
| DAVID J EDWARDS | 6840 KINGMAN DRIVE, INDIANAPOLIS, IN 46256-2332 |
| DAVID J EDWARDS JR | 6296 BROOKVIEW DR, GRAND BLANC, MI 48439-9712 |
| DAVID J ELSTON | 18530 RUTH, MELVINDALE, MI 48122-1549 |
| DAVID J ERDMANN | 15310 W GARY RD, CHESANING, MI 48616-9543 |
| DAVID J EVANS | 2531 LEXINGTON AVE, LORAIN, OH 44052-4847 |
| DAVID J EVENSON & | BETH A EVENSON JT TEN, 4132 47TH AVE S, SEATTLE, WA 98118-1220 |
| DAVID J FAGAN | 174 PRIVATE ROAD 4732, RHOME, TX 76078-3909 |
| DAVID J FARROW | 4882 HAVANA AVE, WYOMING, MI 49509-5028 |
| DAVID J FARRUGIA | 7427 NORTH CANAL RD, LOCKPORT, NY 14094 |
| DAVID J FASCIA | 655 RAVINE CT SW, WARREN, OH 44481-8635 |
| DAVID J FAUCHER | 31 SYCAMORE ST, MASSENA, NY 13662-1513 |
| DAVID J FELCZAK | 7611 LAMPHERE, DETROIT, MI 48239-1029 |
| DAVID J FELCZAK & | SHARON A FELCZAK JT TEN, 7611 LAMPHERE, DETROIT, MI 48239-1029 |
| DAVID J FERGUSON | 3842 MALEC CIRCLE, SARASOTA, FL 34233-2132 |
| DAVID J FERNANDES | 385 BOUGHTON HILL RD, HONEOYE FALLS, NY 14472-9706 |
| DAVID J FESS | 97 CROSSGATES ROAD, ROCHESTER, NY 14606-3329 |
| DAVID J FLEISCHMANN | 305 EAST 40TH ST, APT 8J, NEW YORK, NY 10016-2159 |
| DAVID J FLEMING | 65 MORTON ST APT 6H, NEW YORK, NY 10014-4073 |
| DAVID J FLEMING & | ROBERT J FLEMING JT TEN, 8862 STAGHORN WAY, FORT MYERS, FL 33908-3639 |
| DAVID J FLYNN | 41 LYNBROOK AVE, TONAWANDA, NY 14150-8210 |
| DAVID J FOLLMEYER | 377 MEADOWVIEW CR, WARREN, OH 44483-1714 |
| DAVID J FORTIER | 1458 DENIES, BURTON, MI 48509-2169 |

| | |
|---|---|
| DAVID J FOSCOLO | 446 POTOMAC AVE, BUFFALO, NY 14213 |
| DAVID J FOSTER | 221 S LINCOLN, BAY CITY, MI 48708-7453 |
| DAVID J FOX | 1058 JENNIFER ROAD, WILLARD, OH 44890-9547 |
| DAVID J FRANCE | 2200 FAIRCLOUD DR, EDMOND, OK 73034-6516 |
| DAVID J FUCHIK | 1604 TANGLEWOOD DRIVE, WICHITA FALLS, TX 76309 |
| DAVID J GABRIEL | 3894 N THOMAS RD, FREELAND, MI 48623-8816 |
| DAVID J GALGANO | 3 HIGH ST, TARRYTOWN, NY 10591-6228 |
| DAVID J GARBACZ | 960 N RIVER, YPSILANTI, MI 48198-2822 |
| DAVID J GERNER | 8760 HOWARD DR, WILLIAMSVILLE, NY 14221-7626 |
| DAVID J GIBAS | 4956 S LOFTUS LN, NEW BERLIN, WI 53151-7500 |
| DAVID J GOGGINS | 8233 SHADY BROOK LN, FLUSHING, MI 48433 |
| DAVID J GRAHEK & | LINDA A GRAHEK JT TEN, BOX 187, BRECKENRIDGE, MI 48615-0187 |
| DAVID J GRAYBILL & | SUSAN GRAYBILL JT TEN, 357 NEW CANAAN RD, WILTON, CT 06897-3324 |
| DAVID J GREENSTEIN | 5352 POND BLUFF DRIVE, W BLOOMFIELD, MI 48323-2444 |
| DAVID J GRIFFIN & | ROMANZA K GRIFFIN JT TEN, 8203 INDEPENDENCE DR, WILLOW SPRNGS, IL 60480-1017 |
| DAVID J GRIFFITHS | 44118 CRANBERRY DRIVE, CANTON, MI 48187-1946 |
| DAVID J GROFF & | MARY A GROFF JT TEN, 5529 E STATION RD, ROANOKE, IN 46783-9166 |
| DAVID J GUNDLACH | 3208 LAWRENCE AVE, HURON, OH 44839-2143 |
| DAVID J HALL | 13692 W TUFTS AVE, MORRISON, CO 80465-1042 |
| DAVID J HALL & | LYNN R HALL JT TEN, 13692 W TUFTS AVE, MORRISON, CO 80465-1042 |
| DAVID J HAMANN | 870 HURLEY DR, HOWELL, MI 48843-8955 |
| DAVID J HAMMOND | 9616 MAYNARD DR, PEARL BEACH, MI 48001-4282 |
| DAVID J HART | 941 RIDGE AVE, EVANSTON, IL 60202-1719 |
| DAVID J HARWOOD & | PAM HARWOOD JT TEN, 9627 OTTERBEIN ROAD, CINCINNATI, OH 45241-3377 |
| DAVID J HAYDEN | CUST, AMELIA HAYDEN UGMA IL, 8 NATOMA COURT, OLD OAK BROOK, IL 60523-7710 |
| DAVID J HEFFERNAN & EVELYN G | HEFFERNAN TR, HEFFERNAN FAMILY TRUST, UA 08/29/96, 514 MASSACHUSETTS AVE, RIVERSIDE, CA 92507-3040 |
| DAVID J HELD | CUST ELIZABETH, L HELD UTMA OH, 9008 N KENNETH, SKOKIE, IL 60076-1645 |
| DAVID J HELD | CUST JOSEPH A, HELD UTMA OH, 9008 N KENNETH, SKOKIE, IL 60076-1645 |
| DAVID J HENSLEY | P O BOX 346, FRANKLIN, KY 42135 |
| DAVID J HERMANS | 91 SHORE WAY DRIVE, ROCHESTER, NY 14612-1223 |
| DAVID J HERRON JR | 3720 GREGORY RD, ORION, MI 48359-2018 |
| DAVID J HIGHT | CUST, JEREMY D HIGHT UTMA OH, PO BOX 871, FARMINGTON, MI 48332 |
| DAVID J HILDEBRAND | 71 PRESCOTT AVENUE, HAWTHORNE, NJ 07506-3813 |
| DAVID J HILLIS & | BARBARA J HILLIS JT TEN, 215 WHITE OAK DR, GREENFIELD, IN 46140-2557 |
| DAVID J HODGES | 22571 WICKIE ROAD, BANNISTER, MI 48807-9302 |
| DAVID J HODOROWSKI & | ELAINE M HODOROWSKI, TR HODOROWSKI LIVING TRUST, 36545, 12870 NATHALINE, REDFORD, MI 48239-4611 |
| DAVID J HOINKA | 3456 CHEVRON DR, HIGHLAND, MI 48356-1710 |
| DAVID J HORNBY | 270 FLANDERS RD, TECUMSEH ON  N8N 3G4,  CANADA |
| DAVID J HORNING | 380 COVINA ST, DAYTON, OH 45431 |
| DAVID J HOY | 515 LOCUST ST  APT  C2, LOCKPORT, NY 14094 |
| DAVID J HRESKO | 5510 LARKIN LANE, CLARKSTON, MI 48348-4826 |
| DAVID J HUDSON | 1606 LINDEN WOOD LN, KOKOMO, IN 46902-5812 |
| DAVID J HUDSON & | CLAUDIA I HUDSON JT TEN, 168 PLEASANT ST, CHESHIRE, CT 06410-2209 |
| DAVID J HUGHES | PO BOX 643, WILLERNIE, MN 55090-0643 |
| DAVID J HUMPHREY | 26307 MEREDITH, WARREN, MI 48091-4056 |
| DAVID J HUTCHINSON | 3068 BLUETT, ANN ARBOR, MI 48105-1424 |
| DAVID J HYATT | 1600 FOX KNOLL DR, LEONARD, MI 48367-4440 |
| DAVID J JAHN | 790 TIPPERARY, GILBERTS, IL 60136-8903 |
| DAVID J JAKUBCZYK | 1352 RIDGE RD, LEWISTON, NY 14092-9749 |
| DAVID J JANAS | 62 MANALAPAN RD, SPUTSWOOD, NJ 08884-1635 |
| DAVID J JANKOWSKI | RT 1 BOX 5485, CUSSETA, GA 31805-9725 |
| DAVID J JANSSEN | 8422 MENGE AVE, CENTER LINE, MI 48015 |
| DAVID J JUBINSKY | 6221 SUNDANCE TR, BRIGHTON, MI 48116-7751 |
| DAVID J KAHLE | 17920 ST RT 694 RT 2, CLOVERDALE, OH 45827 |
| DAVID J KANSKI & | ELAINE KANSKI JT TEN, 52821 SEQUOIA TRAIL, CHESTERFIELD, MI 48047-1497 |
| DAVID J KATAJA | 2795 SHADOW LN, MILFORD, MI 48381-3693 |
| DAVID J KELLEY | TR DAVID J KELLEY TRUST, UA 04/02/98, 360 BRIGHTON BAY, ROSELLE, IL 60172-1609 |
| DAVID J KELLY | CUST, KRISTINE M KELLY UGMA TX, 320 N SUMMIT AVE, INDIANAPOLIS, IN 46201-3043 |
| DAVID J KELLY & | PHYLLIS A KELLY JT TEN, 729 A CHERRY HILL ROAD, STREET, MD 21154-1627 |
| DAVID J KIEFER | G 6235 ANAVISTA DR, FLINT, MI 48507 |
| DAVID J KIM & | DEBORAH KIM JT TEN, 535 HARBOR DR N, INDIAN ROCKS BEACH, FL 33785 |
| DAVID J KIRKE | 69 TOWNSEND LN, HARPENDEN, HERTS AL5 2RE,  UNITED KINGDOM |
| DAVID J KIRKE | 69 TOWNSEND LN, HARPENDEN, HERTS AL5 2RE,  UNITED KINGDOM |
| DAVID J KLEIN | 3413 PINETRACE DR, LAPEER, MI 48446 |
| DAVID J KLINE | 2711 ORDWAY ST N W, WASHINGTON, DC 20008-5075 |
| DAVID J KNIPPER | 29506 ANDOVER BLVD, FARMINGTON HILLS, MI 48331-1911 |
| DAVID J KRIPPEL | 18W170 73RD ST, WESTMONT, IL 60561-3737 |
| DAVID J LAINE JR | 695 SHORT RIDGE, ROCHESTER HILLS, MI 48307-5144 |
| DAVID J LAMB & | PATRICIA A LAMB JT TEN, 903 HILLSIDE, YPSILANTI, MI 48197-2138 |
| DAVID J LAMBERTO | 4 LINBROOK LANE, FRANKLIN, MA 02038-1674 |
| DAVID J LANCASTER & | JACQUELINE L LANCASTER JT TEN, 8339 MC KINLEY, CENTERLINE, MI 48015-1608 |
| DAVID J LANG | 86 CAMP HORNE RD, PITTSBURGH, PA 15202-1601 |
| DAVID J LARSEN & | NANCY S LARSEN JT TEN, BOX 9, CHEYENNE WELLS, CO 80810-0009 |

| | |
|---|---|
| DAVID J LAZORE | 27 YOUNGS AVENUE, ROCHESTER, NY 14606-3841 |
| DAVID J LEARY | 524 MERCHANTS RD, ROCHESTER, NY 14609-6506 |
| DAVID J LECOURS | 9230 EMILY, DAVIDSON, MI 48423-2866 |
| DAVID J LEHAN & | JULIA V LEHAN JT TEN, 14 HARWOOD RD, EAST NATICK, MA 01760-1928 |
| DAVID J LEHMAN & | ANDREA ALLEN LEHMAN JT TEN, 2 TWIN STREAM DR, PITTSBURGH, PA 15238 |
| DAVID J LEONARD | 2403 KINGS FARM WAY, INDIAN TRAIL, NC 28079-6572 |
| DAVID J LICKING | 1613 FOX CHASE BLVD, SAINT CHARLES, IL 60174-5806 |
| DAVID J LINDENBERGER | 1252 LOVERS LANE RD, NORWALK, OH 44857-9775 |
| DAVID J LINSDAY | BOX 230288, FAIR HAVEN, MI 48023-0288 |
| DAVID J LIPSCHUTZ & | SYNDI M LIPSCHUTZ JT TEN, 212 SCOTCH PLAINS AVE, WESTFIELD, NJ 07090-4438 |
| DAVID J LISISCKI | 6439 BIRCH, TAYLOR, MI 48180-1755 |
| DAVID J LONG | 11217 SUMMERFIELD RD, PETERSBURG, MI 49270-9310 |
| DAVID J LONG | CUST DEVIN, 9918 AVALON WA, FREDERICKSBURG, VA 22408-9532 |
| DAVID J LORD SR & | MARJORIE R LORD JT TEN, N 4329 ROSEWOOD AVE, NEILLSVILLE, WI 54456-7852 |
| DAVID J LORINCE SR | 7719 DOROTHY AVE, PARMA, OH 44129-3610 |
| DAVID J LUDWIG | 12396 SAINT ANDREWS WAY, FENTON, MI 48430-8868 |
| DAVID J LYONS & | DOROTHY M LYONS JT TEN, 8073 FAULKNER DR, DAVISON, MI 48423-9534 |
| DAVID J LYONS & | DOROTHY M LYONS &, PATRICK J LYONS, SUSAN VAMOS & DAWN DIPZINSKI JT TEN, 8073 FAULKNER DR, DAVISON, MI 48423-9534 |
| DAVID J MACINALLY | 557 CENTRAL PARK BLVD N, OSHAWA ON  L1G 6A3,  CANADA |
| DAVID J MANCINELLI | 38775 MEETING HOUSE LN, LIVONIA, MI 48154-1104 |
| DAVID J MARASCO | 626 BRIDGEWOOD DR, ROCHESTER, NY 14612-3714 |
| DAVID J MAURER | 9002 NORRIS RD, DEWITT, MI 48820-9677 |
| DAVID J MAZEI | 3870 BRYANT DRIVE, YOUNGSTOWN, OH 44511-1154 |
| DAVID J MAZEI & | SHIRLEY J MAZEI JT TEN, 3870 BRYANT DRIVE, YOUNGSTOWN, OH 44511-1154 |
| DAVID J MC DONNELL & | MARY T MC DONNELL TEN ENT, 615 COLUMBIA MILLS CT, WALLINGFORD, PA 19086-6777 |
| DAVID J MC GOWAN | 103 MAYFLOWER HILL DRIVE, WATERVILLE, ME 04901-4723 |
| DAVID J MC NAMARA | 1701 EDDY DR, NORTH TONAWANDA, NY 14120-3085 |
| DAVID J MCCANN | 3425 S GENESEE RD, BURTON, MI 48519-1427 |
| DAVID J MCINALLY | 2835 CLIFFORD RD, SILVERWOOD, MI 48760 |
| DAVID J MEADER | 206 EDWARD ST EAST, NEWCASTLE ON  L1B 1P1,  CANADA |
| DAVID J MERCURIO & | DANA F MERCURIO JT TEN, 4379 EASTSIDE DR, BROWNSBURG, IN 46112-8669 |
| DAVID J MIKOSZ | 518 NELSON ST, ROCKVILLE, MD 20850-1925 |
| DAVID J MILLER | 12865 MEADOW BREEZE DR, WELLINGTON, FL 33414-8058 |
| DAVID J MILUM | 10421 OAKHAVEN DR, STANTON, CA 90680-1439 |
| DAVID J MITCHELL & | CAROLE D MITCHELL JT TEN, 5725 BEACH, COLOMA, MI 49038 |
| DAVID J MOFFATT | R D 1 BOX 159, CHAUMONT, NY 13622 |
| DAVID J MONTGOMERY | 3487 MC CORMICK, LAPEER, MI 48446-8764 |
| DAVID J MOORE & LAURIE J | MOORE TRUSTEES U/A DTD, 03/26/94 THE MOORE FAMILY, REVOCABLE LIVING TRUST, 500 STONEYBROOK LANE, CANFIELD, OH 44406-9685 |
| DAVID J MORTELLARO | 16745 LAKELAND BEACHRD, KENDALL, NY 14476-9705 |
| DAVID J MURPHY III | 10 MOUNTBATTEN CT 104, BALTIMORE, MD 21207-5591 |
| DAVID J MYERS | 200 WOODALE AVE, NEW CASTLE, DE 19720-4736 |
| DAVID J NEFF | 4316 RIDGEWAY AVE, COLUMBUS, IN 47203-1149 |
| DAVID J NEIL | 11538 SHADDUCK RD, NORTH EAST, PA 16428-3928 |
| DAVID J NEUN | C/O DOWNING CORPORATION, INTERNATIONAL MAIL, MIDLAND, MI 48686-0001 |
| DAVID J NEUN | 5401 SUNSET DRIVE, MIDLAND, MI 48640-6787 |
| DAVID J NEWTON TR | UA 10/14/02, NEWTON IRREVOCABLE TRUST A OF THE, FEDERAL QTIP TRUST, 19 OAK RIDGE RD, LITTLETON, MA 01460 |
| DAVID J NEWTON TR | UA 10/14/02, NEWTON REVOCABLE TRUST B, 19 OAK RIDGE RD, LITTLETON, MA 01460 |
| DAVID J NICHOLSON | 33727 ELFORD, STERLING HGTS, MI 48312-5914 |
| DAVID J NICHOLSON | 7 MAPLE ST, E MILLINOCKET, ME 04430-1143 |
| DAVID J OGLE & | JANET H OGLE JT TEN, ROUTE 5 3405 MOSCOW RD, SPRING ARBOR, MI 49283-9712 |
| DAVID J OPPELT | 540 MILFORD RD, EARLYSVILLE, VA 22936-9636 |
| DAVID J ORSATTI SR | BOX 4455, WATERBURY, CT 06704-0455 |
| DAVID J ORSHESKI | 202 HIGHFIELD DR, TUNKHANNOCK, PA 18657 |
| DAVID J OSBORN | 158 GENESEE AVENUE N E, WARREN, OH 44483-5402 |
| DAVID J PALL | 200 CLAYMONT ST APT 109, UHRICHSVILLE, OH 44683-2344 |
| DAVID J PALUCH | 7862 MADELINE, SAGINAW, MI 48609-4953 |
| DAVID J PANOWITZ | 803 BENJAMIN RD, BEL AIR, MD 21014-6801 |
| DAVID J PARKIN | 1092 PAMELA LN, METAMORA, MI 48455-8934 |
| DAVID J PASCHAL | 474 GLEN GERRACE RD, AUBURN, GA 30011-2828 |
| DAVID J PAULIK | 1300 W PINCONNING ROAD, PINCONNING, MI 48650-8973 |
| DAVID J PAULLY | 221 E 208TH ST, EUCLID, OH 44123 |
| DAVID J PEARSON | BOX 824, LELAND, MI 49654-0824 |
| DAVID J PEPLAU | 51FANWAY AVENUE, BRISTOL, CT 06010-4474 |
| DAVID J PETRICK | PO BOX 553, MONTROSE, MI 48457-0553 |
| DAVID J PIERSEN | 2496 SWANSEA RD, UPPER ARLNGTN, OH 43221 |
| DAVID J PILARSKI | 8200 ST MARYS, DETROIT, MI 48228-1959 |
| DAVID J PILON | 9667 WINDING PINES DR, BRIGHTON, MI 48116 |
| DAVID J PITTMAN | 5337 SANDY CT, COSCO, MI 48064 |
| DAVID J POWER & | MARY A POWER, TR UA 3/5/02, DAVID J POWER & MARY A POWER, LIVING TUST, 23028 LILAC, FARMINGTON, MI 48336 |
| DAVID J PREECE | 8050 KNOX RD, CLARKSTON, MI 48348-1712 |
| DAVID J PRESTON | 1823 APPLETREE LANE, CARROLLTON, TX 75006-7518 |
| DAVID J PUDDICOMBE | 33 ALDERWOOD BLVD, ST ALBERT AB  T8N 3M4,  CANADA |

| | |
|---|---|
| DAVID J PUDDICOMBE | 33 ALDERWOOD BLVD, SAINT ALBERT AB  T8N 3M4,   CANADA |
| DAVID J PUDDICOMBE | 33 ALDERWOOD BLVD, ST ALBERT AB  T8N 3M4,   CANADA |
| DAVID J PUDDICOMBE | 33 ALDERWOOD BLVD, ST ALBERT AB  T8N 3M4,   CANADA |
| DAVID J QUIGLEY | CUST MARY, LOU QUIGLEY UGMA NY, 1147 FAIRBANKS DR, LUTHERVILLE, MD 21093-3975 |
| DAVID J QUILTER | 1222 NORTH FREER ROAD, CHELSEA, MI 48118-1106 |
| DAVID J RAPOSA | 10 ISLAND VIEW DRIVE, TIVERTON, RI 02878-4710 |
| DAVID J REAGAN & | MARY JO REAGAN JT TEN, 4091 CROCUS, WATERFORD, MI 48328-2109 |
| DAVID J REES | 2916 E 7TH ST, ANDERSON, IN 46012-3735 |
| DAVID J REHA | 2020 WILD CHERRY CT, LEWISBURG, TN 37091-3050 |
| DAVID J REHS | 4034 GREENFIELD BEND RD, WILLIAMSPORT, TN 38487-2005 |
| DAVID J REILLY | 312 5TH STREET, MAMARONECK, NY 10543 |
| DAVID J RITTMEYER | 121 BRIGHT OAKS DR, BEL AIR, MD 21015 |
| DAVID J RIVETTE | 1631 POSSUM TRACK, ALSER, MI 48610-9320 |
| DAVID J ROBERTS | 611 HOLIDAY AVE, HAZELWOOD, MO 63042-3301 |
| DAVID J SANCHEZ | 3430 ARBOR DR, PLEASANTON, CA 94566-7205 |
| DAVID J SANKEY | 6119 MYRTLE LANE, ROCKFORD, IL 61108-8136 |
| DAVID J SCHENCK & | EILEEN M SCHENCK JT TEN, 150 DUBONNET RD, TAVERNIER, FL 33070-2730 |
| DAVID J SCHMITT | 17383 OTSEGO PI, BOWLING GREEN, OH 43402-9722 |
| DAVID J SCHOPIERAY | 1234 W GRAND BLANC RD, GRAND BLANC, MI 48439-9338 |
| DAVID J SCHRAMM | 25121 BUCKSKIN DR, LAGUNA HILLS, CA 92653-5738 |
| DAVID J SCOTT | 1308 S GREY ROAD, MIDLAND, MI 48640-9556 |
| DAVID J SEDAR | 2611 PIKE CREEK RD, WILMINGTON, DE 19808-3609 |
| DAVID J SENATORE | CUST BRYAN D SENATORE UGMA NJ, 35 DE GRASSE STREET, FORDS, NJ 08863-1323 |
| DAVID J SEVERT | 1193 TRAILS EDGE, HUBBARD, OH 44425-3353 |
| DAVID J SHABAZ & | CELIA M SHABAZ JT TEN, 8379 APPLE BLOSSOM LANE, FLUSHING, MI 48433-1192 |
| DAVID J SHAFER | 1703 BRISTOL LAKE RD, DOWLING, MI 49050-8718 |
| DAVID J SHAPIRO | PO BOX 8278, CALABASAS, CA 91372-8278 |
| DAVID J SHAY | 39516 CENTRAL AVE, ZEPHYRHILLS, FL 33540-6904 |
| DAVID J SIMONI | CUST, KIRSTEN SIMONI UGMA MI, 5619 BRIDGES CV, METAMORA, MI 48455-9670 |
| DAVID J SIMONI | 5619 BRIDGES CV, METAMORA, MI 48455-9670 |
| DAVID J SIMONI | CUST LUKE, SIMONI UGMA MI, 5619 BRIDGES CV, METAMORA, MI 48455-9670 |
| DAVID J SIPPEL | 10410 GRUBBS ROAD, WEXFORD, PA 15090-9422 |
| DAVID J SLOT | 887 CANADA RD, BAILEY, MI 49303-9732 |
| DAVID J SMITH | BOX 628, ANDERSON, MO 64831-0628 |
| DAVID J SMITH | R 1 BADGER ROAD, LYONS, MI 48851-9801 |
| DAVID J SMITH | 200 CANTERBURY DR, RAMSEY, NJ 07446 |
| DAVID J SMITH | 2505 N 600 W, DECATUR, IN 46733-8317 |
| DAVID J SOKOL | 9077 MAYFRED DRIVE, PINCKNEY, MI 48169-9131 |
| DAVID J SOMRAK | 377 ROBERTS RUN, BAY VILLAGE, OH 44140 |
| DAVID J SOUTHERS | 68 KIM LN, LONG VALLEY, NJ 07853-4010 |
| DAVID J SRYNIAWSKI | 24572 MIDDLEBELT, NEW BOSTON, MI 48164-9717 |
| DAVID J STACK | 1802 MOSHER ST A, BAY CITY, MI 48706-3516 |
| DAVID J STAINTON | 14 ORCHARDVIEW BLVD, BOWMANVILLE ON  L1C 2J7,   CANADA |
| DAVID J STEFANKO | 7207 RIDGE RD, LOCKPORT, NY 14094-9424 |
| DAVID J STEINMAN | 218 E OAKRIDGE, FERNDALE, MI 48220-1398 |
| DAVID J STENGER | 10175 GRAFTON, CARLETON, MI 48117-9584 |
| DAVID J STERN | TR DAVID J STERN FAMILY TRUST, UA 09/14/98, 9701 E HAPPY VALLEY RD 10, SCOTTSDALE, AZ 85255-2323 |
| DAVID J STIMPSON | 265 BROAD ST, MERIDEN, CT 06450-5877 |
| DAVID J STOIKES | 3602 S OLD SR 3, LAOTTO, IN 46763 |
| DAVID J STRATTON | 8729 CAMBY RD, CAMBY, IN 46113 |
| DAVID J STRITZEL & | KATHY STRITZEL JT TEN, 5312 SUNMEADOW DR, PLAINFIELD, IL 60586-7587 |
| DAVID J STURM | 2323 WHITE PINE DR, WILLIAMSTON, MI 48895-9010 |
| DAVID J SUDEK & | DOMENICA A SUDEK JT TEN, 15906 BRENTWOOD, LIVONIA, MI 48154 |
| DAVID J SUWALSKI | 50 WALNUT RD, HOLLISTON, MA 01746-1584 |
| DAVID J SUWALSKI & | LAVONNE A SUWALSKI JT TEN, 50 WALNUT ROAD, HOLLISTON, MA 01746-1584 |
| DAVID J TERRY | 5537 DEL ORO CT, SAN JOSE, CA 95124-6110 |
| DAVID J THOMAS | CUST, DAVID P THOMAS U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 30 HYDE BLVD, BALLSTON SPA, NY 12020-1608 |
| DAVID J THOMAS | CUST, KIMBERLY A THOMAS UGMA NY, 30 HYDE BLVD, BALLSTON SPA, NY 12020-1608 |
| DAVID J THOMPSON | BOX 41, WINTHROP, NY 13697-0041 |
| DAVID J THON | 2205 WEIGL RD, SAGINAW, MI 48609-7081 |
| DAVID J THORNTON | G 3350 W CARPENTER RD, FLINT, MI 48504 |
| DAVID J THORNTON & | BETTIE M M THORNTON JT TEN, G 3350 W CARPENTER ROAD, FLINT, MI 48504 |
| DAVID J TIMBERLIN | CROWN POINT, 13431 N 68TH DRIVE, PEORIA, AZ 85381-5075 |
| DAVID J TOTH | 43205 ROUTE 303, LA GRANGE, OH 44050 |
| DAVID J TROUT | 816 LAZY LN, LAFAYETTE, IN 47904-2722 |
| DAVID J TURNBULL | 625 PLEASANT ST, MILTON, MA 02186-4139 |
| DAVID J TURNER | 5130 CHAMBERS ROAD, MAYVILLE, MI 48744-9768 |
| DAVID J VANVELSEN | 3090 13 MILE ROAD, SPARTA, MI 49345-8707 |
| DAVID J VETTER | 7634 NEWPORT DRIVE, GOLETA, CA 93117-2418 |
| DAVID J VIAU | BOX 11694, SYRACUSE, NY 13218-1694 |
| DAVID J VONLINSOWE | 160 SOPWITH DR, VERO BEACH, FL 32968 |
| DAVID J WALLACE & | JUDY K WALLACE JT TEN, 17129 BERT, ALLEN PARK, MI 48101 |
| DAVID J WALTERS | 192 ROWLEY ST, GOUV, NY 13642-1218 |

| | |
|---|---|
| DAVID J WALTON | 3013 BEAVER AVE, KETTERING, OH 45429-3801 |
| DAVID J WARDELL | 1049 W SUMMIT, MUSKEGON, MI 49441-4059 |
| DAVID J WARK | 807 JEFFERSON, MEMPHIS, TN 38105-5042 |
| DAVID J WEBER | 2606 144TH AVE, DORR, MI 49323-9781 |
| DAVID J WEBER | 6250 YUNKER, LANSING, MI 48911-5524 |
| DAVID J WEINBERG | 38 BERKSHIRE AVE, SHARON, MA 02067-1830 |
| DAVID J WETTLAUFER | 4974 ESCALANTE DR, NORTH PORT, FL 34287-2853 |
| DAVID J WILMOT & | CHRISTINE S WILMOT JT TEN, 308 GUNNTOWN RD, NAUGATUCK, CT 06770-3637 |
| DAVID J WISE | 264 STEEPLECHASE LANE, MUNROE FALLS, OH 44262-1766 |
| DAVID J WOLFE | 7326 ST RT 19, BOX 11-8, MOUNT GILEAD, OH 43338-9354 |
| DAVID J WONGSO | 4168 VERA ST, SAGINAW, MI 48603-4053 |
| DAVID J WRIGHT | 1990 WAVELL STREET UNIT 17, LONDON ON  N5V 4N5,   CANADA |
| DAVID J WRIGHT | 17-1990 WAVELL STREET, LONDON ON  N5V 4N5,   CANADA |
| DAVID J YATS | 10231 BEERS RD, SWARTZ CREEK, MI 48473-9160 |
| DAVID J ZACKOWSKI | 2191 WESTOVER DRIVE, CHARLOTTESVILLE, VA 22901 |
| DAVID J ZANCHI | 1933 VICTORIAN RD, COLUMBIA, TN 38401 |
| DAVID J ZAZZA | 20 CENTRAL BLVD, BELLINGHAM, MA 02019-2711 |
| DAVID J ZUMBRUNNEN | 135 BLAC OAK TRAIL, WOODSTOCK, GA 30189-5110 |
| DAVID JACOBS | 2357 JUDY LN, SHELBY TOWNSHIP, MI 48316-2741 |
| DAVID JAMES | 471 PEARSALL, PONTIAC, MI 48341-2660 |
| DAVID JAMES ASKIN | 2234 SOUTH EVERETT ST, LAKEWOOD, CO 80227-2331 |
| DAVID JAMES BEACH | 1700 CALIFORNIA ST 701, SAN FRANCISCO, CA 94109-4594 |
| DAVID JAMES BRUNDAGE | 8424 INDIAN HILLS DR, NASHVILLE, TN 37221 |
| DAVID JAMES CARR | 15526 CHIPMUNK LANE, MIDDLEFIELD, OH 44062-7202 |
| DAVID JAMES EISELE | 6233 GREEN HERON ST, LAS VEGAS, NV 89115 |
| DAVID JAMES MOORE | 415 GREENDALE DRIVE, JANESVILLE, WI 53546-1945 |
| DAVID JAMES POWER | 4401 JUNEAU DR, HERMITAGE, TN 37076-1407 |
| DAVID JAMES RUTLAND | 2085 PRUDENCE DR, BEAVER CREEK, OH 45431-3321 |
| DAVID JARCHOW | 10 SOUTHWOOD DRIVE, GREENVILLE, SC 29605-5915 |
| DAVID JAY SCHWARTZ | 7923 COBBLEFIELD LN, HOUSTON, TX 77071-2031 |
| DAVID JEFF FRAZIER | 6892 RED GUM COVE, MEMPHIS, TN 38119 |
| DAVID JEFFREY SAXON | 372 SOUTHWIND CT, LAKE VILLA, IL 60046-6687 |
| DAVID JENKINS | BOX 4596, DETROIT, MI 48204-0596 |
| DAVID JEROME SCHWARTZ | APT A, 20939 GRESHAM ST, CANOGA PARK, CA 91304-1863 |
| DAVID JEWELL & | SHARON L JEWELL JT TEN, 2251 SPRINGMILL RD, KETTERING, OH 45440-2562 |
| DAVID JIMINEZ | 703 GALLAGHER, SAGINAW, MI 48601-3722 |
| DAVID JOEL CRIBBINS & BETTY L | NAGEL, CRIBBINS TRS U/A DTD 02/06/98 DAVID, JOEL CRIBBINS & BETTY L NAGEL, CRIBBINS LIVING TRUST, 7318 SPRING LAKE TRAIL, SAGINAW, MI 48603 |
| DAVID JOHN BIERBACH | 738 CONGRESS HILL RD, FRANKLIN, PA 16323 |
| DAVID JOHN CARLSON | 18028 SPARROWS NEST DR, LUTZ, FL 33558-2757 |
| DAVID JOHN CLARK | BOX 70, SUDBURY, MA 01776-0070 |
| DAVID JOHN DRISKO | 1515 PENISTONE, BIRMINGHAM, MI 48009-7211 |
| DAVID JOHN FURIE | 37 LIGHTHOUSE HILL RD, WINDSOR, CT 06095-1211 |
| DAVID JOHN HIBBS | CUST ALEXANDER POJETA HIBBS UGMA, NY, 9036 S PLEASANT AVE, CHICAGO, IL 60620-5510 |
| DAVID JOHN KRAUSE | 30 GRANT HILL RD, BROOKLYN, CT 06234-1430 |
| DAVID JOHN LA MON | 46W280 GRANART RD, BIG ROCK, IL 60511-9787 |
| DAVID JOHN LAURENZI SR & | SUSAN L LAURENZI & DAVID JOHN LAURENZI JR JT TEN, 6941 DREXEL DR, SEVEN HILLS, OH 44131-4113 |
| DAVID JOHN LES | 2760 CEDAR KEY DRIVE, LAKE ORION, MI 48360-1828 |
| DAVID JOHN MILKIEWICZ | 306 STEPHENSON AVE, ESCANABA, MI 49829-2704 |
| DAVID JOHN NOLTING | 1572 COHASSET DR, CINCINNATI, OH 45255-5107 |
| DAVID JOHN SPELLMAN III | 211 NEWPORT WAY, LOGANSPORT, IN 46947-2459 |
| DAVID JOHNS | 335 N 820 W, KOKOMO, IN 46901-9534 |
| DAVID JOHNSON | 6215 WOODLAND DR, GRAND BLANK, MI 48439 |
| DAVID JOHNSON JR | 415 AUTUMN CHASE SE, BOLIVIA, NC 28422 |
| DAVID JOHNSTON & | ANITA M JOHNSTON JT TEN, 10709 MARQUEBAT DRIVE, GRASS LAKE, MI 49240 |
| DAVID JON CORSON | 5004 CRAFTSBURY CT, TECUMSEH, MI 49286-9806 |
| DAVID JONATHON BRUER | 11151 SEDLAK LANE, INDIANAPOLIS, IN 46229 |
| DAVID JONES | 3237 HANOVER, DALLAS, TX 75225-7640 |
| DAVID JONES | 3550 NE HITHWAY 70, LOT T30, ARCADIA, FL 34266 |
| DAVID JORDAN | 745 WEYBRIDGE DR, BLOOMFIELD HILLS, MI 48304-1086 |
| DAVID JORIS & | DOROTHY JORIS JT TEN, 1253 STONE RD, ROCHESTER, NY 14616-4317 |
| DAVID JOSEPH DEWELL | 1911 SOMERVILLE DR, RICHARDSON, TX 75080-3343 |
| DAVID JOSEPH DUBE | BOX 1497, MESILLA PARK, NM 88047-1497 |
| DAVID JOSEPH SHAKOW | 409 SYCAMORE AVENUE, MERION STATION, PA 19066-1540 |
| DAVID JUHAS | 8195 N MASON RD, WHEELER, MI 48662 |
| DAVID K AMBLER | 900 WALNUT ST, COLLINGDALE, PA 19023-3933 |
| DAVID K ATCHISON | 2711 WILD ORCHARD PR, CENTERVILLE, OH 45458 |
| DAVID K ATWOOD | 511 ASH ST, BEECH GROVE, IN 46107-2029 |
| DAVID K BANKER | 4810 ISLANDS DR, BAKERSFIELD, CA 93312 |
| DAVID K BAUGHMAN | 3866 WILLOUGHBY RD, HOLT, MI 48842 |
| DAVID K BURGESS & JUDITH K | BURGESS CO-TRUSTEES THE DAVID K, BURGESS & JUDITH K BURGESS JOINT, TR U/A DTD 05/24/93, 6541 LINK DR BOC 1166, INDIAN RIVER, MI 49749-8700 |
| DAVID K CARNEGIE & | MARIE J CARNEGIE JT TEN, 98 HARGRAVES DRIVE, PORTSMOUTH, RI 02871-4006 |

| | |
|---|---|
| DAVID K CASEY | 216 SUMMERWORTH DR, ROCHESTER, NY 14626-3640 |
| DAVID K CHATHAM | 1556 KUDER RD, HINCKLEY, OH 44233-9534 |
| DAVID K COLLINS | 26216 WEXFORD, WARREN, MI 48091-3989 |
| DAVID K CRESSWELL | 103 WHITEKIRK DR, WILMINGTON, DE 19808-1348 |
| DAVID K DAVIDSON | 1176 WEST 300 NORTH, ANDERSON, IN 46011-9747 |
| DAVID K DIFILIPPO | 100 SUNSET DR, QUARRYVILLE, PA 17566-9207 |
| DAVID K DODGE & | KATHLEEN R DODGE JT TEN, 21230 WILMORE AVE, EUCLID, OH 44123-2824 |
| DAVID K DOLL & | CLARA B DOLL JT TEN, 4800 WOOD ROAD, TEMPLE HILLS, MD 20748-2027 |
| DAVID K DONOVAN | 8 PRESTON BEACH RD, MARBLEHEAD, MA 01945-1725 |
| DAVID K DRISCOLL | 7634 MEADOWLARK LN, NEWPORT, MI 48166-9164 |
| DAVID K DYER | 7 CRONIN WAY, WOBURN, MA 01801-2400 |
| DAVID K ECKMAN | 2603 7TH ST WEST, LEHIGH ACRES, FL 33971-1451 |
| DAVID K EHMAN | 1300 N HICKORY LN, KOKOMO, IN 46901-6425 |
| DAVID K FALL | 1006 E NOBLE ST, LEBANON, IN 46052-2847 |
| DAVID K FIRTH & | MARY J FIRTH JT TEN, 964 E BRADBURY AVE, INDIANAPOLIS, IN 46203-4204 |
| DAVID K FISCHER | 4006 HWY 110, DESOTO, MO 63020 |
| DAVID K FRANCIS | 1625 ST RT 121 SOUTH, NEW MADISON, OH 45346-9740 |
| DAVID K GASS & | BRIAN D GASS JT TEN, 10832 PAYNES CHURCH DR, FAIRFAX, VA 22032-2916 |
| DAVID K GLICK | BOX 231, DEFIANCE, OH 43512-0231 |
| DAVID K GLOSSOP | 11175 COLBY LAKE ROAD, LAINGSBURG, MI 48848-9740 |
| DAVID K GOPPERTON | 12450 TROY RD, NEW CARLISLE, OH 45344-9546 |
| DAVID K HALE | 2341 NORTH 600 EAST, WINDFALL, IN 46076-9308 |
| DAVID K HANSEN | 6753 REVERE CT, GURNEE, IL 60031-4103 |
| DAVID K HARSTINE | 23 BLUEBERRY LN, GROVE CITY, PA 16127-4679 |
| DAVID K HOLMES | 102 E CLEVELAND ST, ALEXANDRIA, IN 46001-1023 |
| DAVID K HOLSINGER | 1606 LYON ST, SAGINAW, MI 48602 |
| DAVID K HUMPERT | 2700 ASHTON DRIVE, SAGINAW, MI 48603-2901 |
| DAVID K HUTCHINS | 30 MURPHY LAKE ROAD, MAYVILLE, MI 48744 |
| DAVID K JACKSON | 5410 OAK RUN, FARWELL, MI 48622 |
| DAVID K JOHNSTON & | DOROTHY I JOHNSTON JT TEN, 208 S LIBERTY ST, MARSHALL, MI 49068-1650 |
| DAVID K KITTEL | BOX 6487, ROCKFORD, IL 61125-1487 |
| DAVID K LEMONDS | 17625 PEACH RIDGE RD NW, KENT CITY, MI 49330-9154 |
| DAVID K LEWIS | 2250 WOODLAND TRACE, AUSTINTOWN, OH 44515 |
| DAVID K MAXWELL | 2135 STATE ROAD 44, MARTINSVILLE, IN 46151-8265 |
| DAVID K MC COLL | 10615 CASEY DIRVE, NEW PORT RICHEY, FL 34654-3540 |
| DAVID K MCCOLLUM | 130 EAST MADISON ST, PETERSBURG, MI 49270-9762 |
| DAVID K MCDONALD | 4030 CANEY CREEK LN, CHAPEL HILL, TN 37034-2075 |
| DAVID K MITCHELL | 2919 LENORA RD, SNELLVILLE, GA 30039-5416 |
| DAVID K NAYLOR | 705 CARMEL PL, RUTLAND, VT 05701-7709 |
| DAVID K NICHOLAS | PO BOX 657, FLUSHING, MI 48433-0667 |
| DAVID K PADGETT | 118 E MAIN BOX 232, MARKLEVILLE, IN 46056-9419 |
| DAVID K PADGETT & | MELINDA C PADGETT JT TEN, 118 E MAIN BOX 232, MARKLEVILLE, IN 46056-9419 |
| DAVID K PORTER | 26024 HEATHER LN, GROSSE ILE, MI 48138 |
| DAVID K PURKEY | 130 ROLLING HILLS DR, WASKOM, TX 75692-4000 |
| DAVID K PYLE | 14656 EXETER ROAD, CARLETON, MI 48117-9245 |
| DAVID K ROBINSON JR | 3636 PINERIDGE DRIVE, COEUR D'ALENE, ID 83815-8094 |
| DAVID K ROSS | 833 VAUGHN, LESLIE, MI 49251-9509 |
| DAVID K RUMER & | CARMAN A RUMER JT TEN, 27245 COUNTY RD 69, BOVEY, MN 55709-8236 |
| DAVID K SCHAFER | 3333 GLASGOW DRIVE, LANSING, MI 48911-1320 |
| DAVID K SCHENE | 408 MONTROSE COURT, MODESTO, CA 95355 |
| DAVID K SCHOENEN & | SARA SCHOENEN JT TEN, 2340 CENTRAL AVE, OCEAN CITY, NJ 08226 |
| DAVID K SELLARS JR | 2683 MOORESVILLE HWY, LEWISBURG, TN 37091-6815 |
| DAVID K SPEERLY | PO BOX 7482, RENO, NV 89510 |
| DAVID K SULLIVAN | 10284 N SR13, ELWOOD, IN 46036 |
| DAVID K TOLES | 1014 1/2 N LIMESTONE, LEXINGTON, KY 40505 |
| DAVID K WALZ | 5279 GREENCASTLE WAY ROUTE 2, STONE MOUNTAIN, GA 30087-1425 |
| DAVID K WARD & | SHIRLEY J GROMBALA, TR UA 12/8/00, GEORGE H WARD REVOCABLE LIVING TRUS, 331 E BERNHARD, HAZEL PARK, MI 48030 |
| DAVID K WHALEN | CUST DANIEL P WHALEN, UTMA WV, 217 N DELAWARE AVE, MARTINSBURG, WV 25401 |
| DAVID K WHITE | 10011 BERKELEY FOREST LN, CHARLOTTE, NC 28277-9527 |
| DAVID K YAMANE | 18418 OGILVIE DRIVE, CASTRO VALLEY, CA 94546 |
| DAVID KAHL | CUST CHRISTOPHER D KAHL, UTMA CT, 708 TULIP DR, SEBASTIAN, FL 32958-5438 |
| DAVID KANDEL | 611 ELDON DR NW, WARREN, OH 44483-1351 |
| DAVID KARL BRATZLER | 3338 FIR AVE, ALAMEDA, CA 94502-6959 |
| DAVID KATZEN | 6 WOODBURY FARMS DR, WOODBURY, NY 11797-1241 |
| DAVID KAUPPILA | 2583 SPYGLASS DR, OAKLAND TWP, MI 48363-2463 |
| DAVID KEDROW | 8625 LAKE ISLE DR, TAMPA, FL 33637-6561 |
| DAVID KEEFE | 12 LEXINGTON DRIVE, BEVERLY, MA 01915-2612 |
| DAVID KEENE KITZMAN | 5705 PHINNEY N AV 306, SEATTLE, WA 98103-5851 |
| DAVID KEILBARTH | 9612 REGAL RIDGE NE, ALBUQUERQUE, NM 87111-1526 |
| DAVID KEITH TINGLE & | JO-ANN F TINGLE JT TEN, 112 GLENSIDE AVE, WILMINGTON, DE 19803-4221 |
| DAVID KELSEN & | SUZANNE KELSEN JT TEN, 564 WARWICK AVE, TEANECK, NJ 07666-2927 |
| DAVID KENAN | 1077 REGENCY DR, WOODBURY, MN 55125-2169 |
| DAVID KENAN & | MARTHA M KENAN JT TEN, 1077 REGENCY DR, WOODBURY, MN 55125-2169 |

| | |
|---|---|
| DAVID KENNEDY COREY JR | 110 BERRYS LANDING, YORKTOWN, VA 23692-3608 |
| DAVID KERRY CRON | 144 LOWELL AVE, SAN RAFAEL, CA 94903-2818 |
| DAVID KIEV SWENSON & | JANET ANN SWENSON JT TEN, 8290 HIDDEN CREEK COURT, FLUSHING, MI 48433-9429 |
| DAVID KIMMELMAN | 333 RIVER ST APT 809, HOBOKEN, NJ 07030-5866 |
| DAVID KLAVON | 1540 ASH DRIVE, CARLETON, MI 48117-9779 |
| DAVID KLUG | CUST BRITTANY ROSE KLUG, UTMA WI, W3737 HWY G, CEDAR GROVE, WI 53013 |
| DAVID KLUG | CUST BROOKE AMBER KLUG, UTMA WI, W3737 HWY G, CEDAR GROVE, WI 53013 |
| DAVID KNEL | 862 43RD ST, APT 2E, BROOKLYN, NY 11232-4109 |
| DAVID KONTRY | TR DAVID, KONTRY DDS PROFIT SHARING, PLAN DTD 07/10/87, 940 W AVON RD, SUITE 12, ROCHESTER HILLS, MI 48307-2760 |
| DAVID KOPELMAN | 19 HEATHER LANE, WARREN, NJ 07059-5264 |
| DAVID KRZYSIK | BOX 23302, OAKLAND, CA 94623-0302 |
| DAVID KUCZKOWSKI & | ALICE KUCZKOWSKI JT TEN, 80 DELTON ST, TONAWANDA, NY 14150-5311 |
| DAVID KUEHN | 314 LEIGHTON AV, SILVER SPRING, MD 20901-4848 |
| DAVID KUGELMAN & | LOIS KUGELMAN JT TEN, 80 SCHINDLER WAY, FAIRFIELD, NJ 07004 |
| DAVID KURLAND | CUST ERIC, 414 HARBOR CV, PIERMONT, NY 10968-1086 |
| DAVID KURLAND | CUST KEVIN, KURLAND UGMA NY, 175 E 2ND ST APT 4D, NEW YORK, NY 10009 |
| DAVID KURYK | 11200 FIVE SPRINGS ROAD, LUTHERVILLE, MD 21093-3520 |
| DAVID KUZMIK | 1352 SHOECRAFT RD, WEBSTER, NY 14580-8955 |
| DAVID L ABBOTT | 1642 19TH, WYANDOTTE, MI 48192-3510 |
| DAVID L ADAMS | 13715 BARNES RD, BYRON, MI 48418-8953 |
| DAVID L ADAMS JR | 24900 HILLTOP DRIVE, BEACHWOOD, OH 44122-1352 |
| DAVID L AGUIAR | 5813 CYNTHIA DR, METAIRIE, LA 70003-3835 |
| DAVID L AKERS | 23724 ARSENAL, FLAT ROCK, MI 48134-9582 |
| DAVID L ALLEN | 3312 URBANA RD, SPRINGFIELD, OH 45502-7513 |
| DAVID L ALLEN | 426 S LESLIE, INDEPENDENCE, MO 64050-4033 |
| DAVID L ALTMAN | 840 W MAIN ST RT 14, WASHINGTONVIL, OH 44490-9732 |
| DAVID L ANDERSON | 15080 WESTBROOK ST, DETROIT, MI 48223-1946 |
| DAVID L ANSTAETT | 1647 OLDE HALEY DR, CENTERVILLE, OH 45458 |
| DAVID L ARCHER | 41989 WOODBROOK, CANTON TOWNSHIP, MI 48188-2622 |
| DAVID L ARMSTRONG | 5690 LOUISVILLE RD 68, BOWLING GREEN, KY 42101-7237 |
| DAVID L ASDORIAN & | KATHLEEN B ASDORIAN JT TEN, 1750 OVERLOOK DRIVE, HILLANDALE, SILVER SPRING, MD 20903-1409 |
| DAVID L AUTMAN | 1106 WOODRUFF ROAD, JOLIET, IL 60432-1358 |
| DAVID L BAIRD & | SUSAN K BAIRD JT TEN, 177 SOUTH 400 EAST, ANDERSON, IN 46017-9620 |
| DAVID L BAKER | 6642 S STATE ROAD 67, PENDLETON, IN 46064-9081 |
| DAVID L BARNES | 1065 3RD STREET, WAUKEE, IA 50263-9755 |
| DAVID L BARRETT | 1055 NOBLE RD, LEONARD, MI 48367-1647 |
| DAVID L BARRON | 63 MOCKINGBIRD VALLEY RD, WINCHESTER, KY 40391-2362 |
| DAVID L BARTHOLOMEW & | DEBORAH BARTHOLOMEW JT TEN, 2549 FISH LKE, LAPEER, MI 48446-8354 |
| DAVID L BARTON | 2212 SHEFFIELD AV, ANDERSON, IN 46011-1350 |
| DAVID L BASEY | 2946 RAMBLE RD W, BLOOMINGTON, IN 47408-1050 |
| DAVID L BEARDSLEY | 4359 HAVENS RD, DRYDEN, MI 48428-9358 |
| DAVID L BECKER | 2763 N 73RD ST, MILWAUKEE, WI 53210-1002 |
| DAVID L BENEDICT & | MARY M BENEDICT JT TEN, 1143 SCOTT ST, TROY, OH 45373-3733 |
| DAVID L BENNELL | 15 COVE RD, FREEPORT, ME 04032-6402 |
| DAVID L BENTLEY | 326 RISING ST, DAVISON, MI 48423 |
| DAVID L BENTLEY JR | 145 CLAUDE BOZEMAN ROAD, SYLVESTER, GA 31791-7419 |
| DAVID L BEYERS | 18745 MAUSEYVILLE RD, CREAL SPRINGS, IL 62922-3120 |
| DAVID L BIEDRON | 653 HARRISON AVE, BUFFALO, NY 14223-1701 |
| DAVID L BINHAK | 145 DUXBURY RD, PURCHASE, NY 10577-1524 |
| DAVID L BIRCH | 6 FAIRHOPE RD, WESTON, MA 02493-2165 |
| DAVID L BISHOP | 6973 WOODLYN CT, CLARKSTON, MI 48348-4479 |
| DAVID L BLAIR | 1806 BLAKEFIELD CIRCLE, LUTHERVILLE, MD 21093-4405 |
| DAVID L BLOUNT | 7128 WINDORMILL, BALTIMORE, MD 21244-3444 |
| DAVID L BOBOLTZ | 2638 DESMOND STREET, WATERFORD, MI 48329-2824 |
| DAVID L BOHART & | VIOLET R BOHART JT TEN, 1006 S MICHIGAN AVE, GREENSBURG, IN 47240-2368 |
| DAVID L BOWLING | 7815 JAY RD, WEST MILTON, OH 45383-9726 |
| DAVID L BRADSHAW & | DOROTHEA J BRADSHAW JT TEN, 14421 S LIBBY ST, OKLAHOMA CITY, OK 73170-5719 |
| DAVID L BRATTON | 19434 ELM RD, TIPPECANOE, IN 46570 |
| DAVID L BRICKER | 9000 N FOREST, KANSAS CITY, MO 64155-2556 |
| DAVID L BROPHY | BOX 561051, MIAMI, FL 33256-1051 |
| DAVID L BROWN | 6725 N RIVER RD, GRAND LEDGE, MI 48837-9297 |
| DAVID L BROWN | 2459 LOCHWOOD DR, VALDOSTA, GA 31601-7959 |
| DAVID L BROWN | 9301 CLARK ROAD, CLARKSTON, MI 48346-1047 |
| DAVID L BROWN | R R 1 BOX 146, CRANBERRY, PA 16319-9715 |
| DAVID L BROWN | 8798 HOMER, DETROIT, MI 48209-1766 |
| DAVID L BROWN | 4978 HUSTON DRIVE, ORION, MI 48359-2147 |
| DAVID L BROWN & | MELANIE E BROWN JT TEN, 9301 CLARK ROAD, CLAKSTON, MI 48346-1047 |
| DAVID L BUCK EX | UW MARJORIE C BUCK TRUST B, 18755 W BERNARDO DR APT 1310, SAN DIEGO, CA 92127-3014 |
| DAVID L BUDDENBAUM SR | 1515 E 69TH ST, INDIANAPOLIS, IN 46220-1223 |
| DAVID L BULACH | 449 MORMAN ROAD, HAMILTON, OH 45013-4461 |
| DAVID L BURDA | 136 CARLBOU DRIVE, YOUNGSTOWN, OH 44512-6201 |
| DAVID L BURKHART & | ARLENE J BURKHART JT TEN, 11387 SINCLAIR AVE, NORTHRIDGE, CA 91326-2168 |
| DAVID L BURKS SR | 112 FORTRESS DR, WINCHESTER, VA 22603-4285 |

| | |
|---|---|
| DAVID L BURNETT | 5776 BRENDA BLVD, GREENWOOD, IN 46143-9110 |
| DAVID L BUSCH & | SANDRA M BUSCH JT TEN, 9635 PENINSULA DR, TRAVERSE CITY, MI 49686-9201 |
| DAVID L CALDWELL & | CHARLOTTE E CALDWELL JT TEN, 6616 BAYTREE LANE, FALLS CHURCH, VA 22041-1004 |
| DAVID L CAMPBELL | 1605 PADDOCK DR, KEARNEY, MO 64060-8423 |
| DAVID L CAMPBELL | BOX 2636, MORGANTON, NC 28680-2636 |
| DAVID L CANHAM | 1271 BURTWOOD DRIVE, FORT MYERS, FL 33901-8711 |
| DAVID L CAPOROSSI JR | 3847 MEYERS STREET, SHREVEPORT, LA 71119-7008 |
| DAVID L CARLOCK | 4880 PARKVIEW, CLARKSTON, MI 48346-2793 |
| DAVID L CARR | PO BOX 157, WADDINGTON, NY 13694 |
| DAVID L CARSTENSEN & | SALLY K CARSTENSEN JT TEN, 1482 NORTH VIEW DR, HILLSDALE, MI 49242 |
| DAVID L CHAMBERLAIN | 3929 WOLFCREEK HIGHWAY, ADRIAN, MI 49221-9451 |
| DAVID L CHAPMAN | 146 LAKE SHORE VISTA, HOWELL, MI 48843-7561 |
| DAVID L CHASE | 737 CHENANGO ST, BINGHAMTON, NY 13901-1809 |
| DAVID L CHINEVERE | 5765 GARFIELD ROAD, SAGINAW, MI 48603-9670 |
| DAVID L CHRISTLIEB | 7100 THOMPSON CLARK N W, BRISTOLVILLE, OH 44402-9757 |
| DAVID L CHURCHILL & | VILMA G CHURCHILL, TR, DAVID L & VILMA G CHURCHILL, 1997 TRUST UA 08/20/97, 12566 CRISTI WAY, BOKEELIA, FL 33922-3317 |
| DAVID L CLARK | 16820 CORAL LANE, MACOMB, MI 48042-1117 |
| DAVID L CLAY | 56 ROHN RD, MOORESVILLE, IN 46158-8070 |
| DAVID L CLEVENGER | 3898 TROON DR, UNIONTOWN, OH 44685-8894 |
| DAVID L CLICK | 5734 GLEN CARLA DR, HUNTINGTON, WV 25705 |
| DAVID L CLYMER | 1612 E ROOSEVELT, GUTHRIE, OK 73044-6105 |
| DAVID L COLLIER & | HELEN G COLLIER JT TEN, 38 DUNHAM RD, BEVERLY, MA 01915-1881 |
| DAVID L COMPAGNONI | 6074 CRAMLANE, CLARKSTON, MI 48346-2400 |
| DAVID L CONKLIN | 6263 ALWARD RD RT 3, LAINGSBURG, MI 48848-9803 |
| DAVID L COOPER & | DIANE K COOPER JT TEN, 20756 CANNON DR, CLINTON TOWNSHIP, MI 48038-2404 |
| DAVID L CRAIG & | JILL M CRAIG JT TEN, 21 W BERKLEY DR, ARLINGTON HEIGHTS, IL 60004-2110 |
| DAVID L CRANKSHAW | 5208 VICKIE, GLADWIN, MI 48624 |
| DAVID L CRAWLEY | 1425 WARRINGTON, DANVILLE, IL 61832-5324 |
| DAVID L CROALL | 1521 CRITTENDEN RD, WILMINGTON, DE 19805-1207 |
| DAVID L CROCKETT | 4285 POMMORE DRIVE, MILFORD, MI 48380-1139 |
| DAVID L CULP & | BARBARA J CULP JT TEN, 424 WIRTH AVE, AKRON, OH 44312-2663 |
| DAVID L CUMMINGS | 5275 PINE KNOB TRL, CLARKSTON, MI 48346-4131 |
| DAVID L DAVENPORT | 5886 CEDAR CRK RD, NORTH BRANCH, MI 48461-8937 |
| DAVID L DAVIDSON | 2703 E VILLA ST, PASADENA, CA 91107 |
| DAVID L DAVIS | 21270 CHASE DRIVE, NOVI, MI 48375-4752 |
| DAVID L DENYS | 5937 WILLIAMS, TAYLOR, MI 48180-1330 |
| DAVID L DI GIACCO | 49 COUNTRY CREEK LN, HILTON, NY 14468-9208 |
| DAVID L DIEHL | 4852 COUNTY LINE RD, FOWLER, MI 48835 |
| DAVID L DILLARD | 1408 W 1ST, ALEXANDRIA, IN 46001-2108 |
| DAVID L DOLLAR & | CHERYL A DOLLAR JT TEN, 1006 EAGLE RIDGE DR, HURON, OH 44839-1867 |
| DAVID L DOLLY | 701 EAST 1ST STREET, BURKBURNETT, TX 76354-2103 |
| DAVID L DOVE | 9561 UTE POINTE, CLARKSTON, MI 48346-1758 |
| DAVID L DOVER | 502 STRETFORD LANE, ALLEN, TX 75002-4470 |
| DAVID L DRALLE | CUST, BRADFORD J DRALLE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, BOX 1534, BEAUFORD, SC 29901-1534 |
| DAVID L DRALLE | CUST, DAVID L DRALLE JR U/THE, ILL UNIFORM GIFTS TO MINORS, ACT, 319 HANS BRINKER, PEOTONE, IL 60468-9144 |
| DAVID L DRALLE | CUST, GREGORY A DRALLE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 500 AMSTERDAM LANE, PEOTONE, IL 60468-9099 |
| DAVID L DRALLE | CUST, JOHN D DRALLE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 1172 BLAYE, BOURBONNAIS, IL 60914-4540 |
| DAVID L DROSCHA | 2156 HOLLY TREE DR, DAVISON, MI 48423-2068 |
| DAVID L DUNNINGTON | 6914 CRESTWOOD DR, OLMSTED TWP, OH 44138-1149 |
| DAVID L DUPREE | 1718 SCOUTS WALK, DACULA, GA 30019 |
| DAVID L DUPREE & | LAURIE ANDERSON DUPREE JT TEN, 1718 SCOUTS WALK, DACULA, GA 30019 |
| DAVID L EAGLESON | 86 MILL ROAD, DORCHESTER ON  N0L 1G2,   CANADA |
| DAVID L EARNHART | 2934 JED RD, ESCONDIDO, CA 92027-5108 |
| DAVID L ELDER & | BETTY JEAN ELDER JT TEN, 229 WINONA ST, PHILA, PA 19144-3923 |
| DAVID L ELLIS | 529 ASHWOOD DRIVE, FLUSHING, MI 48433-1328 |
| DAVID L ELLIS & | ALICIA C ELLIS JT TEN, 529 ASHWOOD DR, FLUSHING, MI 48433-1328 |
| DAVID L ERICSON | PO BOX 76, EAGLE, AK 99738-0076 |
| DAVID L EVANS | 1114 TWELVE MILE ROAD, ADDY, WA 99101-9645 |
| DAVID L EVANS | PO BOX 1318, TEXARKANA, TX 75504 |
| DAVID L FAIRLEY | 900 N LELAND AVE, MUNCIE, IN 47303-4159 |
| DAVID L FANCHER | 3615 W COLUMBIA RD, MASON, MI 48854-9598 |
| DAVID L FEDEWA | 454 OTTAWA LANE, PRUDENVILLE, MI 48651 |
| DAVID L FORTIER & | JUDITH M FORTIER JT TEN, 221 WYANDOTTE RD, HOYT LAKES, MN 55750-1225 |
| DAVID L FOUTZ | 965 LONG RD, XENIA, OH 45385-8422 |
| DAVID L FRICK | 12811 PLATTSBURG, KEARNEY, MO 64060-8167 |
| DAVID L FRITZ | 3960 N 26TH ST, KALAMAZOO, MI 49048 |
| DAVID L GALLIMORE | 501 W TOWNSEND RD, ST JOHNS, MI 48879-9613 |
| DAVID L GANTT | PO BOX 28009, HARSENS ISLAND, MI 48028-8009 |
| DAVID L GARDNER | 3026 IRONWOOD CI, JEANNETTE, PA 15644-4742 |
| DAVID L GARRISON | 9172 PREST, DETROIT, MI 48228-2208 |
| DAVID L GASTINEAU | 6850 E 900N, BROWNSBURG, IN 46112 |
| DAVID L GASTON | 11836 HAMLET ROAD, CINCINNATI, OH 45240-1912 |
| DAVID L GERMACK | 114 W 40TH AVE, SPOKANE, WA 99203-1534 |

| | |
|---|---|
| DAVID L GERRY | 11215 N ELMS, CLIO, MI 48420-9447 |
| DAVID L GEYER & | JEWEL GEYER JT TEN, 782 W MAIN, PERU, IN 46970-1766 |
| DAVID L GIBSON | 4751 FIDDLE, PONTIAC, MI 48054 |
| DAVID L GIBSON | 2013 8TH STREET SW, DECATUR, AL 35601-3615 |
| DAVID L GILBERT | 4998 E HIBBARD RD, CORUNNA, MI 48817 |
| DAVID L GLASZ | 75 EDGEHILL RD, WALLINGFORD, CT 06492-5402 |
| DAVID L GNILKA | 13905 WAVERLY CREEK COURT, CHANTILLY, VA 20151 |
| DAVID L GOACHER | 1324 W 8TH ST, APT H, ANDERSON, IN 46016-2674 |
| DAVID L GOIT | 2523 BROWNCABIN RD, LUZERNE, MI 48636-9722 |
| DAVID L GRAHAM | 2602 MARYMOUNT, ENID, OK 73703-1583 |
| DAVID L GREEN | PO BOX 1017, HARTSHORNE, OK 74547-1017 |
| DAVID L GRESSEL | 293 IBIS DR, MASON, IL 62443 |
| DAVID L GRIDLEY | 1087 LAKESHORE DR, COLUMBIAVILLE, MI 48421-9799 |
| DAVID L GRIFFEY & | ALTA M GRIFFEY JT TEN, 214 NORTH TRUITT RD, MUNCIE, IN 47303-4557 |
| DAVID L GUINN | 643 RATON PASS, MIAMISBURG, OH 45342-2227 |
| DAVID L GULVAS | 1948 HOLLAND STREET, SAGINAW, MI 48602-2729 |
| DAVID L HABECK | 1466 MARQUETTE STREET, JANESVILLE, WI 53546-2447 |
| DAVID L HAESEKER & | JANET A HAESEKER, TR HAESEKER FAMILY REV LVG TRUST, UA 9/2/99, 5205 SHILOH SPRINGS RD, TROTWOOD, OH 45426-3905 |
| DAVID L HAHN | 5929 W SWEDEN RD, BERGEN, NY 14416-9516 |
| DAVID L HALEY & | KATHLEEN A HALEY JT TEN, 164 TROWBRIDGE, ST LOCKPORT, NY 14094-2026 |
| DAVID L HALL | 16233 JUNIPER DR, COOPERSVILLE, MI 49404-9645 |
| DAVID L HALLIGAN | 30 ROGERS STREET, QUINCY, MA 02169-1527 |
| DAVID L HAMBERG | 2277 OYSTER BAY LANE UNIT 502, GULF SHORES, AL 36542 |
| DAVID L HAMILTON & | THELMA HAMILTON JT TEN, 1892 LIDDESDALE, DETROIT, MI 48217-1146 |
| DAVID L HANDY | 5700 GROSVENOR HIGHWAY, BLISSFIELD, MI 49228-0089 |
| DAVID L HARGROVE | 85 STABLETON WAY, SPRINGBORO, OH 45066 |
| DAVID L HARRIS | 1447 LOCUST ST, MINERAL RIDGE, OH 44440-9306 |
| DAVID L HARRIS | 17345 MUIRLAND, DETROIT, MI 48221-2708 |
| DAVID L HARRIS JR | CUST DEBRA J HARRIS, UGMA SC, 424 MEADOWSWEET LN, GREENVILLE, SC 29615-5519 |
| DAVID L HELMREICH | 14988 SW ASHLEY DR, TIGARD, OR 97224-1498 |
| DAVID L HELTON | 3761 CHISHOLM DR, ANDERSON, IN 46012-9363 |
| DAVID L HENDERSON & | MARILYN R HENDERSON JT TEN, 7549 CONCORD RD, DELAWARE, OH 43015 |
| DAVID L HETTESHEIMER | 24 KEITH ST, WILKESVBARRE, PA 18706 |
| DAVID L HIATT | 4700 N 93 RD, KANSAS CITY, KS 66109-3001 |
| DAVID L HIBBS | 3896 PICCIOLA RD 233, FRUITLAND PARK, FL 34731-6373 |
| DAVID L HILDEN | 56934 MANOR CT, SHELBY TOWNSHIP, MI 48316-4824 |
| DAVID L HILL | 13006 ARLINGTON, CLEVELAND, OH 44108-2512 |
| DAVID L HINMAN & | SUSAN M HINMAN JT TEN, 15641 HILLSIDE DR, THREE RIVERS, MI 49093-9758 |
| DAVID L HINSKE | 413 BRANDIS PLACE, MARSHALL, MI 49068-9655 |
| DAVID L HOERNER | 2111 NORTHERN DR, BEAVERCREEK, OH 45431-3124 |
| DAVID L HOEXTER | 300 EAST 74 STREET, NEW YORK, NY 10021-3712 |
| DAVID L HOEXTER | 300 E 74TH ST 4C, NEW YORK, NY 10021-3713 |
| DAVID L HOFFMAN JR & | DEBORAH HOFFMAN JT TEN, 2 KINGSBORO AVENUE, GLOVERSVILLE, NY 12078 |
| DAVID L HOFMANN | 13448 LEFFINGWELL RD, BERLIN CENTER, OH 44401-9642 |
| DAVID L HOLLEB & | ESTHER HOLLEB JT TEN, 395 OAK CREEK DR, WHEELING, IL 60090-6742 |
| DAVID L HOLLENBECK | 13255 DUFFIELD RD, BYRON, MI 48418-9010 |
| DAVID L HOLM | 138 NORTH LINCOLN STREET, WESTMONT, IL 60559-1612 |
| DAVID L HOLMES | 186 RAMSES LN, SHREVEPORT, LA 71105-3564 |
| DAVID L HOPP | 1583 JOHN PAUL CT, OXFORD, MI 48371-4469 |
| DAVID L HOPP & | SHAR HOPP JT TEN, 1583 JOHN PAUL CT, OXFORD, MI 48371-4469 |
| DAVID L HOWARD | BOX 252, MARKLEVILLE, IN 46056-0252 |
| DAVID L HUBBLE | 3641 NICHOL AVE, ANDERSON, IN 46011-3064 |
| DAVID L HUGHES | 98 W YALE, PONTIAC, MI 48340-1860 |
| DAVID L HULL | 1517 BEACH DR, MEDWAY, OH 45341-1269 |
| DAVID L HUTCHINGS | BOX 895, SOLDOTNA, AK 99669-0895 |
| DAVID L HUTCHISON | BOX 157, INDIAN RIVER, MI 49749-0157 |
| DAVID L IFFLANDER | 5147 MILLWHEEL, GRAND BLANC, MI 48439-4254 |
| DAVID L JACKSON | 27163 HAVERHILL, WARREN, MI 48092-3073 |
| DAVID L JACOBS | 6 TERRA VITA DR, SOUTH BARRINGTON, IL 60010-7145 |
| DAVID L JAMES | 1785 HOPEWELL AVE, DAYTON, OH 45418-2244 |
| DAVID L JAMES & | BEATRICE K JAMES JT TEN, 1785 HOPEWELL AVE, DAYTON, OH 45418-2244 |
| DAVID L JENKINS & | PATRICIA L JENKINS JT TEN, 6471 MEANDER GLEN DR, YOUNGSTOWN, OH 44515 |
| DAVID L JOHNSON | 1120 CENTER ST NORTH, BIRMNGHAM, AL 35204-2344 |
| DAVID L JOHNSON | 5677 PROSSER AVE, CINCINNATI, OH 45216-2417 |
| DAVID L JOHNSON | 118 W MAIN ST, SHORTSVILLE, NY 14548-9720 |
| DAVID L JOINER | 170 MILITARY ROAD, HERNDON, KY 42236-8301 |
| DAVID L JONES | 313 W 6TH ST, PERU, IN 46970-1940 |
| DAVID L JONES | 934 S COUNTY ROAD 1050 E, INDIANAPOLIS, IN 46231-2738 |
| DAVID L JONES | 129 FRY ROAD, JAMESTOWN, PA 16134-9407 |
| DAVID L JONES & | PAULINE R JONES JT TEN, 29764 HARROW DRIVE, FARMINGTON HILLS, MI 48331-1964 |
| DAVID L JORDAN | 10 LYNDALE CRT, W SENECA, NY 14224-1920 |
| DAVID L KACHEL | 513 W CENTER ST, WHITEWATER, WI 53190-1805 |
| DAVID L KAROW & | KAREN A KAROW JT TEN, 103 COTTAGE ST, MERRILL, WI 54452-2233 |

| | |
|---|---|
| DAVID L KEESLING | 6174N CO RD 600 W, MIDDLETOWN, IN 47356-9438 |
| DAVID L KENDRICK | 2937 CARROLL DRIVE, CINCINNATI, OH 45248-6210 |
| DAVID L KENNARD | 6701 SHERIDAN RD, VASSAR, MI 48768-9527 |
| DAVID L KING | 2256 N DIAMOND MILL RD, BROOKVILLE, OH 45309-8383 |
| DAVID L KIREK | 8128 KIRTLAND CHARDON RD, KIRTLAND, OH 44094-8604 |
| DAVID L KIRKLAND | 967 SHIVERS GREEN ROAD, RIDGEWAY, SC 29130-9691 |
| DAVID L KLAASEN | CUST DANIEL, L KLAASEN UGMA MI, 818 PARK LANE, GROSSE POINTE, MI 48230-1853 |
| DAVID L KLINGMAN | 319 COTTAGE, OLIVET, MI 49076-9723 |
| DAVID L KNAPP | 31 W LOS REALES ROAD, UNIT 135, TUCSON, AZ 85706-7449 |
| DAVID L KRAUSZ | 14435 CUTLER RD, PORTLAND, MI 48875-9352 |
| DAVID L KREBS | 3188 SUNNY CREST LANE, KETTERING, OH 45419 |
| DAVID L KRZCIOK & | CAROL J KRZCIOK JT TEN, 91 KRATZ PL, HEMLOCK, MI 48626-9307 |
| DAVID L KUHL | 3565 WATER WORKS, SALINE, MI 48176-8848 |
| DAVID L KUHL & | DIANA E KUHL JT TEN, 3565 WATERWORKS RD, SALINE, MI 48176-8848 |
| DAVID L KUNTZ | 27 LUDINGTON, BUFFALO, NY 14206-1316 |
| DAVID L LAMPSHIRE | 5206 WYNDEMERE SQUARE, SWARTZ CREEK, MI 48473-8895 |
| DAVID L LANDER | 5007 NELSON MOSIER ROAD, SOUTHINGTON, OH 44470-9537 |
| DAVID L LANDER JR | 6448 ROYAL LIVERPOOL CT, MASON, OH 45040-2088 |
| DAVID L LEUKHARDT EX EST | DONALD B LEUKHARDT, 30515 ROCK CREEK DR, SOUTHFIELD, MI 48076 |
| DAVID L LEVY & | MARILYN LEVY JT TEN, 402 PARADISE RD APT 3R, SWAMPSCOTT, MA 01907-1313 |
| DAVID L LEWIS | 3903 SHENTON RD, RANDALLSTOWN, MD 21133-2205 |
| DAVID L LUCACIU | 1704 SKIPPER CT, ARLINGTON, TX 76015-2116 |
| DAVID L LUKONEN | 2020 TERM ST, BURTON, MI 48519-1027 |
| DAVID L LYONS | 10757 PINE VALLEY PATH, INDIANAPOLIS, IN 46234-5014 |
| DAVID L MALHALAB & | ELENA M MALHALAB JT TEN, 8451 APPLETON, DEARBORN HEIGHTS, MI 48127-1405 |
| DAVID L MAMBRETTI | 8128 LEAH CT, WILLIAMSVILLE, NY 14221-8500 |
| DAVID L MARCUS | 436 DEWEY ST, SANDUSKY, OH 44870-3744 |
| DAVID L MARIHUGH | 4277 LIGHFOOT RD, HARBOR SPRINGS, MI 49740-8812 |
| DAVID L MARTIN | BOX 24 RT 18, NORTH JACKSON, OH 44451 |
| DAVID L MARTIN | 905 AUGUSTA RD, JEFFERSON, ME 04348-4202 |
| DAVID L MARTIN & | E IRENE MARTIN JT TEN, 2412 HALL ST, MARYSVILLE, CA 95901-3506 |
| DAVID L MASON & | MARY RUTH MASON JT TEN, BOX 1108, SPRING HILL, TN 37174-1108 |
| DAVID L MAY | 2795 TOME HIGHWAY, COLORA, MD 21917-1215 |
| DAVID L MAZZA | 19 WHITEFIELD DRIVE, TRUMBULL, CT 06611-1473 |
| DAVID L MC CORMICK | PO BOX 162, BRIDGEPORT, NJ 08014 |
| DAVID L MC GOWAN | 524 HILLCLIFF, WATERFORD, MI 48328-2518 |
| DAVID L MC KAY | 1402 106TH AVE RR1, OTSEGO, MI 49078-8700 |
| DAVID L MC KINNEY & | HAZEL N MC KINNEY JT TEN, 1813 E MAPLE RIDGE DR, PEORIA, IL 61614-7915 |
| DAVID L MCCABE | 740 NORTH SHORE DRIVE, CRYSTAL, MI 48818-9723 |
| DAVID L MCCANN & SHIRLEY A | MCCANN TR DAVID L MCCANN &, SHIRLEY MCCANN LIVING TRUST, UA 03/27/96, 8624 W RIDGE, RAYTOWN, MO 64138-2620 |
| DAVID L MCCROCKLIN & | SANDRA E MCCROCKLIN JT TEN, 1272 STRATHMORE CRT, HEBRON, FALMOUTH, KY 41040-9373 |
| DAVID L MCEACHERN | 633 DAVIS ST, LANCASTER, SC 29720-1875 |
| DAVID L MCGRAW | 28656 BAY BERRY PARK DR, LIVONIA, MI 48154 |
| DAVID L MCINTYRE | 737 PIERCE AVE, COLUMBUS, OH 43213-3040 |
| DAVID L MCQUEEN | 514 N WARREN, SAGINAW, MI 48607-1363 |
| DAVID L MELTON JR | 1 KILMARNOK WA, CHARLESTON, SC 29414-7341 |
| DAVID L MEYER | 7295 W 240 NW, GREENSBURG, IN 47240 |
| DAVID L MICHAEL | 8854 VERMONTVILLE, DIMONDALE, MI 48821-9637 |
| DAVID L MIDDLETON & ANN A | MIDDLETON TRUSTEES UA, MIDDLETON COMMUNITY PROPERTY, TRUST DTD 03/15/89, 2923 WINCHESTER DR, HAYWARD, CA 94541-5612 |
| DAVID L MIKESELL | 3462 E 450 N R, MARION, IN 46952-9072 |
| DAVID L MILNER & | NICETA W MILNER JT TEN, 26459 LORENZX, MADISON HEIGHTS, MI 48071 |
| DAVID L MITCHELL | 3144 SMILEY ROAD, BRIDGETON, MO 63044-3042 |
| DAVID L MOELLENBECK | 2501 OPAL LN, TROY, MO 63379-4839 |
| DAVID L MONTGOMERY | 2604 WILPAR DR, GREENSBORO, NC 27406-9493 |
| DAVID L MOONEY | 1768 MCLAIN LANE, DECATUR, GA 30035-1745 |
| DAVID L MOORE | 5281 MONTGOMERY AVE, FRANKLIN, OH 45005-1388 |
| DAVID L MOORE | 522 S 2ND ST, ROGERS, AR 72756-4607 |
| DAVID L MOREARTY | 2100 POMPEY, WATERFORD, MI 48327-1339 |
| DAVID L MORRIS | 6050 DONNA CT, ROHNERT PARK, CA 94928-5802 |
| DAVID L MUNCH EX EST | JAMES D MUNCH, 920 PARKSIDE BLVD, NORTHRIDGE, CLAYMONT, DE 19703 |
| DAVID L MUNGER | 29292 SHIRLEY, MADISON HEIGHTS, MI 48071-4824 |
| DAVID L MURDOCK | BOX 269, LINDEN, MI 48451-0269 |
| DAVID L MURPHEY | 709 NW 42ND ST, OKLAHOMA CITY, OK 73118 |
| DAVID L MURRAY | PO BOX 111, VERNON, MI 48476-0111 |
| DAVID L NEWTON | 14 CHERRY ST, POTSDAM, NY 13676-1101 |
| DAVID L NICHOLLS | 2562 GAULT ROAD, NORTH JACKSON, OH 44451-9710 |
| DAVID L NOFTZ | 211 48TH ST, SANDUSKY, OH 44870-4861 |
| DAVID L NOLEN | 2242 ZION RD, COLUMBIA, TN 38401-6047 |
| DAVID L NORRIS | 635 STOW RD, STOW ME, MA 04037 |
| DAVID L NORRIS III | TR UW, DAVID L NORRIS JR, 105 NOTH HENDERSON RD, TRAVELERS, SC 29690 |
| DAVID L NULPH | 251 70TH STREET, NIAGARA FALLS, NY 14304-4054 |
| DAVID L O'CONNOR | 1301 MODAFF RD B7, NAPERVILLE, IL 60565-6133 |
| DAVID L OGLESBEE | 927 E ALLEGAN ST, MARTIN, MI 49070-9797 |

| | |
|---|---|
| DAVID L OLIVER | 216 COUNTY ROAD 3446, ATLANTA, TX 75551 |
| DAVID L OSTERHOFF | 4618 ROUNDTREE DR, BRIGHTON, MI 48116-5139 |
| DAVID L PADGETT | 12023 EDEN GLEN DR, CARMEL, IN 46033-4303 |
| DAVID L PARKER | 2845 N EUCLID AV, INDIANAPOLIS, IN 46218-3122 |
| DAVID L PARKER | 745 UNION ST, JACKSON, MI 49203-3073 |
| DAVID L PARKER & | MARGARET C PARKER JT TEN, 240 BLUE GOOSE RD, TROY, MO 63379-5308 |
| DAVID L PARKS | 10453 WACOUSTA ROAD, DEWITT, MI 48820-9167 |
| DAVID L PARKS | 67 PRESERVATION PLACE, WHITBY ON  L1P 1X8,   CANADA |
| DAVID L PATRICK | 1289 SCHAFER DR, BURTON, MI 48509-1534 |
| DAVID L PATRICK JR | 1520 TRAVER RD, ANN ARBOR, MI 48105-1769 |
| DAVID L PATTERSON | 175 BROOKSIDE AVE, MOUNT VERNON, NY 10553-1347 |
| DAVID L PATTERSON & | DARYL N PATTERSON JT TEN, 175 BROOKSIDE AVE, MT VERNON, NY 10553-1347 |
| DAVID L PENROD | 11 VIERLING, SAINT LOUIS, MO 63135-1133 |
| DAVID L PERRY & | BEVERLY J PERRY JT TEN, 701 PRAIRIE ST BOX 75E, AXTELL, KS 66403-9792 |
| DAVID L PETERSON | 48 MAGAZINE STREET, CAMBRIDGE, MA 02139-3910 |
| DAVID L PETERSON | TR LIVING TRUST 03/29/90, U/A DAVID L PETERSON, 730 EAST MISSION LANE, PHOENIX, AZ 85020-2509 |
| DAVID L PETIX | 41208 N WOODBURY GREEN DR, BELLEVILLE, MI 48111-3003 |
| DAVID L PETTS JR | 10186 ROSEMARY LANE, KALAMAZOO, MI 49009-9369 |
| DAVID L PHILLIPS | 221 HOLLY DR, EASLEY, SC 29640-8700 |
| DAVID L PIERSON | 995 S LEX-SPRINGMILL ROAD, MANSFIELD, OH 44906 |
| DAVID L PIERSON & | CRYSTAL A PIERSON JT TEN, 995 S LEX-SPRINGMILL RD, MANSFIELD, OH 44906 |
| DAVID L PLOURDE | 4001 PEBBLE PATH, AUSTIN, TX 78731-1403 |
| DAVID L PORTER | 1037 N MELBORN, DEARBORN, MI 48128-1724 |
| DAVID L POTRAFKE | 924 TALL TREES DR, CINCINNATI, OH 45245-1158 |
| DAVID L POWERS | 1014 DELL AVE, FLINT, MI 48507-2858 |
| DAVID L PRATER | 4588 BELLS LANE, CINCINNATI, OH 45244-1960 |
| DAVID L PRICE | 7725 W JEFFERSON RD 100N, KOKOMO, IN 46901 |
| DAVID L PRICE | 4765 S AIRPORT RD, BRIDGEPORT, MI 48722-9562 |
| DAVID L PRICE JR | 25978 FRANKLIN PTE DR, SOUTHFIELD, MI 48034-1538 |
| DAVID L PRUEHS | 6752 SHEBREEN COURT SE, CALEDONIA, MI 49316 |
| DAVID L PULFER | 8583 STATE ROUTE 219 #9, CELINA, OH 45822 |
| DAVID L QUILLIN | RR 1 BOX 88, DEER CREEK, OK 74636-9563 |
| DAVID L RAMSEY | 19920 LIBSTAFF RD, DUNDEE, MI 48131-9615 |
| DAVID L RATCLIFF | 32185 ECORSE RD, ROMULUS, MI 48174-1924 |
| DAVID L RATLIFF | 4968 ANGELUS RD, RUBY, SC 29741-7749 |
| DAVID L RAU | RT 5, DEFIANCE, OH 43512 |
| DAVID L REESE & | MARY E REESE JT TEN, 4965 WEST 700 S, HUNTINGBURG, IN 47542 |
| DAVID L REESER & | KAREN L REESER JT TEN, 6327 ORIOLE DR, FLINT, MI 48506-1748 |
| DAVID L RICKETTS | PO BOX 5386, GOODYEAR, AZ 85338-0664 |
| DAVID L ROACH | 4030 HIGHWILLOW DR, FLORISSANT, MO 63033-6611 |
| DAVID L ROBINSON | 6 SHORT HILL ROAD, WILMINGTON, DE 19809-3263 |
| DAVID L ROHRMAN & | MARILYN M ROHRMAN, TR, DAVID L ROHRMAN & MARILYN M, ROHRMAN REV TRUST UA 03/22/00, 550 NORTH MERIDIAN RD, GREENFIELD, IN 46140-2733 |
| DAVID L ROOKER | 2405 S 139TH CIRCLE, OMAHA, NE 68144-2458 |
| DAVID L ROSENBERG | 476 LYONS RD, BASKING RIDGE, NJ 07920-2561 |
| DAVID L ROSSEN | 4 SCHINDLER COURT, SILVER SPRING, MD 20903-1329 |
| DAVID L RUHNO | 4209 MACKINAW, SAGINAW, MI 48602-3315 |
| DAVID L RUNAAS | 119 HABERDALE DR, FOOTVILLE, WI 53537 |
| DAVID L RUSSELL | 215 EAST WARD ST, EAST WINDSOR, NJ 08520-3303 |
| DAVID L SABO & | LYNN M SABO TEN COM, 7410 N VIEWSCAPE DR, PRESCOTT VALLEY, AZ 86314-3016 |
| DAVID L SALISBURY | 637 BIRCHWOOD DRIVE, LOCKPORT, NY 14094 |
| DAVID L SANDER | TR DAVID L SANDER LIVING TRUST, UA 09/12/94, 5413 AMBER DR, E LANSING, MI 48823-3802 |
| DAVID L SANDERS | 75 MEADOW DR, DAYTON, OH 45416-1805 |
| DAVID L SCHAFER | 3152 S IRISH RD, DAVISON, MI 48423-2434 |
| DAVID L SCHMIDT | 3241 STEVIE AVEIVE, CINCINNATI, OH 45239-6267 |
| DAVID L SCHMIDT | 285 ARLINGTON ST, ACTON, MA 01720-2245 |
| DAVID L SCHMIDT JR | 455 AUXIER DR, CINCINNATI, OH 45244-2364 |
| DAVID L SCHWARTZ | 5714 LASSITER MILL PLACE, FORT WAYNE, IN 46835-8833 |
| DAVID L SCOTT & | KAY L SCOTT JT TEN, COLLEGE OF BUSINESS ADMIN, VALDOSTA STATE UNIVERSITY, VALDOSTA, GA 31698-0001 |
| DAVID L SHAW | 3453 E BALDWIN RD, GRAND BLANC, MI 48439-8300 |
| DAVID L SHAW TOD | JUDITH A SHAW, SUBJECT TO STA TOD RULES, PO BOX 51, HIGGINS LAKE, MI 48627 |
| DAVID L SHEARIN | PO BOX 465, HUNTINGTON, IN 46750-0465 |
| DAVID L SHEFLIN | 17 CALEDONIA AVE, SCOTTSVILLE, NY 14546 |
| DAVID L SHERMAN | 5971 PARK LANE, OLCOTT, NY 14126 |
| DAVID L SHOCK | 300 SOUTH BEACH ST, EATON, OH 45320 |
| DAVID L SHOEMAKER | 4138 HURSH RD, FORT WAYNE, IN 46845-9678 |
| DAVID L SHULTZ | 1947 SUNVALE, OLATHE, KS 66062-2305 |
| DAVID L SIKKELEE & | RUTH H SIKKELEE JT TEN, 700 CREEKVIEW DR, GREENVILLE, SC 29607-6006 |
| DAVID L SIPPEL | 26040 W RIVER RD, PERRYSBURG, OH 43551-9129 |
| DAVID L SKINNER | 9453 N VASSAR RDRRACE, MOUNT MORRIS, MI 48458-9757 |
| DAVID L SLATKOVSKY | 755 STONY HILL, HINCKLEY, OH 44233-9431 |
| DAVID L SMITH | 4242 JANICK CIRCLE N, STEVENS POINT, WI 54481-2511 |
| DAVID L SMITH | 106 LOCUST, NEW HAVEN, MO 63068-1024 |

| | |
|---|---|
| DAVID L SMITH | 16213 OXFORD DR, MARKHAM, IL 60426-4728 |
| DAVID L SMITH | 273 S JESSIE, PONTIAC, MI 48342-3117 |
| DAVID L SMITH | 141 BOYACK RD, CLIFTON PARK, NY 12065 |
| DAVID L SMITH | 1820 WINDING CREEK ROAD, PROSPER, TX 75078 |
| DAVID L SMITH & | LINDA A SMITH JT TEN, 8000 ELLIS ROAD, CLARKSTON, MI 48348-2604 |
| DAVID L SNYDER | 17945 STONEBROOK CT, NORTHVILLE, MI 48167-4342 |
| DAVID L SONDERMAN | 112 GOLDFINCH CT, PRINCETON, WV 24740-4108 |
| DAVID L SOUTHWICK & GLORIA A | SOUTHWICK TR U/A DTD, 04/12/94 DAVID L SOUTHWICK, TRUST, 10615 CAVALCADE STREET, GREAT FALLS, VA 22066-2426 |
| DAVID L SOUTHWORTH | BOX A 246, HANOVER, NH 03755 |
| DAVID L SPENCER | 4392 ELLIS TERR, LANE, KS 66042-9781 |
| DAVID L SPENCER | 843 CARTWRIGHT CT, TROY, OH 45373 |
| DAVID L SQUIRES | 11191 MILLS MACON HIGHWAY, TECUMSEH, MI 49286-9647 |
| DAVID L STACKHOUSE | R D 1, 1188 C R 1475, ASHLAND, OH 44805 |
| DAVID L STACKHOUSE & | L ANN STACKHOUSE JT TEN, 1188 C R 1475 RD 1, ASHLAND, OH 44805 |
| DAVID L STAMPER | 7966 MORTON TAYLOR RD R, BELLEVILLE, MI 48111-1321 |
| DAVID L STANDRIDGE & | DEBRA K STANDRIDGE JT TEN, 12980 W PEACHTREE DR, NEW BERLIN, WI 53151-7623 |
| DAVID L STEPHENS | 18661 ALBANY, DETROIT, MI 48234-2535 |
| DAVID L STEVENS | 6390 W DODGE RD, CLIO, MI 48420-8547 |
| DAVID L STEVENSON | 9 FARNWOOD ST, WHITBY ON  L1R 1P5,   CANADA |
| DAVID L STROOPE | 5711 KLAM ROAD, COLUMBIAVILLE, MI 48421-9342 |
| DAVID L STUTZMAN | 32679 TEEPLEVILLE RD, CENTERVILLE, PA 16404-2537 |
| DAVID L SULLIVAN | 91 RIVER RD, UNDERHILL, VT 05489-9416 |
| DAVID L SVEUM | 7047 COLE CT, ARVADA, CO 80004-1144 |
| DAVID L SWAN | 4450 GRAYCE AVE, GASPORT, NY 14067-9224 |
| DAVID L SWEENEY | 724 LAFAYETTE BLVD, SHEFFIELD LAK, OH 44054-1431 |
| DAVID L TALMAGE | 167 CEDAR STREET, EAST HAMPTON, NY 11937-2907 |
| DAVID L TAYLOR | 140 W TERRACE ST, ALTADENA, CA 91001-4732 |
| DAVID L TCHORNI | 386 SAYRE DR, PRINCETON, NJ 08540-5860 |
| DAVID L THIELEN | 16205 SE KREDER RD 56, DAYTON, OR 97114-7029 |
| DAVID L THOMPSON | BOX 531, CLIO, MI 48420-0531 |
| DAVID L TIERNEY | 25125 SHOOK RD, HARRISON TOWNSHIP, MI 48045-3718 |
| DAVID L TOOLEY | TR F/B/O, ELLEN LEACH FUND DTD, 18044, 3482 UT RT 30, PAWLET, VT 05761 |
| DAVID L TRAVER | 7328 SEVEN MILE RD, FREELAND, MI 48623 |
| DAVID L TRISMEN & LINDA TRISMEN | TR, DAVID L TRISMEN & LINDA TRISMEN, REVOCABLE LIVING TRUST, U/A DTD 10/24/01, 10410 WELLS RD, ANNA, OH 45302-9740 |
| DAVID L TUPPER & | PATRICIA TUPPER JT TEN, 902 EASTWOOD DR, BRANDON, FL 33511-6506 |
| DAVID L TURNER | 4650 WENGER RD, CLAYTON, OH 45315-9727 |
| DAVID L TURPIN | 861 ORCHARD DRIVE, KETTERING, OH 45419-2323 |
| DAVID L UPMANN | 2913 YALE DR, JANESVILLE, WI 53545-2796 |
| DAVID L VAN NINGEN | 903 E STONE CREEK CIR, CRYSTAL LAKE, IL 60014-1938 |
| DAVID L VANDERLUIT | 4364N 950W, SHIRLEY, IN 47384 |
| DAVID L WEEKS | 15308 PINEY DR, BOX 69, BUCYRUS, MO 65444-8903 |
| DAVID L WELLS | 1347 EAST COUNTY RD 451 SOUTH, CLAYTON, IN 46118-9446 |
| DAVID L WENTZ | 4955 DEBBIE DR, MEDINA, OH 44256-8676 |
| DAVID L WEST | 555 E 33RD PL, CHICAGO, IL 60616-4136 |
| DAVID L WESTOVER | 202 WINDING MILL DR, CLINTON, MS 39056-4150 |
| DAVID L WHALEY | 3081 WOODSDALE RD, SALEM, OH 44460-9503 |
| DAVID L WHITEMAN | 125 DUDDINGTON PL SE, WASHINGTON, DC 20003-2610 |
| DAVID L WILCOXON | 901 DAYTONA AVE, HOLLY HILL, FL 32117-3528 |
| DAVID L WILEY | 11084 S BYRON RD, BYRON, MI 48418-9107 |
| DAVID L WILLIAMS | 59 CHARLES ST, ATHENS, OH 45701-1413 |
| DAVID L WILLIAMS | 133 PARK LAUGHTON RD, E DUMMERSTON, VT 05346-9578 |
| DAVID L WINTER | 1389 S CASS LAKE RD, WATERFORD, MI 48328-4743 |
| DAVID L WISCHNEWSKI | 137 SHEFFIELD AVE, BUFFALO, NY 14220-1943 |
| DAVID L WISNESKI | 35431 ALTA VISTA DR, STERLING HEIGHTS, MI 48312-4403 |
| DAVID L WOOD | 2046 CANTERWOOD, HIGHLAND, MI 48357 |
| DAVID L WOOD | 3610 FAIRMONT RD, ROYAL OAK, MI 48073-6474 |
| DAVID L WOOD | 1598 AVON AVE APT H2, TUCKER, GA 30084-7140 |
| DAVID L WOODMAN | 3508 COVENTRY DR, JANESVILLE, WI 53546-9663 |
| DAVID L WOOLWINE | 3978 S BLUE ISLAND RD, KINGMAN, IN 47952-8320 |
| DAVID L WORLEY | 40 CLAIRMONT AVE, ELBERTON, GA 30635-1571 |
| DAVID L WRIGHT | 6700 VALLEY BRANCH DRIVE, ARLINGTON, TX 76001-7874 |
| DAVID L WYMER | 2419 BLUEROCK BLVD, GROVE CITY, OH 43123-1105 |
| DAVID L YARGER | 4917 WALDEN LN, DAYTON, OH 45429-5528 |
| DAVID L YASTE | 110 FAIRWAY DRIVE, NOBLESVILLE, IN 46060-8459 |
| DAVID L ZIEMINSKI & | EILEEN R ZIEMINSKI JT TEN, 2271 ROSE, LINCOLN PARK, MI 48146-2559 |
| DAVID L ZILKA | 17035 ROSLYN, ALLEN PARK, MI 48101-3129 |
| DAVID LAMAR METHVIN | 25 COVEY LANE, COVINGTON, GA 30016-7513 |
| DAVID LAMONT MC NEIL | 5374 PALM GROVE COURT, SAN JOSE, CA 95123-1754 |
| DAVID LANDOWNE | BOX 016430 PHYSIOLOGY, MIAMI, FL 33101-6430 |
| DAVID LANGAN | 1143 WESTERN LN, YORKVILLE, IL 60560-4583 |
| DAVID LANGE & | ALICE LANGE JT TEN, 3850 N US HIGHWAY 89 #201, PRESCOTT, AZ 86301-8478 |
| DAVID LARK | 8875 E 21ST, INDIANAPOLIS, IN 46219-1936 |
| DAVID LARRY CONRAD | 26736 WHITES HILL RD, WEST HARRISON, IN 47060 |

| | |
|---|---|
| DAVID LARRY KATULIC | 822 LOGERS CIR, ROCHESTER, MI 48307-6025 |
| DAVID LAUDICK | 2886 E 100 N, KOKOMO, IN 46901-3462 |
| DAVID LAUX & | JUDY LAUX JT TEN, N8566 N SHORE RD, MENASHA, WI 54952-9719 |
| DAVID LAVRACK | 6364 SOUTH A1A HIGHWAY, MELBOURNE BEACH, FL 32951-3711 |
| DAVID LAWRENCE HUNSUCKER JR | 2100 BLOOMSHERRY DR, RICHMOND, VA 23235-5702 |
| DAVID LEE | CUST CHRISTOPHER J LEE, UTMA IL, 615 S QUINCY ST, HINSDALE, IL 60521-3953 |
| DAVID LEE | 14 DUNBAR CRES, ST CATHARINES ON  L2W 1A6,   CANADA |
| DAVID LEE | 6397 CLIFTON ST, DETROIT, MI 48210-1147 |
| DAVID LEE | 6039 CHERRY RIDGE RD, BASTROP, LA 71220-1830 |
| DAVID LEE | CUST JENNIFER, ANNE LEE UGMA NY, 15 BRANDON CT, SPRINGBORO, OH 45066-8929 |
| DAVID LEE & | JAMES LEE JT TEN, 4 GRANDVIEW AVENUE, UPPER SADDLE RIVER, NJ 07958 |
| DAVID LEE ADAMS | 10311 RAFTER S TRAIL, HELOTES, TX 78023-3818 |
| DAVID LEE BARTLOW | 1505 EDGEWOOD DRIVE, ANDERSON, IN 46011-3073 |
| DAVID LEE BURGER | TR DAVID LEE BURGER 1995 REV, LIVING TRUST, UA 12/08/95, 26844 WEST HOT SPRINGS PLACE, CALABASAS HILLS, CA 91301-5320 |
| DAVID LEE CHAMBLISS | 2005 COLLEGE VIEW, MURFREEFBORO, TN 37130-3182 |
| DAVID LEE HARROLD | 3474 BROXTON MILL WAY SW, SNELLVILLE, GA 30039-4441 |
| DAVID LEE HINER | CUST ROBERT S HINER UGMA IL, 2519 ATLANTIC, WAUKEGAN, IL 60085-1505 |
| DAVID LEE KELTNER JR | PO BOX 154, GARDINER, MT 59030 |
| DAVID LEE KENNY | 8630 KINGSLEY, CANTON, MI 48187-1918 |
| DAVID LEE KESLER | 315 N JACKSON ST, OLNEY, IL 62450-3115 |
| DAVID LEE OLVEY | 1108 W 7TH ST, ANDERSON, IN 46016-2602 |
| DAVID LEE STANLEY | 903 VERSAILLES CIRCLE, MAITLAND, FL 32751-4566 |
| DAVID LEE ZWIACHER | BOX 64910, LUBBOCK, TX 79464-4910 |
| DAVID LEIB | 20345 SEABORD RD, MALIBU, CA 90265-5347 |
| DAVID LEIBOWITZ | 7980 SW 140 TERRACE, MIAMI, FL 33158 |
| DAVID LENGEL | 249 S IVY LN, CONCORD, PA 17217-4816 |
| DAVID LEO OLEN | 322 STEELE ST, DENVER, CO 80206-4415 |
| DAVID LEO RUBBELKE | TR DAVID LEO RUBBELKE TRUST, UA 02/22/96, 2485 NORTON LAWN, ROCHESTER HILLS, MI 48307-4427 |
| DAVID LEONARD & | PEARL LEONARD JT TEN, 12530 HESBY ST, NORTH HOLLYWOOD, CA 91607-2931 |
| DAVID LEONHARDT | CUST CARL, LEONHARDT UNDER CA UNIFORM, TRANSFERS ACT, 1803 NW 140TH CIR, VANCOUVER, WA 98685-1676 |
| DAVID LEROY SNOW | 807 CARNEGIE STREET, LINDEN, NJ 07036-2223 |
| DAVID LESHER & | ELIZABETH M LESHER JT TEN, 4114 MATTHEW DR, RACINE, WI 53402-9567 |
| DAVID LESKOWYAK | 76 FITZWILLIAM LA, JOHNSTOWN, OH 43031 |
| DAVID LESTER | 124 HEATHER DALE CIRCLE, HENRIETTA, NY 14467 |
| DAVID LEVASSEUR | 3656 SEVEN MILE RD, BAY CITY, MI 48706-9476 |
| DAVID LEVENSON | 5421 PEPPER MILL RD, GRAND BLANC, MI 48439-1946 |
| DAVID LEVINE | CUST SEAN, LEVINE UGMA MI, 1773 SCHOENITH LANE, BLOOMFIELD HILLS, MI 48302-2657 |
| DAVID LEWIS ASLIN | 1709 DUKE HO, TRAVERSE CITY, MI 49686-8771 |
| DAVID LIEBERMAN | KIBBUTZ EIN TZURIM, D N LACHISH, TZAFON 79412,   ISRAEL |
| DAVID LINCOLN | 220 S SERVICE RD, MISSISSAUGA ON  L5G 2S1,   CANADA |
| DAVID LINDSTROM | 7411 BUSH LAKE DR, BLOOMINGTON, MN 55438-1658 |
| DAVID LIRA | 13190 STARWOOD LN, DEWITT, MI 48820-9029 |
| DAVID LISTER | 630, 700 N BRANDI, GLENDALE, CA 91203-1291 |
| DAVID LLOYD COWAN | 2841 CANTERBURY RD, BIRMINGHAM, AL 35223-1201 |
| DAVID LLOYD PETERS | 605 TERRACE AVE, ESCONDIDO, CA 92026-2727 |
| DAVID LLOYD WELLS & | ROSETTA WELLS TEN COM, BOX 593, DUBOIS, WY 82513-0593 |
| DAVID LOCASTRO | C/O JEAN D LOCASTRO ESQ, 5 FOX CHASE RD, MALVERN, PA 19355 |
| DAVID LOCKWOOD WILLIAMS & | VIRGINIA T WILLIAMS, TR, DAVID LOCKWOOD WILLIAMS LIVING, TRUST UA 05/06/96, 200 LAUREL LAKE DRIVE APT W147, HUDSON, OH 44236 |
| DAVID LOMBARDO | 304 SHETLAND DR, WILLIAMSVILLE, NY 14221-3920 |
| DAVID LON MADDOX & | TERESA JANE MADDOX JT TEN, 534 DEERFIELD RD, LEBANON, OH 45036-2310 |
| DAVID LOO | TR UA 12/21/00 THE LOO LIVING, TRUST, 27783 CENTER DR 229, MISSION VIEJO, CA 92692 |
| DAVID LOPEZ | 8801 BROOK HOLLOW DR, MCKINNEY, TX 75070 |
| DAVID LORD SUTTER | BOX 7292, CAPE PORPOISE, ME 04014-7292 |
| DAVID LOUIS CAPLAN | 520 BROOKLAND PARK DR, IOWA CITY, IA 52246-2002 |
| DAVID LOUIS ELLIS & | ALICIA CAROL ELLIS JT TEN, 529 ASHWOOD DR, FLUSHING, MI 48433-1328 |
| DAVID LOUIS GUTH | 1501 BURNING BUSH LANE, MT PROSPECT, IL 60056-1605 |
| DAVID LOUIS LEVINE | 1629 WINDSOR PL, LOUISVILLE, KY 40204-1311 |
| DAVID LOW | 6089 LA GOLETA RD, GOLETA, CA 93117-1727 |
| DAVID LOXTON | 54 GROVE STREET, RAMSEY, NJ 07446-1311 |
| DAVID LOYD DURFEE | 9989 DISHMAN RD N W, BREMERTON, WA 98312-9103 |
| DAVID LUKENS | 908 E 32ND ST, ANDERSON, IN 46016-5430 |
| DAVID LUND | 1870 E 135TH AVE, THORNTON, CO 80241-1970 |
| DAVID LUND & | JOANNE LUND JT TEN, 1870 E 135TH AVE, THORNTON, CO 80241-1970 |
| DAVID LURIA | 5880 ROYAL ISLES BLVD, BOYNTON BEACH, FL 33437-4274 |
| DAVID LUSTIG | TR U/A DATED, 10/10/75 DAVID LUSTIG AS, GRANTOR, 13355 E TEN MILE ROAD 224, WARREN, MI 48089-2048 |
| DAVID LYONS | 252 BROOKDALE RD, STAMFORD, CT 06903-4115 |
| DAVID M ABED | 5149 KIMBERLY DRIVE, GRAND BLANC, MI 48439-5159 |
| DAVID M ABEL | 11348 HERON PA, FISHERS, IN 46037-8689 |
| DAVID M ALKANOWSKI | 166 SAWMILL ROAD, TOWNSEND, DE 19734-9273 |
| DAVID M AMENDOLA | 127 NEW DOVER AVE, COLONIA, NJ 07067-2457 |
| DAVID M ANDERSON | 7420 PETERS PK, DAYTON, OH 45414-2156 |
| DAVID M ARCEO | G5352 W MAPLE RD, SWARTZ CREEK, MI 48473 |
| DAVID M AUSTIN | 819 COUNTY RD 28, SOUTH NEW BERLIN, NY 13843-2233 |

| | |
|---|---|
| DAVID M BAILEY | 212 COBBS MILL RD, BRIDGETON, NJ 08302-5544 |
| DAVID M BAILEY JR | BOX 2655, KALISPELL, MT 59903-2655 |
| DAVID M BALFOUR | 29181 ALVIN, GARDEN CITY, MI 48135-2734 |
| DAVID M BASH | 1000 ALLISON BL, AUBURN, IN 46706-3106 |
| DAVID M BAUM | BOX 1057, MC LEAN, VA 22101-1057 |
| DAVID M BAUMER | 15068 HOGAN RD, LINDEN, MI 48451-8732 |
| DAVID M BEARE | 9844 DIXIE HWY, CLARKSTON, MI 48348-2459 |
| DAVID M BEHM & ANNE E | BANNISTER TR U/A DTD, 12/29/93 DELBERT J & JEANNE, E BEHM TRUST, 31 WAXWING LANE, EAST AMHERST, NY 14051-1610 |
| DAVID M BELL & | KATHRYN C BELL JT TEN, BOX 36, BERLIN, PA 15530-0036 |
| DAVID M BENNINGER | 13422 BUTLERFLY, HOUSTON, TX 77079 |
| DAVID M BENTON | 17167 BAK RD, BELLEVILLE, MI 48111 |
| DAVID M BERGOR | 2249 LIMA CENTER ROAD, CHELSEA, MI 48118-9623 |
| DAVID M BERNSTEIN | CUST ROBERT G BERNSTEIN UGMA PA, 14 FLORYS MILL RD, FLEMINGTON, NJ 08822-4933 |
| DAVID M BERRY | 1588 NORTHPOINT DR, CICERO, IN 46034-9516 |
| DAVID M BETTS | 1689 APOLLO, HIGHLAND, MI 48356-1701 |
| DAVID M BEVILACQUA & | LYNN M BEVILACQUA JT TEN, 120 LAURA LN, CORTLAND, OH 44410-1677 |
| DAVID M BISHOP & | MICHELLE R BISHOP JT TEN, 4137 W MIDDLETOWN RD, CANFIELD, OH 44406-9493 |
| DAVID M BLEWETT & | SHARON BLEWETT JT TEN, 31350 WENTWORTH, LIVONIA, MI 48154-6216 |
| DAVID M BOREN | 932 ASHLAND AVE, WILMETTE, IL 60091 |
| DAVID M BOZEK | 52010 BEECH DR, CHESTERFIELD TWP, MI 48047-4557 |
| DAVID M BRADLEY | 4 TURNBERRY PL, CORTLAND, OH 44410-8730 |
| DAVID M BRANDT | BOX 52, YORKSHIRE, NY 14173-0052 |
| DAVID M BRENHOLTZ | 5974 S UNION ST, LITTLETON, CO 80127-2320 |
| DAVID M BROOKS & | MARY C BROOKS JT TEN, 420 HANKINS ST, WARREN, AR 71671 |
| DAVID M BROWN SR | 3925 CRYSTAL SPRINGS, JANESVILLE, WI 53545-9675 |
| DAVID M BURCH | 7214 CANTERWOOD PLACE, FORT WAYNE, IN 46835 |
| DAVID M BURNS | 298 FLORAWOOD ST, WATERFORD, MI 48327-2429 |
| DAVID M CADY | 256 SANTA GERTRUDIS DR, CLAYTON, NC 27520-3418 |
| DAVID M CAHN | 5603 BIMINI DR, HOPKINS, MN 55343-9433 |
| DAVID M CAMPION | 1625 WILDWOOD RD, MARIETTA, GA 30062-4052 |
| DAVID M CARLTON | CUST, DAVID MILTON CARLTON JR, A MINOR U/THE LA GIFTS TO, MINORS ACT, 115 KINCAID LN, BOYCE, LA 71409-9626 |
| DAVID M CAST | 4980 STATE ROUTE 350, CLARKSVILLE, OH 45113-9549 |
| DAVID M CHAM | 1190 LAKE LANE, WHITE LAKE, MI 48386-1712 |
| DAVID M CHANATRY | 1696 STANLEY RD, CAZENOVIA, NY 13035-9328 |
| DAVID M CHRISTENSON | 1501 SOUTH AIRPORT DR, 165, WESLACO, TX 78596-7227 |
| DAVID M CLACK | 2420 68TH AVE SOUTH, SAINT PETERSBURG, FL 33712-5621 |
| DAVID M CLAUSEN | 8449 KIMBERLY, JUNEAU, AK 99801 |
| DAVID M CLEVELAND & | MAUREEN K CLEVELAND JT TEN, 1205 VINTAGE CLUB DR, DULUTH, GA 30097-2074 |
| DAVID M COCKRELL | 2033 MILLER ST, DECATUR, AL 35601-7603 |
| DAVID M COFFMAN | 907 ELM AVE, TERRACE PARK, OH 45174-1259 |
| DAVID M COHEN & | FRANCES K COHEN JT TEN, 2604 NORTH 2ND STREET, HARRISBURG, PA 17110-1108 |
| DAVID M COLLIER & | MARILYN F COLLIER JT TEN, 5536 CATHEDRAL OAKS ROAD, SANTA BARBARA, CA 93111-1406 |
| DAVID M CONLON & | 12767 COUNTY RD 408, NEWBERRY, MI 49868-9801 |
| DAVID M CONLON & | SHIRLEY A CONLON JT TEN, 12767 COUNTY RD 408, NEWBERRY, MI 49868-9801 |
| DAVID M CRIMI | 591 EAST AVENUE, LOCKPORT, NY 14094-3301 |
| DAVID M CROTEAU & | JUDITH A CROTEAU JT TEN, 2179 HILLWOOD, DAVISON, MI 48423 |
| DAVID M CROW | TR ELIZABETH DAVIS CROW INT TRUST, UA 09/07/93, BOX 12307, DALLAS, TX 75225-0307 |
| DAVID M CULBERTSON | CUST MICHAEL J CULBERTSON UTMA AZ, 5829 S KACHINA DR, TEMPE, AZ 85283-2259 |
| DAVID M CURRY | 150 NORTH DRIVE, PITTSBURGH, PA 15238-2310 |
| DAVID M CZERWINSKI | 1130 W HAMPTON RD, ESSEXVILLE, MI 48732-3201 |
| DAVID M DANNING | 11 CLARK ROAD, BROOKLINE, MA 02445-6029 |
| DAVID M DARBY & | CHRISTINE DARBY JT TEN, 1418 KENNEBEC ROAD, GRAND BLANC, MI 48439-4978 |
| DAVID M DAVIES | 1791 KENMORE DR, GROSSE PTE WD, MI 48236-1929 |
| DAVID M DAVITON | 9255 CORDOBA BLVD, SPARKS, NV 89436-7236 |
| DAVID M DAY & | LORRAINE L DAY JT TEN, 33 DEL PERLATTO, IRVINE, CA 92614-5359 |
| DAVID M DAY & | DEANA L DAY JT TEN, 33 MERLOT WAY, TOLLAND, CT 06084-2621 |
| DAVID M DENNY | 2000 E BAY DR, LOT 139, LARGO, FL 33771-2379 |
| DAVID M DEWEY & | KAREN L DEWEY JT TEN, 3855 W TERRITORIAL RD, RIVES JUNCTION, MI 49277-8602 |
| DAVID M DIPONIO & | MARINO DIPONIO &, SANDRA K DIPONIO JT TEN, 1391 BAY RIDGE DR, HIGHLAND, MI 48356-1109 |
| DAVID M DISABATINO | 2201 SHIPLEY RD, WILMINGTON, DE 19803-2305 |
| DAVID M DOLAN | CUST MICHEAL, TODD DOLAN UGMA PA, 536 S EDGEWOOD AVE, SOMERSET, PA 15501-1909 |
| DAVID M DONACIK | 3410 MCKINLEY PARKWAY, APT E11, BLASDELL, NY 14219 |
| DAVID M DONALDSON | 3580 CHILDS LAKE RD, MILFORD, MI 48381-3620 |
| DAVID M DOOLITTLE | 2401 WINDSOR FOREST DR, LOUISVILLE, KY 40272-2333 |
| DAVID M DOOLITTLE & | ETTA L DOOLITTLE JT TEN, 2401 WINDSOR FOREST DR, LOUISVILLE, KY 40272-2333 |
| DAVID M DREXLER | 7096 CITY VIEW CIRCLE, RIVERSIDE, CA 92506-4910 |
| DAVID M DUCKWORTH | 423 S LYNCH ST, FLINT, MI 48503-2123 |
| DAVID M ELLISON | 6804 ST RT 753, HILLSBORO, OH 45133-8185 |
| DAVID M ENGLISH | 288 DROVER LN, MIDDLETOWN, VA 22645-2039 |
| DAVID M ERNST | CUST, EMILY M ERNST UGMA DE, 2405 GRAYDON ROAD, WILMINGTON, DE 19803-2738 |
| DAVID M ERNST | CUST, RYAN M ERNST UGMA DE, 2405 GRAYDON ROAD, WILMINGTON, DE 19803-2738 |
| DAVID M EWING | 30359 JUNE ROSE CT, CASTAIC, CA 91384-4738 |
| DAVID M FARREN | 5325 PARLOR COURT, MASON, OH 45040-2940 |

| | |
|---|---|
| DAVID M FARVER | 636 INDEPENDENCE DR E, FRANKLIN, TN 37067-5644 |
| DAVID M FEATHERSTONE | 22205 SPITZLEY, MT CLEMENS, MI 48035-4906 |
| DAVID M FILER & | SHELLEY K FILER JT TEN, 2112 BUCKMAN AVE, WYOMISSING, PA 19610 |
| DAVID M FINK & | HARRIET FINK JT TEN, 139 HIGHLAND AVE, METUCHEN, NJ 08840-1939 |
| DAVID M FORBES | 1271 JEANETTE DR, DAYTON, OH 45432-1766 |
| DAVID M FORTINO | 4473 MORRISH ROAD, SWARTZ CREEK, MI 48473-1345 |
| DAVID M FRANKENFIELD | 1155 EAST G AVE, PARCHMENT, MI 49004-1461 |
| DAVID M FYTELSON | CUST DANA MARIE FYTELSON UGMA CT, 5 OAK PLACE, WALDWICK, NJ 07463-2607 |
| DAVID M FYTELSON | CUST JENNIFER R FYTELSON UGMA CT, 5 OAK PLACE, WALDWICK, NJ 07463 |
| DAVID M GABBARD | 1361 DAFLER RD, W ALEXANDRIA, OH 45381-8382 |
| DAVID M GIACOBOZZI | 8207 GARY, WESTLAND, MI 48185-1745 |
| DAVID M GILLINGHAM & | ESTHER J GILLINGHAM JT TEN, 156 W RIVERVIEW AVE, PITTSBURGH, PA 15202-3730 |
| DAVID M GLENN | 239 BERRYMAN DR, SNYDER, NY 14226-4318 |
| DAVID M GOBRON | 6 FOXWOOD LN, NORTHBOROUGH, MA 01532-1247 |
| DAVID M GOODART | 3723 MAPLE DR, YPSILANTI, MI 48197-8623 |
| DAVID M GOODSETT JR | N81 W18118 TOURS DR, MENOMONEE FALLS, WI 53051-3516 |
| DAVID M GORMLEY | 17 QUEEN ST, MERIDEN, CT 06451-5413 |
| DAVID M GOULD & | LINDA C GOULD JT TEN, 8106 EMERALD LN W, WESTLAND, MI 48185-7644 |
| DAVID M GRAHAM | 32217 MERRITT, WESTLAND, MI 48185-9211 |
| DAVID M GRANT | CUST MICHAEL, EDWARD GRANT UTMA CA, 2480 CALLE CITA, CAMARILLO, CA 93010-2371 |
| DAVID M GUCKIAN | 10321 CEDAR POINT DR, WHITE LAKE, MI 48386-2976 |
| DAVID M GUNDERSON | 2900 FOREST HILL DR, PORTAGE, WI 53901-1283 |
| DAVID M HACKMAN | 3881 DEERPATH LN, CINCINNATI, OH 45248-1343 |
| DAVID M HAGAN | 11575 MARSHALL, BIRCH RUN, MI 48415-8740 |
| DAVID M HALL | 26 KIRK ST, CANFIELD, OH 44406-1627 |
| DAVID M HALL | 3 BROOK RUN DRIVE, MOUNT HOLLY, NJ 08060-3201 |
| DAVID M HALL & | MADONNA I HALL JT TEN, 312 COUNTRY WOODS DR, INDIANAPOLIS, IN 46217-5093 |
| DAVID M HALL & | REIKO STRINGFELLOW JT TEN, 3 BROOK RUN DR, MT HOLLY, NJ 08060-3201 |
| DAVID M HANAS | 1363 LONG POND ROAD, ROCHESTER, NY 14626-2906 |
| DAVID M HENNEY | 16003 MAPLE ACRES COURT, HOUSTON, TX 77095-3835 |
| DAVID M HENRY | 3495 SOUTH GENEVA RD, ST LOUIS, MI 48880-9325 |
| DAVID M HERRON | BOX 188, SALEM, AL 36874-0188 |
| DAVID M HICKS | 2700 EATON RAPIDS LOT 308, LANSING, MI 48911-6341 |
| DAVID M HOLT | CUST ADAM F, HOLT UTMA DC, 6930 N GRANDE DR, BOCA RATON, FL 33433-2735 |
| DAVID M HOLT | 6930 N GRANDE DR, BOCA RATON, FL 33433-2735 |
| DAVID M HUDSON | 2600 SW WINTERVIEW CR, LEE'S SUMMIT, MO 64081-2351 |
| DAVID M HUMPHREYS | 3834 PITKIN AVE, FLINT, MI 48506-4235 |
| DAVID M HUNDLEY & | ANN C HUNDLEY JT TEN, 10 FALL CREEK RD, RIDGEWAY, VA 24148-3190 |
| DAVID M HUNDLEY & | ANN C HUNDLEY JT TEN, 10 FALL CREEK RD, RIDGEWAY, VA 24148-3190 |
| DAVID M INKELES | 24 CRESTWOOD TRAIL, SPARTA, NJ 07871-1633 |
| DAVID M JACKOWSKI | N407 OXBOW BND, MILTON, WI 53563-9504 |
| DAVID M JARRETT | 104 BASS CIR, LAFAYETTE, CO 80026-1813 |
| DAVID M JEGLA | 3047 E SHAFFER RD RTE 11, MIDLAND, MI 48642-8372 |
| DAVID M JOHNSON | 537 FAIRWAY DR, KERRVILLE, TX 78028-6440 |
| DAVID M JONES | 688 CARPENTERS POINT RD, PERRYVILLE, MD 21903-1200 |
| DAVID M JUDD | BOX 131, PENDLETON, IN 46064-0131 |
| DAVID M KAZARIAN JR | 834 SHIBLEY, PARK RIDGE, IL 60068-2352 |
| DAVID M KEEFE | 328 CLARENDON, ST CHARLES, MO 63301-4503 |
| DAVID M KILLION | 1501 S LYNHURST DR, INDIANAPOLIS, IN 46241-3921 |
| DAVID M KIMMERLING | 552 SOUTH 600 WEST, ANDERSON, IN 46011-8743 |
| DAVID M KITTREDGE | 5375 STICKNEY RD, CLARKSTON, MI 48348-3039 |
| DAVID M KOHLER | 344 E MELFORD AVE, DAYTON, OH 45405-2313 |
| DAVID M KOLESAR | 234 GREENFIELD ROAD, PENN FURNACE, PA 16865-9434 |
| DAVID M KOLINSKI | 21132 S 93 AVE, FRANKFORT, IL 60423-1357 |
| DAVID M KOWALSKI | CUST KIMBERLY KOWALSKI UGMA CT, DWIGHT DR, MIDDLEFIELD, CT 06455 |
| DAVID M KOWALSKI | CUST MARY, ANNE KOWALSKI UGMA CT, DWIGHT DR, MIDDLEFIELD, CT 06455 |
| DAVID M KOWALSKI | CUST PATRICIA KOWALSKI UGMA CT, DWIGHT DR, MIDDLEFIELD, CT 06455 |
| DAVID M KROLL | 37771 SARAFINA DRIVE, STERLING HEIGHTS, MI 48312-2073 |
| DAVID M KROONA & | LYNN ANN LUKOSKIE KROONA JT TEN, 5495 CARLSON RD, SHOREVIEW, MN 55126 |
| DAVID M LABEFF | 1680 HEMMETER RD, SAGINAW, MI 48638-4630 |
| DAVID M LAFLEUR & | LYNDA L LAFLEUR JT TEN, 6807 MAIER AVE SW, GRANDVILLE, MI 49418-2141 |
| DAVID M LAIKIN | 36 STONEYBROOK ROAD, TENAFLY, NJ 07670-1118 |
| DAVID M LALKO | 5972 NOBLE STREET, KINGSTON, MI 48741-9703 |
| DAVID M LAVIOLETTE | 12340 REID RD, DURAND, MI 48429-9300 |
| DAVID M LEE | 7110 WILLOWOOD DR, CINCINNATI, OH 45241-1063 |
| DAVID M LEMMEN | 1755 ISLAND PARK DR, GRAYLING, MI 49738-7421 |
| DAVID M LEMONS | 221 COMER RD, STONEVILLE, NC 27048-8114 |
| DAVID M LENGYEL | 635 ALVORD, FLINT, MI 48507-2519 |
| DAVID M LENHART | 4271 S GENESEE, GRAND BLANC, MI 48439-7966 |
| DAVID M LEONE & | CYNTHIA L LEONE JT TEN, 1130 COUNTRY DRIVE, TROY, MI 48098-2099 |
| DAVID M LESKO | 1387 W COOK RD, GRAND BLANC, MI 48439-9364 |
| DAVID M LESTER | 3475 SHAKERTOWN RD, DAYTON, OH 45430-1421 |
| DAVID M LEVINE | BOX 9090, TRENTON, NJ 08650-1090 |

| | |
|---|---|
| DAVID M LEVY | CUST DYLAN A, LEVY UGMA NY, 351 E 84TH ST APT 15D, NEW YORK, NY 10028-4456 |
| DAVID M LOGAN | 32 S HOWIE, HELENA, MT 59601-6246 |
| DAVID M LOWE | 6711 MASON RD, OWOSSO, MI 48867-9348 |
| DAVID M MARSH | 299 WILLOWBY LN, PINCKNEY, MI 48169-9160 |
| DAVID M MASTERS | 3500 CANYON RIDGE ARC, LAS CRUCES, NM 88011-0945 |
| DAVID M MAXWELL & | KAREN J MAXWELL JT TEN, 3021 HELMS RD, ANDERSON, IN 46016-5816 |
| DAVID M MC CURDY | 8304 BELLMON AVE, OKLAHOMA CITY, OK 73149-1918 |
| DAVID M MC KEE | 5053 CARRIGAN, CLYDE, MI 48049 |
| DAVID M MC LEOD & | JENETTE F MC LEOD JT TEN, 1782 FREELAND RD, FREELAND, MI 48623-9414 |
| DAVID M MCLEOD & | JENETTE MCLEOD JT TEN, 1782 E FREELAND RD, FREELAND, MI 48623-9414 |
| DAVID M MCQUEEN & | MARGARET MCQUEEN JT TEN, 6 CHESTER STREET, ARROWHEAD POINT, BROOKFIELD, CT 06804-1530 |
| DAVID M METCALF & | AUDREY METCALF JT TEN, 26 ELM STREET BOX 539, TOPSHAM, ME 04086-1458 |
| DAVID M MEYERHOFER | 1163 EGGERT RD, BUFFALO, NY 14226 |
| DAVID M MILLER | PO BOX 1322, KALKASKA, MI 49646-1322 |
| DAVID M MILLER | 6134 EMERALD LAKES, TROY, MI 48098-1332 |
| DAVID M MILLER | 1052 BALDWIN RD, LAPEER, MI 48446-3008 |
| DAVID M MIZIKAR & | KATHLEEN R MIZIKAR JT TEN, RD 1 BOX 334 A, MT PLEASANT, PA 15666-9723 |
| DAVID M MOORE | 619 GLENVIEW CIRCLE, PLAINWELL, MI 49080-1312 |
| DAVID M MOSE | 234 HARLAN DRIVE, FRANKENMUTH, MI 48734-1453 |
| DAVID M MUEHSAM | 373 WOODCREST RD, WEST GROVE, PA 19390 |
| DAVID M MUELLER | 2609 BLUEWATER TR, FORT WAYNE, IN 46804-8400 |
| DAVID M MUNN | 3409 DEVON RD 1, ROYAL OAK, MI 48073-2337 |
| DAVID M MURAWSKI | 700 GERMANIA, BAY CITY, MI 48706-5129 |
| DAVID M MYERS | 100 BURGESS DR, APT 283, ZELIENOPLE, PA 16063-1610 |
| DAVID M NAYLOR | 2099 CD HWY 11, MOUNT VISION, NY 13810 |
| DAVID M NEAVERTH | BOX 523, SUGAR LOAF, NY 10981-0523 |
| DAVID M NOLAN | 2827 HARWICK DR #6, LANSING, MI 48917-2352 |
| DAVID M NOWATZKI | 101 GRANDVIEW DR, BUFFALO, NY 14228-1859 |
| DAVID M ODONNELL | 57 JIM OTTO RD, PINEHURST, ID 83850-9750 |
| DAVID M ORDING | 2824 ASTOR DR, NORMAN, OK 73072-2211 |
| DAVID M ORLOWSKI | 825 ALLISON AVE, NORTH APOLLO, PA 15673 |
| DAVID M OUWELEEN | 245 STOTTLE RD, CHURCHVILLE, NY 14428-9739 |
| DAVID M OWENS | 106 LAUREL LANE, MOUNT CARMEL, PA 17851 |
| DAVID M PAC | 518 HIBISCUS DRIVE, TEMPLE TERRACE, FL 33617-3706 |
| DAVID M PANOSIAN | 216 DRIVE B, ELMIRA, NY 14905-1738 |
| DAVID M PARKER | 25110 E STRODE RD, BLUE SPRINGS, MO 64015-9639 |
| DAVID M PARUTI & | JEAN T PARUTI JT TEN, 161 SOUTH ST, BRIDGEWATER, MA 02324-2424 |
| DAVID M PELLERIN | 2086 ANOKA ST, FLINT, MI 48532-4511 |
| DAVID M PENDORF | 1311 DEER RUN, GRASSLAKE, MI 49240-9399 |
| DAVID M PERSHING JR | 578 SHUEY AVE, GREENSBURG, PA 15601-1546 |
| DAVID M PHILLIPS JR | 1495 N 1050 W, ANGOLA, IN 46703 |
| DAVID M PIPER | C/O TURIN FLASH FIAT, PO BOX 9022, WARREN, MI 48090-9022 |
| DAVID M POLIKS & | FELICIA K POLIKS JT TEN, 130 TEMPLE ST, GARDNER, MA 01440-2355 |
| DAVID M PRIEBE | 9964 PEBBLE CREEK COURT, DAVISBURG, MI 48350-2052 |
| DAVID M PUGH | 2106 SPRINGDALE DRIVE, CAMDEN, SC 29020-1722 |
| DAVID M PUGH & | MARY L PUGH JT TEN, 2106 SPRINGDALE DRIVE, CAMDEN, SC 29020-1722 |
| DAVID M PUTMAN & | BERNICE M PUTMAN JT TEN, 4464 BURNLEY DR, BLOOMFIELD HILLS, MI 48304-3200 |
| DAVID M RADIN | 62-3648 MOANI PIKAKE WAY, KAMUELA, HI 96743 |
| DAVID M RAINS | 4047 NORTH HARR DR APT 218, MIDWEST CITY, OK 73110-2945 |
| DAVID M REUBEN | 401 W END AVE, NEW YORK, NY 10024-5724 |
| DAVID M RICE | 39 DUNES ROAD, NARRAGANSET, RI 02882-1905 |
| DAVID M RICHOUX | 118 CHURCHILL AVE, PALO ALTO, CA 94301 |
| DAVID M RILEY | 299 PRINCETON ST, CANTON TOWNSHIP, MI 48188-1030 |
| DAVID M ROACH & | MARGARET J ROACH JT TEN, 5873 BAN-ETTEN DR, OSCODA, MI 48750 |
| DAVID M ROBBINS | 1391 MINTOLA ST, FLINT, MI 48532-4044 |
| DAVID M ROBINSON JR | 4511 PLACID PLACE, AUSTIN, TX 78731-5512 |
| DAVID M ROMANELLI & | MICHAEL A ROMANELLI JT TEN, 23236 JOHNSTON AVE, EASTPOINTE, MI 48021-2070 |
| DAVID M ROSE | 14167 N SEYMOUR RD, MONT ROSE, MI 48457-9774 |
| DAVID M ROSE & | ELIZABETH N ROSE JT TEN, 14167 N SEYMOUR RD, MONTROSE, MI 48457-9774 |
| DAVID M ROSENBERG | 123 NORTH ST, NORFOLK, MA 02056-1537 |
| DAVID M ROTHERT | 3730 SANDHILL RD, LANSING, MI 48911-6151 |
| DAVID M RUDOLF | 2135 WINWOOD DR, APPLETON, WI 54915-1004 |
| DAVID M RUSSELL | 9760 BUCKHORN LK RD, HOLLY, MI 48442-8687 |
| DAVID M SADRO | 6348 BLUE JAY DR, FLINT, MI 48506-1761 |
| DAVID M SAFFORD | 50704 E SHAMROCK DR, CHESTERFIELD TOWNSHIP MI,  48047-1873 |
| DAVID M SANDERSON | 95 GREENWAY BLVD, CHURCHVILLE, NY 14428-9207 |
| DAVID M SAULTERS JR EX EST | DAVID M SAULTERS, 48 RUSSEL ST, QUINCY, MA 02171-1621 |
| DAVID M SAULTERS JR EX EST | DAVID M SAULTERS SR, 48 RUSSELL ST, NORTH QUINCY, MA 02171-1621 |
| DAVID M SCHROEDER | 324 W WILLOW ST, CARLISLE, PA 17013-3748 |
| DAVID M SCHROEDER 3RD & | THORA M SCHROEDER JT TEN, 324 W WILLOW ST, CARLISLE, PA 17013-3748 |
| DAVID M SCHROEDER III | 324 W WILLOW STREET, CARLISLE, PA 17013-3748 |
| DAVID M SCHWALM | 12257 VAUGHAN, DETROIT, MI 48228-1008 |
| DAVID M SEAMANS & | JANE B SEAMANS JT TEN, 930 PKWY RD, ALLENTOWN, PA 18104-3341 |

| | |
|---|---|
| DAVID M SHEPPARD & | RUTH M SHEPPARD JT TEN, 826 CHARLENE, KALKASKA, MI 49646-9709 |
| DAVID M SHIPPRITT | 9285 HAMMIL RD, OTISVILLE, MI 48463-9704 |
| DAVID M SIGLER | 538 SECRET COVE, BOSSIER CITY, LA 71111 |
| DAVID M SLACK & | SANDRA L SLACK JT TEN, 2331 KATE CIRCLE, HUDSON, OH 44236-4227 |
| DAVID M SMITH | 8040 TOWNER RD, PORTLAND, MI 48875-9471 |
| DAVID M SOLECKI | 12 BOND ST, ISELIN, NJ 08830-2422 |
| DAVID M SOWERS | 14638 ELLEN DRIVE, LIVONIA, MI 48154-5147 |
| DAVID M STEINWAY & | KAREN STEINWAY JT TEN, 5354 E PARADISE DR, SCOTTSDALE, AZ 85254-5709 |
| DAVID M STEPHENS | 405 W 91ST ST, KANSAS CITY, MO 64114 |
| DAVID M STONE | 19960 WOODINGHAM, DETROIT, MI 48221-1253 |
| DAVID M STONE & | PHYLLIS E STONE JT TEN, 19960 WOODINGHAM, DETROIT, MI 48221-1253 |
| DAVID M SUPPLE & | DOLORES I SUPPLE JT TEN, 3856 MOONGLO ST NW, UNIONTOWN, OH 44685 |
| DAVID M TEED | 6067 MERTON DR, FLINT, MI 48506-1023 |
| DAVID M TERWELL & | JUDY TERWELL JT TEN, BOX 1224, SHAWNEE MISSION, KS 66207-2038 |
| DAVID M THAMM | 6450 BIRCH RUN RD, BIRCH RUN, MI 48415-8552 |
| DAVID M TIBBETTS | 10442 WEST MT MORRIS ROAD, FLUSHING, MI 48433-9244 |
| DAVID M TITUS & | DIANE C TITUS JT TEN, 430 CHEYENNE DR, SIMPSONVILLE, SC 29680-2728 |
| DAVID M TONDI | CUST LAUREN MICHELLE TONDI, UTMA VA, 47082 SOUTHAMPTON CT, STERLING, VA 20165-7503 |
| DAVID M TONDI | CUST STEVEN JAMES TONDI, UTMA VA, 47082 SOUTHAMPTON CT, STERLING, VA 20165-7503 |
| DAVID M TONDICUST | FBO MICHAEL CHRISTOPHER TONDI, 47082 SOUTHAMPTON CT, STERLING, VA 20165-7503 |
| DAVID M TRAINOR & | MARGARETE S TRAINOR JT TEN, STAR ROUTE, SANTA FE, MO 65282 |
| DAVID M TYRPAK | CUST CHRISTOPHER TYRPAK UGMA MI, 500 STONEYWOOD DR, BRIGHTON, MI 48116-1106 |
| DAVID M TYRPAK | CUST JONATHAN D TYRPAK UGMA MI, 500 STONEYWOOD DR, BRIGHTON, MI 48116-1106 |
| DAVID M TYRPAK | CUST LINDSEY N TYRPAK UGMA MI, 500 STONEYWOOD DR, BRIGHTON, MI 48116-1106 |
| DAVID M VAN NAME JR | 24211 WEMBLEY CT, VALENCIA, CA 91355-3501 |
| DAVID M WALTON | 4858 PINNACLE CT, HAMILTON, OH 45011-5280 |
| DAVID M WARK & | MARIANNE H WARK JT TEN, 1588 NORTHROP, ST PAUL, MN 55108-1322 |
| DAVID M WATT | 7084 NORTH STATE ROAD 9, ALEXANDRIA, IN 46001-9232 |
| DAVID M WEBB | 29631 BALMORAL, GARDEN CITY, MI 48135-3437 |
| DAVID M WEBER | 10112 ANDOVER COACH CIRCLE, #B2, WELLINGTON FL,  33449 |
| DAVID M WEBER | 11153 WILD TURKEY RUN, SOUTH LYON, MI 48178-9552 |
| DAVID M WEHLING | 12318 17TH AVE S, BURNSVILLE, MN 55337-2903 |
| DAVID M WEIGLE | 120 E LAUER LN, CMP HILL, PA 17011-1312 |
| DAVID M WILEY | BOX 408, ONSTED, MI 49265-0408 |
| DAVID M WILKER | 3910 RED ROOT ROAD, LAKE ORION, MI 48360-2625 |
| DAVID M WILKIE | 1730 N CLARK ST APT 1112, CHICAGO, IL 60614-4858 |
| DAVID M WILLIAMS | 8 MONMOUTH RD, OAKHURST, NJ 07755-1602 |
| DAVID M WILLIAMS | 33060 PARKHILL ST, APT 303, WAYNE, MI 48184-1350 |
| DAVID M WILLIAMS | 9 FOXHILL LN, GREENVILLE, DE 19807-2412 |
| DAVID M WILLIAMS | 9 FOXHILL LN, GREENVILLE, DE 19807-2412 |
| DAVID M WOLFE | 410 W STATE ROAD 205, COLUMBIA CITY, IN 46725-8026 |
| DAVID M WORTH | 47 HILLWOOD CI, NEWNAN, GA 30263-5858 |
| DAVID M WUESTEFELD | 9183 STATE ROAD 46, BROOKVILLE, IN 47012-9051 |
| DAVID M YOUNG | 3406 MONTE VISTA, AUSTIN, TX 78731-5723 |
| DAVID M YOUNG | 48324 JEFFERSON, CHESTERFIELD TWP, MI 48047-2218 |
| DAVID M YOUNG & | NANCY S YOUNG JT TEN, 62843 CEPHUS CT, BEND, OR 99701-9573 |
| DAVID M YUNKER | 551 RIGA-MUMFORD RD, CHURCHVILLE, NY 14428-9350 |
| DAVID M ZDUNSKI | 50402 BAYTOWN, NEW BALTIMORE, MI 48047-3652 |
| DAVID M ZIEGLER JR & | MICHELLE D LALAMA &, ROBERTA M ELKO TEN COM, 508 FOREST AVE, POLAND, OH 44514-3307 |
| DAVID M ZINI | 9140 W TEXTILE RD, ANN ARBOR, MI 48103-9330 |
| DAVID MAIDMAN & | NANCY MAIDMAN JT TEN, 245 EAST 58TH ST 22C, NEW YORK, NY 10022-1201 |
| DAVID MALONEY | C/O RICHARD P WOODHOUSE, MARINE MIDLAND BANK BUILDING, 150 LAKE STREET, ELMIRA, NY 14901-3401 |
| DAVID MANN | 7702 SAXON DR, HUNTSVILLE, AL 35802-2835 |
| DAVID MARCUS & | CAROL MARCUS JT TEN, 69-14-170TH ST, FLUSHING, NY 11365-3310 |
| DAVID MARESH WATTS | 326 CAPE MAY, CORPUS CHRISTI, TX 78412-2638 |
| DAVID MARGOLIS | 119 GLEN ELLYN WAY, ROCHESTER, NY 14618-1516 |
| DAVID MARK FLEMING & | MARTHA G FLEMING JT TEN, 98 DEAN RD, FAIRMOUNT CITY, PA 16224-9801 |
| DAVID MARK SCHOENKNECHT | 289 GARDEN DR, ELGIN, IL 60124-0213 |
| DAVID MARK SKARVI | 12161 W GRAND BLANC RD, DURAND, MI 48429 |
| DAVID MARLOW | 7760 FARLEY, PINCKNEY, MI 48169-9155 |
| DAVID MARSH | CUST JARRED MARSH, UGMA NY, 3 PATRICIA LANE, WOODMERE, NY 11598-1444 |
| DAVID MARSHALL MCGEE | CUST ALEXANDRA ROSE MCGEE UTMA NC, 104 MERION CT, MEBANE, NC 27302-7126 |
| DAVID MARSHALL WALDRON | 8100 MARTIN CREEK RD, ROANOKE, VA 24018 |
| DAVID MARTIN BASS | 40 FAWN RUN, GLASTONBURY, CT 06033-4167 |
| DAVID MARTINEZ | 4320 HUGGINO STREET, SAN DIEGO, CA 92122-2604 |
| DAVID MASHA | 30285 ROSEBRIAR RD, ST CLAIR SHORES, MI 48082-2642 |
| DAVID MASON | 7877 SHERMAN RD SE, AUMSVILLE, OR 97325 |
| DAVID MATIELLA | 26307 JASON AVE, SAN ANTONIO TX, MIAMI, FL 78255 |
| DAVID MATTA & | MARY MATTA &, DAVID R MATTA JT TEN, 18763 KAPPA DR, CLINTON TOWNSHIP, MI 48036-1746 |
| DAVID MAZUR | 402 WANDERING TRL, FRANKLIN, TN 37067-5768 |
| DAVID MC DOWELL | 9006-242ND SW, EDMONDS, WA 98026-9046 |
| DAVID MC LANAHAN | BOX 17, MARLOW, NH 03456-0017 |
| DAVID MCADOO & | LINNEA MCADOO, TR DAVID & LINNEA MCADOO TRUST, UA 09/27/94, 3636 COUNTY RD 613, ALVARADO, TX 76009-6190 |

| | |
|---|---|
| DAVID MCDONALD & | JUSTINE S MCDONALD, TR MCDONALD FAM TRUST, UA 04/13/90, 1009 COMSTOCK ST, RICHLAND, WA 99352-4523 |
| DAVID MCDOWELL | BOX 428, MT VERNON, NY 10551-0428 |
| DAVID MCGRIFF | 850 TREBISKY RD, CLEVLAND, OH 44143-2724 |
| DAVID MCMUNN | BOX 2040, CLARKSBURG, WV 26302-2040 |
| DAVID MCQUEEN | 19690 W TOWNLINE RD, SAINT CHARLES, MI 48655-9737 |
| DAVID MEDINA JR | 1015 ORCHARD ST, PEEKSKILL, NY 10566-2837 |
| DAVID MEDLAND | 33 MARMOT ST, TORONTO ON  M4S 2T4,  CANADA |
| DAVID MEDNIK | ATTN C M KOTLER, 528 MEADOW GREEN, CREVE COEUR, MO 63141-7446 |
| DAVID MEIERFELD & | STANLEY R MEIERFELD JT TEN, 2 BARRY LANE, KATONAH, NY 10536-3807 |
| DAVID MEISNER & | ROSALIND MEISNER JT TEN, 49 YATES RD, HUDSON, NY 12534-4251 |
| DAVID MELTZER | 1464 INDIAN TRAIL N, PALM HARBOR, FL 34683-2810 |
| DAVID MELVILLE | SOUTH QUAKER LANE, HYDE PARK, NY 12538 |
| DAVID MELVIN ALEXANDER | 515 VILLAGE DR, OREM, UT 84058-5358 |
| DAVID MENDOZA | PO BOX 115, ALICE, TX 78333 |
| DAVID MEYROSE | 1112 BANANA RIVER DR, INDIAN HARBOR BEACH, SATELLITE BCH, FL 32937-4103 |
| DAVID MEZA | BOX 2164, SHAWNEE MISSION, KS 66201-1164 |
| DAVID MICHAEL BALL | BOX 766, DAUPHIN ISLAND, AL 36528-0766 |
| DAVID MICHAEL CLEAVER | 6119 QUAIL CREEK BLVD, INDIANAPOLIS, IN 46237 |
| DAVID MICHAEL ENGLISH | 68 W HIGH ST, GETTYSBURG, PA 17325-2118 |
| DAVID MICHAEL HARRIS | 2 FAIRFIELD CRESCENT, WEST CALDWELL, NJ 07006 |
| DAVID MICHAEL INGRAM SR | 100 MARGARET LANE, TROY, AL 36079 |
| DAVID MICHAEL JACKSON | 500 N CLINTON TR, CHARLOTTE, MI 48813 |
| DAVID MICHAEL KAUTZ ALBERT | KAUTZ &, JUDITH KAUTZ JT TEN, 6081 SO DETROIT, LITTLETON, CO 80121-2809 |
| DAVID MICHAEL KOHLER | 4020 RIVERSIDE DR, YOUNGSTOWN, OH 44511-3526 |
| DAVID MICHAEL MORGAN | 1354 HAWTHORNE, GROSSE POINTE WOOD MI,  48236-1444 |
| DAVID MICHAEL PARKER | BOX 1939, THOMSON, GA 30824-5939 |
| DAVID MICHAEL SAVARD | 33 ETON ROAD, CHARLESTON, SC 29407-3308 |
| DAVID MICHAEL SLABY | 7652 WINDING WAY, BRECKSVILLE, OH 44141 |
| DAVID MILLARD COLLINS & | DEBORAH LYNN HUDSON JT TEN, 430 N SHORE, SAINT CHARLES, MO 63301-5921 |
| DAVID MILLER | 230 TALERICO RD, GHENT, NY 12075-2823 |
| DAVID MILLER | 3275 HARNESS CIR, LAKE WORTH, FL 33467 |
| DAVID MILLER | CUST JESSICA ANN MILLER UGMA IL, 6533 RFD, LONG GROVE, IL 60047-2022 |
| DAVID MILLER | CUST SUZANNE MILLER UGMA MI, 1879 GOLF RIDGE S DR, BLOOMFIELD HILLS, MI 48302-1735 |
| DAVID MILLER | 8838 HOWLAND SPRINGS RD SE, WARREN, OH 44484-3126 |
| DAVID MILLER & MILDRED | MILLER CO-TRUSTEES UA MILLER, FAMILY REVOCABLE TRUST DTD, 32795, 8550 NW 17TH PL, PLANTATIO9N, FL 33322-5533 |
| DAVID MILLS | 2023 W SILVERBELL RD, LAKE ORION, MI 48359-1250 |
| DAVID MILLS | CUST JENNIFER MILLS UGMA MA, 11 WELWYN RD APT 1D, GREAT NECK, NY 11021-3519 |
| DAVID MINTER | 3511 LESLIE AVE, TEMPLE HILL, MD 20748 |
| DAVID MONAGHAN | 574 LOCKPORT, ROCHESTER, MI 48307-3763 |
| DAVID MONTES | 324 W 83RD ST 1-W, N Y, NY 10024-4825 |
| DAVID MONTROSS KENT & | JOANNE PINGELTON KENT JT TEN, 86 DUNHAM RD, BETHEL, VT 05032 |
| DAVID MORALES | 612 E COMSTOCK ST, OWOSSA, MI 48867-3202 |
| DAVID MORLEY | 1935 PRINCETON AVE, PHILADELPHIA, PA 19149-1114 |
| DAVID MORRILL & | PATRICIA MORRILL JT TEN, 7618 RANDY ST, WESTLAND, MI 48185-5569 |
| DAVID MORRIS | 350 RASLYN STREET, BUFFALO, NY 14215-3521 |
| DAVID MORUA | 512 CITRUS ST, SANTA PAULA, CA 93060-1715 |
| DAVID MOSELEY | 8006 VILLAGE HARBOR DR, CORNELIUS, NC 28031-3701 |
| DAVID MOYNIHAN | 75 HILLSIDE AVE, SUFFERN, NY 10901-6827 |
| DAVID MURRAY MURPHY | 1306 BRIARWOOD, EL DORADO, AR 71730-3013 |
| DAVID N BEEBE | 433 VANLAWN, WESTLAND, MI 48186-4517 |
| DAVID N BLAZINA | 5580 MADRID DR, YOUNGSTOWN, OH 44515-4155 |
| DAVID N BURNS | 6900 BUNCOMBE RD LOT 42, SHREVEPORT, LA 71129-9494 |
| DAVID N CHAMBERS | 446 CURTNER DR, MILPITAS, CA 95035-2810 |
| DAVID N COHEN | 626 NORTHUMBERLAND RD, TEANECK, NJ 07666-1926 |
| DAVID N COYLE | 735 N 5TH STREET, LAWRENCE, KS 66044-5306 |
| DAVID N DEERING | 921 DEERWANDER RD, HOLLIS CENTER, ME 04042-3611 |
| DAVID N DUNCAN | 26687 BLACKMAR, WARREN, MI 48091-1267 |
| DAVID N EDGAR | 20791 GOEBEL ROAD, HILLMAN, MI 49746-7956 |
| DAVID N ERICKSON | 5109 SPRING CT, MADISON, WI 53705-1323 |
| DAVID N FISHER & HOWARD S | FISHER JR TR U/W M GERTRUDE, MOORE, 60 WILDWOOD DR, CAPE ELIZABETH, ME 04107-1167 |
| DAVID N GEHRIN | 12 SAINT ANTHONY DR, SAINT PETERS, MO 63376-3670 |
| DAVID N GERUGHTY | 738-23RD AVE, S F, CA 94121-3710 |
| DAVID N GINSBURG | 3536 MOONEY AVE, CINCINNATI, OH 45208-1308 |
| DAVID N HERD | 540 MICHIGAN AVE UNIT H2, EVANSTON, IL 60202 |
| DAVID N HESS & | LAURA C HESS, TR HESS FAM LIVING TRUST, UA 03/28/95, 17 E IRELAND DR, NORTH MANCHESTER, IN 46962-8606 |
| DAVID N HURST | 123 W SUPERIOR, WAUSEON, OH 43567-1648 |
| DAVID N HUTULA & | MARY L HUTULA TEN ENT, 109 RIDGEVIEW DRIVE, VENETIA, PA 15367-1224 |
| DAVID N KARNES | 8245 ELLIS RD, CLARKSTON, MI 48348-2609 |
| DAVID N KONSTANTIN | CUST ETHAN R KONSTANTIN, UTMA VA, 5835 26TH ST N, ARLINGTON, VA 22207 |
| DAVID N KURTZ | 288 JEFFERSON AVE, YORK, PA 17404-3041 |
| DAVID N LEAVERTON | 6951 CARPER LA, HILLSBORO, OH 45133 |
| DAVID N LEGGE | 3218 N CENTENNIAL ST, INDIANAPOLIS, IN 46222-1919 |
| DAVID N LISSKA | 10772 BIG CANOE, BIG CANOE, GA 30143 |

| | |
|---|---|
| DAVID N LIVINGSTON | 413 MOUNT RAINER PL, RIDGECREST, CA 93555-3173 |
| DAVID N LOMBARD & | ALICJA B LOMBARD, TR, LOMBARD TRUST ESTATE, UA 06/25/97, 11181 KENSINGTONRD, LOS ALAMITOS, CA 90720-2906 |
| DAVID N LOVE & | SANDRA J LOVE JT TEN, 510 GRANT ST, ENDICOTT, NY 13760-2626 |
| DAVID N MALONE | 9120 NICHOLS, MONTROSE, MI 48457-9111 |
| DAVID N MC DONALD | 12 CAUDIE DR, POUGHKEEPSIE, NY 12603-4329 |
| DAVID N MCELWEE | 1806 LAKEVIEW DR, BRANDON, FL 33511 |
| DAVID N MEYERS | 303 REGENT ST, LANSING, MI 48912-2728 |
| DAVID N MILLER | 8730 RACHAEL DR, DAVISBURG, MI 48350-1723 |
| DAVID N MOODY & | LOUISE M MOODY JT TEN, GLEN, NH 03838 |
| DAVID N RAGO | 1419 E PARK PL, ANN ARBOR, MI 48104-4312 |
| DAVID N REHM | 3925 S JONES BLVD APT 1067, LAS VEGAS, NV 89103-7104 |
| DAVID N REILLY | VAUXHALL MOTORS LIMITED, GRIFFIN HOUSE OSBORNE RD, LUTON LU1 3YT,   UNITED KINGDOM |
| DAVID N REILLY | VAUXHALL MOTORS LTD, GRIFFIN HOUSE OSBOURNE, LUTON BEDFORDSHIRE, LU1 BD4 ENGLAND,   UNITED KINGDOM |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD, GRIFFIN HOUSE BOX 3, LUTON BEDFORDSHIRE,   UNITED KINGDOM |
| DAVID N SPENCER | BOX 1269, EMPORIA, VA 23847-4269 |
| DAVID N STEELE | 4333 CREAM RIDGE RD, MACEDON, NY 14502-9321 |
| DAVID N VIGER & | SUSAN LAMBRECHT &, KATHERINE HESTER TR, UA 02/06/1991, MARY LOUISE VIGER TRUST, 1704 SUN SHOWER COURT, HENDERSON, NV 89074 |
| DAVID N WESOLOWSKI | 2 COBBLER LN, GLEN MILLS, PA 19342-1562 |
| DAVID N WOLFERT | 1648 WOODVIEW, JENISON, MI 49428-8119 |
| DAVID N ZIMMERMAN | TR, DAVID N ZIMMERMAN REVOCABLE, LIVING TRUST UA 12/22/78, 4532 TANBARK DRIVE, BLOOMFIELD HILLS, MI 48302-1654 |
| DAVID NARS & | DIANE NARS JT TEN, 4800 SHADY LANE, MORRIS, IL 60450-9684 |
| DAVID NAVA | 357 PRINCETON ST, SANTA PAULA, CA 93060-3439 |
| DAVID NEIL MCGREEVY | 206 COTTON HILL RD, GILFORD, NH 03249-6983 |
| DAVID NEWDY CAVINESS | CUST DOUGLAS WILLIAM CAVINESS, UGMA PA, 135 THIRD AVE, BROOMALL, PA 19008-2319 |
| DAVID NEWDY CAVINESS | CUST KAREN LYNN CAVINESS UGMA PA, 135 THIRD AVE, BROOMALL, PA 19008-2319 |
| DAVID NEWELL VANDER ROEST | 111 HART ST, TROY, MI 48098-4664 |
| DAVID NORDLOH & | BARBARA J NORDLOH JT TEN, 1600 MORGANTON RD L-3, PINEHURST, NC 28374 |
| DAVID NORDQUEST | 6386 SENECA TRAIL, MENTOR, OH 44060-3470 |
| DAVID NORMAN & | ROXANN NORMAN JT TEN, 2416 FIX RD, GRAND ISLAND, NY 14072-2524 |
| DAVID NORMAN NULL | 880 HARTFORD DR, ELYRIA, OH 44035-3006 |
| DAVID NORMAN SANDERS | 2734 GARRISON AVE, EVANSTON, IL 60201-1706 |
| DAVID NORTHERN | 8916 SHERIDAN RD, MILLINGTON, MI 48746-9653 |
| DAVID NOWICKI | 26545 BRYAN, DEARBORN HTS, MI 48127-1960 |
| DAVID O BEYER & | ERNESTINE A BEYER, TR BEYER TRUST, UA 09/20/94, N 103W 17676 WHITETAIL RUN, GERMANTOWN, WI 53022 |
| DAVID O BRYAN | 11151 SHADOW CREEK CT, STERLING HEIGHTS, MI 48313-3266 |
| DAVID O CALLAHAN | 24154 ST RD 37N, NOBLESVILLE, IN 46060-6966 |
| DAVID O CANTRELL | 1144 FOUTAIN DRIVE S W, ATLANTA, GA 30314 |
| DAVID O DIBERT & | JUDITH R DIBERT JT TEN, 12 SHERWOOD LANE, BEAUFORT, SC 29907 |
| DAVID O FIERCE | 200 N PAUL REVERE DR, DAYTONA BEACH, FL 32119-1485 |
| DAVID O GRAY | 8219 S CLINTON TRL, EATON RAPIDS, MI 48827-9519 |
| DAVID O JOHNSON | 1643 BACKVALLEY, LAFOLLETTE, TN 37766-2864 |
| DAVID O MCAHREN | 1021 LORRAINE, SHELBYVILLE, IN 46176 |
| DAVID O PEART | 1388 PLEASANT VALLEY WAY, WEST ORANGE, NJ 07052-1313 |
| DAVID O PRENDERGAST & CAROL | ANN PRENDERGAST & EDWIN J, PRENDERGAST TEN COM, 128 NOOKS HILL ROAD, CROMWELL, CT 06416-1532 |
| DAVID O RIDDLE | 21227 OWLS NEST CIR, GERMANTOWN, MD 20876 |
| DAVID O ROPPONEN | 20028 S GRPAT OAKS CIRCLE, CLINTON TOWNSHIP, MI 48036 |
| DAVID O SCHWARTZ | 173 BLACK BEAR RD, MYRTLE BEACH, SC 29588-8492 |
| DAVID O SMITH | CUST, SCOTT A SMITH U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 307 DALE STREET, FLUSHING, MI 48433-1732 |
| DAVID O STANLEY | 632 S HAMILTON ST, WATERTOWN, NY 13601-4127 |
| DAVID O STANLEY | 74 DODGE ROAD, GROTON, NH 03241 |
| DAVID O SUMMERS | 923 DUE WEST AVE, MADISON, TN 37115-3403 |
| DAVID O THURSTON & | BARBARA J THURSTON JT TEN, 28121 PEPPERMILL RD, FARMINGTON HILLS, MI 48331-3332 |
| DAVID O WOODYARD | TR, U-AGRMT DTD 05/15/63 OF THE, SARA TAYLOR WOODYARD TRUST, BOX 20, GRANVILLE, OH 43023-0020 |
| DAVID OCHS | 2141 HOLLAND AVE, BRONX, NY 10462-1777 |
| DAVID OLDFIELD & | DAWN OLDFIELD JT TEN, 2701 S FORK DR, VANDALIA, IL 62471-3806 |
| DAVID OLEYAR | BOX 1, FLUSHING, MI 48433-0001 |
| DAVID OLIVE | 419 WEST 10TH STREET, ANDERSON, IN 46016-1325 |
| DAVID ORDAZ | 916 1 2 ST E, DEFIANCE, OH 43512 |
| DAVID OREILLY | 1218 SOUTH 87TH ST, WEST ALLIS, WI 53214-2917 |
| DAVID ORESKY | 2929 BELCHER DR, STERLING HEIGHTS, MI 48310-3620 |
| DAVID ORGELL | CUST, PETER S ORGELL U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 904 THISTLE GATE RD, AGOURA, CA 91377-3917 |
| DAVID OTT HUNTER | 133 SPRING ST, RICHLAND, WA 99352-1651 |
| DAVID P AMARAL | 275 BROADWAY ST, TAUNTON, MA 02780-1508 |
| DAVID P ANDERSON MARK W | ANDERSON LAURA D ANDERSON &, NEAL S ANDERSON JT TEN, 12109 E 45TH TERR, KANSAS CITY, MO 64133-2016 |
| DAVID P AUBIN | 120 EAST WALLUM LAKE ROAD, PASCOAG, RI 02859-1821 |
| DAVID P BARNES | BOX 193, TONTOGANY, OH 43565-0193 |
| DAVID P BARRETT | 6785 W GOODEMONTE RD, CLARKSVILLE, MI 48815-9788 |
| DAVID P BAXTER | 1818 N E 78TH AVE, PORTLAND, OR 97213-6600 |
| DAVID P BELL | 11800 GLEN RD, POTOMAC, MD 20854-6349 |
| DAVID P BISSONETTE | TR UA 01/24/92, 5010 HIGHPOINT, TOLEDO, OH 43615-1174 |
| DAVID P BOETTCHER | 6122 BEAR RIDGE ROAD, LOCKPORT, NY 14094-9219 |
| DAVID P BONHAM | 220 RIVER RD, BRIDGETON, NJ 08302-5813 |

| | |
|---|---|
| DAVID P BOURDEAUX | 7590 BRYAN COURT, TERRE HAUTE, IN 47802 |
| DAVID P CAREY & | NANCY D CAREY JT TEN, 2838 CLEAVE DRIVE, FALLS CHURCH, VA 22042-2308 |
| DAVID P CASH | 14E, 165 E 32 ST, NEW YORK, NY 10016-6019 |
| DAVID P CAVE | BOX 1083, HERMITAGE, PA 16148-0083 |
| DAVID P CHERRY | 856 S IOWA AVE, ADDISON, IL 60101-4827 |
| DAVID P CHOCK | 4389 COMPTON WAY, BLOOMFIELD HILLS, MI 48302-2009 |
| DAVID P CHOCK & | LIN-LIN CHOCK JT TEN, 4389 COMPTON WAY, BLOOMFIELD HILLS, MI 48302-2009 |
| DAVID P CIAPPA & | SUSAN M CIAPPA JT TEN, 5449 LEETE RD, LOCKPORT, NY 14094-1245 |
| DAVID P COOK | 2394 W 116TH, GRANT, MI 49327-9710 |
| DAVID P DAUENHAUER | 2507 CENTER DR, PARMA, OH 44134-4703 |
| DAVID P DAWSON JR | 1654 EUCLID ST NW, APT 1, WASHINGTON, DC 20009-5634 |
| DAVID P DELLIMUTI | 2381 21ST STSW, NAPLES, FL 34117-4603 |
| DAVID P ECKSTEIN | 1862 WESTOVER CT, MANSFIELD, OH 44906-3370 |
| DAVID P FAYETTE | 3 ARBUCKLE LANE, COLTON, NY 13625-3178 |
| DAVID P FAYETTE & | MARY C FAYETTE JT TEN, 3 ARBUCKLE LANE, COLTON, NY 13625-3178 |
| DAVID P FEIST | 2118 CHIPPEWA TRAIL, MAITLAND, FL 32751-3904 |
| DAVID P FRASER | 2595 CALIFORNIA AVE, WINDSOR ON  N9E 4L6,   CANADA |
| DAVID P GILLAM | 14502 HOFMEISTER RD, PETERSBURG, OH 44454-9719 |
| DAVID P GORSKI | 14583 PEAR TREE LN, STERLING HEIGHTS, MI 48313-5638 |
| DAVID P GRYGLEWICZ | 12914 RED CARDINAL DR, ODESSA, FL 33556-5434 |
| DAVID P GRYGLEWICZ & | KATHRYN M GRYGLEWICZ JT TEN, 12914 RED CARDINAL DR, ODESSA, FL 33556-5434 |
| DAVID P GUTHRIE | 3900 HAMMERBERG RD, FLINT, MI 48507-6022 |
| DAVID P HAGER | 7275 BENNETT LAKE ROAD, FENTON, MI 48430-9071 |
| DAVID P HAGER | 2484 STAGE COACH RD, E LIVERPOOL, OH 43920-9506 |
| DAVID P HILDEN | 8260 POTTER RD, DAVISON, MI 48423-8146 |
| DAVID P HILL | 25315 M-32, HILLMAN, MI 49746-8654 |
| DAVID P HISLE | PO BOX 534, ANDERSON, IN 46015-0534 |
| DAVID P HOLMES | PO BOX 395, EDMONDS, WA 98020 |
| DAVID P HOLMES | TR TESTAMENTARY FAMILY TRUST, U/W RICHARD P HOLMES, BOX 60227, SHORELINE, WA 98160-0227 |
| DAVID P HOOVER | 5565 CLARK RD, BATH, MI 48808-8729 |
| DAVID P HOWARD | 1362 E 1750 ROAD, LAWRENCE, KS 66046-9284 |
| DAVID P HUBERT | 10718 LAKE RALPH DRIVE, CLERMONT, FL 34711-7869 |
| DAVID P HUHN & | CARLA J HUHN JT TEN, 2006 HANEY ROAD, STROUDSBURG, PA 18360-9407 |
| DAVID P IHLE | 512 FRANCES, HUDSON, WI 54016-8141 |
| DAVID P KESLING | 251 CHIPPENDALE CR #922, LEXINGTON, KY 40517 |
| DAVID P KILEY & | KATHRYN A KILEY JT TEN, 1065 LAKEVIEW DR, APT 176, SHELBYVILLE, KY 40065-8506 |
| DAVID P KOZINSKI | 807 E MATSON RUN PKWY, WILMINGTON, DE 19802-1109 |
| DAVID P KUBOFF | 185 BAYBERRY DR, NORTHFIELD CR, OH 44067-2661 |
| DAVID P LASHINSKY | CUST JACOB A LASHINSKY, UTMA NY, 26 BRADL LANE, NANUET, NY 10954-3129 |
| DAVID P LEVY | 32 EAST LUCAS, PALOS HILLS, IL 60645 |
| DAVID P LIPSCOMB | 1535 E SAYTRE AVE, COEUER-D-LAENE, ID 83815-6443 |
| DAVID P LOPEZ | 5126 BINFORD LANE, FORT WAYNE, IN 46804-6504 |
| DAVID P LUBAS | 14120 WEBSTER RD, BIRCH RUN, MI 48415-8601 |
| DAVID P LYONS JR | 705 TOWNE HOUSE RD, FAIRFIELD, CT 06824 |
| DAVID P MAGOFFIN | 44 ROCKVIEW DRIVE, CHESHIRE, CT 06410-3632 |
| DAVID P MANGOLD | 2934 PROVIDENCE CHURCH RD, HEDGESVILLE, WV 25427-5230 |
| DAVID P MANZARA & | MARK L MANZARA JT TEN, 29225 N 60TH ST, CAVE CREEK, AZ 85331-6463 |
| DAVID P MC DANIEL | 5749 CAMBOURNE RD, DEARBORN HEIGHTS, MI 48127-3914 |
| DAVID P MCDOUGALL | 4290 W DARR HOPFINGER RD, PORT CLINTON, OH 43452-9532 |
| DAVID P MICHEL | 4439 W 215, FAIRVIEW PARK, OH 44126-2301 |
| DAVID P MICHENER III & | JUNE E MICHENER JT TEN, 2703 N ROBINO DR, WILMINGTON, DE 19808-2246 |
| DAVID P MILLER | 42107 BRIANNA DR, CLINTON TWP, MI 48038-5223 |
| DAVID P MILLER | 6329 STONEY VALLEY COURT, CHARLOTTE, NC 28269 |
| DAVID P MOELLER | 5490 WORTHINGTON FOREST PL, COLUMBUS, OH 43229 |
| DAVID P MORAN | 1216 N WILLOW, RUSHVILLE, IN 46173-1132 |
| DAVID P MORGAN | 615 GUADALCANAL ST, NEW ORLEANS, LA 70114 |
| DAVID P MURAWSKI | TR DAVID P MURAWSKI TRUST, UA 02/02/02, 1007 S GRANDVIEW, LAKE FOREST, IL 60045 |
| DAVID P MURAWSKI & | JOY B MURAWSKI JT TEN, 1007 GRANDVIEW LANE, LAKE FOREST, IL 60045-4006 |
| DAVID P MURRAY | 159 N 7 MILE RD, MIDLAND, MI 48640-9047 |
| DAVID P NEILSEN | 22501 SUNNYDALE, ST CLAIR SHORES, MI 48081-2497 |
| DAVID P NIELSEN UND | GUARDIANSHIP OF CLIFFORD, JOHN PATTON & LEE HELEN, PATTON, 22501 SUNNYDALE, SAINT CLAIR SHORES MI,  48081-2497 |
| DAVID P PAULUS | W 161 S 7355 DAISY DR, MUSKEGO, WI 53150 |
| DAVID P PITTS & LYLLIS G | PITTS TRUSTEES U/A DTD, 10/16/92 PITTS FAMILY TRUST, 1304 AVON ST, MONTROSE, CO 81401 |
| DAVID P POLITOWICZ | TR EDWARD P POLITOWICZ TRUST, UA 02/19/98, 451 MAITLAND AVE, ALTAMODE SPRINGS, FL 32701-5418 |
| DAVID P POTOCKI | 51 PRINCETON BLVD, KENMORE, NY 14217-1715 |
| DAVID P PRICE | 43 WINSOME WAY, NEWARK, DE 19702-6313 |
| DAVID P QUINN | 128 N HARMONY ST, MEDINA, OH 44256-1917 |
| DAVID P RANSOM & | LOUISE S RANSOM JT TEN, 221 SHIPMAN RD, WATERVILLE, VT 05492-9637 |
| DAVID P RESS | 11710 WHITETAIL DRIVE, MARILLA, NY 14102-9714 |
| DAVID P RUBENSTEIN | 136 E ROSE HILL AVENUE, KIRKWOOD, MO 63122-6226 |
| DAVID P SENKPIEL | 607 BRAMBLEWOOD LN, ENGLEWOOD, FL 34223-6114 |
| DAVID P SKAFF & | LESLIE A SKAFF JT TEN, 4155 STEVE IKERD DRIVE NE, HICKORY, NC 28601-9736 |
| DAVID P SKARP | 12196 SONOMA RD, BATTLE CREEK, MI 49015-9396 |

| | |
|---|---|
| DAVID P SKRELUNAS | 5741 BACARDI CT, HOLIDAY, FL 34690 |
| DAVID P SPARKS & | SARAH M SPARKS JT TEN, 3005 QUAY ST, WHEAT RIDGE, CO 80215-6818 |
| DAVID P STEPHENSON & | CAROL K STEPHENSON, TR DAVID P, STEPHENSON & CAROL K STEPHENSON, REVOCABLE TRUST UA 01/16/96, 35823 SPRINGVALE, FARMINGTON HILLS, MI 48331-1353 |
| DAVID P STEWART & | FRANCES J STEWART &, ERIK S NADOLSKY JT TEN, BOX 202, ROGERS CITY, MI 49779-0202 |
| DAVID P STEWART & | FRANCES J STEWART &, SHANNA E NADOLSKY JT TEN, BOX 202, ROGERS CITY, MI 49779-0202 |
| DAVID P STEWART & FRANCES J | STEWART & DAVID SCOTT, NADOLSKY JT TEN, BOX 202, ROGERS CITY, MI 49779-0202 |
| DAVID P STEWART & FRANCES J | STEWART & ELIZABETH A, NADOLSKY JT TEN, BOX 202, ROGERS CITY, MI 49779-0202 |
| DAVID P STROUD | 921 POST RD, IRVING, NY 14081-9667 |
| DAVID P SWAIN | 16 RICHARD AVENUE, ELSMERE, DE 19805-2084 |
| DAVID P SZCZUBLEWSKI & | KATHERINE A SZCZUBLEWSKI JT TEN, 4686 ELYSIAN WAY, HUBER HEIGHTS, OH 45424 |
| DAVID P TEMPLIN & | DEBRA L TEMPLIN JT TEN, 4005 GULF SHORE BLVD N, APT 300, NAPLES, FL 34103 |
| DAVID P THEN | 735 LORETTA ST, TONAWANDA, NY 14150-8717 |
| DAVID P TOMASULA | 3302 STONEWOOD DR, SANDUSKY, OH 44870-6919 |
| DAVID P VRABEL | 15336 NORTHVILLE FOREST DRIVE, APT E60, PLYMOUTH, MI 48170-4911 |
| DAVID P WACHOWSKI | 12422 PARKTON ST, FORT WASHINGTON, MD 20744-6102 |
| DAVID P WATSON SR | CUST DAVID, 205 ARBON CT, CRETE, IL 60417-1121 |
| DAVID P WATSON SR | CUST MADELEINE WATSON UTMA IL, 205 ARBON CT, CRETE, IL 60417-1121 |
| DAVID P WATSON SR | CUST MARGARET WATSON UTMA IL, 205 ARBON CT, CRETE, IL 60417-1121 |
| DAVID P WATTS | 1147 FAIRWAY DR, PONTIAC, MI 48340 |
| DAVID P WEISKIRCH | 2724 W PRAIRIE, MILAND, MI 48640-9124 |
| DAVID P WHITTEN | 129 FIRST STREET, ROMEO, MI 48065-5001 |
| DAVID P WILLEY | 14406 W GLEN DR, LOCKPORT, IL 60441 |
| DAVID P WILSON JR | 296 WHITMAN ST, EAST BRIDGEWATER, MA 02333 |
| DAVID P WIRTH | 11012 W MOUNTAIN VIEW RD, SUN CITY, AZ 85351 |
| DAVID P WITTMAN | 2338 MUNDALE AVENUE, DAYTON, OH 45420-2529 |
| DAVID P ZWYGHUIZEN | 1014 STATE HIGHWAY 131, MASSENA, NY 13662-3190 |
| DAVID PARKER | 1901 KENNEDY BLVD APT 2202, PHILADELPHIA, PA 19103-1523 |
| DAVID PARKER JR | 105 ASHLAND DRIVE, FRANKFORT, KY 40601-6165 |
| DAVID PARKS | 12271 EWALD CT, STERLING HEIGHTS, MI 48312-3138 |
| DAVID PARR | 4970 BAY CI, CUMMING, GA 30041-5455 |
| DAVID PASTERNAK | BOX 92065, ROCHESTER, NY 14692-0065 |
| DAVID PATE HUGHES | 2623 LILY ST, PASADENA, TX 77503-3783 |
| DAVID PATRICK MOORE | 823 CHRISMAN DRIVE, FRANKLIN, TN 37064-2003 |
| DAVID PATRICK REED | 15180 MULLIGAN DR, BATH, MI 48808-9621 |
| DAVID PAUL COWARD | 10427 RED MTN W, LITTLETON, CO 80127 |
| DAVID PAUL CRISCENTI | 36675 ENGLESIDE DR, STERLING HEIGHTS, MI 48310-4548 |
| DAVID PAUL HARTER | 3787 E LITTLE COTTONWOOD LN, SANDY, UT 84092-6055 |
| DAVID PAUL TOMASULA & | JEAN E TOMASULA JT TEN, 3302 STONEWOOD DRIVE, SANDUSKY, OH 44870-6919 |
| DAVID PAUL TOUB | 42 LUTHERAN DR, NASHUA, NH 03063-2914 |
| DAVID PAUL YUG | PO BOX 322, ELM GROVE, WI 53122 |
| DAVID PELTY | 221 PENTECOST HIGHWAY, ONSTEAD, MI 49265 |
| DAVID PEPPIATT & | 7 PARK ROAD, GORLESTON GREAT YARMOUTH, NR13 6JE,  UNITED KINGDOM |
| DAVID PERKINS & | ROBERTA PERKINS JT TEN, 16957 RINGNECK CIRCLE, STRONGSVILLE, OH 44136-6443 |
| DAVID PERRY HAKOJARVI | TR UW, ALICE JEAN H TATROE FBO, SHANNON HAKOJARVI MARRO, 571 TOUCHSTONE CIRCLE, PORT ORANGE, FL 32127 |
| DAVID PETER TRAIN & | JENNIFER ELIE TRAIN JT TEN, 75 HALL PL, GROSSE POINTE FARM MI,  48236-3804 |
| DAVID PETERSON | 39 HIGHWOOD RD, SOMERSET, NJ 08873 |
| DAVID PETRICK | 1006 WOODGLEN AV, NEWTON FALLS, OH 44444-9706 |
| DAVID PETROSKY | 784 TIMBERLINE, ROCHESTER HILLS, MI 48309-1315 |
| DAVID PETROSKY & | KATHRYN PETROSKY JT TEN, 784 TIMBERLINE DR, ROCHESTER HILLS, MI 48309-1315 |
| DAVID PETROSKY & | LAURINE E PETROSKY JT TEN, 784 TIMBERLINE DR, ROCHESTER HILLS, MI 48309-1315 |
| DAVID PHILIP FRIEDMAN | 8 1ST SE ST 9, AUBURN, WA 98002-5456 |
| DAVID PHILLIPS | 127 S WHISPERING HILLS DR, NAPERVILLE, IL 60540-4231 |
| DAVID PIETRUSZYNSKI | 992 EMERALD PINES DR, ARNOLDS PARK, IA 51331 |
| DAVID PINA | 546 ISHAM ST 21B, NEW YORK, NY 10034-2133 |
| DAVID PINHO & | MARIA A PINHO JT TEN, 30 ZAMORSKI DR, ELIZABETH, NJ 07206-1549 |
| DAVID PINK | 17335 CAMERON DR, NORTHVILLE TWP, MI 48167-3221 |
| DAVID PLOTH | 93 MONTAGU ST, CHARLESTON, SC 29401 |
| DAVID POLLETT & | MARY LOU POLLETT JT TEN, 6317 BARDSTOWN RD, LOUISVILLE, KY 40291-4856 |
| DAVID PORTER | 14 BARRY COURT, N PROVIDENCE, RI 02904-5103 |
| DAVID PRECIOUS | 6163 CEDAR ST, HALIFAX NS  B3H 2J8,  CANADA |
| DAVID PRICE JR | 906 BELMONT AVE, FLINT, MI 48503-2742 |
| DAVID PRIDE | 4228 CROFTON COURT, FORT WAYNE, IN 46835-2280 |
| DAVID PRINGLE | 1847 WHITTLESEY, FLINT, MI 48503-4344 |
| DAVID PULLEN | 428 WILLIAMS RD, FLORENCE, MS 39073-7948 |
| DAVID PYLMAN | 8672 ORWELL AVENUE, WESTMINSTER, CA 92683-7633 |
| DAVID Q SHAHAN | 6240 HELLNER RD, ANN ARBOR, MI 48105-9640 |
| DAVID Q SHUPE | MANUEL DOBIADO 206, SALVATIERRA GTO CP 38900,  MEXICO |
| DAVID R ALLAN | 257 OAK TREE RD, MOUNTAINSIDE, NJ 07092-1856 |
| DAVID R ARBUTINA | 168 SKYTOP LN, PORT MATILDA, PA 16870-7104 |
| DAVID R ASSELIN | 6287 MAPLE AVE, SWARTZ CREEK, MI 48473-8230 |
| DAVID R BAKER | 1765 MONACO PARKWAY, DENVER, CO 80220-1644 |
| DAVID R BALASKA & | SYLVIA J BALASKA JT TEN, 23872 WOODROW WILSON, WARREN, MI 48091-1859 |

| | |
|---|---|
| DAVID R BALL | PO BOX 1771, CARMEL, IN 46082-1771 |
| DAVID R BALLENGER | 3570 OAKVIEW DR, GIRARD, OH 44420-3132 |
| DAVID R BARTLETT | 1732 MIFFLIN AVE, ASHLAND, OH 44805-4543 |
| DAVID R BATY | BOX 399, POINT REYES STN, CA 94956-0399 |
| DAVID R BAYS | 7386 FAIRGROUND RD, BLANCHESTER, OH 45107-1558 |
| DAVID R BEEKMAN | CUST MICHAEL A BEEKMAN UTMA CA, 8829 OLIVE DR, SPRING VALLEY, CA 91977-2619 |
| DAVID R BELANGER | 1865 W MOORE RD R 1, SAGINAW, MI 48601-9770 |
| DAVID R BENNETT | 2300 VIA ESPLANADE, PONTA GORDA, FL 33950-6474 |
| DAVID R BIEGANOWSKI | 16093 IMLAY CITY RD, CAPAC, MI 48014-2201 |
| DAVID R BLOSSOM | 545 KIANTONE RD, JAMESTOWN, NY 14701-9336 |
| DAVID R BOBACK JR | 2189 GREGORY AV, YOUNGSTOWN, OH 44511-2205 |
| DAVID R BOUTIN & | MELINDA C BOUTIN JT TEN, 244 COVENTRY RD, BENTON, NH 03785 |
| DAVID R BOWES | 2909 MAPLEWOOD PL, ALEXANDRIA, VA 22302-2424 |
| DAVID R BRANDT & | MARILYN J BRANDT JT TEN, 7639 STATE LINE AVENUE, MUNSTER, IN 46321-1045 |
| DAVID R BROWN | 1203 WESTBROOK DR, KOKOMO, IN 46902-3236 |
| DAVID R BROWN | 288 N KING ST, XENIA, OH 45385-2204 |
| DAVID R BROWN | PO BOX 58, ABBOTT, TX 76621-0058 |
| DAVID R BROWN & | DIANE E BROWN JT TEN, 4884 TYLER OAKS, HUDSONVILLE, MI 49426-9795 |
| DAVID R BRYAN III | 475 TANSY HILL RD, STOWE, VT 05672-4223 |
| DAVID R BUDZINSKI | 153 INDIAN CHURCH RD, BUFFALO, NY 14210-2441 |
| DAVID R BUTTON | BOX 5054, KENDALLVILLE, IN 46755-5054 |
| DAVID R CALVER | 2994 ORANGEGROVE RD, WATERFORD, MI 48329 |
| DAVID R CAMPBELL | TR, DAVID R CAMPBELL REVOCABLE TRUST UA, 35696, 1445 DORCHESTER ROAD, FLORENCE, SC 29501-5603 |
| DAVID R CARR | 2409 NEWTON RD, WILMINGTON, DE 19810-3520 |
| DAVID R CARROLL | 735 EDGEMONT ST, SHREVEPORT, LA 71106 |
| DAVID R CAVANAUGH | 202 NEWBURY STREET, WATERBURY, CT 06705-1426 |
| DAVID R CHALMERS | 3602 PARK MEADOW LN, BRYAN, TX 77802 |
| DAVID R CHILDS JR | 4155 N PARK AVE, INDIANAPOLIS, IN 46205-2742 |
| DAVID R CLARK | 6289 N ELMS ROAD, FLUSHING, MI 48433-9052 |
| DAVID R COBLER | 26 ORCHARD TERRACE, ESSEX JUNCTION, VT 05452-3501 |
| DAVID R CONRAD | BOX 152, CHURUBUSCO, IN 46723-0152 |
| DAVID R COOK | 21 PRESCOTT COURT, KITCHENER ON  N2P 1J7,   CANADA |
| DAVID R COOK | 4623 WEST 228TH ST, FAIRVIEW PARK, OH 44126-2422 |
| DAVID R COXON | 4515 GUADALAJARA, SAN ANTONIO, TX 78233 |
| DAVID R CRANE | RR 1 BOX 307, ELLINGTON, MO 63638-9602 |
| DAVID R CRAWFORD | 6991 COLONIAL, DEARBORN HGTS, MI 48127-2112 |
| DAVID R DANES & | LUCIA DANES JT TEN, 980 SCOTT COURT, NORTHVILLE, MI 48167-1370 |
| DAVID R DANNEMILLER | 4324 JASMINE WAY, GREENWOOD, IN 46142 |
| DAVID R DELVECCHIO | 7430 MACEDAY LAKE RD, WATERFORD, MI 48329-2624 |
| DAVID R DEXEL TOD | PAUL B DEXEL, SUBJECT TO STA TOD RULES, PO BOX 66790, HOUSTON, TX 77266 |
| DAVID R DINWOODEY & | MARY ELLEN DINWOODEY JT TEN, 10 DEAN ROAD, WELLESLEY, MA 02481-1506 |
| DAVID R DOMKE & GRACE S | DOMKE TRUSTEES U/A DTD, 11/15/89 DAVID R DOMKE, FAMILY TRUST, 191 GALE AVE, CLARKDALE, AZ 86324-3708 |
| DAVID R DUFFETT | 5826 W COMET AVE, GLENDALE, AZ 85302-1310 |
| DAVID R DUGGER & | ALWILDA J DUGGER JT TEN, 315 W SIBLEY, HOWELL, MI 48843-2131 |
| DAVID R ELLIOTT | 231 BEACON ST, BOSTON, MA 02116-1355 |
| DAVID R ERSKINE & | ROBERTA J ERSKINE JT TEN, 12333 WHISPER RIDGE DR, FREELAND, MI 48623-9500 |
| DAVID R FANNIN | 412 RIVERBEND RD SE, COMMERCE, GA 30530 |
| DAVID R FARMER | 1563 STAGE RD, MTN CITY, TN 37683-5274 |
| DAVID R FEAR | 46528 WRIGHT, UTICA, MI 48317-4381 |
| DAVID R FELTS | HC 82 132, BRUSSELS, IL 62013-9712 |
| DAVID R FETTEROLF | 5599 STRAWBERRY LN, PITTSVILLE, WI 54466 |
| DAVID R FISH | 117 EDGELAKE DR, WATERFORD, MI 48327-3722 |
| DAVID R FISHER | 517 NORTH MAIN ST, GLOVERSVILLE, NY 12078 |
| DAVID R FITZSIMMONS SR & | LUCILLE H FITZSIMMONS TEN COM, ENT, 906 JANCEY ST, PITTSBURGH, PA 15206-1337 |
| DAVID R FOX | 263 FAYETTE AVE, BUFFALO, NY 14223-2709 |
| DAVID R FRY | 2380 S-VAN DYKE, MARLETTE, MI 48453 |
| DAVID R FUGARD | 66-2615 FORTRESS DR, PORT COQUITLAM BC  V3C 6E8,   CANADA |
| DAVID R FUGARD | 66-2615 FORTRESS DR, PORT COQUITLAM BC  V3C 6E8,   CANADA |
| DAVID R GAGE | 14 MACKIE DRIVE, WHITBY ON  L1P 1P5,   CANADA |
| DAVID R GALLER | 5018 SKYLITE LN, SHELBY TOWNSHIP, MI 48316-1651 |
| DAVID R GARRETT | 720 TILGHMAN ST, CHESTER, PA 19013-3053 |
| DAVID R GERARD | 4024 SANLEANDRO ST, OAKLAND, CA 94601-4042 |
| DAVID R GIBBS | 395 ANDERSON ROAD, BEDFORD, IN 47421-9536 |
| DAVID R GIBBS & | VIRGINIA L GIBBS JT TEN, 395 ANDERSON ROAD, BEDFORD, IN 47421-9536 |
| DAVID R GILL | 6991 FLAT CREEK RD, COLLEGE GROVE, TN 37046-9223 |
| DAVID R GIROTTI & | JUDITH R GIROTTI JT TEN, 169 KLAUS ANDERSON RD, SOUTHWICK, MA 01077-9395 |
| DAVID R GLAUB | 9629 SAINT VINCENT PL, BREESE, IL 62230-3675 |
| DAVID R GLAZE & | ROBERTA L GLAZE JT TEN, 2483 TRENTWOOD DR SE, WARREN, OH 44484-3773 |
| DAVID R GOODWIN & | OLIVE M GOODWIN JT TEN, BOX 41369, DAYTON, OH 45441-0369 |
| DAVID R GOOLEY | CUST, JOSHUA J GOOLEY UGMA MI, 1010 COBBLERS, WATERFORD, MI 48327-3011 |
| DAVID R GRAY & | SHIRLEY M GRAY JT TEN, 722 N COULMBIA BLVD, PORTLAND, OR 97217-5631 |
| DAVID R GREEN | BOX 1969, CHILLICOTHE, OH 45601-5969 |
| DAVID R GREGG | 4403 REGENCY RD, SWARTZ CREEK, MI 48473-8807 |

| | |
|---|---|
| DAVID R GRUBE | 1285 BISCHOFF RD, NEW CARLISLE, OH 45344 |
| DAVID R HAFENDORFER & | HOLLY M HAFENDORFER JT TEN, 7101 GUNPOWDER COURT, PROSPECT, KY 40059-9331 |
| DAVID R HAINES | 191 W PLUMSTEAD AVE, LANSDOWNE, PA 19050-1120 |
| DAVID R HAIRSTON | 3993 FRYTOWN RD, DAYTON, OH 45418-2305 |
| DAVID R HAIRSTON & | SHARON E HAIRSTON JT TEN, 3993 FRYTOWN RD, DAYTON, OH 45418-2305 |
| DAVID R HARRY | 22630 ST GERTRUDE, ST CLAIR SHOR, MI 48081-2531 |
| DAVID R HARVILLE | 3414 MILLVILLE OXFORD ROAD, OXFORD, OH 45056-8915 |
| DAVID R HEATHERLY | 1295 N CREEKSIDE WAY, SEVIERVILLE, TN 37876-0751 |
| DAVID R HEDDAEUS | TR U/A DTD 03/16/0 EMMA LOU, HEDDAEUS REVOCABLE, TRUST, 401 CAMELOT DRIVE, PITTSBURGH, PA 15237 |
| DAVID R HEDGES TOD | KENNETH G HEDGES, SUBJECT TO STA TOD RULES, 1835 W MANITOU DR, OWOSSO, MI 48867 |
| DAVID R HELTER | 7 GOLDFINCH LN, NASHUA, NH 03062-2243 |
| DAVID R HENDRY JR | 339 GREENBRIAR, STATESVILLE, NC 28625 |
| DAVID R HILL | 23753 MEDINA, CLINTON TWP, MI 48035-1927 |
| DAVID R HILL & | BEVERLEY J HILL JT TEN, 23753 MEDINA, CLINTON TOWNSHIP, MI 48035-1927 |
| DAVID R HOUCHINS | 437 PANAREA DR, PUNTA GORDA, FL 33950-8036 |
| DAVID R HOUSER | 9697 W 250 N, ETNA GREEN, IN 46524 |
| DAVID R HUNT | 6414 WEST AIRE LIBRE AVENUE, GLENDALE, AZ 85306-1017 |
| DAVID R INGRAM | 2955 BRIDGE, TRENTON, MI 48183-3508 |
| DAVID R JACOBSON | 330 10TH SW AV, WELLS, MN 56097-1250 |
| DAVID R JASKAE & | SUSAN L JASKAE JT TEN, 1761 CRESTLINE DR, TROY, MI 48083-5552 |
| DAVID R JEFFORDS | 142 HERITAGE DR, WEST MONROE, LA 71291-1420 |
| DAVID R JENSEN | 9284 SUE LANE, SWARTZ CREEK, MI 48473-8548 |
| DAVID R JOHNSON | 65 HUNTERS RILL, LAPEER, MI 48446-4100 |
| DAVID R KELLEY & | BETTY JEAN KELLEY JT TEN, 7 BEECH CT S, HOMOSASSA, FL 34446-3929 |
| DAVID R KELM | 4323 TYDL DR, JANESVILLE, WI 53546-2116 |
| DAVID R KEYS | 11751 BRITTON, BYRON, MI 48418-9554 |
| DAVID R KING | 770 PARKWOOD, PONTIAC, MI 48340-3026 |
| DAVID R KNIGHT | BOX 309, OAK GROVE, MO 64075-0309 |
| DAVID R KOLB | 630 HARRISON AVE, DEFIANCE, OH 43512-2022 |
| DAVID R KOWALSKI | 1405 FOREST DR, SANDUSKY, OH 44870-4519 |
| DAVID R KRAUSS | 5740 N 7 MILE RD, PINCONNING, MI 48650-7900 |
| DAVID R KREHL | 1345 CAMBRIDGE AVE, N TONAWANDA, NY 14120-2303 |
| DAVID R KUEKING | 19815 RIVER RD, MARENGO, IL 60152 |
| DAVID R LE GRAY & | DOREEN E LE GRAY JT TEN, 3399 EAGLE AVE, TROY, MI 48083-5632 |
| DAVID R LEVERING | 4652 OAKHURST RIDGE RD, CLARKSTON, MI 48348 |
| DAVID R LITTLE | 5420 PRINCETON PLACE, KOKOMO, IN 46902-5242 |
| DAVID R LOPEZ | 2385 CEDAR PARK DR APT 215, HOLT, MI 48842 |
| DAVID R LOPEZ JR | 909 CLAYTON ST, LANSING, MI 48915-2003 |
| DAVID R LUSK | 53224 PINERIDGE DR, CHESTERFIELD, MI 48051-2746 |
| DAVID R MABEE & | GRACE MABEE JT TEN, 844 13TH ST, HERMOSA BEACH, CA 90254-4003 |
| DAVID R MADDEN | 4820 SUGARTREE DRIVE, DAYTON, OH 45414-4726 |
| DAVID R MARSHALL | 2 GILLON ST, MILFORD, MA 01757-1744 |
| DAVID R MARTIN & | SHARON L MARTIN JT TEN, 22606 EDGEWOOD, ST CLAIR SHORES, MI 48080-2189 |
| DAVID R MARTINEZ | 930 SUELLEN DR, TRACY, CA 95376 |
| DAVID R MARVIN TR | UA 07/16/2007, IRENE E MARVIN TRUST, 1073 PEBBLE CREEK DR, MOUNTAIN HOME, AR 72653 |
| DAVID R METZ | HC61 BOX 584, MILL CREEK, PA 17060-9703 |
| DAVID R MEYERS | 2104 CHAMA, LOVELAND, CO 80538-3619 |
| DAVID R MICK & | KRISSA V MICK JT TEN, 5165 WHIPPLE LAKE ROAD, CLARKSTON, MI 48348-3159 |
| DAVID R MIGUS | 48 FAIRMEADOW PLACE, WHITBY ON  L1H 8W4,  CANADA |
| DAVID R MOBLEY | 5832 FOREST RIDGE DR, PENSACOLA, FL 32526-7849 |
| DAVID R MONEYHUN | 8355 W COLLEGE ST, FRENCH LICK, IN 47432-1504 |
| DAVID R MOORE | 145 ADALEE RD, CARROLLTON, GA 30117-9645 |
| DAVID R MORALES | 1305 OSAGE AVE, KANSAS CITY, KS 66105-1522 |
| DAVID R MORGAN | 6122 BELLINGHAM CT, BURTON, MI 48519-1631 |
| DAVID R MORGAN | 3321 CLARICE AVE W, HIGHLAND, MI 48356-2323 |
| DAVID R MORRISON | 5489 FRANK RD NW, NORTH CANTON, OH 44720-7535 |
| DAVID R MUDRON & | MARGARET M MUDRON TEN ENT, 12728 JARVIS RD, BISHOP, MD 21813-1512 |
| DAVID R MURPHY | 490 PINE AVE APT 303, LONG BEACH, CA 90802 |
| DAVID R NORRIS & | MARILYN S NORRIS JT TEN, 402 FAIRWAY DRIVE N E, WARREN, OH 44483-5630 |
| DAVID R NORTHROP | MUNSON RD, WESTFIELD, NY 14787 |
| DAVID R NORTON | 138 GUYGRACE LANE, NEW YORK, NY 14580-2252 |
| DAVID R NOTEWARE | 1200 SMITH ST SUITE 3600, HOUSTON, TX 77002-4313 |
| DAVID R NOVOTNY | 1120 WOODBINE, WARREN, OH 44484-4959 |
| DAVID R ORME | 901 TRALEE COURT, OSHAWA ON  L1J 7A7,  CANADA |
| DAVID R OWENS | 1767 GREENBRIAR DR, KALAMAZOO, MI 49024-5771 |
| DAVID R PALEY | 4900 NORTH OCEAN BLVD, APT 905, LAUDERDALE BY THE SEA, FL 33308 |
| DAVID R PARRISH & | NANCY B PARRISH JT TEN, 9137 SOMERSET DR, BARKER, NY 14012-9688 |
| DAVID R PERRY | 30204 LAFAYETTE ROAD, STURGIS, MI 49091-9542 |
| DAVID R PERZEL & | ANNETTE MARY PERZEL JT TEN, 2358 BENJAMIN ST, MINNEAPOLIS, MN 55418 |
| DAVID R PFAFF & | JUDY K PFAFF JT TEN, 12167 AIRPORT, DE WITT, MI 48820-9289 |
| DAVID R POWELL | 1208 LUCERNE, DEWITT, MI 48820-9527 |
| DAVID R PUSKARZ | 11939 GREENBRIAR DR, JEROME, MI 49249-9592 |
| DAVID R RASMUSSEN | 2509 E 6TH ST, BELVIDERE, IL 61008 |

| | |
|---|---|
| DAVID R RATCLIFF | 807 ROGERS ROAD, VILLA HILLS, KY 41017-1021 |
| DAVID R RAYMOND & | JOANNE J RAYMOND JT TEN, 109 PRESIDIO PLACE, WILLIAMSVILLE, NY 14221-3755 |
| DAVID R ROBERTS | BOX 4317 STATE ROUTE 35, W ALEXANDRIA, OH 45381-9363 |
| DAVID R ROBERTS | 7438 COMANCHE DRIVE, RICHMOND, VA 23225-1237 |
| DAVID R ROBERTS & | RITA J ROBERTS JT TEN, BOX 4317 STATE ROUTE 35, W ALEXANDRIA, OH 45381-9363 |
| DAVID R RORABAUGH | 7624 N W 16TH, OKLAHOMA CITY, OK 73127-3102 |
| DAVID R ROZEN & | CAROL S ROZEN JT TEN, 275 KNOLLWOOD DRIVE, NEW HAVEN, CT 06515-2415 |
| DAVID R RUSSELL | 548 GROVE ST, RIDGEWOOD, NJ 07450-5429 |
| DAVID R SANDERS | 2034 VAN VLEET RD, SWARTZ CREEK, MI 48473-9748 |
| DAVID R SCARSON | 10 CASSANDRA CIR, CHURCHVILLE, NY 14428-9224 |
| DAVID R SCHAYE | 7 JEAN RD, LEXINGTON, MA 02421-6829 |
| DAVID R SCHENDEL | 4165 NORTH RIDGE ROAD, LOCKPORT, NY 14094-9726 |
| DAVID R SCHMIDLI | 729 MAPLE ST, NEENAH, WI 54956-3359 |
| DAVID R SCHMIDT EX | EST GLADYS D DININGER, 1200 EAST DOROTHY LANE, DAYTON, OH 45419 |
| DAVID R SCHMITT | 66 BABBETTE DR, DEPEW, NY 14043-1253 |
| DAVID R SCHUMM | 6563 FREEMONT RD, EAST SYRACUSE, NY 13057-9454 |
| DAVID R SCRIBNER | BOX 291, EAST WILTON, ME 04234-0291 |
| DAVID R SIAS | 48 HICKOERY COVE LANE, CROSSVILLE, TN 38558 |
| DAVID R SMITH | 120 ALEXANDER ROAD EAST, BELLVILLE, OH 44813-9120 |
| DAVID R SMITH | 223 BIG ROCK DR, MONTEVALLO, AL 35115-5424 |
| DAVID R SNODGRASS | 3231 SOUTH 750 WEST, RUSSIAVILLE, IN 46979-9716 |
| DAVID R SNOPEK | 2447 SO 16TH ST, MILWAUKEE, WI 53215-3036 |
| DAVID R SPAHR III & | DOLORES G SPAHR JT TEN, 198 PARKRIDGE LANE, PITTSBURGH, PA 15228-1156 |
| DAVID R STEWART | 1020 PICARDY LN, ST CHARLES, MO 63301-0641 |
| DAVID R STOLL | 1016-90TH ST, NIAGARA FALLS, NY 14304-2814 |
| DAVID R STONE | 2622 E IDAHO TRL, JANESVILLE, WI 53546-9546 |
| DAVID R SWOPES | BOX 312, FREMONT, CA 94537-0312 |
| DAVID R TALAGA & | CAROLYN L TALAGA TEN ENT, 1190 N CALLAHAN ROAD, ESSEXVILLE, MI 48732-9756 |
| DAVID R TAYLOR | 294 BLUE HERON DRIVE, OSHAWA ON  L1G 6X9,  CANADA |
| DAVID R THIBERT | 5389 WILSON RD, COLUMBIAVILLE, MI 48421-8937 |
| DAVID R THOMPSON & | KATHERINE L THOMPSON JT TEN, 333 PORTLOCK ST, KENAI, AK 99611 |
| DAVID R THOMPSON & | AUDREY F THOMPSON TR, UA 07/31/2008, DAVID R THOMPSON AND AUDREY F, THOMPSON JOINT REV LIVING TRUST, 618 WILLOW LN, PERRYVILLE, MO 63775 |
| DAVID R THRASH | 6083 TRENTON DR, FLINT, MI 48532-3227 |
| DAVID R TIPTON | 385 BROWN DR, LA FOLLETTE, TN 37766-5008 |
| DAVID R TISHERMAN | 504 6TH ST, MANHATTAN BEACH, CA 90266-5742 |
| DAVID R TODD & | VICKIE B TODD JT TEN, 315 EAST CENTER STREET, HEBER CITY, UT 84032-1900 |
| DAVID R TOMCHUCK | 31103 BELMONT COURT, BIRMINGHAM, MI 48025-5308 |
| DAVID R TONEY | 439 FAIRWAY LN APT D, SPRUCE PINE, NC 28777-8871 |
| DAVID R TORPEY & | ANITA J TORPEY JT TEN, 17253-33RD RD S, SEATTLE, WA 98188-4447 |
| DAVID R TRABUCCO & | SALLY A TRABUCCO, TR, DAVID R TRABUCCO LIVING TRUST UA, 35168, 3232 QUINLAN ST, YORKTOWN, NY 10598-2517 |
| DAVID R TRIPPANY | 1706 FAIRWAY DR, CORINTH, TX 76210 |
| DAVID R TURNER & | NANCY B TURNER JT TEN, 86 DASHER AVE, BEAR, DE 19701-1174 |
| DAVID R UNGER & | BARBARA W UNGER JT TEN, 78 OLD HENNING RD, HOPKINTON, NH 03229-2206 |
| DAVID R URECHE | 1101 REMINGTON, FLINT, MI 48507-4807 |
| DAVID R VILETT | 3197 NORTH MOUNTAIN VIEW DR, SAN DIEGO, CA 92116-1709 |
| DAVID R WADE | 1282 MANDERLY DR, MILFORD, MI 48381-1308 |
| DAVID R WALTON | 754 WHITEHALL DR, SOUTH BEND, IN 46615-3342 |
| DAVID R WATKINS | RD 3 BOX 8, BOSWELL, PA 15531-9803 |
| DAVID R WEAVER | 3446 GREER DR, DAYTON, OH 45430-1416 |
| DAVID R WEAVER | 726 EL CENTRO AVE, EL CENTRO, CA 92243-1837 |
| DAVID R WHEATON | 2580 MEADOWVIEW COURT, ROCHESTER, MI 48306-3822 |
| DAVID R WHITE | 42751 JUDD ROAD, BELLEVILLE, MI 48111-9195 |
| DAVID R WHITEHOUSE | 10314 STATE ROUTE 62 N, SALEM, OH 44460-7609 |
| DAVID R WHITTAKER | 1594 HERONWOOD CT, BLOOMFIELD, MI 48302-0832 |
| DAVID R WIESENHAHN | 3315 HICKORYCREEK DR, CINCINNATI, OH 45244-2533 |
| DAVID R WILCOX | 4905 N CO RD 450W, MUNCIE, IN 47304-8867 |
| DAVID R WILKERSON | 162 ASHLEY TRACE DR, LOCUST GROVE, GA 30248-2831 |
| DAVID R WILLEMIN | 9324 PALMER RD, BLOOMINGTON, MN 55437-2078 |
| DAVID R WILLIAMS | 2538 RT 9, PO BOX 605, OCEAN VIEW, NJ 08230 |
| DAVID R WINTER | PO BOX 307, SHAWAND, WI 54166 |
| DAVID R WOODBRIDGE | 316 ST CLAIR AVE, MINGO JUNCTION, OH 43938-1135 |
| DAVID R WOODBURY & | MURIEL B WOODBURY JT TEN, 19 BROMPTON ST, SANFORD, ME 04073-2012 |
| DAVID R WRIGHT | 13969 PINEYWOOD RD, GALENA, MD 21635-1828 |
| DAVID RAAB & | SUSAN RAAB JT TEN, 345 MILLWOOD RD, CHAPPAQUA, NY 10514-1002 |
| DAVID RAE HEIPLE | 1341 W FULLERTON AVE #216, CHICAGO, IL 60614 |
| DAVID RALPH SMITH | 1608 HIGH ST, CHESTER, IL 62233-1036 |
| DAVID RAMOS | 85 COUNRTY WALK, SHELTON CT,  06484 |
| DAVID RANSOM | 5949 BUCHER RD, WHITE HOUSE, OH 43571-9542 |
| DAVID RANSOM & | EULA M RANSOM JT TEN, 5945 BUCHER RD, WHITEHOUSE, OH 43571-9542 |
| DAVID RAPAPORT | CUST MICHAEL, JASON RAPAPORT UGMA NY, 220-54-77TH AVE, BAYSIDE, NY 11364-3017 |
| DAVID RAPE | CUST ANDREW DAVID RAPE UGMA PA PA, R D 1 BOX 276, ZELIENOPLE, PA 16063-9409 |
| DAVID RAPKIN | TR ROSE SALL IRREVOCABLE TRUST, UA 02/02/93, ROSE SALL, 2938 DEERPARK DR, WALNUT CREEK, CA 94598-3831 |

| | |
|---|---|
| DAVID RATTNER | CUST MICHAEL, RATTNER UGMA PA, BOX 104, SOLEBURY, PA 18963-0104 |
| DAVID RAY GILL | 10402 N 62ND ST, TEMPLE TERRACE, FL 33617-3702 |
| DAVID RAY LAMBING | 12201 KLONDIKE RUSH POINT, AUSTON, TX 78726-4025 |
| DAVID RAY PURYEAR | 1933 SCHNEIDER RD NW, NORTH CANTON, OH 44720-3950 |
| DAVID READING KRATHWOHL | 9 THORNWOOD LANE, FAYETTEVILLE, NY 13066-2529 |
| DAVID REGAN & | TERRI REGAN JT TEN, 20379 ALEXANDER DR, MACOMB, MI 48044 |
| DAVID RESER | 10603 OAK TRAIL RD, FT WAYNE, IN 46845 |
| DAVID RHINE | 7 WAVERLY PL, MONSEY, NY 10952-2538 |
| DAVID RICE | 304-1933 RIVERSIDE DR WEST, WINDSOR ON  N9B 1A7,   CANADA |
| DAVID RICE | 340-1933 RIVERSIDE DR W, WINDSOR ON  N9B 1A7,   CANADA |
| DAVID RICHARD KNOWLES | CUST JOCELYN CHRISTINE KNOWLES, UTMA NH, 89 SOUTH RD, FREMONT, NH 03044-3406 |
| DAVID RICHARD MC CONNELL | 475 EAST BROAD ST APT 9 F, ROCHESTER, NY 14602 |
| DAVID RICHARD PERKINS | 15320 COLBERT STREET, ROMULUS, MI 48174 |
| DAVID RICHARD ROTH | 10161 GREEN CLOVER DR, ELLICOTT CITY, MD 21042-1639 |
| DAVID RICHARD STEINBERG | 555 NEW ALBANY RD, MOORESTOWN, NJ 08057-1318 |
| DAVID RICHARD TOTH | 3542 MYRNA DRIVE, BETHEL PARK, PA 15102-1100 |
| DAVID RISBERG | 20 5830 PLACE DECELLES, MONTREAL QC  H3S 1X5,   CANADA |
| DAVID RISMANN | 23100 COHASSET ST, WEST HILLS, CA 91307-1511 |
| DAVID RIZENMAN | 74351 PEPPERGRASS ST, PALM DESERT, CA 92260-4916 |
| DAVID ROBBINS | 29350 N YELLOW BEE DR, QUEEN CREEK, AZ 85242-4821 |
| DAVID ROBBINS | 5913 W WAUTOMA BEACH, HILTON, NY 14468-9149 |
| DAVID ROBERT CHARNETSKY | 7711 N CAMINO DE MAXIMILLIAN, TUCSON, AZ 85704 |
| DAVID ROBERT CRANE | 10450 FM 3356, ANNA, TX 75409-3020 |
| DAVID ROBERT DORGAN | 220 WINSOR STREET, ELKHORN, WI 53121-1647 |
| DAVID ROBERT LAMWERSIEK | 112 VLASIS DR, BALLWIN, MO 63011-3024 |
| DAVID ROBERT LEVINE | BOX 230405, GREAT NECK, NY 11023-0405 |
| DAVID ROBERT PERKINS | 325 LOUVAINE DRIVE, BUFFALO, NY 14223-2322 |
| DAVID RODIN | CUST, BRUCE RODIN UGMA NY, 16 MARTEN DRIVE, WEST NYACK, NY 10994-1205 |
| DAVID RODRIGUEZ | 2234 ALLERTON RD, AUBURN HILLS, MI 48326-2504 |
| DAVID ROESCH | 7764 KENETTA COURT, FISHERS, IN 46038-1440 |
| DAVID ROGELBERG | 62 NASSAU DR, GREAT NECK, NY 11021-1441 |
| DAVID ROGER O'KEEFFE | 527 HILL STREET, SAN FRANCISCO, CA 94114-2812 |
| DAVID ROGERS | 26754 KITCH ST, INKSTER, MI 48141-2514 |
| DAVID ROMANELLI | 23236 JOHNSTON, EASTPOINTE, MI 48021-2070 |
| DAVID ROSENBACH | 2903 SOUTH BEACH DRIVE, TAMPA, FL 33629-7506 |
| DAVID ROSENBERG | 2211 CALEDONIA CT, NAPERVILLE, IL 60564-8534 |
| DAVID ROSENTHAL | 4705 HILWIN CIR, AUSTIN, TX 78756-2806 |
| DAVID ROSS CHRISTIAN | 372 E CROSWELL AVE, BONFIELD, IL 60913 |
| DAVID ROSS KIRBY | 6 STONEWOOD COURT, PHOENIX, MD 21131 |
| DAVID ROSS LERNER | 14878 MOSSWOOD LANE, GRASS VALLEY, CA 95945-9632 |
| DAVID ROSSO | 546 BROWNELL AVENUE, LORAIN, OH 44052-1356 |
| DAVID ROTHSCHILD III | 2134 SPRINGDALE DR, COLUMBUS, GA 31906-1031 |
| DAVID RUBY | CUST ELIZABETH, ORA RUBY UGMA NY, 9 MIDLAND GARDENS, APT 1 B, BRONXVILLE, NY 10708-4704 |
| DAVID RUDNICK | 12 NORMANDY LN, SCARSDALE, NY 10583-7621 |
| DAVID RUELLE | 1100 ALHI, WATERFORD, MI 48328-1502 |
| DAVID RUSSELL EDELMAN | 24 NAGLE DR, SOMERVILLE, NJ 08876 |
| DAVID RUSSELL TEETS | 6436 BOATSWAIN LN, MECHANICSVILLE, VA 23111-6941 |
| DAVID S ALTER II | BOX 460, SHEPHERDSTOWN, WV 25443-0460 |
| DAVID S ANDERSON | 5533 PEPPERCORN DR, BURKE, VA 22015-1830 |
| DAVID S ARDITTI | 112 SHELTER ROCK RD, STAMFORD, CT 06903-3525 |
| DAVID S BAGBY | 307 IVY LANE, ARLINGTON HEIGHTS, IL 60004 |
| DAVID S BAILEY & | LISA L BAILEY JT TEN, 438 SANDALWOOD DR, ROCHESTER HILLS, MI 48307-3469 |
| DAVID S BARALOTO | 8010 HIGHPOINT ROAD, BALTIMORE, MD 21234-5412 |
| DAVID S BARRABALL | 4406 GREEN RD, HAMPTON ON  L0B 1J0,   CANADA |
| DAVID S BENNETT | 6917 BUICK DR, INDIANAPOLIS, IN 46214-3220 |
| DAVID S BERENT & | CHERYL L BERENT JT TEN, 5708 CORYDALIS, SAGINAW, MI 48603 |
| DAVID S BLUMENTHAL | 181 WELLINGTON AVE, NEW ROCHELLE, NY 10804-3706 |
| DAVID S BRIGGS | 50364 OXFORD DR, MACOMB, MI 48044-1268 |
| DAVID S BRODER | 900 N TAYLOR ST, APT 922, ARLINGTON, VA 22203-1866 |
| DAVID S BROWN & | WINIFRED BROWN JT TEN, 11 BELMONT AVE, CAMDEN, ME 04843-2001 |
| DAVID S BUCKNER | 13755 HAROLD, WARREN, MI 48089-3674 |
| DAVID S BURKE | BOX 9022 DUBAI, 3-220 GM BUILDING, DUBAI UNITED ARAB EMIRATES, WARREN, MI 48090-9022 |
| DAVID S BUTT | 3300 SUNNY CREST LANE, DAYTON, OH 45419-1139 |
| DAVID S CARPENTER | 607 CLERMONT, DALLAS, TX 75223-1209 |
| DAVID S COOPER | 5350 W AGATITE AVE, CHICAGO, IL 60630-3706 |
| DAVID S CRABBE | 988 GRIFFITH ST, LONDON ON  N6K 3Z4,   CANADA |
| DAVID S CRAIG | 10141 LINDALE AVE, GREENCASTLE, PA 17225-8374 |
| DAVID S CUMMINS | 1942 CROSSMAN DRIVE, INDIANAPOLIS, IN 46227-5926 |
| DAVID S CURRIE & | JOYCE L CURRIE JT TEN, 54 THISTLEDOWN DR, ROCHESTER, NY 14617-3019 |
| DAVID S DAILEY | 2907 OLIVE BRANCH RD, MONROE, NC 28110-8847 |
| DAVID S DICKSON & | PATRICIA A DICKSON JT TEN, 2412 AUTUMN VIEW WAY, BALTIMORE, MD 21234-1450 |
| DAVID S DIXON | 3957 SANDIA PL, TRAVERSE CITY, MI 49684-4416 |
| DAVID S DURKEE | 910 RED OAK CT, TECUMSEH, MI 49286-1070 |

| | |
|---|---|
| DAVID S DURON | 1312 W OREGON AVE, PHOENIX, AZ 85013-1950 |
| DAVID S FARMER & | KATHERINE B FARMER JT TEN, 1826 CUMBERLAND RD, FARMVILLE, VA 23901-4228 |
| DAVID S FIELDS | 21 RACE COURSE RD, LAKEVILLE, MA 02347-1827 |
| DAVID S FLORY | 389 ALLANHURST AVE, VANDALIA, OH 45377-1720 |
| DAVID S FOODIM | CUST, GARY STEVEN FOODIM U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 774 BARDINI DR, MELVILLE, NY 11747-5328 |
| DAVID S FRIES | 18 WILLARD RD, BROOKLINE, MA 02445 |
| DAVID S GIVENS | 1414 WEST 34TH ST, INDIANAPOLIS, IN 46208-4551 |
| DAVID S GLAZA | 77660 PEARL, ROMEO, MI 48065-1607 |
| DAVID S GOLDSTEIN | BOX 15351, AUGUSTA, GA 30919-1351 |
| DAVID S GRACZYK & | ELIZABETH E GRACZYK JT TEN, 5107 OWEN RD, LINDEN, MI 48451-9024 |
| DAVID S GREENBERG | CUST MICHAEL KEVIN GREENBERG UGMA, NY, APT 8-F, 500-A GRAND ST, N Y, NY 10002-4100 |
| DAVID S HARDWICK & | BEVERLY A HARDWICK JT TEN, 3628 APPLETON WAY, STOCKTON, CA 95219-3651 |
| DAVID S HARRIS | 38422 HAWTHORN DR, OCONOMOWOC, WI 53066 |
| DAVID S HARTLE | 39698 WILDFLOWER DR, MURRIETA, CA 92563-5544 |
| DAVID S HAWBAKER & | JOANNE T HAWBAKER JT TEN, 1003 LAUREL OAK DR, VALENCIA, PA 16059-8774 |
| DAVID S HAWKER | 10215 WOODLAND DR, BILOXI, MS 39532-9517 |
| DAVID S HEIDLER | 187 DOLOMITE DR, COLORADO SPGS, CO 80919-2205 |
| DAVID S HERON & | JANE R HERON LEATHERMAN JT TEN, 12219 HARP HILL RD, MYERSVILLE, MD 21773 |
| DAVID S HOPKINS | 3919 FOREST AVE, NORWOOD, OH 45212-3930 |
| DAVID S HORNE | 60 ST CLAIRE AVE, CINCINNATI, OH 45215-4266 |
| DAVID S JENIO | 22614 CLAIREWOOD, ST CLAIRE SHORES, MI 48080-1982 |
| DAVID S JENKINS | 3254 NADENE, SHREVEPORT, LA 71107-7626 |
| DAVID S JORDAN | 1173 RAMBLEWOOD DR, ANNAPOLIS, MD 21401-4668 |
| DAVID S KAPPE JR | 7217 WOODBINE RD, WOODBINE, MD 21797-8913 |
| DAVID S KAPPEL | 7218 KINNE RD, LOCKPORT, NY 14094-9048 |
| DAVID S KASS | 4202 W 53RD TER, MISSION, KS 66205-2310 |
| DAVID S KIM | 1633 VIA MODENA WAY, CORONA, CA 92881-0740 |
| DAVID S KIMMELMAN & | SARAH E KIMMELMAN JT TEN, 10 DELAWARE DR, BORDENTOWN, NJ 08505-2506 |
| DAVID S KOHLER | PO BOX 545, ARVADA, CO 80001-0545 |
| DAVID S KORNMAN | 8138 MOORES LN, BRENTWOOD, TN 37027-8026 |
| DAVID S KROEGER | 3532 ROCKVIEW DRIVE, BRISTOL, PA 19007-2555 |
| DAVID S LAFFITTE | 14 DUDLEY RD, WELLESLEY, MA 02481 |
| DAVID S LANDIS | 8373 HUNT CLUB CT, GRAND BLANC, MI 48439-9260 |
| DAVID S LARSON | 840 BROCKTON LANE NORTH, PLYMOUTH, MN 55447-3343 |
| DAVID S LEES III | 8333 ANTLER PINES CT, LAS VEGAS, NV 89149-4503 |
| DAVID S LEVAN & | MARITA B LEVAN TEN ENT, 5485 PERKIOMEN AVE, READING, PA 19606 |
| DAVID S LIPKA | 137 OAK DR, BEAVER FALLS, PA 15010-1120 |
| DAVID S LORENC | 5005 NORTHWIND DR, BOX 334, HONOR, MI 49640-9435 |
| DAVID S LORENC & | GERTRUDE M LORENC JT TEN, 5005 NORTHWIND DR, BOX 334, HONOR, MI 49640-9435 |
| DAVID S LUCAS | 6422 NORCROSS TUCKER RD, TUCKER, GA 30084-1251 |
| DAVID S LUZE | 3741 HEATHERWOOD DR, COMMERCE TWP, MI 48382-1086 |
| DAVID S LYONS | 709 V STREET, BEDFORD, IN 47421-2430 |
| DAVID S MAC DONALD | 1308 POLEBROOK RD, MELBOURNE, FL 32901 |
| DAVID S MACMILLAN | 1151 WALLACE AVE SE, MASSILLON, OH 44646-6910 |
| DAVID S MANNING | 703 CLEAVER FARMS RD, MIDDLETOWN, DE 19709-1255 |
| DAVID S MARSH | 15 CEDAR LANE, HILTON HEAD, SC 29926-1052 |
| DAVID S MELDRUM & | CAROL B MELDRUM JT TEN, 401 E DICKSON ST, FAYETTEVILLE, AR 72701-4304 |
| DAVID S MILLER & | JEAN A MILLER JT TEN, BOX 774, MILLERSVILLE, MD 21108-0774 |
| DAVID S MINNICK | 430 LEERIE DRIVE, ROCHESTER, NY 14612-2995 |
| DAVID S MOORE | 10830 AMBER RIDGE DR 201, LAS VEGAS, NV 89144-4458 |
| DAVID S MORSE | 137 HART AVE, SANTA MONICA, CA 90405 |
| DAVID S NADOLSKY & | SHANNA E NADOLSKY JT TEN, BOX 238, ROGERS CITY, MI 49779-0238 |
| DAVID S NORUM & | CAROL ANN NORUM JT TEN, 30111 AUTUMN LN, WARREN, MI 48093-3293 |
| DAVID S OLSON | 9431 E SUNBURST DRIVE, SUN LAKES, AZ 85248-5909 |
| DAVID S PARKER | 503 BOND ST, ELYRIA, OH 44035-3312 |
| DAVID S PERLMUTTER | 77 NORTH MITCHELL AVE, LIVINGSTON, NJ 07039-2143 |
| DAVID S PFISTER | 6413 STOW ROAD, FOWLERVILLE, MI 48836-9602 |
| DAVID S PIPER | 3318 WESTRIDGE ST, HOUSTON, TX 77025 |
| DAVID S POE | 4075 HOLT RD LOT 166, HOLT, MI 48842 |
| DAVID S PROMISH & | ELIZABETH B HUGHES JT TEN, 10 S GILMAR CIR, MARGATE CITY, NJ 08402 |
| DAVID S REITER | 17451 N 55TH ST, SCOTTSDALE, AZ 85254-5878 |
| DAVID S RICHISON | 23850 NORTH 1450 EAST RD, DENMARK RD, DANVILLE, IL 61834-5589 |
| DAVID S RICHISON & | MONICA A RICHISON JT TEN, 23850 NORTH 1450 EAST RD, DENMARK RD, DANVILLE, IL 61834-5589 |
| DAVID S RITCHIE & MARILYN | A RITCHIE TR DAVID S, RITCHIE & MARILYN A RITCHIE REV, LIV TRUST UA 01/13/98, 19134 ALONDRA WAY, RIO VERDE, AZ 85263-7224 |
| DAVID S RODRIGUEZ | 2530 N CENTER, SAGINAW, MI 48603-2942 |
| DAVID S SAMPSON | 55 RAEBROOK PLACE, LONDON ON  N5X 2X4,   CANADA |
| DAVID S SAUCEDO | 2980 SHERBROOKE WAY, SAN JOSE, CA 95127-4044 |
| DAVID S SCHILLER OR NANCY B | SCHILLER TRUSTEES U/A DTD, 06/16/94 SCHILLER LIVING TRUST, 27 CONSTITUTION DRIVE, CHADDS FORD, PA 19317-9406 |
| DAVID S SHERWOOD | 945 GREENSWARD LA, DELRAY BEACH, FL 33445 |
| DAVID S SILVASHY & | SUSAN A SILVASHY JT TEN, 7811 MEMORY LANE, CANFIELD, OH 44406-9103 |
| DAVID S SIMMONS | 9141 D SW 23RD ST, FORT LAUDERDALE, FL 33324-5050 |
| DAVID S SMITH | 5397 CLARKSTON RD, CLARKSTON, MI 48348-3812 |
| DAVID S SMITH | 1804 STONE HARBOR WAY, KNOXVILLE, TN 37922 |

| | |
|---|---|
| DAVID S SOBLE | CUST MICHAEL B, 193 BOXWOOD DR, LAKE ZURICH, IL 60047 |
| DAVID S SOMERVILLE | 4110 N PORTSMOUTH RD, SAGINAW, MI 48601 |
| DAVID S TERRELL | 5423 DELTA RIVER DR, LANSING, MI 48906-9012 |
| DAVID S TODD | 35440 BROOKSTONE DR, NEW BOSTON, MI 48164-9125 |
| DAVID S WARD | 1114 BILLSMITH RD, COOKEVILLE, TN 38501 |
| DAVID S WEBSTER | 25841 ARACADIA DR, NOVI, MI 48374-2446 |
| DAVID S WEN & | CLARA L WEN JT TEN, 1050 MAPLE ST, WENATCHEE, WA 98801-1553 |
| DAVID S WHITEHOUSE | 8170 BEDELL RD, BERLIN, OH 44401-9771 |
| DAVID S WILLIAMS | 707 S OAK ST, FENTON, MI 48430-2916 |
| DAVID S WILLIAMS | 769 GATES, YPSILANTI, MI 48198-6151 |
| DAVID S WILLIAMS | 25 POMPA LN, TELFORD, PA 18969 |
| DAVID S WILLIAMS & | NANCY S WILLIAMS JT TEN, 25 POMPA LN, TELFORD, PA 18969 |
| DAVID S WOJTOWICZ | 27022 ARDEN PARK CR, FARMINGTON HI, MI 48334-5300 |
| DAVID S WRIGHT | CUST NICOLE M CORRION, UGMA MI, 4141 OAK DR, BEAVERTON, MI 48612-8828 |
| DAVID S WRIGHT | CUST ALICIA M HUYCK, UGMA MI, 4141 OAK DR, BEAVERTON, MI 48612-8828 |
| DAVID S WU | 6543 FOX HILLS ROAD, CANTON, MI 48187-2460 |
| DAVID S YOUNG | 1701 PINEHURST RD, APT 11A, DUNEDIN, FL 34698-3612 |
| DAVID S ZOMOK | 7578 ZONA LANE, PARMA, OH 44130-5855 |
| DAVID SACHS | 2 WILLOW DR, EDISON, NJ 08820-3201 |
| DAVID SAINT JOHN | 149 PRESCOTT ST, WEST BOYLSTON, MA 01583 |
| DAVID SALAZAR | 461 KENILWORTH, PONTIAC, MI 48342-1845 |
| DAVID SALSBERG | 5211 WILCOX ROAD, WHITESBORO, NY 13492-2130 |
| DAVID SAMUEL LEWIN | 2047 W HOMER ST, CHICAGO, IL 60647-4505 |
| DAVID SANBORN | 3845 COOLEY LAKE ROAD, WHITE LAKE, MI 48383-3109 |
| DAVID SANCHEZ | 6623 DAVIS RD, SAGINAW, MI 48604-9747 |
| DAVID SANDERLIN | 1002 PANSY WAY, EL CAJON, CA 92019-2763 |
| DAVID SANT | 233 HAYWOOD GL, VICTOR, NY 14564-9803 |
| DAVID SAWYER | 3352 HUNTWOOD CT, ATLANTA, GA 30034-4911 |
| DAVID SCHALLMAN & | JEANETTE SCHALLMAN JT TEN, 4400 W LAKE AVE APT 309A, GLENVIEW, IL 60025-1457 |
| DAVID SCHEINBERG | 46175 N VALLEY DR, NORTHVILLE, MI 48167-1781 |
| DAVID SCHIESEL & | LINDA SCHIESEL JT TEN, 3470 E CATHEDRAL RD PL, TUCSON, AZ 85718-1306 |
| DAVID SCHNEIDER | 206 WEST FRANKLIN, EAST TAWAS, MI 48730-1206 |
| DAVID SCHNEIDER | PO BOX 31148, GREENWICH, CT 06831 |
| DAVID SCHNURRENBERGER & | KAREN SCHNURRENBERGER JT TEN, 5901 NEW RD, YOUNGSTOWN, OH 44515-4236 |
| DAVID SCHOTTENFELD | 2670 MEADOW LAKE DR, TOMS RIVER, NJ 08755-2533 |
| DAVID SCHUR | 5942 N DRAKE, CHICAGO, IL 60659-3203 |
| DAVID SCHUSTER | 8041 HALYARD WAY, INDIANAPOLIS, IN 46236-9563 |
| DAVID SCHWARTZ | 75-03 171 STREET, FLUSHING, NY 11366-1416 |
| DAVID SCHWARTZ | 363 BROOKLINE ST, NEWTON, MA 02459 |
| DAVID SCHWARTZ JR | 5730 BIRDWOOD, HOUSTON, TX 77096-2109 |
| DAVID SCHWARTZBERG | 11808 DANVILLE DRIVE, ROCKVILLE, MD 20852-3720 |
| DAVID SCOTT | 1400 W MOORE RD, SAGINAW, MI 48601-9712 |
| DAVID SCOTT BARTON & | VALERIE JO BARTON JT TEN, 9415 MELBOURNE DRIVE, COLORADO SPRINGS, CO 80920 |
| DAVID SCOTT EICHELBAUM | 539 JACKSON BLVD, SAVANNAH, GA 31405 |
| DAVID SCOTT HODGES & | VICKIE L HODGES JT TEN, 922 DAMIAN ST, VANDALIA, OH 45377-1116 |
| DAVID SCOTT HUYCK | 5136 BROBECK, FLINT, MI 48532 |
| DAVID SCOTT RAIMIST | 324 COOPER OAKS DR, WOODSBORO, MD 21798-8342 |
| DAVID SCOTT WEINBERGER | 5778 BACKLICK RD, APT 102, SPRINGFIELD, VA 22150-3277 |
| DAVID SEEBER | 3433 COUNTY ROUTE 2, ADDISON, NY 14801-9409 |
| DAVID SEFCIK | 8968 SHERWOOD DR NE, WARREN, OH 44484-1768 |
| DAVID SERVATI | 31 WATCHMAN COURT, ROCHESTER, NY 14624-4930 |
| DAVID SEVERIN | 158 STANLEY STREET, REDWOOD CITY, CA 94062 |
| DAVID SEYFRIED | 38482 NORTH SHORE DRIVE, BATTLE LAKE, MN 56515 |
| DAVID SH TARAZI | PO BOX 38763, HOUSTON, TX 77238-8763 |
| DAVID SHAW FOSTER | 6971 IRONWOOD, BOISE, ID 83709-6711 |
| DAVID SHEPHERD | 1010 N 3RD ST, PHILADELPHIA, PA 19123-1508 |
| DAVID SHERMAN JR | TR, DAVID SHERMAN REVOCABLE TRUST UA, 33569, 7701 FORSYTH SUITE 340, ST LOUIS, MO 63105 |
| DAVID SHERRILL GAYLE & | CARRIE ANN GAYLE JT TEN, 3404 IMPERIAL DR, HIGH POINT, NC 27265-1826 |
| DAVID SHOEMAKE | PO BOX 1678, COLLINS, MS 39428-1678 |
| DAVID SHOLES | 1375 WARWICK AVE, WARWICK, RI 02888-5066 |
| DAVID SHRIVER & | JANET D SHRIVER JT TEN, BAYSIDE BOX 22, REEDVILLE, VA 22539 |
| DAVID SHULMAN | ATTN FINANCIAL, PRIORITIES INC, ATTN CHARLES G SOBEL, 135 FORT LEE ROAD, LEONIA, NJ 07605-2247 |
| DAVID SHULMAN & | ROBIN SCHULTZER SHULMAN JT TEN, 8 EDINBURG LN, EAST BRUNSWICK, NJ 08816 |
| DAVID SIDNEY KENIG | 1801-A HUNTINGTON DRIVE, SOUTH PASADENA, CA 91030-4896 |
| DAVID SILBERGLEIT | TR, REVOCABLE LIVING TRUST DTD, 07/15/91 U/A DAVID, SILBERGLEIT, 1630 34TH STREET S APT 302, FARGO, ND 58103-8439 |
| DAVID SIMON & | SORELLE PARKER, TR DAVID SIMON TRUST, UA 05/17/95, 7483 PERSHING, ST LOUIS, MO 63130-4021 |
| DAVID SIMONI & | KRISTINE SIMONI JT TEN, 5619 BRIDGES CV, METAMORA, MI 48455-9670 |
| DAVID SINGER & | ALICE SINGER TEN COM, APT 138, 123 BRACKENRIDGE, SAN ANTONIO, TX 78209-7004 |
| DAVID SINGER & | ELLEN SINGER JT TEN, 7664 CANNINARE DR, SARASOTA, FL 34238-4774 |
| DAVID SIZEMORE | 305 SIMMONS RD, FOUNTAIN RUN, KY 42133-8500 |
| DAVID SKUZENSKI | 4693 STONY CREEK AVE NW, COMSTOCK PARK, MI 49321-9211 |
| DAVID SLUSHER SR | BOX 393, LAKE MILTON, OH 44429-0393 |
| DAVID SMASHEY | PO BOX 352, PLEASANTON, TX 78064-0352 |

| | |
|---|---|
| DAVID SMIKLE | 409E 2ND ST, PLAINFIELD, NJ 07060-1338 |
| DAVID SMITH | 20315 HEYDEN, DETROIT, MI 48219-1478 |
| DAVID SMITH | 2077 E 100 N, KOKOMO, IN 46901-3454 |
| DAVID SOIFER & | ROBERTA SOIFER JT TEN, 4 HUDSON LANE, WINDSOR, CT 06095 |
| DAVID SOLOMON & | HELEN SOLOMON JT TEN, 1280 RUDOLPH RD APT 4F, NORTHBROOK, IL 60062-1449 |
| DAVID SORIN | 223 LINCOLN AVENUE, CLIFTON, NJ 07011-3614 |
| DAVID SOUBLET | 4782 KNIGHT DR, NEW ORLEANS, LA 70127-3330 |
| DAVID SPIEGEL SERBIN | 1319 CALIFORNIA AVE, MC KEESPORT, PA 15131-1615 |
| DAVID SPIER | CUST JULIANNA, SPIER UTMA MA, 75 RACHEL RD, NEWTON, MA 02459-2923 |
| DAVID SPIER | CUST MATTHEW, SPIER UGMA MA, UNTIL AGE 21, 75 RACHEL RD, NEWTON, MA 02459-2923 |
| DAVID SQUIRE | 72 FALLING CREEK DR, STAFFORD, VA 22554-5540 |
| DAVID ST LAURENT AUGUSMA | 52 HILLCREST AVE, SOMERSET, NJ 08873-1833 |
| DAVID STAFFORD | 134 AMBOY ST, BROOKLYN, NY 11212-5047 |
| DAVID STAUFFER | CUST KIRSTEN STAUFFER UGMA PA, 401 RESERVOIR RD, MECHANICSBURG, PA 17055-6147 |
| DAVID STEELE | 11920 LANCASTER CIRCLEVILLE RD, AMANDA, OH 43102 |
| DAVID STEERS DE RIEMER | C/O 1624 SAVANNAH RD, LEWES, DE 19958 |
| DAVID STEIN | 410 BEACH DR, ANNAPOLIS, MD 21403 |
| DAVID STELL INGWERF | 13 WINDBEAM ROAD, RIVERDALE, NJ 07457-1618 |
| DAVID STERN | 5 DANBURY COURT APT 1703, SUFFERN, NY 10901 |
| DAVID STERN | 16 OVERLOOK RD, SCARSDALE, NY 10583-3012 |
| DAVID STEVEN GOODMAN | 5315 BALDWIN LN, OREFIELD, PA 18069-9522 |
| DAVID STEWART & | MARILYN STEWART JT TEN, 12 ABBOTT ST, MERRIMAC, MA 01860-1401 |
| DAVID STONE | 6429 SENTINEL RD, ROCKFORD, IL 61107-2622 |
| DAVID STONE | 3128 JOSHUA TREE CIR, STOCKTON, CA 95209 |
| DAVID STONE & | RUTH STONE JT TEN, 13-20 LYLE TERRACE, FAIR LAWN, NJ 07410-5146 |
| DAVID STONER | 927 LINN RIDGE ROAD, MT VERNON, IA 52314-9683 |
| DAVID STOWELL ARNOLD | 933 CEDAR RD OFC 2, CHESAPEAKE, VA 23322-7446 |
| DAVID STRICKER | 61 BOGART AVE, PORT WASHINGTON, NY 11050-3321 |
| DAVID STUDT | 21180 CARRIGAN CROSSING, NOBLESVILLE, IN 46062-9307 |
| DAVID SULMAN | 5318 BURNETT DR, MADISON, WI 53705-4610 |
| DAVID SWANBERG & BETTY I SWANBERG T | U/A DTD 07/14/05, SWANBERG LIVING TRUST-2005, 2619 NORTH FAIRMONT AVENUE, SANTA ANA, CA 92705-6725 |
| DAVID SWIATKOWSKI | CUST ASHLEY MARIE SWIATKOWSKI, UGMA MI, 5640 PARKWOOD, GLADWIN, MI 48624-8923 |
| DAVID SWIATKOWSKI | CUST KELSEY KAY SWIATKOWSKI UGMA, MI, 5640 PARLWOOD, GLADWIN, MI 48624-8923 |
| DAVID SWILLEY | 2207 PHOENIX, SAGINAW, MI 48601-2261 |
| DAVID T ASTON | 100 OHIO ST B, BANGOR, ME 04401-4737 |
| DAVID T BAILEY | 1100 LAKEVIEW DR, SHARPS CHAPEL, TN 37866-1792 |
| DAVID T BENNETT | 475 CHARLAME TE, ROXBURY, MA 02119 |
| DAVID T BENWAY | 4438 VERITY, SANFORD, MI 48657-9388 |
| DAVID T BENWAY | 4438 VERITY RD, SANFORD, MI 48657-9388 |
| DAVID T BENWAY & | CAROL A BENWAY JT TEN, 4438 VERITY, SANFORD, MI 48657-9388 |
| DAVID T BINNEY | TR, REVOCABLE LIVING TRUST DTD, 01/25/88 U-A DAVID T BINNEY, BOX 236, STAUNTON, IL 62088-0236 |
| DAVID T BORLAND | 2644 BIRCHWOOD DR, ATLANTA, GA 30305-3822 |
| DAVID T BRAND | CUST DEVIN, PO BOX 3713, CINCINNATI, OH 45201 |
| DAVID T BUKEN & | ELLEN P BUKEN, TR DAVID T BUKEN LIVING TRUST, UA 10/24/98, BOX 62081, CINCINNATI, OH 45262-0081 |
| DAVID T BUTKOWSKI | 28350 EDWARD ST, ROSEVILLE, MI 48066-2413 |
| DAVID T CARTER | 140 EDWIN DR, IRWIN, PA 15642-1065 |
| DAVID T CUTTER | 94 STILES RD, BOYLSTON, MA 01505-1508 |
| DAVID T DEVEREAUX | 6679 N CANAL RD, LOCKPORT, NY 14094-9401 |
| DAVID T DURAN | 7476 E ARKANSAS AVE, APT 3204, DENVER, CO 80231-2559 |
| DAVID T EASTLAND | POST OFFICE BOX 177, THOMPSONVILLE, MI 49683-0177 |
| DAVID T GRIESSEL | 29124 CONGRESS, ROSEVILLE, MI 48066-2260 |
| DAVID T GUNNING | 209 W ARUNDEL ROAD, BALTIMORE, MD 21225-2622 |
| DAVID T HAZELET | 89 GLENHAVEN DR, AMHERST, NY 14228-1853 |
| DAVID T HIRAI | BOX 5371, HACIENDA HEIG, CA 91745-0371 |
| DAVID T HOOVER | 2120 E BOATFIELD AV, BURTON, MI 48529-1714 |
| DAVID T HUGHES | 16850 BUNDYSBURG ROAD, MIDDLEFIELD, OH 44062 |
| DAVID T KAPELL | 2148 SUMMIT AVE, MINNEAPOLIS, MN 55405-2213 |
| DAVID T KARR | 19187 SCHICK RD, DEFIANCE, OH 43512-8608 |
| DAVID T KARR & | CATHY J KARR JT TEN, 19187 SCHICK RD RT 1, DEFIANCE, OH 43512-8608 |
| DAVID T KARZON | BOX 41060, NASHVILLE, TN 37204-1060 |
| DAVID T LEAMAN | 7194 FRANKENMUTH RD, VASSAR, MI 48768-9498 |
| DAVID T LINDSEY | 4029 JENNIE LANE, SWARTZ CREEK, MI 48473-1505 |
| DAVID T MITCHELL | 121 SAINT MARKS DR, STOCKBRIDGE, GA 30281-1096 |
| DAVID T MONTGOMERY | 107 TABER DR, CLAIRTON, PA 15025-3149 |
| DAVID T MURDOCH | 688 RAMSEY RD, RR 3, LITTLE BRITAIN ON  K0M 2C0,  CANADA |
| DAVID T NESTOR | 147 POTOMAC AVE, NILES, OH 44446-2119 |
| DAVID T OSHUST | 969 SUCHAVA DR, WHITE LAKE, MI 48386-4558 |
| DAVID T P TSOI & | EDWARD T M TSOI & KATHERINE TSOI CROFT JT TEN, 2110 EL DORADO AVE, RANCHO VIEJO, TX 78575 |
| DAVID T PACKARD | POBOX 128, S WOODSTOCK, CT 06267 |
| DAVID T PETTITT | 385 BARON ROAD, NORTH EAST, MD 21901-2735 |
| DAVID T POE | 5091N CR925W, YORKTOWN, IN 47396 |
| DAVID T POORE | 14 DRAKE LANE, FAIRFIELD, CT 06430-2925 |
| DAVID T PRITCHARD & | SHIRLEY D PRITCHARD JT TEN, 1110 MARSHALL ROAD, GREENWOOD, SC 29646 |

| | |
|---|---|
| DAVID T RALPH | 2855 N MIDBAY COUNTY LINE ROAD, MIDLAND, MI 48642-8850 |
| DAVID T RECIGNO | BOX 518, WILLOW GROVE, PA 19090-0518 |
| DAVID T RICHMOND | 639 AVALON LN, ANNISTON, AL 36207-8071 |
| DAVID T SARGENT | PO BOX 176, LAYTON, NJ 07851 |
| DAVID T SCHLENKE | 3304 WESTMINSTER, JANESVILLE, WI 53546-9651 |
| DAVID T SCHMITZ & | MARILYN J SCHMITZ, TR SCHMITZ LIVING TRUST, UA 05/05/97, 1614 KINGS DOWN CIRCLE, DUNWOODY, GA 30338-5624 |
| DAVID T SHEREMETA | 6674 DRAPER RD, AKRON, NY 14001-9339 |
| DAVID T THOMAS | 165 ELMWOOD LANE, NAPLES, FL 34112 |
| DAVID T WERT | 9533 ST RT 314 RT 8, MANSFIELD, OH 44904-9408 |
| DAVID T WHITE & | CATHERINE E WHITE JT TEN, 251 CURTICE PK, WEBSTER, NY 14580-3448 |
| DAVID T WILKIE & | JEAN L WILKIE JT TEN, 108 SE COUNTRY RD 3148, CORSICANA, TX 75109 |
| DAVID T ZACHARY | 2806 N DECATUR RD, APT 528, DECATUR, GA 30033-5933 |
| DAVID TANG | 787 TANBARK DR, DIMONDALE, MI 48821-9792 |
| DAVID TASKEY | 4823 PKWY DR, KOKOMO, IN 46901-3940 |
| DAVID TATE | 238 MORNING RD, WINDSOR, NC 27983-8906 |
| DAVID TAYLOR | 16211 RICHMOND AVE, BELTON, MO 64012-1503 |
| DAVID TELLEFSEN | 40622 WINSOR DR, CLINTON TOWNSHIP, MI 48038-7119 |
| DAVID TERRILL | PO BOX 760, CAMPTON, KY 41301-0760 |
| DAVID THIERBACH | 1127 TROTWOOD LANE, FLINT, MI 48507-3710 |
| DAVID THOMAS | 20255 PRARIE, DETROIT, MI 48221-1270 |
| DAVID THOMAS | 3422 SUNSET, SHREVEPORT, LA 71109-1716 |
| DAVID THOMAS JOHNSON | 7775 BROADWYN DR, REYNOLDSBURG, OH 43068-2655 |
| DAVID THOMPSON | 1570 MOUNT OLIVE RD SE, BOGUE CHITTO, MS 39629-9746 |
| DAVID THORPE | 16119 DEW DROP LANE, TAMPA, FL 33625-1362 |
| DAVID TINSLEY | 207 ORCHARD ROAD, ORINDA, CA 94563 |
| DAVID TOBIAS LEVINE | 8271 LYNNHAVEN DR, CINCINNATI, OH 45236-1411 |
| DAVID TOLBERT | 2205 CRESTWOOD, ANDERSON, IN 46016-2751 |
| DAVID TOLL | 112 CHATAM CT, MAPLE GLEN, PA 19002-2865 |
| DAVID TORRES | 3545 W 58TH ST, CHICAGO, IL 60629-3807 |
| DAVID TRAVIS | 29670 PLEASANT TRAIL, SOUTHFIELD, MI 48076-1827 |
| DAVID TREJO | 5026 NW WOODSIDE DR, RIVERSIDE, MO 64150-3641 |
| DAVID TRUNDLE | 42 HIGHWOOD TER 2, WEEHAWKEN, NJ 07086 |
| DAVID TUCK | 10440 W 74TH PL, ARVADA, CO 80005-3871 |
| DAVID TUCKER | CUST MALIK ROSS TUCKER UTMA NM, 5006 GOLDEN THREAD DR NE, ALBUQUERQUE, NM 87113 |
| DAVID TURNBULL | 625 PLEASANT ST, MITLON, MA 02186-4139 |
| DAVID TWEEDIE | BOX 60, ONANCOCK, VA 23417-0060 |
| DAVID TWICHELL | BOX 20880, WICKENBURG, AZ 85358-5880 |
| DAVID V ANDERSON | 422 OAK PARK BLVD, CEDAR FALLS, IA 50613-1540 |
| DAVID V ARNST | 11740 MONSBROOK COURT, STERLING HEIGHTS, MI 48312-1429 |
| DAVID V AWBREY | 4733 SHEPHERD HILLS RD, JEFFERSON CITY, MO 65101-9117 |
| DAVID V BORTON | 172 HOLFORD AVE, NILES, OH 44446-1717 |
| DAVID V FALZON | 1375 LK AVE, CLERMONT, FL 34711-3041 |
| DAVID V FRYE | 1447 RJ BLVD, MARTINSVILLE, IN 46151-3000 |
| DAVID V GAYDIK | 158 FRANK ST, WHITAKER, PA 15120-2322 |
| DAVID V GRAHAM & | SUSAN K GRAHAM JT TEN, 311 E RIVER ROAD, FLUSHING, MI 48433-2139 |
| DAVID V HYLAND II | PO BOX 2152, SISTERS, OR 97759 |
| DAVID V JOHNSON | TR U/A, 8555 STONEWOOD 8445, CLARKSTON, MI 48346-1976 |
| DAVID V LENOX | 5563 MALLARDS MARSH, COLUMBUS, OH 43229-9316 |
| DAVID V MEADOWS | 2106 KANAWHA BLVD E, APT 127, CHARLESTON, WV 25311-2226 |
| DAVID V MEICHER | 1402 DAYTON DR, JANESVILLE, WI 53546-1472 |
| DAVID V MORONY | 5402 OAKRIDGE DR, WILLOUGHBY HILLS, OH 44094-3142 |
| DAVID V MURPHY | 11714 GIRDLED RD, PAINESVILLE, OH 44077-9762 |
| DAVID V PERRONE | 62 TWEED LANE, LAKE ORION, MI 48362-2289 |
| DAVID V PERRONE & | SHERRY E PERRONE JT TEN, 62 TWEED LANE, LAKE ORION, MI 48362-2289 |
| DAVID V PERRONE & | SHARWOOD E PERRONE JT TEN, 62 TWEED LANE, LAKE ORION, MI 48362-2289 |
| DAVID V SPARTANA | 612 W CHESAPEAKE, TOWSON, MD 21204-6909 |
| DAVID V SPENCER | 2550 POPLAR HILL ROAD, LIMA, NY 14485-9540 |
| DAVID V UIHLEIN | TR, DAVID V UIHLEIN REVOCABLE, LIVING TRUST UA 12/13/96, C/O GLENORA CO, 735 N WATER ST SUITE 712, MILWAUKEE, WI 53202-4104 |
| DAVID V WALDER | 5396 DUSHORE DRIVE, DAYTON, OH 45427-2730 |
| DAVID V WALKER III & | SUE H WALKER, TR THE WALKER FAMILY TRUST, UA 12/15/98, 5526 TAHOE CIR, CORPUS CRISTI, TX 78413-2922 |
| DAVID VALLIN | 1315 RAVENSWOOD DR, LANSING, MI 48917-1721 |
| DAVID VAN BLARICUM | 46401 JONATHON CIRCLE APT 254, UTICA, MI 48317-3864 |
| DAVID VANTHOF & | SHARON VANTHOF JT TEN, 3373 HOAG N E, GRAND RAPIDS, MI 49525-9741 |
| DAVID VARGO | 6201 W FRANCIS RD, CLIO, MI 48420-8548 |
| DAVID VARNER & | DORORTHY VARNER JT TEN, 624 CENTER ST E, WARREN, OH 44481-9355 |
| DAVID VARRIALE | 150 ETON PL, WEST HEMPSTEAD, NY 11552-1606 |
| DAVID VASQUEZ | 537 JAMES ST, EL PASO, TX 79915-4855 |
| DAVID VASSER HENTON | 1304 NORTH STREET, AUSTIN, TX 78756-2424 |
| DAVID VEARL MAUDLIN | 5308 NEVADA AVENUE N W, WASHINGTON, DC 20015 |
| DAVID VEITCH & | GEORGIA THOMPSON VEITCH JT TEN, 6009 WEST DOC THOMPSON ROAD, PLANT CITY, FL 33565-8170 |
| DAVID VELDER | 10 CLONAVOR RD, WEST ORANGE, NJ 07052-4304 |
| DAVID VERNON | 352 EASTERN AVE, CAMPBELL, OH 44405-1241 |
| DAVID VOGEL | CUST LISA ANN VOGEL UGMA CO, 807 BUCKHILL DR, MCKINNEY, TX 75070-5374 |

| | |
|---|---|
| DAVID VULICH | 3815 VILLA ROSA DRIVE, CENTERFILED, OH 44406 |
| DAVID VULICH & | FLORENCE B VULICH JT TEN, 3815 VILLA ROSA DRIVE, CENTERFILED, OH 44406 |
| DAVID W AALTO | 33 BAILEY ROAD, WEST TOWNSEND, MA 01474-1125 |
| DAVID W ABBOTT | 6122 MORGANTOWN RD, RUSSELLVILLE, KY 42276-6403 |
| DAVID W ALEXANDER & | BARBARA L ALEXANDER JT TEN, 4520 HALIFAX DR, PORT ORANGE, FL 32127-4507 |
| DAVID W ALLEN | 6253 LATHERS ST, GARDEN CITY, MI 48135-2569 |
| DAVID W ANTCLIFF | 8640 GODFREY, BELDING, MI 48809-9421 |
| DAVID W ATLAS | 145 ALBERTA DR, BUFFALO, NY 14226-2046 |
| DAVID W AYERS | 92 1/2 SUMMIT ST, FAIRPORT, NY 14450-2526 |
| DAVID W BAINBRIDGE | 5265 OLDE SAYBROOK, GRAND BLANC, MI 48439 |
| DAVID W BARMORE | 1266 PROSPECT PL, CINCINNATI, OH 45231-5525 |
| DAVID W BARNES | 285 SPORTSMAN DR, SALISBURY, NC 28146-2576 |
| DAVID W BARTON & LILIAS S | BARTON TRUSTEES UNDER, DECLARATION OF TRUST DTD, 31056, 7731 PRINCEVALLE ST, GILROY, CA 95020-5023 |
| DAVID W BEISWENGER | 17842 REED POINT ROAD, FISHERS LANDING, NY 13641 |
| DAVID W BENN | CUST, DAVID RANDALL BENN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 1005 N TUCKAHOE ST, FALLS CHURCH, VA 22046-3646 |
| DAVID W BIESENBACH | 242 ARCHER RD, CHURCHVILLE, NY 14428-9624 |
| DAVID W BLAHU & GERTRUDE V BLAHU | TR, DAVID W BLAHU & GERTRUDE V BLAHU, REVOCABLE TRUST U/A DTD 11/1/00, 234 S LEAVITT RD, LEAVITTSBURG, OH 44430-9722 |
| DAVID W BLASZCZAK | 25476 SULLIVAN LN, NOVI, MI 48375-1420 |
| DAVID W BOONE | 18526 STATE HWY 18, CONNEAUTVILLE, PA 16406-2530 |
| DAVID W BORCHARDT | 73 NEWTON ST, MERIDEN, CT 06450-4414 |
| DAVID W BOROUGHF | 8092 WHEELER BOX 24, WHEELER, MI 48662-9791 |
| DAVID W BRADOW | 3060 FLORINE AVE, MOUNT MORRIS, MI 48458-9451 |
| DAVID W BRIGHAM | CUST JOHN, PAUL BRIGHAM UTMA MA, 9 PEMBROKE RD, WESTON, MA 02493-2246 |
| DAVID W BROWN | 565 QUAIL RD, MERRITT, NC 28556-9635 |
| DAVID W BROWN | RR 1 BOX 202, FARMLAND, IN 47340-9733 |
| DAVID W BRUSSEAU | 319 HARMONY CT, ANDERSON, IN 46013-1052 |
| DAVID W BRYAN | 17049 ROCK CREEK RD, THOMPSON, OH 44086-8758 |
| DAVID W BURNS & | KATHLEEN J BURNS JT TEN, RD 8 BOX 552, PARKLANE, DRIVE, MEADVILLE, PA 16335-8714 |
| DAVID W CARTER | 4417 SYRACUSE ST, DEARBORN HEIGHTS, MI 48125-2120 |
| DAVID W CAVNAR | 14 LUGLENA LN, PURCELL, OK 73080-1754 |
| DAVID W CHARLEY | 134 LAFFERTY, LA SALLE, ON  CANADA |
| DAVID W CHENAULT | 550 GARFIELD AVE 203, COCOA BEACH, FL 32931-4068 |
| DAVID W CHIO | 30161 GRACE RAE CT, NEW HUDSON, MI 48165-9744 |
| DAVID W CLARK | 581 MADISON HILL RD, CLARK, NJ 07066-3103 |
| DAVID W CLARKE | 309 WADSWORTH, MAYSVILLE, KY 41056-9679 |
| DAVID W COHOON | 10320 OAKHURST RD, HOLLY, MI 48442-8662 |
| DAVID W COLE | 2745 SHIMMONS RD, AUBURN HILLS, MI 48326-2038 |
| DAVID W COLLINS | BOX 273, SURING, WI 54174-0273 |
| DAVID W COOPER | 23891 BIDERWELL RD, DEFIANCE, OH 43512-9791 |
| DAVID W CORRY | 6035 GOODRICH RD, CLARENCE CTR, NY 14032-9709 |
| DAVID W COTEREL | 1009 FAIRFAX AVENUE, DAYTON, OH 45431-1015 |
| DAVID W COX & | BARBARA LEE COX JT TEN, 294 RIDGEVIEW DR, E ROCHESTER, NY 14445-1624 |
| DAVID W CRAVENS | 7964-2 CAMINITO DIA, SAN DIEGO, CA 92122-1615 |
| DAVID W CRAWFORD | 8327 E MONROE RD, RIDGEWAY, MI 49229-9710 |
| DAVID W CURTIS | 28758 APOLLO, NEW BALTIMORE, MI 48047-4800 |
| DAVID W DAILEY | 5610 BUNCOMBE RD 1010, SHREVEPORT, LA 71129-3619 |
| DAVID W DANIELS | S-187 TOWNLINE RD, LANCASTER, NY 14086 |
| DAVID W DAWSON JR | 7380 W PIUTE AVE, GLENDALE, AZ 85308-5637 |
| DAVID W DEAKIN & | MARY F DEAKIN JT TEN, 19 OXFORD ST, BETHEL, CT 06801-2216 |
| DAVID W DINNEEN | 3609 S ANITA AVE, SIOUX FALLS, SD 57103 |
| DAVID W DRENZEK | 6740 CRANE RD, YPSILANTI, MI 48197-8852 |
| DAVID W EARLY | 108 MILMOUNT AVENUE, MILMOUNT PARK, PA 19033-3312 |
| DAVID W EDWARDS | 14900 WILLIAMS RD, PIONEER, CA 95666-9751 |
| DAVID W EICHHORN | 1474 EAST 256TH ST, EUCLID, OH 44132-2710 |
| DAVID W ELBLE & | SUSAN W ELBLE JT TEN, 157 STATE ROUTE 38B, ENDICOTT, NY 13760-6304 |
| DAVID W ELLISON | 1841 JUNE DRIVE, XENIA, OH 45385-3828 |
| DAVID W ENGELHARDT | 831 CLINTON ST APT 6, HOBOKEN, NJ 07030-2935 |
| DAVID W EPPLEY | BOX 10, WEST BERLIN, NJ 08091-0010 |
| DAVID W ERNST | CUST MICHAEL W, ERNST UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 8858 WOODPARK DR, ST LOUIS, MO 63127-1440 |
| DAVID W F MEHR | 1 HAMILTON HEIGHTS DR, APT 248, WEST HARTFORD, CT 06119-1176 |
| DAVID W FARQUHARSON & | KAREN K SOUTHWARD JT TEN, 34243 BURTON LANE, LIVONIA, MI 48154-2557 |
| DAVID W FAY & | MARTHA H FAY JT TEN, 1008 ELMSHADE LN, NASHVILLE, TN 37211-7420 |
| DAVID W FEHRENKAMP | 2773 MEADOW PATH, NEW LENOX, IL 60451 |
| DAVID W FERCANA | 4665 CRABWOOD, AUSTINTOWN, OH 44515-5133 |
| DAVID W FOLGER | 2559 LAWRENCEBURG HWY, LAWRENCEBURG, TN 38464-5943 |
| DAVID W FRANKFURTH | 4718 PARKRIDGE, WATERFORD, MI 48329-1645 |
| DAVID W FRAZIER & | CHRISTINE FRAZIER JT TEN, 10 CONCORD ROAD, DOVER, DE 19904-9107 |
| DAVID W GANSS | 1144 POWELL, FURITA, CO 81521-2087 |
| DAVID W GARDNER | 408 N STEWART AVE, LOMBARD, IL 60148-1722 |
| DAVID W GARLAND | 310 JEFFERSON DAVIS DR, MARTINSVILLE, VA 24112-0379 |
| DAVID W GARLING | 11564 RAVENSBERG CT, CINCINNATI, OH 45240-2020 |
| DAVID W GERBER | 4113 NORTHRIDGE RD, LOCKPORT, NY 14094-9726 |
| DAVID W GOOKINS | 8164 NORTH MICHIGAN ROAD, FOUNTAINTOWN, IN 46130-9793 |

| | |
|---|---|
| DAVID W GOULD & | SHARON E GOULD JT TEN, 4594 EAST SHORE DRIVE, CALEDONIA, MI 49316-9617 |
| DAVID W GREEN | 606 DEERFIELD LANE, NORCROSS, GA 30093-5001 |
| DAVID W GRESHEM | 2651 SE GALAXY WAY, STUART, FL 34997 |
| DAVID W GRIFFITH JR | 3510 KITTERY COURT, WINSTON-SALEM, NC 27104-1314 |
| DAVID W GROAT | 5508 ROBIN, GRAND BLANC, MI 48439-7930 |
| DAVID W GROSS | 9435 NEW BUFFALO RD, CANFIELD, OH 44406-9193 |
| DAVID W GROSS | 1402 ARLINGTON DRIVE, FAIRBORN, OH 45324-5604 |
| DAVID W GRYBEL | 15232 IRENE, SOUTHGATE, MI 48195-2021 |
| DAVID W GUFFEY | 3084 ROLLING GREEN CIRCLES, ROCHESTER HILLS, MI 48309-1250 |
| DAVID W HAAK | BOX 185, PARROTTSVILLE, TN 37843-0185 |
| DAVID W HADLOW | RFD 1 BOX 145, CROGHAN, NY 13327-9726 |
| DAVID W HAINES | 256 RICHARDSON DRIVE, MILL VALLEY, CA 94941-2519 |
| DAVID W HARDESTY | UNITED STATES, 3423 PLANTATION DR, ALBANY, GA 31721-2032 |
| DAVID W HARDING | 9270 SEMINDALE, CLARKSTON, MI 48346-1853 |
| DAVID W HARRELL | 5901 BISHOP, DETROIT, MI 48224-2047 |
| DAVID W HARRELL | PO BOX 113, LAKELAND, GA 31635-0113 |
| DAVID W HARRIS | 11721 WOODLAND HILLS DR, CHOCTAW, OK 73020-8227 |
| DAVID W HARTZLER | 510 DOUGLASTON DR, ORTONVILLE, MI 48462 |
| DAVID W HASHMAN | 7712 GORDON WAY, INDIANAPOLIS, IN 46237-9663 |
| DAVID W HEALD | 2154 DELAWARE DR, ANN ARBOR, MI 48103-6017 |
| DAVID W HEANY | 4630 N KENWOOD AVE, KANSAS CITY, MO 64116-1852 |
| DAVID W HIBBERD | CUST CHARLES, DAVID HIBBERD UGMA WY, 310 PLUM ST, W BARNSTABLE, MA 02668-1418 |
| DAVID W HICKMAN | 109 CREEKSIDE DR, PULASKI, TN 38478-8602 |
| DAVID W HILL | 635 ANSON ST APT I-10, WINSTON-SALEM, NC 27103 |
| DAVID W HOEWISCH & | KAY KUNDINGER JT TEN, 1640 HACIENDA AVENUE, CAMPBELL, CA 95008-5823 |
| DAVID W HOFFMANN & | JOANNE M HOFFMANN JT TEN, 6075 WHIRLWIND DR, COLORADO SPRINGS, CO 80918-7560 |
| DAVID W HUMPHREYS & | MAXINE M HUMPHREYS JT TEN, 230 N COVE BLVD, PANAMA CITY, FL 32401-3877 |
| DAVID W HUNTER | 1347 BUTCHER RD, FENTON, MI 48430-1207 |
| DAVID W HUSMAN | 102 W MCELHANEY RD, TAYLORS, SC 29687-5843 |
| DAVID W HUTCHINS | 5267 WOODCREEK TRAIL, CLARKSTON, MI 48346-3971 |
| DAVID W JAMES JR | 11241 BLOTT RD, NORTH JACKSON, OH 44451-9758 |
| DAVID W JESSUP & | MARY F JESSUP JT TEN, 9151 WINDSOR HWY, DIMONDALE, MI 48821-9785 |
| DAVID W JOHNSON | 1940 KIRKLAND COURT, WIXOM, MI 48393-1632 |
| DAVID W JONES | 200 FEDERAL ST, WILMINGTON, MA 01887 |
| DAVID W KASTNER & | WILLIAM C KASTNER JT TEN, 2821 SADLER, WARREN, MI 48092-1866 |
| DAVID W KELLER | 304 BUCKLAND WAY, GREENVILLE, SC 29615-6063 |
| DAVID W KENNEDY | 5960 GRASS VALLEY RD, RENO, NV 89510-8748 |
| DAVID W KERNS | BOX 431, AUGUSTA, WV 26704-0431 |
| DAVID W KESSELRING | 5649 POPLAR COVE, HONEOYE, NY 14471 |
| DAVID W KETELSEN | 62 ALBERT ST, DEPEW, NY 14043-1049 |
| DAVID W KEYES & | DOREEN A KEYES JT TEN, PO BOX 50088, BELLEVUE, WA 98015 |
| DAVID W KNAVEL | 3354 CHRISTIE BLVD, TOLEDO, OH 43606-2861 |
| DAVID W KOLINSKI | 6158 SAINT ANDREWS DRIVE, JANESVILLE, WI 53545-8803 |
| DAVID W LANDOLFI | 103 LEAF CT, FRANKLIN, TN 37067-5002 |
| DAVID W LAURIE | BOX 204, CATAUMET, MA 02534-0204 |
| DAVID W LE CATES | 12 STANYON RD, YORK, PA 17403-4912 |
| DAVID W LEFFELER | 12250 PIKE 128, FRANKFORD, MO 63441-2947 |
| DAVID W LEH | RD 3, BOX 3116, EAST STROUDSBURG, PA 18301-9535 |
| DAVID W LETTIERI | 11021 VIVIAN DR NW, HUNTSVILLE, AL 35810-1214 |
| DAVID W LIGGINS | 7313 LEA PLACE, FT WORTH, TX 76140-2426 |
| DAVID W MADAR | 4584 BENTLEY RD, BROWN CITY, MI 48416-9626 |
| DAVID W MADDEN | 2806 RAGSDALE RD, COLUMBIA, TN 38401-1449 |
| DAVID W MADICK | 4449 GAULT RD, NORTH JACKSON, OH 44451-9713 |
| DAVID W MANGANELLO | 4664 VANDALIA ST, COMMERCE TOWNSHIP, MI 48382-3836 |
| DAVID W MANTLE | 58 STURBRIDGE LANE, PITTSFORD, NY 14534-4030 |
| DAVID W MARCH | 6761 WINAN S LAKE ROAD, BRIGHTON, MI 48116 |
| DAVID W MASARIK | 1000 W CLINTON AVE, SAINT JOHNS, MI 48879 |
| DAVID W MATTHEWS | 1968 BERKSHIRE CLUB DR, CINCINNATI, OH 45230-2438 |
| DAVID W MCCONNELL | 925 BEDFORD PL, COLUMBIA, TN 38401-6701 |
| DAVID W MCELWEE | 233 EAGLE ST, MEDINA, NY 14103-1209 |
| DAVID W MELVIN | 1008 MONROE TER, DOVER, DE 19904-6957 |
| DAVID W MEYER | 03265 HARPER RD, DEFIANCE, OH 43512-9134 |
| DAVID W MEYERS | 2 ROCKY RIDGE ROAD, WESTPORT, CT 06880-5119 |
| DAVID W MIELKE | 7607 SCHWEIGER ST, SHAWNEE, KS 66217-3031 |
| DAVID W MILLER & | NANCY G MILLER JT TEN, 7617 ELGAR ST, SPRINGFIELD, VA 22151-2622 |
| DAVID W MILSTEAD | 39 PHELP'S DRIVE, LOCKPORT, NY 14094-2019 |
| DAVID W MITCHELL | 428 ROGER STREET, ATHENS, AL 35611-2139 |
| DAVID W MONREAL & | JACQUELINE L MONREAL JT TEN, 5611 LUELDA AVE, PARMA, OH 44129-1934 |
| DAVID W MONROE | 130 MALLARD, PERRYSBURG, OH 43551-2538 |
| DAVID W MOORE | 3760 ESTATES DR, TROY, MI 48084-1125 |
| DAVID W MORGAN | 47 SMITH ST, EAST HAMPTON, CT 06424-1622 |
| DAVID W MORRISON | 116 MARYLAND ST, HOLLISTON, MA 01746 |
| DAVID W MOSBAUGH | 273 SANDBROOK DR, NOBLESVILLE, IN 46062-8180 |

| | |
|---|---|
| DAVID W MOSBAUGH | 273 SANDBROOK DR, NOBLESVILLE, IN 46062-8180 |
| DAVID W MOSBAUGH & | JANE A MOSBAUGH JT TEN, 273 SANDBROOK DR, NOBLESVILLE, IN 46062-8180 |
| DAVID W MURDZA | 718 HIDDEN CREEK DR, S LYON, MI 48178-2525 |
| DAVID W MURRAY & | SIGRID S MURRAY JT TEN, BOX 808, CARBONDALE, CO 81623-0808 |
| DAVID W NAPORA | 8 STREAM VIEW LN, LANCASTER, NY 14086-3353 |
| DAVID W NELSON | 345 N ENGLEHART, DEFORD, MI 48729-9789 |
| DAVID W NICHOLSON | 204 PORTER DR, ENGLEWOOD, OH 45322-2448 |
| DAVID W NOLLER | 5936 KYBURZ PL, SAN JOSE, CA 95120-1711 |
| DAVID W OBERTEIN | 2782 NINE MILE RD, PINCONNING, MI 48650-8985 |
| DAVID W OLIKER | 194 STAGE RD, BALLSTON LAKE, NY 12019-2607 |
| DAVID W OLIVER | 9804 HOWLAND SPRINGS RD, WARREN, OH 44484-3111 |
| DAVID W ORRIS | 474 MELROSE AVE, SAN FRANCISCO, CA 94127-2218 |
| DAVID W PARKER | 2006 LEE RD 206, BRICKEYS, AR 72320 |
| DAVID W PARKS | 1261 S ELM ST, WEST CARROLLTON, OH 45449-2360 |
| DAVID W PASCHAL | CUST, AMANDA M PASCHAL UGMA TX, 3731 BLUEBONNET CT, FLOWER MOUND, TX 75028-1238 |
| DAVID W PASTORIUS | 7255 LONESOME PINE TRAIL, MEDINA, OH 44256-7160 |
| DAVID W PATAPOW | RFD 1 CONNORS RD, BALDWINSVILLE, NY 13027 |
| DAVID W PEOPLES | RT 1 BOX 217, RAYVILLE, MO 64084 |
| DAVID W PEQUEEN | 9883 MARX RD, LITTLE VALLEY, NY 14755-9779 |
| DAVID W PERKINS | 1781 HILLSTATION ROAD, GOSHEN, OH 45122-9731 |
| DAVID W PERKINSON & | PEGGY PERKINSON JT TEN, 131 SCENIC HILLS, PARKERSBURG, WV 26101-8085 |
| DAVID W PERKINSON & | PEGGY PERKINSON JT TEN, 377 EASTVIEW DRIVE, PARKERSBURG, WV 26104-8433 |
| DAVID W PERRY | 2000 GETTYSBURG LN, COLUMBIA, TN 38401-6813 |
| DAVID W PERSHING | 201 PRESIDENTS CI 205, SALT LAKE CTY, UT 84112-9007 |
| DAVID W PETERS | 468 CENTER ST W, WARREN, OH 44481-9383 |
| DAVID W PHILLIPS | 5805 WESTCHESTER ST, ALEXANDRIA, VA 22310-1149 |
| DAVID W PICKETT | 219 LUCKY LN, PENDLETON, IN 46064-9190 |
| DAVID W PIERCE & | BARBARA PIERCE JT TEN, 401 PENNSYLVANIA AVE, CLAYMONT, DE 19703-1922 |
| DAVID W PITTMAN | 705 SOUTH HOUSTON, UNIT 40, TAYLORVILLE, IL 62568 |
| DAVID W PLUMER SR & DAVID W | PLUMER JR TRUSTEES UNDER, WILL OF GRACE F PLUMERDTD, 30586, BOX 1269, DAMARISCOTTA, ME 04543-1269 |
| DAVID W PRACHT | 28382 VIA ORDAZ, SAN J CAPISTRANO, CA 92675-2937 |
| DAVID W PREMO & | JEANE M PREMO JT TEN, 7418 HARBOR VIEW, LEESBURG, FL 34788-7505 |
| DAVID W PRYOR | 906 DOLLINS ST, WILBURTON, OK 74578-3206 |
| DAVID W PULLEYN | 55 FREESE RD, ITHACA, NY 14850-9101 |
| DAVID W RANDLES | 404 S BRADY ST, ATTICA, IN 47918-1427 |
| DAVID W REEVES | 7096 SOMERS GRATIS RD, CAMDEN, OH 45311-8811 |
| DAVID W REEVES & | MARY T REEVES JT TEN, 7096 SOMERS GRATIS RD, CAMDEN, OH 45311-8811 |
| DAVID W RENBACK | 2362 FRONTIER DRIVE, LEBANON, IN 46052 |
| DAVID W RICH | 5764 HERBERT RD, CANFIELD, OH 44406-9701 |
| DAVID W RICHARDS | CUST, ELENA N RICHARDS UGMA NJ, 10134 WHITE TROUT LANE, TAMPA, FL 33618-4310 |
| DAVID W RICHARDSON | 965 W MAIN ST, GREENWOOD, IN 46142 |
| DAVID W RINKER | 3353 LOCKHEAD, BURTON, MI 48529-1059 |
| DAVID W ROBINSON | 130 WIND N WOOD ST, OKEMOS, MI 48864-4143 |
| DAVID W ROGERS | 111 WEDGEWOOD FALLS DR, CANTON, GA 30114 |
| DAVID W ROGERS | 806 NEWTON ST, LANSING, MI 48912-4330 |
| DAVID W ROSS | 1035 MONTROSA AVENUE, JASPER, TN 37347-2828 |
| DAVID W ROSS | 7687 BAY CIRCLE, LIVERPOOL, NY 13090 |
| DAVID W ROSS & | EARLINE G ROSS JT TEN, 1035 MONTROSA AVENUE, JASPER, TN 37347-2828 |
| DAVID W ROSZEL | 1415 BOLTON ST, BALTIMORE, MD 21217-4202 |
| DAVID W ROWE & | ANN K ROWE JT TEN, 209 PARK, HARRISON, MI 48625-8622 |
| DAVID W SAMONS | 578 SHORECUFF DR, ROCHESTER, NY 14612-3840 |
| DAVID W SAWYER | 10360 E EATON HWY, GRAND LEDGE, MI 48837 |
| DAVID W SAXTON | C/O AL KHOBAR, 54 STANLEY ST, VICTORIA ZZZZZ,  AUSTRALIA |
| DAVID W SCAMMELL III | 118 KINGS COVE CIRCLE, LAFAYETTE, LA 70508 |
| DAVID W SCHNEIDER & | PATRICIA L SCHNEIDER JT TEN, 210 WOODLAND DR, JACKSONVILLE, NC 28540-5411 |
| DAVID W SCOTT | 595 HAINES NECK ROAD, WOODSTOWN, NJ 08098 |
| DAVID W SETSER | 5963 FAIRHAM RD, HAMILTON, OH 45011-2036 |
| DAVID W SHEEHAN | 21810 DARBY POTTERSBURG RD, MARYSVILLE, OH 43040-8510 |
| DAVID W SHER | 5708 W 68TH ST, EDINA, MN 55439-1362 |
| DAVID W SHIFTON & | JO ANN SHIFTON JT TEN, 134 COLEMAN RD, TRENTON, NJ 08690-3904 |
| DAVID W SHULTZ | 3 WILLOW SPRING DR, MORRISTOWN, NJ 07960-2832 |
| DAVID W SIMON | 116 NORTH WISNER ST, JACKSON, MI 49202-4135 |
| DAVID W SIMON & | WILLARD B SIMON JT TEN, 116 NORTH WISNER ST, JACKSON, MI 49202-4135 |
| DAVID W SIMONS | 3248 E HEMPHILL, BURTON, MI 48529-1435 |
| DAVID W SIMPSON | 1904 W PATTERSON, CHICAGO, IL 60613-3524 |
| DAVID W SIMPSON | 2588 E BRANCH LANE, BREA, CA 92821 |
| DAVID W SLAYTON | 6030 WILD TURKEY RD, GRAND BLANC, MI 48439-7980 |
| DAVID W SMITH | 1588 LOS AMIGOS STREET, SIMI, CA 93065-4031 |
| DAVID W SMITH | PO BOX 398, PIPERSVILLE, PA 18947-0398 |
| DAVID W SMITH | 5831 W BASELINE RD, ONONDAGA, MI 49264-9617 |
| DAVID W SMITH | 19675 LOONEY RD, ATHENS, AL 35613-5136 |
| DAVID W SMITH | 6255 TELEGRAPH RD 314, ERIE, MI 48133-8402 |
| DAVID W SMITH | 103 WINDWARD DRIVE, PORTSMOUTH, RI 02871 |

| | |
|---|---|
| DAVID W SMITH & | ANN S SMITH JT TEN, 1588 LOS AMIGOS ST, SIMI, CA 93065-4031 |
| DAVID W SNYDER | 10118 DARLINGTON RD, COLUMBIA, MD 21044-1413 |
| DAVID W SPECHT | 161 N 1ST ST, BETHPAGE, NY 11714-2128 |
| DAVID W STEFFLER JR | 149 LESNETT RD, FOMBELL, PA 16123-1609 |
| DAVID W STEIN | 205 HALL ST, ESSEXVILLE, MI 48732-1149 |
| DAVID W STEIN | 6707 BEAR RIDGE RD, LOCKPORT, NY 14094-9288 |
| DAVID W STEINER | 700 ARROUES DRIVE, FULLERTON, CA 92835-1925 |
| DAVID W STEPHEN & | FORREST W STEPHEN JT TEN, 14279 ELMS RD, MONTROSE, MI 48457-9720 |
| DAVID W STEWART | 6531 EAST SWAMP RD, CONESUS, NY 14435-9730 |
| DAVID W STONE IV | 2217 MOUNDS RD, ANDERSON, IN 46016 |
| DAVID W STRACHAN | 118 N ELM ST, OWOSSO, MI 48867-2638 |
| DAVID W SUTTON | 454 WILWOOD WAY, SOMERVILLE, AL 35670-3853 |
| DAVID W TALLEY & | KATHLEEN E TALLEY JT TEN, 1317 PEACH STREET, BOOTHWYN, PA 19061-3026 |
| DAVID W TAYLOR | 1302 BRYCKER CT, APEX, NC 27502-4810 |
| DAVID W TAYLOR | 5944 DOWNS ROAD, WARREN, OH 44481-9417 |
| DAVID W TAYLOR | 804 REID RD, LAUREL, MS 39443-9630 |
| DAVID W TAYLOR | 19108 US HIGHWAY 14, SUNDANCE, WY 82729-9210 |
| DAVID W THOMAS | 3404 ORCHARD HILL DR, CANFIELD, OH 44406-9219 |
| DAVID W THOMAS & | KATHERINE L THOMAS JT TEN, 40 SARATOGA LN NORTH, PLYMOUTH, MN 55441-6217 |
| DAVID W THOMAS JR | 5405 CAMPBELL ST, SANDUSKY, OH 44870-9303 |
| DAVID W THOMPSON | 6471 WOODRIDGE RD, ALEXANDRIA, VA 22312-1337 |
| DAVID W THOMPSON | 52 GOODRICH RD, FOSTORIA, MI 48435-9515 |
| DAVID W THOMS | 44 KENT ST CAMBRIDGE ON  N1S 5B2,   CANADA |
| DAVID W TOWNSEND | 234 LANCELOT LANE, FRANKLIN, TN 37064-0718 |
| DAVID W TREMBA | 829 FAIRFIELD DR, YOUNGSTOWN, OH 44512-6447 |
| DAVID W TURNER & | DIANE D TURNER, TR DAVID W TURNER LIVING TRUST, UA 03/15/00, 2210 KERRI LYNN LN, KOKOMO, IN 46902-7410 |
| DAVID W VARGO | 995 FISHER RD, GROSSE POINTE, MI 48230-1204 |
| DAVID W VOLLMAR | 40 HIDEAWAY TRL, EUREKA, MO 63025-3224 |
| DAVID W VULBROCK & | JUDY VULBROCK JT TEN, 648 CHATHAM ROAD, GLENVIEW, IL 60025-4402 |
| DAVID W WAGGONER | 12294 BROOKVILLE-PYRMONT, BROOKVILLE, OH 45309-9703 |
| DAVID W WALTERS & | KRISTINE M WALTERS JT TEN, 11200 LESURE, STERLING HEIGHTS, MI 48312-1249 |
| DAVID W WANNER | 8100 CLYO RD, 118, CENTERVILLE, OH 45458 |
| DAVID W WASHINGTON | 8334 NATIONAL RD, BROOKVILLE, OH 45309-8636 |
| DAVID W WASKE | 4025 SHADOW OAK CT, FENTON, MI 48430-9122 |
| DAVID W WATZLAWICK | 12798 JEBB ISLAND CIR S, JACKSONVILLE, FL 32224-7919 |
| DAVID W WELTY | 4513 KING EDWARD CT, ANNANDALE, VA 22003-5744 |
| DAVID W WHITE | 4203 MILL STREET, NORTH BRANCH, MI 48461 |
| DAVID W WHITEHEAD | 2395 MILLBROOK CT, ROCHESTER, MI 48306-3144 |
| DAVID W WHITTAKER | 343 IVES RD, MASON, MI 48854-9240 |
| DAVID W WHITTLESEY | BOX 1776, PRESCOTT, AZ 86302-1776 |
| DAVID W WILLIAMS | 5421 OLIVE RD, TROTWOOD, OH 45426-1429 |
| DAVID W WILLIAMS | 3355 SWEETWATER RD, APT 10003, LAWRENCEVILLE, GA 30044-8542 |
| DAVID W WILLIAMS | 2527 KINGSRIDGE, DALLAS, TX 75287-5835 |
| DAVID W WILLIAMS & | PAMELA MARSH-WILLIAMS JT TEN, 158 ROLLING RIDGE ROAD, AMHURST, MA 01002 |
| DAVID W WILLISTON | 40 BOYDS VALLEY DR, NEWARK, DE 19711-4824 |
| DAVID W WILSON & | KEVIN M WILSON JT TEN, 3072 FORT PARK, LINCOLN PARK, MI 48146-3375 |
| DAVID W WILSON & | KEVIN M WILSON JT TEN, 3072 FORT PARK BLVD, LINCOLN PARK, MI 48146-3375 |
| DAVID W WIRICK | 5379 PYLES, COLUMBIAVILLE, MI 48421-8933 |
| DAVID W WITTKOPP | 4855 AIRLINE DR, APT 19B, BOSSIER CITY, LA 71111-6630 |
| DAVID W WOOD | 1132 HOUSTON SPRINGS RD, GREENBACK, TN 37742-4479 |
| DAVID W WOODOCK | 2725 BARDELL DRIVE, WILMINGTON, DE 19808-2166 |
| DAVID W WOODS | 422 N BUCHANAN ST, EDWARDSVILLE, IL 62025-1745 |
| DAVID W WRIGHT | 11548 STATE RD, ST JOHNS, MI 48879-8514 |
| DAVID W WRIGHT & | JANET M WRIGHT JT TEN, 3504 CARYN, MELVINDALE, MI 48122-1137 |
| DAVID W YOUNGMAN | 7 YANKEE COURT, ROCHESTER, NY 14624-4970 |
| DAVID W ZECK | 10817 WINDROSE POINT AVE, LAS VEGAS, NV 89144-5425 |
| DAVID WADE WILLIAMS | 3616 KENTLAND DR, ROANOKE, VA 24018-2514 |
| DAVID WAINWRIGHT PEAKE JR | 309 LUCKENBACH RD, FREDERICKSBURG, TX 78624-7457 |
| DAVID WALKER | 9000 CLOVERLAWN, DETROIT, MI 48204-2707 |
| DAVID WALTER THORNBURY | 1724 APPOMATTOX ROAD, LEXINGTON, KY 40504-2210 |
| DAVID WANHAU CHAN | 1804 S BUCHANAN, KENNEWICK, WA 99338-1816 |
| DAVID WARREN GREENFIELD | 3605 S CREEK CT, CHESAPEAKE, VA 23325-2122 |
| DAVID WARREN MILLER | 1120 S ADAMS, DENVER, CO 80210-2102 |
| DAVID WARREN TORANGO & | LINDA ANN TORANGO JT TEN, 21558 SHERMAN, SOUTHFIELD, MI 48034-4389 |
| DAVID WATKINS | 414 EAST RIDGEWAY AVE, FLINT, MI 48505-5218 |
| DAVID WATKINS JR & | MYRTLE WATKINS JT TEN, 414 E RIDGEWAY, FLINT, MI 48505-5218 |
| DAVID WAX UNDER GUARDIANSHIP | OF G LYNN WAX, 3226 MAPLE LEAF DR, GLENVIEW, IL 60026-1125 |
| DAVID WAYNE CURTIS | 133 GRETA DRIVE, ALVATON, KY 42122-9508 |
| DAVID WAYNE HARRISON & | JANET LLOYD HARRISON JT TEN, 2311 OXBOW COURT, ARLINGTON, TX 76006-4811 |
| DAVID WAYNE PARKER | 7372 CAPULIN CREST DR, APEX, NC 27539-4106 |
| DAVID WAYNE TURNER | 10201 BERNIE CT, INDIANAPOLIS, IN 46229-1876 |
| DAVID WEAVER & | JEAN J WEAVER JT TEN, 5099 S LINDEN ROAD, SWARTZ CREEK, MI 48473-8201 |
| DAVID WEBB | 16236 CHEYENNE, DETROIT, MI 48235-4292 |

| | |
|---|---|
| DAVID WEISMAN | CUST ALEXANDER, W WEISMAN UTMA FL, 11901 PICCADILLY PLACE, DAVIE, FL 33325-5233 |
| DAVID WEISMAN | CUST ROBIN M, WEISMAN UTMA FL, 11901 PICCADILLY PLACE, DAVIE, FL 33325-5233 |
| DAVID WEISSMAN & | SARAH WEISSMAN JT TEN, 103 TAAFFE PLACE, BROOKLYN, NY 11205 |
| DAVID WELLINGTON | 48614 BLUEBIRD DR, UTICA, MI 48317-2324 |
| DAVID WELLS | 50-28 190TH ST, FLUSHING, NY 11365-1210 |
| DAVID WESLEY BERKEY | 24583 EBELDEN AVE, NEWHALL, CA 91321-3745 |
| DAVID WESTPHAL & | KELLY WESTPHAL JT TEN, 2370 CLYDESDALE LANE, MISSOULA, MT 59804-9783 |
| DAVID WHITESELL | 3221 SAYBROOK CT, DUBLIN, OH 43017-1696 |
| DAVID WILKERSON | 2277 N LESLEY AVE, INDIANAPOLIS, IN 46218 |
| DAVID WILKOWSKI | 673 MALTA CT NE, ST PETERSBURG, FL 33703-3109 |
| DAVID WILLIAM BURNS & CAROL | JEAN BURNS CUST BRENDA JEAN, BURNS UNIF GIFTS TO MINORS, ACT OH, 5385 SYCAMORE HILL DR, NEW MIDDLETOWN, OH 44442-8738 |
| DAVID WILLIAM BURNS & CAROL | JEAN BURNS CUST WILLIAM, EDWARD BURNS UNIF GIFTS TO, MINORS ACT OH, 5385 SYCAMORE HILL DR, NEW MIDDLETOWN, OH 44442-8738 |
| DAVID WILLIAM DUENSING & | EVELYN M DUENSING JT TEN, 10 W GEORGIA AV 5, PHOENIX, AZ 85013-2064 |
| DAVID WILLIAM GREGORY | 2033 HENRY'S MILL RD, JAVA, VA 24565-2339 |
| DAVID WILLIAM KIDD | 17941 SW 176TH ST, MIAMI, FL 33187-1661 |
| DAVID WILLIAM SEIDENBERG | 51 DEBORAH SAMPSON ST, SHARON, MA 02067-2208 |
| DAVID WILLIAM THOMPSON | EDNAM FOREST, 425 WELLINGTON DR, CHARLOTTESVILLE, VA 22903-4746 |
| DAVID WILLIAM WANGENSTEEN | 1834 OREGON AVE S, ST LOUIS PARK, MN 55426-2037 |
| DAVID WILLIAMS | PO BOX 536, MOUNT MORRIS, MI 48458-0536 |
| DAVID WILLIAMS | 9500S 500W STE 206, SANDY, UT 84070-6506 |
| DAVID WILSON | 1509 RANDY CT 7, FLINT, MI 48505-2523 |
| DAVID WINEGARDNER | 1420 S ARMSTRONG ST, KOKOMO, IN 46902-6309 |
| DAVID WINKELSTEIN | 13623 FALLOW DR, HUNTLEY, IL 60142-7784 |
| DAVID WIRSHING | 24 PHEASANT RIDGE PL, HENDERSON, NV 89014 |
| DAVID WISE | CUST RYAN WIESE, UTMA SD, 21415 PINE VIEW COURT, PIEDMONT, SD 57769 |
| DAVID WOLFE | 6430 E 100 N, KOKOMO, IN 46901-9553 |
| DAVID WOLKENSTEIN & | JUDITH E WOLKENSTEIN JT TEN, 500 W BRADLEY RD, MILWAUKEE, WI 53217-2638 |
| DAVID WOLNERMAN & | JENNIE WOLNERMAN JT TEN, 19101 MYSTIC POINT DRIVE, BUILDING 200 APT 2702, NORTH MIAMI BEACH, FL 33180-4513 |
| DAVID WOLTZ | 2418 GRAYSTONE DR, OKEMOS, MI 48864 |
| DAVID WOOD | 12091 W BALD EAGLE, CRYSTAL RIVER, FL 34429-5277 |
| DAVID WOODBRIDGE & | LORI WOODBRIDGE JT TEN, 316 ST CLAIR AVE, MINGO JUNCTION, OH 43938-1135 |
| DAVID WOODS | 517 COHEN ST, BROOKHAVEN, MS 39601-3966 |
| DAVID WRIGHT & | PHYLLIS WRIGHT JT TEN, 5891 ANDREW, METAMORA, MI 48455-9389 |
| DAVID WUTKE | CUST COLLEEN, M WUTKE UGMA MI, 31901 BALMORAL, GARDEN CITY, MI 48135-1704 |
| DAVID Y COOPER | 1400 WAVERLY RD A221, GLADWYNE, PA 19035-1278 |
| DAVID Y HSIA | 2589 TAYLOR DR, TROY, MI 48083-6910 |
| DAVID Y W YOUNG | 19845 NW PAULINA DR, PORTLAND, OR 97229-2835 |
| DAVID YIN-CHIEH LIN | 1682 ATKINSON PARK CIRCLE, LAWRENCEVILLE, GA 30043 |
| DAVID YOUNG | 1601 MARMORA AVENUE, ATLANTIC CITY, NJ 08401-2250 |
| DAVID YOUNG | 1608 W KENDALL RD, KENDALL, NY 14476-9732 |
| DAVID Z EDWARDS & | JULIE A EDWARDS JT TEN, 2908 CEDAR KEY DRIVE, LAKE ORION, MI 48360-1832 |
| DAVID ZAJC | 3215 W SPRAGUE RD, NORTH ROYALTON, OH 44133-2203 |
| DAVID ZAKALIK & | EDWARD ZAKALIK JT TEN, 6490 ASPEN RIDGE DRIVE, WEST BLOOMFIELD, MI 48322-4439 |
| DAVID ZATZ | 21308 SUMMERTRACE CIRCLE, BOCA RATON, FL 33428-1178 |
| DAVID ZITTLE | 6005 SOUTHWEST 58TH COURT, DAVIE, FL 33314-7314 |
| DAVIDA A WOODS | 8366 CORALBERRY LANE, JACKSONVILLE, FL 32244-6108 |
| DAVIDA D HRABE | BOX 170, ROSELAND, VA 22967-0170 |
| DAVIDA HAMILTON | 26 HICHBORN ST 1, REVERE, MA 02151-3517 |
| DAVIDA KORN ORENSTEIN & | MARC KORN JT TEN, 54-44 LITTLE NECK PARKWAY, APT 2F, LITTLE NECK, NY 11362-2214 |
| DAVIDA R BERGSTROM | 333 VIA LAPAZ, GREENBRAE, CA 94904-1245 |
| DAVIDA Y CHANG | 20 CONFUCIUS PLAZA, APT 44E, NEW YORK, NY 10002-6729 |
| DAVIEN R HOLTBERG | 20927 CO RD 200, BELGRADE, MN 56312-9723 |
| DAVIEN R HOLTBERG & | JANICE LEE HOLTBERG JT TEN, 20927 COUNTY ROAD 200, BELGRADE, MN 56312 |
| DAVINA EBNER | 1415 HOLLYTREE PL, TYLER, TX 75703-5773 |
| DAVINA VICKERY | 199 E LAWRENCE ST, MILLTOWN, NJ 08850-1137 |
| DAVINDER KAUR TALWAR | 27254 NORTHMORE, DEARBORN HTS, MI 48127-3644 |
| DAVIS ANGLIN | 15885 GILCHRIST, DETROIT, MI 48227-1578 |
| DAVIS B FOX | 1817 ARTILLERY RIDGE RD, FREDERICKSBERG, VA 22408-2502 |
| DAVIS BROOKS | 19955 MARK TWAIN, DETROIT, MI 48235-1608 |
| DAVIS DOUGLAS BUCHANAN | 2105 PINEWOOD CIR, CHARLOTTE, NC 28211-1636 |
| DAVIS FOUNDATION | 344 OCEAN AVENUE, GRETNA, LA 70053-4727 |
| DAVIS GORDON MAYES & | MARY JOSEPHINE MAYES JT TEN, 10300 N IH35, JARRELL, TX 76537-1136 |
| DAVIS JESSE J | 6610 COLONIAL DR, FLINT, MI 48505-1918 |
| DAVIS L GATES | 1040 JAQUES AVE, RAHWAY, NJ 07065-3925 |
| DAVIS L GAYLE | 8261 BURR DRIVE, MECHANICSVILLE, VA 23111-1415 |
| DAVIS L GAYLE & | ELSIE C GAYLE JT TEN, 8261 BURR DR, MECHANICSVILLE, VA 23111-1415 |
| DAVIS L PEYTON | 4123 EASTLAKE AVE, OAKLAND, CA 94602-4001 |
| DAVIS M FLOYD JR | BOX 391, JACKSON, SC 29831-0391 |
| DAVIS N ROGERS | 1917 HUNT CLUB LANE, CHESAPEAKE, VA 23323-6548 |
| DAVIS P WALKER | BOX 558, GROVETOWN, GA 30813-0558 |
| DAVIS VAN BEUREN MITCHELL | CLIFFDALE ROAD, GREENWICH, CT 06833 |
| DAVIS Y ESTES | 6555 W 75TH ST, OVERLAND PARK, KS 66204 |

| | |
|---|---|
| DAVIT HILLS | 1702 ABE, SHREVEPORT, LA 71108-3402 |
| DAW HUNTER | 4249 WILLOW CREEK DRIVE, DAYTON, OH 45415-1940 |
| DAWIN L WRIGHT | 3668 EDINBOROUGH CT, ROCHESTER HILLS, MI 48306-3632 |
| DAWIN L WRIGHT & | CAROLYN M WRIGHT JT TEN, 3668 EDIN BOROUGH CT, ROCHESTER HILLS, MI 48306-3632 |
| DAWN A JANKOWSKI | 5401 CHIMNEY ROCK RD, BUILDING 20 APT 472, HOUSTON, TX 77081-2004 |
| DAWN A KLOOSTER | 12306 NORTHLAND DR, CEDAR SPRINGS, MI 49319-8450 |
| DAWN A PHILLIPS | 217 SUNDOWN DR, DAWSONVILLE, GA 30534-7303 |
| DAWN A REISSNER | E37-288 MILL ROAD, ETOBICOKE ON  M9C 4X7,  CANADA |
| DAWN A WILLETT | 3406 HIDDEN RD, BAY CITY, MI 48706-1242 |
| DAWN B GICEWICZ | 554 BLOOMINGROVE DR, RENSSELAER, NY 12144 |
| DAWN BRIGHTMAN RIECK | 18712 SOUNDVIEW PL, EDMONDS, WA 98020-2384 |
| DAWN C HOBACK | 110 STAHL AVENUE, NEW CASTLE, DE 19720-3318 |
| DAWN C RYAN | 8800-20TH AVE, BROOKLYN, NY 11214-4849 |
| DAWN CHRISTIN SCHROEDER | 8309 W BEHREND DR, PEORIA, AZ 85382-8799 |
| DAWN D COLE | 40031 NOTTINGHAM TRAIL, ZEPHYRHILLS, FL 33540-7707 |
| DAWN D COYLE | 305 NATIONAL CITY BANK, ROCK ISLAND, IL 61201 |
| DAWN D GOKEY | 88 FORT COVINGTON ST, MALONE, NY 12953 |
| DAWN D GRAVINK | ATTN DAWN KULOW, 2335 5TH AVE, YOUNGSTOWN, OH 44504-1839 |
| DAWN D JACKSON | 2096 S STATE ROAD, DAVISON, MI 48423-8632 |
| DAWN DI FRANCESCO | 21721 MILLER AVE, EUCLID, OH 44119-2359 |
| DAWN DITZHAZY | 7 RUST LANE, SAGINAW, MI 48602-1920 |
| DAWN E BERGER | 52950 CREGLOW, MARCELLUS, MI 49067-9397 |
| DAWN E BRAY | 6475 LAWYERS HILL RD, ELKRIDGE, MD 21075-5213 |
| DAWN E FASCI | 90 VINEYARD RD, BURLINGTON, CT 06013 |
| DAWN E GILBERT | 681 GEORGE ST, CLYDE, OH 43410-1317 |
| DAWN E HOERLE | 1625 FORD BLVD, LINCOLN PARK, MI 48146-3903 |
| DAWN E JOHNSON | 109 N PALM ST, JANESVILLE, WI 53545-3548 |
| DAWN E KLEINMAN | 301 OAK AVE, CARRBORO, NC 27510-1751 |
| DAWN E LEEDS | 3935 WOLCOTT TERRACE, WEST BLOOMFIELD, MI 48323 |
| DAWN E MAC ELROY | 702 MARTRY RD, DURHAM, NC 27713-7220 |
| DAWN E MC CORD | 726 LOVEVILLE RD 75, HOCKESSIN, DE 19707 |
| DAWN E ZAK | 2779 MUSSEN, WALLED LAKE, MI 48390-1455 |
| DAWN ELLERY | 3 SPRING LN, YARDLEY, PA 19067-5402 |
| DAWN EVANGELISTA | 18471 HUNT RD, STRONGSVILLE, OH 44136-8403 |
| DAWN F KRUPP | BOX 132, LANSDALE, PA 19446-0132 |
| DAWN FAYE SMITH-CRISP | BOX 1462, MIDLAND, MI 48641-1462 |
| DAWN GEHLING | 77 N CLINTON AVE, CLINTONVILLE, WI 54929-1246 |
| DAWN GREER | 369 NEWTON DRIVE, LAKE ORION, MI 48362 |
| DAWN H MC ARDEL & | NEIL MC ARDEL JT TEN, 40 FIRST ST, KENVIL, NJ 07847-2516 |
| DAWN HASKINS | 4046 E GEDDES CIRCLE, LITTLETON, CO 80122-2283 |
| DAWN HOGH | 111 CAPISTRANO PL, LOS GATOS, CA 95032-1103 |
| DAWN J BURKHARDT | 1052 BRIDLEPATH LN, LOVELAND, OH 45140-8052 |
| DAWN J COLEY | 2392 LINDELL, STERLING HEIGHTS, MI 48310-4890 |
| DAWN J COLEY & | MICHAEL L COLEY JT TEN, 2392 LINDELL, STERLING HEIGHTS, MI 48310-4890 |
| DAWN JENKINS | 3331 S NEWBURGH RD, WAYNE, MI 48184-1000 |
| DAWN K CLAPHAM | CUST SEANTI, CLAPHAM UTMA CA, 4622 SEDA DR, SAN DIEGO, CA 92124-2323 |
| DAWN K COCHRANE | 51500 BEDFORD, NEW BALTIMORE, MI 48047 |
| DAWN K NICHOLS | 7002 COLLEGE HEIGHTS DR, HYATTSVILLE, MD 20782 |
| DAWN KOBER | 15232 HILLTOP DR, ORLAND PARK, IL 60462 |
| DAWN L BASNER | 32 BREER RD, BARRE, VT 05641-8674 |
| DAWN L CATER | 2297 SOUTH DAYSVILLE ROAD, OREGON, IL 61061-9780 |
| DAWN L KOSTECZKO | 223 ZANDHOEK RD, HURLEY, NY 12443 |
| DAWN L KRUGER & | GERALD L KRUGER JT TEN, BOX 871, BRECKENRIDGE, CO 80424-0871 |
| DAWN L NELSON | 9306 PRARIE VIEW CT, ROSCOE, IL 61073-7145 |
| DAWN L RIGGLE | 13241 NURKKALA ROAD, BRUCE CROSSING, MI 49912 |
| DAWN L TAMPIR | 202 SOUTH HULL AVE, DELAND, FL 32720-4942 |
| DAWN L WALKER | 855 WELTY AVE, BELOIT, WI 53511 |
| DAWN L WILSON | 558 SAINT JAMES, MARYSVILLE, MI 48040-1325 |
| DAWN L ZABODSKY | 1346 RADCLIFFE LANE, SCHAUMBERG, IL 60193-3353 |
| DAWN LOUGHERY-SYMONDS | BOX 287, GILSUM, NH 03448-0287 |
| DAWN LYNN DICK | 495 CROSS LINK DR, ANGIER, NC 27501-5819 |
| DAWN LYNNE WILLIAMS | 206 MACEY LANE, BOSSIER CITY, LA 71111 |
| DAWN M ANSCHUETZ | 7400 E POTTER RD, DAVISON, MI 48423-9520 |
| DAWN M BICKERSTAFF | 2424 MORNING DOWN DR, MIDLAND, MI 48642 |
| DAWN M BISTANY | 221 W HILDALE, DETROIT, MI 48203 |
| DAWN M BOYER & | BROOK L BOYER TEN ENT, 90 FIELDSTONE LN, PORT MATILDA, PA 16870 |
| DAWN M BRADFIELD | 728 W COLUMBIA ST, MASON, MI 48854 |
| DAWN M CHROBAK | 3140 DUPONT DR, JANESVILLE, WI 53546-9024 |
| DAWN M CORDRAY | 630 HAWK LN, BROWNSBURG, IN 46112 |
| DAWN M CRADDOCK | 439 W SOUTH ST, MASON, MI 48854-1911 |
| DAWN M EATON | 10575 KONNEYAUT TRAIL, CONNEAUT LAKE, PA 16316-3343 |
| DAWN M FEDERSPIEL | 3130 JOHANN DR, SAGINAW, MI 48609-9133 |
| DAWN M FULGHUM | 6804 STETTER DR, ARLINGTON, TX 76001-7561 |

| | |
|---|---|
| DAWN M HAWLEY | 7388 SOUTH DURAND ROAD, DURAND, MI 48429-9401 |
| DAWN M HEINRICHS | 519 AGNES AVE, WAUNAKEE, WI 53597 |
| DAWN M HESS | 2740 CHARLESGATE SW, WYOMING PARK, MI 49509-2066 |
| DAWN M HILL | 1025 S JACKSON ST, JACKSON, MI 49203-3105 |
| DAWN M HOLMES | CUST SAMATHA, LOUISE HOLMES UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 5722 W HANOVER AVE, DALLAS, TX 75209-3430 |
| DAWN M HOPPER | 432 E COURT ST, PARIS, IL 61944 |
| DAWN M HUDAK | ATTN DAWN M NICOLSON, 606 ELM ST, S DARTMOUTH, MA 02748-2145 |
| DAWN M JOHNSON | 323 SHADY ACRES, LUCAS, KY 42156 |
| DAWN M MCCALLISTER | 1118 THAYER LN, ANDERSON, IN 46011-2572 |
| DAWN M PIROSKO & | MARY M PIROSKO JT TEN, 5754 SANBURN AVENUE, SHELBY TWP, MI 48316-2437 |
| DAWN M PRICE | 3658 SAINT MARYS ST, AUBURN HILLS, MI 48326-1442 |
| DAWN M SPEZIA & | DOUGLAS M SPEZIA JT TEN, 5754 SANDBURN, SHELBY TWP, MI 48316-2437 |
| DAWN M TAYLOR | 4501 HOWELL BRANCH RD, WINTER PARK, FL 32792-7359 |
| DAWN M THROENLE | 7181 BRIDGES LANE, CINCINNATI, OH 45230-2114 |
| DAWN M URICEK | 7072 DONELSON TR, DAVISON, MI 48423-2320 |
| DAWN M WOLSKI | 124 MARSH AVENUE, SAYREVILLE, NJ 08872-1347 |
| DAWN MACMILLAN | 266 RIVER OAK DR, DANVILLE VA,  24541 |
| DAWN MARIE BERRY | 907 W BROAD ST, LINDEN, MI 48451-8767 |
| DAWN MARIE CASSIDAY | 130 MANLEY AVENUE, HOLLAND, MI 49424 |
| DAWN MARIE GORRIS & | ALLEN JOSEPH GORRIS JT TEN, 3614 CAPALDI CIRCLE, ORION, MI 48359-1401 |
| DAWN MARIE LAUBACH | 26015 UPTON CREEK, SAN ANTONIO, TX 78260 |
| DAWN MARIE MALCOMNSON | CUST JESSE RAY MALCOMNSON, UGMA MI, 7513 E BASELINE RD, WHITE CLOUD, MI 49349 |
| DAWN MARIE MATZKE | 10458 SHERIDAN AVE, MONTROSE, MI 48457-9169 |
| DAWN MARIE PRYOR | 9810 SOUTH MERRION AVE, CHICAGO, IL 60617-4848 |
| DAWN MARIE WELDON | ATTN DAWN MARIE LEONARD, 3361 TRACY DR, SANTA CLARA, CA 95051-6426 |
| DAWN MARTIN-WAY | 12 BUTTERFIELD CRES, WHITBY ON  L1R 1J2,  CANADA |
| DAWN MARTIN-WAY | 12 BUTTERFIELD CRES, WHITBY ON  L1R 1J2,  CANADA |
| DAWN MAY | 420 FERNWOOD DR, SEVERNA PARK, MD 21146-2850 |
| DAWN MAYER | 5170 VERSAILLES AVE, BRIGHTON, MI 48116 |
| DAWN MC CORMICK | CUST, 3424 FRANKLIN RD, BLOOMFIELD HILLS, MI 48302-0923 |
| DAWN P HYATT | 13641 IOWA ST, WESTMINSTER, CA 92683-2639 |
| DAWN P KNOX | 71 PAVILION STREET, ROCHESTER, NY 14620 |
| DAWN PHINNEY HAUT | 5040 WOODFIELD DRIVE, CARMEL, IN 46033 |
| DAWN PRESTON | 1206 MATHESON ST, JANESVILLE, WI 53545-1816 |
| DAWN R FINKE | 10155 N 100 E, COLUMBUS, IN 47203-9710 |
| DAWN R HOOKER | 3621 RUTHERFORD DR, SPRING HILL, TN 37174-2176 |
| DAWN R JAPINGA WILSON | CUST SCOTT STEVEN WILSON, UGMA MI, 901 W STATE ST, ST JOHNS, MI 48879-1403 |
| DAWN R SWIGER | 7805 NEWRIDGE ST, YOUNGSVILLE, NC 27596 |
| DAWN R TORRENCE | 403 E MONROE AVE, PERU, IN 46970-1256 |
| DAWN ROBIN SCHWARTZ | 405 GREEN MOUNTAIN ROAD, MAHWAH, NJ 07430 |
| DAWN ROSS | CUST JAMES R ROSS UTMA NJ, 75 NORMAN AVE, LAKE HIAWATHA, NJ 07034-3008 |
| DAWN S WHEELER | 6453 CALLE PLACIDO DRIVE, EL PASO, TX 79912 |
| DAWN SCOTT | 1412 NW 7TH TERR, FT LAUDERDALE, FL 33311-6004 |
| DAWN SEAN STANTON BROOKS | 603 SPECTRUM VISTA, PEACHTREE CTY, GA 30269 |
| DAWN SHELDON | ATTN DAWN HUCK, 11392 GREENTREE, WARREN, MI 48093-2595 |
| DAWN SHERINE LAURDES LVIS | CUST CHARMAINE LUVIS, UGMA NC, 1018 HEATHERLOCK DRIVE, GASTONIA, NC 28054-6480 |
| DAWN V COPE | TR, EDWIN T COPE & DAWN V COPE FAMILY, TRUST C U/A DTD 12/27/01, 651 SINEX AVE APT B114, PACIFIC GROVE, CA 93950 |
| DAWN V HASKELL | 39 SHANLEY ST, BUFFALO, NY 14206-3325 |
| DAWN VAN HOEK | 2490 SCIO RD, DEXTER, MI 48130-9716 |
| DAWN VERONA RICHARDS | 47691 NOLA DR, MACOMB, MI 48044-2694 |
| DAWN WILBANKS | CUST GEORGIA A, SMITH UGMA AL, PO BOX 366, GOODWATER, AL 35072-0366 |
| DAWNA S MENDENHALL | 10349 E COUNTY RD 400 S, COATESVILLE, IN 46121-9756 |
| DAWNE COUNTS | 591 WHITE CABIN RD, ROSCOMMON, MI 48653-8002 |
| DAWNE L ALLEN | 4018 AVENUE J, BROOKLYN, NY 11210-4440 |
| DAWNE MARIE COUNTS | 591 WHITE CABIN RD, ROSCOMMON, MI 48653-8002 |
| DAWNEEN K THORSTAD | ATTN DAWNEEN T BEEDY, 955 RAE DR, HARTLAND, WI 53029-1153 |
| DAWNEEN MARIE NELSON BROWN | 4639 E PEARCE RD, PHOENIX, AZ 85044-1126 |
| DAWNORA CATHEY | 5375 MIKEWOOD DRIVE, WATERFORD, MI 48327-2034 |
| DAWSON B TURNER | 696 S 5 PT RD, WEST CHESTER, PA 19382-4607 |
| DAWSON F WARRINGTON | CUST MISS ROBYN WARRINGTON UGMA DE, 32 WELSH TRACT RD, NEWARK, DE 19713-2209 |
| DAWSON PARLETT & | GERTRUDE PARLETT TEN ENT, 719 MAIDEN CHOICE LN, APT BR433, CATONSVILLE, MD 21228-6195 |
| DAYLE K LEWIS | 1892 RESERVIOR RD, RICHMOND, IN 47374 |
| DAYLE L GARRETT | 3321 HOLLYWOOD, DEARBORN, MI 48124-4360 |
| DAYLE L SOLBERG & | GLENN E SOLBERG JT TEN, 6896 DIAMOND CT, POLLOCK PINES, CA 95726-9512 |
| DAYLY LEE & | JEAN LEE, TR UA 04/07/92, THE DAYLY LEE AND JEAN LEE, FAMILY TRUST, BOX 94, ISLETON, CA 95641-0094 |
| DAYMON C SUTTON JR & | NELLIE SUTTON JT TEN, 56 MEADOW DRIVE, HAMILTON, OH 45013-4920 |
| DAYMON ROBERTS | 1007 MILLS RD, WILMINGTON, OH 45177-9079 |
| DAYMON ROY JORDAN | BOX 225, TERRACE PARK, OH 45174-0225 |
| DAYSE E YEPEZ | 16625 BONANZA DRIVE, RIVERSIDE, CA 92504-5706 |
| DAYTON D ARMSTRONG | 1516 CO RD 94, MOULTON, AL 35650-4522 |
| DAYTON D NEWMAN | 1044 W ROWLAND ST, FLINT, MI 48507-4047 |
| DAYTON I HICKS | 32366 MARQUETTE ST, GARDEN CITY, MI 48135-3247 |

| | |
|---|---|
| DAYTON W DATLOWE EX | EST MARGHRETTA DATLOWE, PO BOX 366, ESSEX, CT 06426 |
| DAZONG WANG | 1805 FREEMONT DR, TROY, MI 48098-2564 |
| DBMC LIMITED | 7229 HARDWICK RD, ABILENE, TX 79606 |
| DE K JOHNSON | 2419 HILTON AVE, WAVERLY, IA 50677 |
| DE M THOMAS | 9649 ARTESIAN, DETROIT, MI 48228-1335 |
| DE SIMONE CADILLAC CO | 1315 ROUTE 73, MOUNT LAUREL, NJ 08054-2215 |
| DE VORA FAYTHE JONES | PO BOX 10331, DAYTON, OH 45402 |
| DE WAYNE D CROLL | 122 VOGEL RD, BUTLER, PA 16002-3831 |
| DE WITT CEMETERY | ASSOCIATION, DE WITT, MO 64639 |
| DE WITT G DALEY | 403 WALL ST, ELMIRA, NY 14905-2132 |
| DEA ANDERSEN KLINE | 1642 COURTS MEADOW CV, COLLIERVILLE, TN 38017-8319 |
| DEACONESS HOSPITAL | BOX 518, SPOKANE, WA 99210-0518 |
| DEADRE A ERDMANN | 306 BUCHANAN ST, MAYVILLE, WI 53050 |
| DEALVIA V HOPKINS | RR 1 224, BRODHEAD, KY 40409-9801 |
| DEAN A CARROLL | 6632 WEDGEWOOD CT, WATERFORD, MI 48327 |
| DEAN A CASTEEL | 18248 CONSTITUTION CIR, FORT MYERS, FL 33912-3063 |
| DEAN A CORNFORD | 2930 BRITT ROAD, JANESVILLE, WI 53545-9435 |
| DEAN A CORNFORD | CUST MARK A CORNFORD UGMA WI, 5612 SPLENDOR VALLEY DR, JANESVILLE, WI 53545-8731 |
| DEAN A CORNFORD & | JANICE R CORNFORD JT TEN, 2930 BRITT ROAD, JANESVILLE, WI 53545-9435 |
| DEAN A DYER | 3825 W TERRITORIAL RD, RIVES JUNCTION, MI 49277-8602 |
| DEAN A FINDLAY | 1133 WILSON SCHOOL RD, CHAPEL HILL, TN 37034-2654 |
| DEAN A FORNEY & | DARLA R FORNEY JT TEN, 2135 E 1000 S, MARKLEVILLE, IN 46056-9722 |
| DEAN A HANSOTTE | 1024 N UTAH STREET, APT 914, ARLINGTON, VA 22201 |
| DEAN A LEE & | MARY L NUDELL JT TEN, 1011 W 53RD ST, MINNEAPOLIS, MN 55419-1165 |
| DEAN A MOLDE | PO BOX 674, GREEN VALLEY, AZ 85622-0674 |
| DEAN A MULGREN & | MARY LOU MULGREN JT TEN, 6545 ALMOND LANE, CLARKSTON, MI 48346-2211 |
| DEAN A PALMER & | BEVERLY J PALMER JT TEN, 3838 SHERMAN ST, BRIDGEPORT, MI 48722 |
| DEAN A PELLS & | RENEA M GARON, RHONDA STAATS &, DAVID F PELLS &, DALE F PELLS JT TEN, 7 ELLYN LN, TROY, NY 12182-1006 |
| DEAN A RUSSELL | 1660 EUCLID, FLINT, 48503-1119 |
| DEAN A SHIPLEY | 7373 E STATE ROUTE 571, TIPP CITY, OH 45371 |
| DEAN A SMITH | 30223 FOX RUN, BEVERLY HILLS, MI 48025-4724 |
| DEAN A STEVENS II | 3274 E 100 N, DANVILLE, IN 46122 |
| DEAN A WAGNER & | JAN M WAGNER JT TEN, 2323 BINGHAM RD, CLIO, MI 48420 |
| DEAN ANDERSON | BOX 532, TECHNY, IL 60082-0532 |
| DEAN ARRINGTON & | CYNTHIA A ARRINGTON TEN COM, 3101 BRIGHTWOOD DR, AUSTIN, TX 78746-6707 |
| DEAN B BRUEWER | 5221 MUSKOPE ROAD, FAIRFIELD, OH 45014-3223 |
| DEAN B HARRIS | 3478 SABRINA COURT N E, MARIETTA, GA 30066-4770 |
| DEAN B HARRIS & | BONNYBELL HARRIS JT TEN, 3478 SABRINA CT NE, MARIETTA, GA 30066-4770 |
| DEAN B JAGGER | 5224 W MAPLE AVENUE, SWARTZ CREEK, MI 48473-8271 |
| DEAN B MARKUSSEN | 306 CAMBRIDGE ROAD, ALEXANDRIA, VA 22314-4812 |
| DEAN B ORR | 2994 S VAN DYKE, IMLAY, MI 48444-9643 |
| DEAN B WASHINGTON | 3425 REFUGEE RD, COLUMBUS, OH 43232-4815 |
| DEAN BEDFORD JR | 5444 BARBER RD, METAMORA, MI 48455-9331 |
| DEAN BURRELLI & | KELLY L BURRELLI JT TEN, DEAN BURRELLI & KELLY L BURRELLI JT, TEN, 1365 ADAMSMOOR DRIVE, WAYNESVILLE, OH 45068 |
| DEAN C CHEEK | 5235 W 10 ST, PARMA, OH 44134-1745 |
| DEAN C FEUCHTER | 2215 LEA DRIVE, SAINT CLOUD, FL 34771-8832 |
| DEAN C FRECK | 25355 CAROLLTON DR, FARMINGTON HILLS, MI 48335-1310 |
| DEAN C GARRETSON SR | BOX 1058, UPPER MARLBORO, MD 20773-1058 |
| DEAN C KREIGER | 1168 N 408 W, HUNTINGTON, IN 46750-7820 |
| DEAN C MARTIN & | DOROTHY M MARTIN JT TEN, 103 CHAD CIRCLE, COUNCIL BLUFFS, IA 51503-8606 |
| DEAN COLE & | CAROLYN J COLE JT TEN, 1734 BARRINGTON PLACE, ANN ARBOR, MI 48103-5607 |
| DEAN COULTER | 1188 E CAMELBACK, PHOENIX, AZ 85014-3211 |
| DEAN D BURK | 609 N OTTAWA ST, ST JOHNS, MI 48879-1225 |
| DEAN D DEYARMIN | 7882 FITCH ROAD, OLMSTED TWP, OH 44138-1434 |
| DEAN D DUFFY | 3646 LANE RD, PANAMA CITY, FL 32404-3134 |
| DEAN D VALENTINE | ROUTE 4 BOX 478, NEVADA, MO 64772-9325 |
| DEAN D VALENTINE & | DIANE M VALENTINE JT TEN, RT 4 BOX 478, NEVADA, MO 64772-9325 |
| DEAN DEWES | BOX 117, LOWELL, IN 46356-0117 |
| DEAN DUANE CROSS & | MAUREEN LOUISE CROSS JT TEN, 646 2ND ST, LAKE ODESSA, MI 48849-1041 |
| DEAN E ARNOT & | CYNTHIA ANN ARNOT JT TEN, 9467 N STATON DR, MOORESVILLE, IN 46158-6260 |
| DEAN E BRENNAN | 15400 KELLY, SPRINGLAKE, MI 49456-1544 |
| DEAN E HALEY & JOAN E HALEY | TR DEAN E HALEY & JOAN E HALEY, TRUST, UA 3/23/00, 341 SUNRISE DR, FLUSHING, MI 48433 |
| DEAN E HALL | 18351 VIA TOLEDO, SAN LORENZO, CA 94580-3436 |
| DEAN E HEERMANN | 8230 HICKORY LANE, LINCOLN, NE 68510-4462 |
| DEAN E JOHNSON | 19928 WAKENDEN AVE, REDFORD, MI 48240-1119 |
| DEAN E MILLER & | LINDA A MILLER JT TEN, W 656 MILLER NORTH 42ND LANE, WILSON, MI 49896 |
| DEAN E NEWMAN & | DORIS A NEWMAN JT TEN, 305 RESERVOIR RD, MECHANICSBURG, PA 17055-6145 |
| DEAN E NORROW JR | 8160 CARPENTER RD, FLUSHING, MI 48433-1360 |
| DEAN E OSWALD | 38340 DESERT GREENS DRIVE E, PALM DESERT, CA 92260-1250 |
| DEAN E ROBERT | PO BOX 620, LINCOLN, IL 62656 |
| DEAN E ROGERS & | HENRIETTA M ROGERS JT TEN, C/O S ROGERS, 290 DAYTON AVENUE APT 2W, SAINT PAUL, MN 55102-1887 |
| DEAN E SARLES | 1124 S SANDUSKY ROAD, SANDUSKY, MI 48471-9336 |
| DEAN E SVOBODA | 556 WHITNEY AVE, WORTHINGTON, OH 43085-2436 |

| | |
|---|---|
| DEAN E WALSH | 30321 S HILLBOY RD, ARCHIE, MO 64725 |
| DEAN E WINTERMEYER | CUST MATTHEW CHARLES WINTERMEYER, UGMA MI, 4308 BROCKWAY, SAGINAW, MI 48603-4779 |
| DEAN E WINTERMEYER | CUST MATTHEW C WINTERMEYER, UGMA MI, 4308 BROCKWAY, SAGINAW, MI 48603-4779 |
| DEAN E WISSINGER | 2176 GLENWOOD AVE, NILES, OH 44446-4210 |
| DEAN E YAMASHIRO | 3190 VINTAGE CREST DR, SAN JOSE, CA 95148-3821 |
| DEAN ELLIOTT EMPANGER | 113-7TH AVE NORTH, HOPKINS, MN 55343-7308 |
| DEAN EVANS | 2744 JOHN WARREN DRIVE, WEST BLOOMFLD, MI 48324-2136 |
| DEAN F CUTSHALL | C/O OLD NATIONAL COMPANY, BOX 10868, FORT WAYNE, IN 46854-0868 |
| DEAN F DELITTA | 22 TOP OF THE RDG, MAMARONECK, NY 10543-1734 |
| DEAN F ELDON | 2803 SASHABAW, ORTONVILLE, MI 48462-8941 |
| DEAN F FREIDELL | CUST DANA, DEANE FREIDELL UGMA MI, 4823 CARRYON TRAIL, LANSING, MI 48917-1561 |
| DEAN F GILLILAND & | MARILYN A GILLILAND JT TEN, 80601 N OTT RD, HERMISTON, OR 97838-7219 |
| DEAN F HITTS | R-071 COUNTY RD 17, NAPOLEON, OH 43545-9596 |
| DEAN F LA GRANGE | 585 HIGH BLUFF DR, GRAFTON, WI 53024-9535 |
| DEAN F MICHELS | 3567 TOWER AVE, OSAGE, IA 50461-8519 |
| DEAN F SCHROEDER | 6098 BRIENNE CT, HILLIARD, OH 43026 |
| DEAN FORD | 1800 MIDSUMMER LN, JARRETTSVILLE, MD 21084 |
| DEAN FRANKLIN TIESZEN | BOX 178, MARION, SD 57043-0178 |
| DEAN G PACE | 27787 ESPINOZA, MISSION VIEJO, CA 92692-2102 |
| DEAN GARY IREY | 4861 AUSTIN DR, SAN DIEGO, CA 92115-3517 |
| DEAN GOLDBERG & | DEBORAH GOLDBERG COMMUNITY, PROPERTY, 2837 PRADERA RD, CARMEL, CA 93923-9719 |
| DEAN GOOD & | RUZANAH GOOD JT TEN, 7460 LAKE BREEZE DRIVE APT 207, FORT MYERS, FL 33907 |
| DEAN H BALES | PO BOX 555, LA GRANGE, IL 60525-0555 |
| DEAN H BELL | 4822 DREON CT, STERLING HTS, MI 48310-2624 |
| DEAN H BETSCHMAN | RD 1, MONROEVILLE, OH 44847 |
| DEAN H HELSEL | 4464 MEADOWBROOK, FLINT, MI 48506-2005 |
| DEAN H KISER & | BERNICE L KISER JT TEN, 72 APPLE RIDGE CREEK, APPLE CREEK, OH 44606-9593 |
| DEAN H LANGER | 545 N MAIN, WHITE HALL, IL 62092-1150 |
| DEAN HIGGINS | 7881 IDLEWILD STREET, COMMERCE CITY, CO 80022-1085 |
| DEAN HOMA | BOX 025207 PTY 3651, MIAMI, FL 33102-5207 |
| DEAN HVIDSTON | PO BOX 19604, INDIANAPOLIS, IN 46219 |
| DEAN IVERSEN | 4519 E ISLAND PINES DR, PORT CLINTON, OH 43452-2975 |
| DEAN J BEDSOLE | 775 MOUNT MORIAH RD, AUBURN, GA 30011-2203 |
| DEAN J FERO | 154 WARREN AVE, ROCHESTER, NY 14618-4314 |
| DEAN J MILLER & | ELSIE MILLER JT TEN, 1 CAROL DR, CARNEGIE, PA 15106-1610 |
| DEAN J MORAN | 9768 ARIADNE TRL, DAYTON, OH 45458-4124 |
| DEAN J WARZALA & | AMY B WARZALA JT TEN, 9545 HILLINGDON ROAD, WOODBURY, MN 55125 |
| DEAN JUNIOR ROBERTS | 4103 SHERATON DR, FLINT, MI 48532-3556 |
| DEAN K CHIKAMI | 11699 GUAM CIR, CYPRESS, CA 90630-5510 |
| DEAN K KING | 8062 W MT MORRIS RD, FLUSHING, MI 48433-8822 |
| DEAN L BERRY | ATTN CAROLYN PERRY, BOX 887, STANDISH, MI 48658-0887 |
| DEAN L BOTHUM | BX 249, CAMBRIDGE, WI 53523-0249 |
| DEAN L BROWN | 768 W 100TH AVE, DENVER, CO 80260-6002 |
| DEAN L CHRISTENSON & | FAYE L CHRISTENSON JT TEN, BOX 381, LA PORTE, IN 46352-0381 |
| DEAN L DOTSON | 8393 ST RT 125, RUSSELLVILLE, OH 45168-8734 |
| DEAN L GILLESPIE | 8069 WOODBURY RD, LAINGSBURG, MI 48848-8810 |
| DEAN L HILTS | 1114 LAKE SHORE DR, COLUMBIAVILLE, MI 48421-9770 |
| DEAN L LARRY JR & | LINDA SUE LARRY JT TEN, 153 RIVER BEND WAY, GLENWOOD SPGS, CO 81601-8645 |
| DEAN L LAWSON | 8045 HAVILAND DRIVE, LINDEN, MI 48451 |
| DEAN L MATTOX | CUST DOUGLAS E MATTOX UGMA IN, 7 JOSIAH DR, UPTON, MA 01568-1452 |
| DEAN L MATTOX | CUST JOSEPH M MATTOX UGMA IN, 335 LANE 200F LAKE JAMES, ANGOLA, IN 46703-7523 |
| DEAN L MCDIARMID | 5535 WING AVE SE, KENTWOOD, MI 49512-9641 |
| DEAN L PETERSEN | BOX 215, BENNET, NE 68317-0215 |
| DEAN L SMITH & | PATRICIA ANN SMITH TEN ENT, BOX 12, TIMBER RIDGE 3, HANCOCK, MD 21750-0012 |
| DEAN L WILLIAMS | 1208 N MADISON ST, ROME, NY 13440-2726 |
| DEAN L WILLIAMS & | MARTHA M WILLIAMS JT TEN, 1208 N MADISON ST, ROME, NY 13440-2726 |
| DEAN L YOUNG & | DORIS E YOUNG JT TEN, BOX 310, MOUNT MORRIS, MI 48458-0310 |
| DEAN M CLARK | 7857 MALTBY, BRIGHTON, MI 48116-8808 |
| DEAN M COOK | 11506 MEADOW DR, PORT RICHEY, FL 34668-1733 |
| DEAN M CURRAN | 2649 NO RAYMOND AVE, ALTADENA, CA 91001-5147 |
| DEAN M DILDINE | 2328 FALLINGLEAF RD, OCEANSIDE, CA 92056-3532 |
| DEAN M DOYSCHER | 201 N BROAD ST 109, MANKATO, MN 56001-3569 |
| DEAN M FRYE | 806 S CINDA ST, ANAHEIM, CA 92806-4410 |
| DEAN M HUDSON | PO BOX 4340, NICOMA PARK, OK 73066-4340 |
| DEAN M LARA | 2337 HWY 41-N, SHELBYVILLE, TN 37160-5519 |
| DEAN M NOUN | 238 WINDSOR DR, BOLINGBROOK, IL 60440-1747 |
| DEAN M POWERS | 140 VALLEY VIEW DR, ELMA, NY 14059 |
| DEAN M SCHULZE | 220 E UNION ST BX 138, MAPLE RAPIDS, MI 48853-0138 |
| DEAN M VEITH | 413 2ND NORTH ST, LAINGSBURG, MI 48848-9687 |
| DEAN MCCLURE | 13804-158TH ST N, JUPITER, FL 33478-8515 |
| DEAN N STAHL | PO BOX 179, JAMESVILLE, NY 13078-0179 |
| DEAN P BIRKHOLZ | 3315 LA MANCHA DR, JANESVILLE, WI 53546-1328 |
| DEAN P BRANDETSAS | CUST DIANE L BRANDETSAS, UTMA VA, 2807 FLEETWOOD AVE, ROANOKE, VA 24015-4331 |

| | |
|---|---|
| DEAN P MC DERMOTT | 8842 CLEARWATER CIRCLE, FOGELSVILLE, PA 18051-2046 |
| DEAN P PHILLIPS | 27045 ASHTON DR, OLMSTED FALLS, OH 44138-1788 |
| DEAN P SPIRIDON | CUST LAURA E SPIRIDON, UTMA PA, 367 BUCHANAN ST, WARREN, PA 16365-2622 |
| DEAN P VOSHELL | 364 MARDALE DR, MIDDDLETOWN, DE 19709 |
| DEAN PRATHER | 24 WEMBLEY AVE, UNIONVILLE ONTARIO ON  L3R 2A9,  CANADA |
| DEAN R BUCHINGER | BOX 553, OAKHILL, FL 32759-0553 |
| DEAN R CAMPBELL | 8402 E DEL CAMINO DR, SCOTTSDALE, AZ 85258 |
| DEAN R DEPUE | 8912 OTTER DR, FARWELL, MI 48622-9708 |
| DEAN R HAGLER & | CAROL MAUL HAGLER, TR UA 06/13/00 HAGLER-LIVING TRUST, 9485 CREEK BEND TRAIL, DAVISON, MI 48423-8626 |
| DEAN R HOLLOWAY & | PATRICIA HOLLOWAY JT TEN, 1243 SHADY LANE, TURCLOCK, CA 95382 |
| DEAN R LOWE | 4800 BADGER RD, LYONS, MI 48851 |
| DEAN R MC CONKEY II | 32094 CORTE SOLEDAD, TEMECULA, CA 92592-6463 |
| DEAN R MC DOUGAL | CUST, ANNA Y MC DOUGAL UGMA MI, 24562 NAPLES DRIVE, NOVI, MI 48374-2980 |
| DEAN R MC DOUGAL | CUST CARRIE, K MC DOUGAL UGMA MI, 24562 NAPLES DRIVE, NOVI, MI 48374-2980 |
| DEAN R MC DOUGAL | PO BOX 306, BLOOMFIELD HILLS, MI 48303 |
| DEAN R MCDOUGAL | CUST, MARY M MCDOUGAL UGMA MI, 24562 NAPLES DRIVE, NOVI, MI 48374-2980 |
| DEAN R MERTES | W 4571 COUNTY HWY H, IRMA, WI 54442 |
| DEAN R PYSCHER | 41500 STAFFORD CT, CANTON, MI 48188-1219 |
| DEAN R SCHMIDT | 4044 CANEY CREEK LN, CHAPEL HILL, TN 37034-2075 |
| DEAN R SHAW | 5578 BAYWATCH WAY 302, MASON, OH 45040 |
| DEAN R SHAW & | SHELIA A SHAW JT TEN, 7230 KRACH CT, MIDDLETOWN, OH 45044-9269 |
| DEAN R TURONEK | 26051 GROVER, HARRISON TOWNSHIP, MI 48045-3522 |
| DEAN RICHARD REHDER | 10800 DALE ST 216, STANTON, CA 90680-2786 |
| DEAN S CADY | 4665 N ARDMORE AVE, MILWAUKEE, WI 53211-1111 |
| DEAN S CADY & | LOIS H CADY JT TEN, 4665 N ARDMORE AVE, MILWAUKEE, WI 53211-1111 |
| DEAN S HUNT | 136 W MICHIGAN, GREENFIELD, IN 46140-1229 |
| DEAN S LOVEJOY | 1195 IVY LANE, BEAUMONT, TX 77706-6155 |
| DEAN S MOORE | 17 GRAYBURN DRIVE, MARLTON, NJ 08053-1921 |
| DEAN S SHOUP | 7730 WINDHAM RD, TIPP CITY, OH 45371-9051 |
| DEAN S TRAVALINO & | ELIZA WILLIAMS FRASER JT TEN, 105 SPRING ST, SOUTH SALEM, NY 10590-1422 |
| DEAN SCOTT HOROWITZ | 1045 OCEAN PARKWAY, BROOKLYN, NY 11230-4006 |
| DEAN SHINTAFFER | CUST GARY, 2071 N SHORE RD, BELLINGHAM, WA 98226-7864 |
| DEAN SIMONS PERRILL | 667 COMFORT LN, WSHNGTN CT HS, OH 43160-2414 |
| DEAN SIPE & | ILENE SIPE JT TEN, 5950 N PLACITA LAGORTO, TUCSON, AZ 85718-2943 |
| DEAN T BROOKS | 763 BLACK DIAMOND ROAD, SMYRNA, DE 19977-9665 |
| DEAN T BUCHHOLZ | 3350 COLBY LANE, JANESVILLE, WI 53546-1952 |
| DEAN T DECKER | 5976 HARPER ROAD, HOLT, MI 48842-8618 |
| DEAN T MISENER | 427 CHARITY CI 517, LANSING, MI 48917-1007 |
| DEAN T MITCHELL | 4639 RED OAK, METAMORA, MI 48455-9745 |
| DEAN T THAYER | 11724 WELLS RD, PETERSBURG, MI 49270-9733 |
| DEAN TIDWELL | 207 S HAMPTON RD, LOUISVILLE, KY 40223-2813 |
| DEAN V MOATS & | DORIS L MOATS JT TEN, 23385 TAWAS, HAZEL PARK, MI 48030-2721 |
| DEAN V PAPPAS & | DORIS E PAPPAS JT TEN, 9281 SHORE RD APT 123, BROOKLYN, NY 11209-6617 |
| DEAN W BEMISS | 12259 IZETTA, DOWNEY, CA 90242-3014 |
| DEAN W BIERLEIN | 310 ARDUSSI ST, FRANKENMUTH, MI 48734-1404 |
| DEAN W CHASE III | 400 TASSO NE RD, CLEVELAND, TN 37323-5549 |
| DEAN W DREVECKY | PO BOX 369, BRIDGEPORT, TX 76426-0369 |
| DEAN W FISHER | 26598 CALL AVE, HAYWARD, CA 94542-2002 |
| DEAN W HAYWARD | 1430 SCHAFER DRIVE, BURTON, MI 48509-1547 |
| DEAN W JONES | TR REVISED, TRUST DTD 01/31/91 U/A DEAN, W JONES, 6643 PENNINGTON RD, CLINTON, MI 49236-9536 |
| DEAN W LINCOLN | RTE 2, MAYSVILLE, MO 64469-9802 |
| DEAN W MCCABE & | R FAY MCCABE JT TEN, BOX 292 CHURCH ST, SELBYVILLE, DE 19975-0292 |
| DEAN W PARKS | 13445 HEIMBERGER RD, BALTIMORE, OH 43105-9665 |
| DEAN W PENROD | 10145 LITTLE FORREST DR, GERMANTOWN, OH 45327 |
| DEAN W QUAYLE & | LUANN QUAYLE JT TEN, 1839 NORTH 200 WEST, LOGAN, UT 84341-1729 |
| DEAN W SCHMITT | 1281 OSAGE BEACH RD, OSAGE BEACH, MO 65065-2240 |
| DEAN W SHUTTLEWORTH | TR UW OF, DOROTHY WILKIE SHUTTLEWORTH FBO, DEAN WILKIE SHUTTLEWORTH JR &, DOROTHY HAYES SHUTTLEWORTH, 1108 MCLEAN DR, DILLON, SC 29536-2644 |
| DEAN W SUMA | 961 S BROADWAY, PERU, IN 46970-3027 |
| DEAN W TANNER | 4006 ALLAN PL, ANCHORAGE, AK 99508-5111 |
| DEAN WILLIAM KRAMER | 10043 COUNTY ROAD D, AMHERST, WI 54406-9380 |
| DEAN WILLIAMSON | 2495 HIGHWAY 81 W, HAMPTON, GA 30228-2068 |
| DEAN WITTER REYNOLDS FBO | FREDERICK E BEACHLEY, 2 WISCONSIN CIRCLE, SUITE 330, CHEVY CHASE, MD 20815-7016 |
| DEANA A MARRS | 48564 WATERFORD DR, MACOMB, MI 48044-1878 |
| DEANA J TYGART | 916 E GERHART, KOKOMO, IN 46901-1533 |
| DEANA L MORRIS | 15680 LAMESA CT, MORGAN HILL, CA 95037-5314 |
| DEANDRA S REINHART | 6727 COOLEY LAKE RD, WHITE LAKE, MI 48383 |
| DEANDRE N MAJETT | 3787 PECAN GROVE CI 20, LA GRANGE, NC 28551-8072 |
| DEANE G EDWARDS | ATTN DEANE G WALKER, 7340 BULLARD RD, CLEMMONS, NC 27012-9736 |
| DEANE R FLETT | 424 ALBANY, SHREVEPORT, LA 71105-2004 |
| DEANE R FLETT JR | 209 E LINDEN STREET, SHREVEPORT, LA 71104-4611 |
| DEANE REED & | MAY REED JT TEN, RD 5 BOX 5632, LAKE ARIEL, PA 18436-9369 |
| DEANE REID WOODWARD | 943 HIGHLAND DR, MAGNOLIA, AR 71753-2540 |

| | |
|---|---|
| DEANN HADLEY | TR DEANN HADLEY TRUST UA 10/10/00, 8605 FRUIT FARM RD, INDEPENDENCE, OR 97351 |
| DEANN P KOLLMANN | 4837 REGAL DR, BONITA SPRINGS, FL 34134-3926 |
| DEANN SMITH | 780 CRICKET HILL TRL, LAWRENCEVILLE, GA 30044-7352 |
| DEANNA AUSTIN | 157 WASHINGTON ST, CALHOUN, GA 30701 |
| DEANNA B BRAEGER | 1222 E BYWATER LN, FOX POINT, WI 53217-2840 |
| DEANNA B COWGILL | 3306 STEPHEN DR S, COLUMBUS, OH 43204-1756 |
| DEANNA B DE PREE | CUST DANA DE PREE UGMA MI, 260 E 16TH ST, HOLLAND, MI 49423-4211 |
| DEANNA B DE PREE | CUST DORIS M DE PREE UGMA MI, 645 STATE STREET, HOLLAND, MI 49423-5158 |
| DEANNA C BRANDHAGEN | 723 SW 29TH, PENDLETON, OR 97801-3962 |
| DEANNA CARPENTER & | MICHAEL CARPENTER JT TEN, 332 E ST CLAIR, ROMEO, MI 48065-5265 |
| DEANNA D OGILVIE | 29 LONGVIEW CRESCENT, ST ALBERT AB  T8N 2W1,  CANADA |
| DEANNA F CUNNINGHAM | 531 NEVADA AVE, SAN MATEO, CA 94402-2229 |
| DEANNA F FRANKS | 148 W FERNWOOD DR, DESERT HILLS, AZ 85086 |
| DEANNA F WALTON | 4710 SYLVAN OAK DR, TROTWOOD, OH 45426-2126 |
| DEANNA G HESTER | 5508 W FARRAND RD, CLIO, MI 48420-8204 |
| DEANNA GIFFORD | 665 MCGAVRAN DR, VISTA, CA 92083-6403 |
| DEANNA HARRIS | 29477 CHERRY HILL RD, APT 502, INKSTER, MI 48141-1076 |
| DEANNA J BLUNDELL & | JAMES R BLUNDELL JT TEN, 403 MEADOW DRIVE, ESSEXVILLE, MI 48732-1621 |
| DEANNA J CARPENTER | 332 E/ST CLAIR, ROMEO, MI 48065-5265 |
| DEANNA J GROCHOWSKI | 2510 ABBOTT RD, APT R9, MIDLAND, MI 48642 |
| DEANNA J HARRELD | 448 GABRIEL CIR, 6, NAPLES, FL 34104-8494 |
| DEANNA K CAPLINGER | 3752 PARSONS AVE, COLUMBUS, OH 43207-4058 |
| DEANNA K COLLINS | 8401 W M-78, PERRY, MI 48872-9141 |
| DEANNA KAY GEMRICH | 1445 GULL LAKE DR W, RICHLAND, MI 49083-9397 |
| DEANNA KAYE BOTTI | TR U/A DTD 11/6/0 DEANNA KAYE BOTTI, TRUST, 1187 CREEK VIEW CT 25, BURTON, MI 48509-1458 |
| DEANNA L ARNTSON | 320 STRATHMORE RD, LANSING, MI 48910-2808 |
| DEANNA L BOEGNER | 5106 E STANLEY ROAD, FLINT, MI 48506-1188 |
| DEANNA L BOEGNER & | WAYNE R BOEGNER JT TEN, 5106 E STANLEY RD, FLINT, MI 48506-1188 |
| DEANNA L CIECHANOWSKI | 7347 S DELAINE DRIVE, OAK CREEK, WI 53154-2411 |
| DEANNA L COLES | 8809 MADISON AV 204C, INDIANAPOLIS, IN 46227-6453 |
| DEANNA L FIELDS | 4710 SYLVAN OAK DR, DAYTON, OH 45426-2126 |
| DEANNA L GETTS | 5106 E STANLEY RD, FLINT, MI 48506-1188 |
| DEANNA L KINSEL | 124 LONG ST, NEW LEXINGTON, OH 43764-1509 |
| DEANNA L WALL | 5381 JACKSON, DEARBORN HGTS, MI 48125-3017 |
| DEANNA LANCASTER | 1481 FOREST PATH LN, SUGAR HILL, GA 30518-8609 |
| DEANNA M BOWMAN | 2615 N SPIELMAIN HGTS, ADRIAN, MI 49221-9277 |
| DEANNA M PARK | 1163 COBBLESTONE LN, VALENCIA, PA 16059-1442 |
| DEANNA M SHOFF | 119 LEOPOLD BLVD, SYRACUSE, NY 13209-1952 |
| DEANNA M SWAFFER | UNITED STATES, 608 N BRYAN ST, LITTLE ROCK, AR 72205-2706 |
| DEANNA M TUNKS | 4321 CTY KK, MILTON, WI 53563 |
| DEANNA M WOODS | 5032 AMHURST BOX 71604, THE COLONY, TX 75056-2552 |
| DEANNA M WOODS & | T D WOODS JT TEN, 5032 AMHURST BOX 71604, LEWISVILLE, TX 75056-2552 |
| DEANNA MADDOCK | 6464 OLD ORCHARD WAY, ORANGEVALE, CA 95662-4149 |
| DEANNA MARGENE RODGERS | C/O DEANNA MARGENE STUCKEY, 3131 W MC RAE WAY, PHOENIX, AZ 85027-4817 |
| DEANNA MARIE ERDMAN | 5971 PEPPER RD, OAK RIDGE, NC 27310-9631 |
| DEANNA MCKINLEY GRAHAM | 403 FOUR SEASONS DRIVE, BELLEVILLE, IL 62220-2793 |
| DEANNA N ADAMS | 23630 GLENCREEK DR, FARMINGTON HILLS, MI 48336-3041 |
| DEANNA PARKER | 782 W RAVEN DR, CHANDLER, AZ 85248-3281 |
| DEANNA R DEAN | 512 S ORANGE ST, MEDIA, PA 19063-4023 |
| DEANNA R MAUS | 4329 DOVER AVE, INDEPENDENCE, MO 64055-4833 |
| DEANNA R RUCKLE | 608 LEES BRIDGE RD, NOTTINGHAM, PA 19362-9116 |
| DEANNA S EDWARDS | 4725 STAGE COACH RD, ALBANY, GA 31705-9218 |
| DEANNA S PEAVYHOUSE | 1180 SHIRLEY RD, ALLARDT, TN 38504-5069 |
| DEANNE C SPENGEMAN | TR U/A, DTD 08/09/93 RICHARD D, GIAIMO IRREVOCABLE TRUST, 5395 PENNOCK POINT RD, JUPITER, FL 33458-3493 |
| DEANNE F WONG | 480 BURHILL RD, WEST VANCOUVER BC  V7S 1E8,  CANADA |
| DEANNE G MAVRICK | 77 LAKE HINSDALE DRIVE 210, WILLOW BROOK, IL 60514-2229 |
| DEANNE K MACK & | JOHN P MACK &, DINA L MACK JT TEN, 5741 WILLIT ST, OMAHA, NE 68192 |
| DEANNE K WARNER | 612 SOMMERSET LANE, WEST FARGO, ND 58078-2169 |
| DEANNE KIM BOLASNY | 712 21ST ST SOUTH, ARLINGTON, VA 22202-2735 |
| DEANNE M WETTSTEIN | CUST CORY WETTSTEIN, UTMA WI, 2303 WEST HAPPY HOLLOW ROAD, JANESVILLE, WI 53546-9031 |
| DEANNE MAZZA | 21 PINEWOOD DRIVE, BRICKTOWN, NJ 08724-2813 |
| DEANNE SHAFFER | 3 BENT HILL DR, FRAMINGHAM, MA 01701-3001 |
| DEATA T REED | 1028 LEIGH AVENUE, PENNINGTON GAP, VA 24277 |
| DEATRICE A RUELLE | 27216 RONEY, TRENTON, MI 48183-4849 |
| DEB A FUNCHES | 1219 W GENESEE, FLINT, MI 48504-2611 |
| DEB BUCK | BOX 1737, DIDSBURY AB  T0M 0W0,  CANADA |
| DEBARA G WHALEN | 2378 WILLIAMS DR, CORTLAND, OH 44410-9307 |
| DEBBER A MARSHALL | BOX 612, BRUNDIDGE, AL 36010-0612 |
| DEBBI PANTALEO | 2522 W CORTLAND ST 1F, CHICAGO, IL 60647-4343 |
| DEBBIE A ANTONUCCI & | JOHN M ANTONUCCI JT TEN, 217 GARDEN CITY DR, MONROEVILLE, PA 15146-1731 |
| DEBBIE A MARTIN | 482 CORD 412, KILLEN, AL 35645 |
| DEBBIE A PERILLI | 23 PINELARK LN, PALM COAST, FL 32164-7019 |
| DEBBIE A RUST | 153 DEERPOINT DR, UNIONVILLE, TN 37180-8691 |

| | |
|---|---|
| DEBBIE B MCDANIEL | 700 ELBERON AVE, DAYTON, OH 45403-3320 |
| DEBBIE BUDINI COATES | 13 PARK HILL DR, ALBANY, NY 12204-2219 |
| DEBBIE C BARNER | 16 MOUNTAIN WAY, MORRIS PLAINS, NJ 07950 |
| DEBBIE C COSGROVE | 127 TIMBERLAND TRAIL, ARNOLDSVILLE, GA 30619-2228 |
| DEBBIE C GUSTAFSON | 34 TERRELL ST, DEPEW, NY 14043 |
| DEBBIE COOPER | 816 WANDERING WAY, OKLAHOMA CITY, OK 73170-1605 |
| DEBBIE DUDA | CUST SHANE M, DUDA UGMA MI, 54155 RIENAS LN, SHELBY TWP, MI 48315-1182 |
| DEBBIE DUFFY | CUST RACHEL BATTY, UGMA OH, 7013 CREEKSIDE CIRCLE, FAIRBORN, OH 45324 |
| DEBBIE F TERRY | 426 STONE CREST AVE, BOWLING GREEN, KY 42101-8868 |
| DEBBIE FERGUSON | 6339 OAKCREEK DR, CINCINNATI, OH 45247 |
| DEBBIE FLACK & | RUSSELL FLACK JT TEN, 202 FORT BRANCH, PEARISBURG, VA 24134-1906 |
| DEBBIE FRIEDMAN | 147-11 78TH AVE, FLUSHING, NY 11367-3432 |
| DEBBIE HARRIS | 75385 PAINTED DESERT DRIVE, INDIAN WELLS, CA 92210-8332 |
| DEBBIE ISAAK | 56 BENNETT AVE, NY, NY 10033-2146 |
| DEBBIE J DALLAS & | JOHN H DALLAS JT TEN, 1280 THOMPSON RD, BAD AXE, MI 48413-8882 |
| DEBBIE J TOME | 29 WINSOME WAY PENCADER VG, NEWARK, DE 19702-6313 |
| DEBBIE K HUBBARTT & | JAMES D HUBBARTT JT TEN, 12744 S MCDANIELS ST, ALSIP, IL 60803-2743 |
| DEBBIE K SCHMITZ | 2892 EAST 1150 SOUTH, KOKOMO, IN 46901 |
| DEBBIE K YAHL | 135 FOREST DRIVE, LABADIE, MO 63055-1918 |
| DEBBIE L ARCHAMBEAU | 9650 IDEAL PL, COMMERCE TOWNSHIP, MI 48382 |
| DEBBIE L GARCIA | 5873 BIRKDALE LN, SAN LUIS OBISPO, CA 93401-8907 |
| DEBBIE L JACKSON | 405 STANTON DR, SPRINGBORO, OH 45066 |
| DEBBIE L SIEMIENIEC | 723 S PECK ST, GARDNER, IL 60424-4501 |
| DEBBIE L SPRINGER | 4112 NORTHWICH, NORMAN, OK 73072-4534 |
| DEBBIE LADNER | 1911 RIVERVIEW LN 13, SOMERSET, WI 54025-7517 |
| DEBBIE LEE KRATZ | 3625 DENSMORE RD, CARO, MI 48723-9625 |
| DEBBIE M KANER | 2683 E 26TH ST, BROOKLYN, NY 11235-2419 |
| DEBBIE M RESCSANSKI & | JOHN M RESCSANSKI JT TEN, 293 BURR HALL RD, MIDDLEBURY, CT 06762-1404 |
| DEBBIE MORRIS | 1366 MCNAIR RD, TARBORO, NC 27886 |
| DEBBIE NEELEY ROBINSON | 971 ASTORA ROAD, GERMANTOWN, OH 45327-1709 |
| DEBBIE R JOHNSON | 30010 MIDFIELD, NEW HAVEN, MI 48048-1838 |
| DEBBIE R JONES | 6615 GLENDALE AVE, YOUNGSTOWN, OH 44512-3408 |
| DEBBIE R MARKO | 9736 TANNERY WY, OLMSTED TWP, OH 44138-2887 |
| DEBBIE ROCHLIN | 3633 CORINTH AVENUE, LOS ANGELES, CA 90066-3403 |
| DEBBIE S CHAPMAN | 10585 LATINA COURT, CINCINNATI, OH 45218-1519 |
| DEBBIE S DUNN | 1605 EDGEWOOD BLVD, HERNANDO, MS 38632-9374 |
| DEBBIE S HILDEBRAND | 6975 ADAMS AVE, LA MESA, CA 91941-4516 |
| DEBBIE S MECKLENBURG | 3719 WILDFLOWER LANE, JANESVILLE, WI 53545 |
| DEBBIE S PERKINS | CUST ELIZABETH LAUREN PERKINS, UTMA OH, 2262 ADNER CT, UPPER ARLINGTON, OH 43220 |
| DEBBIE SACHIE YAMAGUCHI | 1528 KALEILANI ST, PEARL CITY, HI 96782-2040 |
| DEBBIE SCHAFFER | 6612 MACKEL RD, COAT ST LUC QC  H4W 3J9,  CANADA |
| DEBBIE STANBRO | 20251 WELBURN RD, NORTH FORD MYERS, FL 33917-4957 |
| DEBBIE STRONGIN | 824 PIEDRA VISTA NE, ALBUQUERQUE, NM 87123-1954 |
| DEBBIE TAYLOR | 1212 FRANKLIN ST, ALEXANDRIA, VA 22314 |
| DEBBIE WHITE-BELL | 10073 BRAEMOOR DRIVE, GRAND BLANC, MI 48439-9575 |
| DEBBRA D WILLIAMS | CUST TYJ, WILLIAMS UTMA OH, 2022 PAINTER RD, SALEM, OH 44460-1863 |
| DEBBY BASS | 140-12 BENCHLY PL, BRONX, NY 10475-3502 |
| DEBBY M PATILLO | 292 GRANGERVIEW, FRANKLIN, TN 37064-2972 |
| DEBERAH D DEAN | 13520 VIRGINIA WILLOW DR, FAIRFAX, VA 22033-1221 |
| DEBET J COLEMAN | BOX 38621, DETROIT, MI 48238-0621 |
| DEBI DEWS REYNOLDS | 332 SHAMROCK RD, ST AUGUSTINE, FL 32086-6560 |
| DEBI E GALLER | 12780 SW 117TH ST, MIAMI, FL 33186-4613 |
| DEBI GRANT-SMITH | 15711 FRANCE WAY, SAINT PAUL, MN 55124-6532 |
| DEBIE M TUFFLEY | 1545 E DOWNING, SIMI VALLEY, CA 93065-2029 |
| DEBOHAR WILKERSON TOD | AKIMA WILLIAMS, 1119 LINDA VISTA AVE, APT 9, DAYTON, OH 45405 |
| DEBORA A HOWE & | JOAN J GALIOTO JT TEN, S68 W12922 BRISTLECONE LANE, MUSKEGO, WI 53150-3410 |
| DEBORA A KRASKA | CUST, AMANDA D KRASKA UGMA NY, 170 HANWELL, DEPEW, NY 14043-1122 |
| DEBORA ANN EGGENBERG | 615 E RODEO RD, DURANT, OK 74701-9311 |
| DEBORA ANN PENNEY | 7238 JAMES AVE S, RICHFIELD, MN 55423-2924 |
| DEBORA H GROVE | 311 GLENWOOD RD, BEL AIR, MD 21014-5536 |
| DEBORA HOBURG | 9609 WOODLAKE DR, ALLISON PARK, PA 15101 |
| DEBORA HOPE | 566 KAYMAR DR, AMHERST, NY 14228-3459 |
| DEBORA K GOLDBERG | CUST SAMUEL L GOLDBERG UGMA CA, 2837 PRADERA RD, CARMEL, CA 93923-9719 |
| DEBORA KAY MCQUADE | 203 LINCOLN WAY E #B, MCCONNELLSBURG, PA 17233-1425 |
| DEBORA L BLANCH | CUST, NICHOLAS T BLANCH UNDER THE, VIRGINIA U-G-M-A, 2325 EDMENTON DRIVE, VIRGINIA BEACH, VA 23456 |
| DEBORA L SHORT | 616 N 24TH ST, ALLENTOWN, PA 18104-4919 |
| DEBORA M HANNEMANN | TR UA 06/12/91, HELEN BARRY 1991 TRUST, 13249 W CREEKSIDE DR, LOCK PORT, IL 60491-8667 |
| DEBORA P WILLIAMS | 3268 WILLIAMS, INKSTER, MI 48141-2220 |
| DEBORA R FESCHUK | 42200 SARATOGA CIR, CANTON, MI 48187-3596 |
| DEBORA RUMAN PIONTKOWSKI | 5475 JENDEAN LN, ROCHESTER, MI 48306-2524 |
| DEBORA T GAST | 7 MICA DRIVE, KINNELON, NJ 07405-2717 |
| DEBORA U CIRINCIONE | 60 SPARROW DR, W HENRIETTA, NY 14586 |
| DEBORAH A AITKEN | BOX 62503 ROSSLAND SQARE PO, 555 ROSSLAND RD E, OSHAWA ON L1K 2J7,  CANADA |

| | |
|---|---|
| DEBORAH A ALFARO | 5130 MONTICELLO DR, SWARTZ CREEK, MI 48473-8252 |
| DEBORAH A ALFIERI | 1381 UXBRIDGE WAY, NORTH WALES, PA 19454-3681 |
| DEBORAH A ALLEN | 1717 NARRAGANSETT, CHICAGO, IL 60639-3825 |
| DEBORAH A BANKER & | CHRISTOPHER R BANKER JT TEN, 3256 WYMBERLY DR, JUPITER, FL 33458-8781 |
| DEBORAH A BIBB | 133 OUTER LOOP, LOUISVILLE, KY 40214-5569 |
| DEBORAH A BLEM-MCCARTHY | 34154 CORTLAND, FARMINGTON, MI 48335-3508 |
| DEBORAH A BOGGS | 42 WALKER RD, SWAMPSCOTT, MA 01907-2024 |
| DEBORAH A BOURQUE | 35 COUNTY CLARE CRESENT, FAIRPORT, NY 14450-9169 |
| DEBORAH A BRICKNELL | 2010 N BUCKEYE ST, KOKOMO, IN 46901-2217 |
| DEBORAH A BROWN | 2760 E LAFAYETTE, DETROIT, MI 48207-3921 |
| DEBORAH A CHAS | 29 JESTER ST, BEAR, DE 19701-4816 |
| DEBORAH A CLARK | 11511 SUBURBAN PL, FAIRFAX STATION, VA 22039-1710 |
| DEBORAH A COWLEY | 18 PITTSFIELD ROAD, HOWELL, NJ 07731-2312 |
| DEBORAH A CROCKETT | BOX 273, BURLINGTON, IN 46915-0273 |
| DEBORAH A CRUMP | 20887 BETHLAWN, FERNDALE, MI 48220-2203 |
| DEBORAH A DAMICO | ATTN DEBORAH A BRACCO, 26 LYLE COURT, STATEN ISLAND, NY 10306-1142 |
| DEBORAH A DAMON | 4800 UNION AVE NE, HOMEWORTH, OH 44634-9636 |
| DEBORAH A DAVIDSON | 919 BOSTON, WATERFORD TWP, WATERFORD, MI 48328 |
| DEBORAH A DEAN | 5200 WOODBINE AVE, DAYTON, OH 45432-3632 |
| DEBORAH A DESANTIS | 215 LOCH LOMOND RD, RANCHO MIRAGE, CA 92270-5604 |
| DEBORAH A DOLLIVER | 12377 FAIRBANKS RD, LINDEN, MI 48451-9481 |
| DEBORAH A DONAHUE | UNIT 114, 200 POST ROAD, WARWICK, RI 02888-1525 |
| DEBORAH A DRAKE | 252 TANDO WA, FT MITCHELL, KY 41017-9392 |
| DEBORAH A ELBAUM | 25 SHERRIN RD, NEWTON, MA 02462-1121 |
| DEBORAH A FAZIO-CARROLL | 10422 N FORREST TRAIL, PEORIA, IL 61615-4313 |
| DEBORAH A FIELDS | 1812 NORTH WESTNEDGE, KALAMAZOO, MI 49007-1715 |
| DEBORAH A FIFIELD | C/O DEBORAH A MATTHEWS, 3336 KEARSLEY LAKE BLVD, FLINT, MI 48506 |
| DEBORAH A FRANK | ATTN DEBORAH A THOMPSON, 194 QUAIL LN, GRAND BLANC, MI 48439-7011 |
| DEBORAH A GABRY | 64 DAVEY DR, WEST ORANGE, NJ 07052 |
| DEBORAH A GALINAC | 13432 PARKWAY BLVD, CARLETON, MI 48117-9757 |
| DEBORAH A GERACE | 398 RIVERVIEW DR, YOUNGSTOWN, WY 14174 |
| DEBORAH A GIBSON | 1409 BENT DR, FLINT, MI 48504-1987 |
| DEBORAH A GRABLICK | 5355 BURWICK RD, GRAND BLANC, MI 48409 |
| DEBORAH A HAMILTON | BOX 342, BURLINGTON, IN 46915-0342 |
| DEBORAH A HEATON | 22701 VISNAW, ST CLAIR SHORES, MI 48081 |
| DEBORAH A HESS | 2953 S HILL RD, MILFORD, MI 48381-3415 |
| DEBORAH A HICKS | 4165 DUDLEY, DEARBORN HTS, MI 48125-2603 |
| DEBORAH A HOLTHUS & | KURT M HOLTHUS JT TEN, 4718 ROCKWOOD CIRCLE, N FT MYERS, FL 33903-4645 |
| DEBORAH A HORNSHAW | 20686 LEXINGTON BLVD, NORTHVILLE, MI 48167-1357 |
| DEBORAH A HULBERT | 46000 GEDDES 542, CANTON, MI 48188-2351 |
| DEBORAH A HULL | 3298 ERVIN DRIVE, WENTZVILLE, MO 63385-5930 |
| DEBORAH A IRWIN | PO BOX 57, CARP LAKE, MI 49718-0057 |
| DEBORAH A JOHNSON | 23546-470TH AVE, COLMAN, SD 57017 |
| DEBORAH A JORDAN | 3951 DICKSON AVE, CINCY, OH 45229-1305 |
| DEBORAH A JOSEPH | 958 MIXER RD, HASTINGS, MI 49058-7812 |
| DEBORAH A KASBEER | 271 BIG CREEK RD, BLANCO, TX 78606-2568 |
| DEBORAH A KIEMEYER & VICTORIA E | MAJERICK & LISA H SHRADER &, TRACIE J OUSNAMER & PATRICE M, REUTER JT TEN, 7662 W OLD COLONY DR, PALASTINE, IN 46163 |
| DEBORAH A KIMBLE | 2621 WELLS ROAD, PETERSBURG, MI 49270-9516 |
| DEBORAH A KORDUS | 8282 SOUTH 35TH ST, FRANKLIN, WI 53132 |
| DEBORAH A LAGE MORRILL | 5812 BUENA VISTA AVE, OAKLAND, CA 94618-2123 |
| DEBORAH A LAIRD | 43 POPE RD, WINDHAM, ME 04062-4301 |
| DEBORAH A LAVERELL | CUST PAIGE C LAVERELL UGMA PA, 1127 BYRN LAWN RD, VILLANOVA, PA 19085-2101 |
| DEBORAH A LEE | PO BOX 232, E FALMOUTH, MA 02536-0232 |
| DEBORAH A LETTIERI | 11021 VIVIAN DR NW, HUNTSVILLE, AL 35810-1214 |
| DEBORAH A LEWIS | 6898 E 100S, GREENTOWN, IN 46936-9118 |
| DEBORAH A LONDON | CUST ALEXANDER C LONDON, UTMA CA, 232 HILLSIDE DR, FAIRFAX, CA 94930 |
| DEBORAH A LOUIE & | THOMAS LOUIE JT TEN, 25 BROOKVIEW CIRCLE, ELIZABETHTOWN, PA 17022-1445 |
| DEBORAH A MARKLEY | 365 MAIN ST, MOUNT MORRIS, MI 48458-1160 |
| DEBORAH A MARTIN | 6346 MARLOW, PORTAGE, MI 49024 |
| DEBORAH A MASTOS | 61297 TIMBERLANE DRIVE, JONES, MI 49061-9701 |
| DEBORAH A MCGINNIS | 220 FORT CHERRY RD, MCDONALD, PA 15057-3039 |
| DEBORAH A MEADS | 2706 PESEK RD, EAST JORDAN, MI 49727-8818 |
| DEBORAH A MEALS | 406 BLANDON MEADOWS PARKWAY, BLANDON, PA 19510-9776 |
| DEBORAH A METZ | 23038 PETERSBURG, E DETROIT, MI 48021-2004 |
| DEBORAH A MILLETTE | 632 WEST AVENUE, BUFFALO, NY 14213-2125 |
| DEBORAH A MITTS | 3301 COUNTRYSIDE VIEW DR, ST CLOUD, FL 34759 |
| DEBORAH A MURRAY | 115 TIMBERWOOD LN, SPRINGBORO, OH 45066-8701 |
| DEBORAH A MYERS-JACKSON | 5060 GRAYTON, DETROIT, MI 48224-2148 |
| DEBORAH A NELSON | 940 N PROVIDENCE RD F7, MEDIA, PA 19063-2141 |
| DEBORAH A O'DWYER | 4145 OLE MISS DRIVE, KENNER, LA 70065-1707 |
| DEBORAH A PALUMBO | 45573 KENSINGTON STREET, UTICA, MI 48317-5938 |
| DEBORAH A PEAK | 4253 MANKATO AV 79, ROYAL OAK, MI 48073-1625 |
| DEBORAH A PIWOWAR | 7320 LATHERS ST, WESTLAND, MI 48185-2632 |

| | |
|---|---|
| DEBORAH A POFFENBERGER | 655 GREYLAG RD, MIDDLETOWN, DE 19709-9628 |
| DEBORAH A POLASKY | 35575 SIX MILE RD, LIVONIA, MI 48152-2948 |
| DEBORAH A POST | 390 RIVERSIDE DR 11F, NEW YORK, NY 10025 |
| DEBORAH A PRAUS | 48217 RED OAK DR, SHELBY TOWNSHIP, MI 48315-4044 |
| DEBORAH A RICARD | 28 TIMBERWICK DRIVE, FLEMINGTON, NJ 08822-5515 |
| DEBORAH A ROSEN | 27 EDGEWOOD DR, OIL CITY, PA 16301 |
| DEBORAH A SEID | CUST EVAN J SEID, UTMA NJ, 12 KAREN PL, EDISON, NJ 08817-2353 |
| DEBORAH A SEID | CUST LORRAINE A SEID, UTMA NJ, 12 KAREN PL, EDISON, NJ 08817-2353 |
| DEBORAH A SHELLHAMMER & | SCOTT B SHELLHAMMER JT TEN, 5274 FOXCHASE AVE NW, CANTON, OH 44718 |
| DEBORAH A SHERRELL | TR DEBORAH A SHERRELL LIVING TRUST, UA 09/08/05, 24912 HON AVE, LAGUNA HILLS, CA 92653 |
| DEBORAH A SIMON | 2611 ROYAL LN, GRANBURY, TX 76049-2942 |
| DEBORAH A SMITHSON | 109 N PALM ST, JANESVILLE, WI 53545-3548 |
| DEBORAH A SPRINKLE | 1123 SOMERSET LANE, FLINT, MI 48503-2925 |
| DEBORAH A STEPHENSON | 3117 S COUNTY ROAD 400 E, KOKOMO, IN 46902-9728 |
| DEBORAH A TACKETT | 2277 S GROVE ST # 113, YPSILANTI, MI 48198-9291 |
| DEBORAH A TAYLOR | 1828 RIDGE RD, DERBY, KS 67037 |
| DEBORAH A THOMAS | 1643 BRYN MAWR RD, EAST CLEVELAND, OH 44112-3811 |
| DEBORAH A TURNER | 4034 CLOVERCROFT ROAD, FRANKLIN, TN 37067-5852 |
| DEBORAH A VALTMAN | 2142 W FREDERICK DR APT D, MARION, IN 46952 |
| DEBORAH A VLAHOS | 4 PINE DR, WARWICK, NY 10990-2245 |
| DEBORAH A WEBER | CUST EMILY L ICKES UNDER THE OH, UNIF TRA, MIN ACT, 1681 STATE ROUTE 89, JEROMESVILLE, OH 44840 |
| DEBORAH A WITTE | 9959 BUNNELL HILL RD, CENTERVILLE, OH 45458-4919 |
| DEBORAH A WRIGHT | 6655 HUNTLEY LN N, NAPLES, FL 34104-7818 |
| DEBORAH A YEE | 3060 N RIDGECREST UNIT 167, MESA, AZ 85207-1081 |
| DEBORAH A ZIELESCH | 1827 AUBURNDALE, WEST BLOOMFIELD, MI 48324-1216 |
| DEBORAH A ZITTLE | 3327 E TARO LANE, PHOENIX, AZ 85050 |
| DEBORAH ALBERT | 3187 BENJAMIN RD, OCEANSIDE, NY 11572-4407 |
| DEBORAH ANN BARNETT | 8463 PLUMBROOK, STERLINGS HTS, MI 48313-4734 |
| DEBORAH ANN BESAW | 45 ROCKY MOUNTAIN ROAD, ROXBURY, CT 06783-1622 |
| DEBORAH ANN COPPOCK | 08 COUNTY ROAD 319, OXFORD, MS 38655-8531 |
| DEBORAH ANN DEW | 2536 HIGH ST, OAKLAND, CA 94601-4836 |
| DEBORAH ANN GOLONKA | 14527 IVANHOE, WARREN, MI 48088 |
| DEBORAH ANN HUTCHINSON | 820 DEKALB AVE NE, APT 3, ATLANTA, GA 30307-2589 |
| DEBORAH ANN JACKSON | 1448 BAFFIN BAY DR, PLANO, TX 75075-2200 |
| DEBORAH ANN MARIE GARCIA | CUST MIKAYLA ANN MARIE GARCIA, UTMA CA, 4529 ALPINE ST, SIMI VALLEY, CA 93063-3421 |
| DEBORAH ANN MEAD & | PATRICIA C MEAD JT TEN, 225 LINDEN, ROYAL OAK, MI 48073-3470 |
| DEBORAH ANN MEMENTOWSKI | 1647 HANFORD DRIVE, CLEVELAND, OH 44131-2957 |
| DEBORAH ANN MURPHY & | CAROLYN R MURPHY JT TEN, 92 LONGVIEW ST, PALMER, MA 01069-1416 |
| DEBORAH ANN SHANTZ | BOX 996, CLARKSTON, MI 48347-0996 |
| DEBORAH ANN TOWNLEY | 1499 GOODRICH AVENUE, SAINT PAUL, MN 55105-2319 |
| DEBORAH ANN WAGNER | 58 HARBOR LANE, MASSAPEQUA PARK, NY 11762-3902 |
| DEBORAH ANN WHITE | 9959 BUNNELL HILL RD, CENTERVILLE, OH 45458-4919 |
| DEBORAH ANN YOUNG | ATTN DEBORAH ANN YOUNG-SZALA, 135 COCKONOE AVE, BABYLON, NY 11702-1903 |
| DEBORAH ANNE LOWE | 643 N LAFAYETTE PARK PLACE, LOS ANGELES, CA 90026-2915 |
| DEBORAH APPLEGATE | 18032 BENTON OAK DR, NOBLESVILLE, IN 46062 |
| DEBORAH ARNEY | 1610 CROOKS, ROYAL OAK, MI 48067-1354 |
| DEBORAH B HAMMOND | CUST COURTNEY HAMMOND UGMA DE, 417 KINGS HWY, MILFORD, DE 19963-1763 |
| DEBORAH B JOYNER | 919 SOMERSET COURT, NEW BERN, NC 28562 |
| DEBORAH B LANDIS | 581 STATE RTE 60 SOUTH, NEW LONDON, OH 44851-9403 |
| DEBORAH B LEESON & | WILLIAM E LEESON JT TEN, 9380 N LANGUR PL, TUCSON, AZ 85742 |
| DEBORAH B ROBINSON | 550 HILBAR LN, PALO ALTO, CA 94303-3025 |
| DEBORAH B SMITH | 811 COLLEGE ST, NEWBERRY, SC 29108-3839 |
| DEBORAH BALL | C/O DEBORAH BALL TAFT, 5 MARION RD, NORTH FALMOUTH, MA 02556-2418 |
| DEBORAH BANAS | 110 EASTON RD, HERMITAGE, PA 16148 |
| DEBORAH BARTHOLOMEW LOBB | 160 SHWEKY LANE, SOUTHINGTON, CT 06489-4142 |
| DEBORAH BELFIORE & | JOSEPH BELFIORE JT TEN, 2632 E CINNABAR AVE, PHOENIX, AZ 85028-4325 |
| DEBORAH BENNETT | 6117 S KARLOV AVE, CHICAGO, IL 60629-4930 |
| DEBORAH BILDNER | 290 VISTA DRIVE, JERICHO, NY 11753-2807 |
| DEBORAH BORN | 915 FIRST ST, WOODLAND, CA 95695-4822 |
| DEBORAH BOSHES KELLEY | 6 N 250 DUNHAM RD, WAYNE, IL 60184-2028 |
| DEBORAH BOVILSKY | 90 OGDEN ST, NEW HAVEN, CT 06511-1324 |
| DEBORAH BOWER BURKE | 87 PAUL GORE ST, JAMAICA PLAIN, MA 02130-1813 |
| DEBORAH BRIN | CUST SONIA BRIN, UTMA NJ, 30 SAN ANTONIO, NEWPORT BEACH, CA 92660 |
| DEBORAH BROOKING SMITH | PO BOX 461182, GARLAND, TX 75046-1182 |
| DEBORAH BROWNE | 165-18-116TH AVE, JAMAICA, NY 11434-1708 |
| DEBORAH BURKE | 134 AVERY ST, ROCHESTER, NY 14606-1904 |
| DEBORAH C BARKALOW | 2379 JOHNSVILLE-FARMERSVILLE, FARMERSVILLE, OH 45325 |
| DEBORAH C CARLSBERG | CUST, CRYSTAL CLAIRE CARLSBERG, UGMA CA, 3957 SUNNY OAK RD, SHERMAN OAKS, CA 91403-4553 |
| DEBORAH C D'AGOSTINO | 216 MITCHELL AV, MATTYDALE, NY 13211-1740 |
| DEBORAH C HARRINGTON & JOSEPH S | HARRINGTON CO-TRUSTEES U/A DTD, 01/14/93 DEBORAH C HARRINGTON TR, 1704 N PARK DRIVE, UNIT 316, WILMINGTON, DE 19806-2169 |
| DEBORAH C HAZELTON | 54 CRITCHETT ROAD, CANDIA, NH 03034-2103 |
| DEBORAH C LEFEVRE | 45 WOODLYN LANE, BRADBURY, CA 91010-1128 |
| DEBORAH C PARKS | 2909 SAINT MARIA DR, MANSFIELD, TX 76063-2867 |

| | |
|---|---|
| DEBORAH C RINDFUSS | 5176 NORTH TONAWANDA CREEK RD, N TONAWANDA, NY 14120 |
| DEBORAH C RODARTE | 46 SALT MEADOW WAYE, MARSHFIELD, MA 02050-2428 |
| DEBORAH C TRIVEDDI | 5202 PENSACOLA, GARLAND, TX 75043-2817 |
| DEBORAH CARLSON | 10314 SMUGGLERS CV, AURORA, OH 44202-9077 |
| DEBORAH CARRYER | 2777 ORCHARD TRAIL, TROY, MI 48098-4122 |
| DEBORAH CATON | 269 CHRISTMAS TREE LN, STEPHENSON, VA 22656-1950 |
| DEBORAH CELENTANO | 704 SANTA VICTORIA, SOLANA BEACH, CA 92075-1535 |
| DEBORAH CHALL | 1100 SUE ST, SAGINAW, MI 48609-4966 |
| DEBORAH CLAIRE GARRARD | 50 N MILL RD, ATLANTA, GA 30328-1835 |
| DEBORAH COLLEEN DAVIES | 1619 HANOVER CT, FORT COLLINS, CO 80526-2217 |
| DEBORAH COPELAND | BOX 5657, YOUNGSTOWN, OH 44504-0657 |
| DEBORAH CRAWLEY | 31 ELGIN STREET, GRIMSBY ON  L3M 4G7,   CANADA |
| DEBORAH CREIGHTON | 50 W 24TH PL, EUGENE, OR 97405-3141 |
| DEBORAH D BOSCO | 3105 RIDGE OAK DRIVE, GARLAND, TX 75044-6945 |
| DEBORAH D BOURNE | BOX 483, PELHAM MANOR, NY 10803-0483 |
| DEBORAH D CALLAHAN | 96 THISTLE PATCH WAY, HINGHAM, MA 02043-2838 |
| DEBORAH D CARR | 12611 PORTAGE WAY, FISHERS, IN 46038-9603 |
| DEBORAH D JAMES | CUST RYAN JAMES CARTER, UTMA SD, 715 MONTEREY TRAIL, DAKOTA DUNES, SD 57049 |
| DEBORAH D HEATH | 6333 195TH AV, STANWOOD, MI 49346-9537 |
| DEBORAH D HOSSENLOPP | ATTN DEBORAH H MCNIERNEY, 13810 SHAVANO ASH, SAN ANTONIO, TX 78230 |
| DEBORAH D LAMB | 6616 HONEYSUCKLE LANE, INDIANAPOLIS, IN 46237-9352 |
| DEBORAH D LORENZ | 7279 E COLDWATER ROAD, DAVISON, MI 48423-8944 |
| DEBORAH D MADDOCK | 201 FRONT ST, OAKES, ND 58474-4001 |
| DEBORAH D OLIVER | 3300 SWANEE DR, LANSING, MI 48911-3325 |
| DEBORAH D PARHAM | BOX 102, TANNER, AL 35671-0102 |
| DEBORAH D RILEY | 327 KEENELAND CT, LEBANON, OH 45036-8514 |
| DEBORAH D SODDERS | ATTN DEBORAH D WEISSMAN, 1209 SW CROSSING DR, LEES SUMMIT, MO 64081-3220 |
| DEBORAH D SOLTESZ | ATTN DEBORAH D SPIKER, 6201 KALE ADAMS RD, LEAVITTSBURG, OH 44430-9734 |
| DEBORAH D THOMPSON | CUST DOUGLAS M THOMPSON UGMA MI, 5222 SUNLYN, GRAND BLANC, MI 48439-9505 |
| DEBORAH D THOMPSON | CUST PAUL, P THOMPSON UGMA MI, 5222 SUNLYN, GRAND BLANC, MI 48439-9505 |
| DEBORAH D TOOLSON | 42097 N COYOTE RD, QUEEN CREEK, AZ 85240-9696 |
| DEBORAH DALE GOOD | 322 CHATTAHOOCHEE DR, BEAR, DE 19701 |
| DEBORAH DAVIS | ATTN DEBORAH DAVIS HINGORANI, 12549 N WAYFARER WAY, TUCSON, AZ 85737-8956 |
| DEBORAH DAVIS | PO BOX 3216, CENTER LINE, MI 48015-0216 |
| DEBORAH DEEGAN | PO BOX 80, ANNA, OH 45302-0080 |
| DEBORAH DELEON BRIN | CUST ADINA BRIN UTMA NJ, 30 SAN ANTONIO, NEWPORT BEACH, CA 92660 |
| DEBORAH DIDIER | 76 CATALPA DR, VERSAILLES, OH 45380-8497 |
| DEBORAH DINA SHEINFELD | 1631 53RD STREET, BROOKLYN, NY 11204-1421 |
| DEBORAH DOLNICK | 2365 GENEVA AVE, GLENSIDE, PA 19038-4215 |
| DEBORAH DREYFUSS | 11665 GLEN EAGLES LN, BELVIDERE, IL 61008-9589 |
| DEBORAH DUNKLE THOMPSON | 5222 SUNLYN, GRAND BLANC, MI 48439-9505 |
| DEBORAH DURFEE BOND | 284 LITTLETOWN QUARTER, WILLIAMSBURG, VA 23185-5592 |
| DEBORAH E AUSTIN | 6733 BITTERSWEET LANE, ORLANDO, FL 32819 |
| DEBORAH E BONTOFT | 7121 KIRKCALDY DR, WESTCHESTER, OH 45069-4001 |
| DEBORAH E DONCALS | 734 LYNN PORTAL RD, WASHINGTON, PA 15301-9326 |
| DEBORAH E HAYES | 300 WALTON AVE, DAYTON, OH 45417-1670 |
| DEBORAH E KLEIN | 246 REDDING RD, REDDING, CT 06896-2819 |
| DEBORAH E KOLODNER | CUST AVI A NATAN, UTMA NJ, 14 LOCUST GROVE, CHERRY HILL, NJ 08003-1316 |
| DEBORAH E KONIOWSKY | 812 IOWA AVE, MCDONALD, OH 44437-1622 |
| DEBORAH E MAHAN | 137 W GENESSEE STREET, CHITTENANGO, NY 13037-1501 |
| DEBORAH E MATTHEWS | 16560 GLASTONBURY, DETROIT, MI 48219-4137 |
| DEBORAH E MCCARTY | 1222 WESTMORELAND RD, CLEVELAND, GA 30528-5948 |
| DEBORAH E MCISAAC | 3158 VIA DE CABALLO, ENCINITAS, CA 92024-6925 |
| DEBORAH E ROBINSON | BOX 1004, GLOUCESTER, VA 23061-1004 |
| DEBORAH E ROLLINS | 29 PARK PLACE, CHESHIRE, CT 06410-2146 |
| DEBORAH E ROSS | 28316 LORENZ, MADISON HEIGHTS, MI 48071 |
| DEBORAH E SALTZMAN | 6130 SW THOMAS, PORTLAND, OR 97221-1223 |
| DEBORAH E SAUNDERS | 253 CLAIRBORNE, WHITE LAKE, MI 48383-3711 |
| DEBORAH E STETSON | 60 CIRCLE DRIVE, EASTHAM, MA 02642-2829 |
| DEBORAH E THACH | 5733 ROBERTS RD, SYLVANIA, OH 43560-2043 |
| DEBORAH E WEIDEL | 425 LAMBERTVILLE HOPEWELL ROAD, LAMBERTBILLEVILLE, NJ 08530-2907 |
| DEBORAH E WORVIE | 1196 N GALE RD, DAVISON, MI 48423-2505 |
| DEBORAH F BILLINGTON | 1111 ST CROIX CT, SAINT LOUIS, MO 63122 |
| DEBORAH F LOWE | 34737 BLACKFOOT ST, WESTLAND, MI 48185-2783 |
| DEBORAH F NESBITT | 18647 KENTUCKY, DETROIT, MI 48221-2005 |
| DEBORAH FAYE COOPER | 814 LYONS RD, PORTLAND, MI 48875 |
| DEBORAH FINKEL | ATTN DEBORAH LENNON, 1143 MOUNT LOWE DR, ALTADENA, CA 91001-1711 |
| DEBORAH FLYNN | CUST HENRY, FLYNN UGMA NY, 39 HILLS ROAD, LOUDONVILLE, NY 12211-1320 |
| DEBORAH G CAIRNS | 713 STILL POND RD, COLUMBIA, TN 38401-5554 |
| DEBORAH G GOULISH & | ROBERT J GOULISH JT TEN, 205 W GARWOOD DR, TALLMADGE, OH 44278-1321 |
| DEBORAH G HEILIZER | 5707 HARWICK RD, BETHESDA, MD 20816-2049 |
| DEBORAH G KIJEK | 2210 ACADEMY, TROY, MI 48083-5601 |
| DEBORAH G MARTIN | 11 FAIRLAKE CIRCLE, HATTIESBURG, MS 39402-9685 |

| | |
|---|---|
| DEBORAH G SYNNOTT | BOX 7062, NEW BEDFORD, MA 02742-7062 |
| DEBORAH G TOMUSKO | TR DEBORAH G TOMUSKO TRUST, UA 08/28/98, 8627 TORRANCE AVE, CLEVELAND, OH 44144-2562 |
| DEBORAH G WALLACE & | JAMES S WALLACE JT TEN, 2205 LISA AVENUE, MUSCLE SHOALS, AL 35661 |
| DEBORAH G WESTON | 10657 BOUNDARY CREEK TERRRACE, MAPLE GROVE, MN 55369-2617 |
| DEBORAH GATES SENFT | BOX 67, WOODS HOLE, MA 02543-0067 |
| DEBORAH GAY ANDERSON | 218 E PARK DR, CELBRATION, FL 34747-5028 |
| DEBORAH GRAHAM | 4908 LANYARD LANE, WOODBRIDGE, VA 22192-5746 |
| DEBORAH GRASSICK WHITAKER | 3790 N C RD 625 W, GREENCASTLE, IN 46135 |
| DEBORAH GROSSBARD | 15 SHADOW RIDGE RUN, WAYNE, NJ 07470-4956 |
| DEBORAH H JENKINS | 370 ELYSIAN FIELDS RD, WASKOM, TX 75692-9705 |
| DEBORAH H KING | 179 ST ANDREWS, CORTLAND, OH 44410-8721 |
| DEBORAH H POSTELL | 1240 FRYER RD, SHILOH, GA 31826 |
| DEBORAH H RICCIO | 325 WOODLAND CIR, MADISON, WI 53704-5948 |
| DEBORAH HAMPTON | 5729 WOODFIELD PKY, GRAND BLANC, MI 48439-9426 |
| DEBORAH HAYDEN | 1761 2ND AVE, KETCHIKAN, AK 99901-6001 |
| DEBORAH HEDDEN EX EST | GWENDOLYN B HAZELL, 18 LEXINGTON WAY, LONG VALLEY, NJ 07853 |
| DEBORAH HEMGESBERG | 19110 RED PINE DR, HILLMAN, MI 49746-8018 |
| DEBORAH HILL | 34359 GIANNNETTI DR, STERLING HEIGHTS, MI 48312 |
| DEBORAH HOLMES | 300 LAKEWAY TER, SPRING HILL, TN 37174 |
| DEBORAH HOLMES | 823-15TH ST, OAKLAND, CA 94607-3245 |
| DEBORAH HOLMES & | ROY C HOLMES JT TEN, 300 LAKEWAY TER, SPRING HILL, TN 37174 |
| DEBORAH HOLTZ GILLESPIE | 40 RED BARN ROAD, WAYLAND, MA 01778-1124 |
| DEBORAH I PEARL | 2925 PASSMORE DR, LOS ANGELES, CA 90068-1716 |
| DEBORAH I PETERS | 7 ONONDAGA DR, HAWTHORN WDS, IL 60047-1909 |
| DEBORAH I SCATES | BOX 29103, SHREVEPORT, LA 71149-9103 |
| DEBORAH I WAHL | 205 AVE DE LAFAYETTE, MONROE, MI 48162 |
| DEBORAH IACOBUCCI | ATTN DEBORAH BAKER, 3742 MONTEGO DR, HUNTINGTON BEACH, CA 92649 |
| DEBORAH J ANDRA | 2017 TALBOT STREET, TOLEDO, OH 43613 |
| DEBORAH J BAILEY EX EST | EDGAR A GARTLEY, 123 BRADFORD ST, SWOOPE, VA 24479 |
| DEBORAH J BARTUCCI | 5705 ALTIMA NW, ALBUQUERQUE, NM 87120-5721 |
| DEBORAH J BESSLER | 310 E BLAINE ST, GREENTOWN, IN 46936-1233 |
| DEBORAH J BROWN | 8594 OHIO ST, APT 2, DETROIT, MI 48204-8207 |
| DEBORAH J BROWN | 6247 NOTTINGHAM PT, BRIGHTON, MI 48116-5185 |
| DEBORAH J CHILDS | 4022 PURDY RD, LOCKPORT, NY 14094-1002 |
| DEBORAH J COMER | 708 FORESTRIDGE DR, YOUNGSTOWN, OH 44512 |
| DEBORAH J CROUSE | 31177 US HIGHWAY 19 N 405, PALM HARBOR, FL 34684-4470 |
| DEBORAH J DAVIS | 3858 RAINFOREST CIR, NORCROSS, GA 30092-2348 |
| DEBORAH J DOWER | 225 RAMBLEWOOD DR, RAYNHAM, MA 02767-1559 |
| DEBORAH J GAIDE | 1734 BRENTWOOD DRIVE, TROY, MI 48098-2630 |
| DEBORAH J GARZA | 363 SOUTH BROADMOOR BLVD, SPRINGFIELD, OH 45504 |
| DEBORAH J GILCHRIST | 7661 S COUNTY RD O, CLAYTON, IN 46118 |
| DEBORAH J GILLON | PO BOX 1125, LOCKPORT, NY 14095-1125 |
| DEBORAH J HAMILTON | 17176 BRADFORD, DETROIT, MI 48205-3169 |
| DEBORAH J HUMBACH | 5929 MORELY, WESTLAND, MI 48185-1935 |
| DEBORAH J JANUSZEWSKI | 1125 HIGHWAY 91 SOUTH, COLQUITT, GA 31737 |
| DEBORAH J KLEIN | 29 CALVIN ROAD, NEWTON, MA 02460 |
| DEBORAH J KLONT | 5780 HOUSTON ROAD, EATON RAPIDS, MI 48827-9598 |
| DEBORAH J KNORRE | C/O DEBORAH J CLARK, 1277 SOCORRO AVE, SUNNYVALE, CA 94089-2620 |
| DEBORAH J LYNCH | 14 AJELLO FARM ROAD, SEYMOUR, CT 06483 |
| DEBORAH J MARTIN | 2903 W NEWBURG RD, CARLETON, MI 48117-9181 |
| DEBORAH J MASSEY | 3500 S 450 W, RUSSIAVILLE, IN 46979-9455 |
| DEBORAH J MCCLURE | 1774 ERIC DR, DAYTON, OH 45414-3917 |
| DEBORAH J MCNARY | 18476 COYLE, DETROIT, MI 48235 |
| DEBORAH J MIKO | 2039 SHERWOOD FOREST DR, MIAMISBURG, OH 45342-6200 |
| DEBORAH J MORRIS | 7520 WHEELER DR, ORLAND PARK, IL 60462-5026 |
| DEBORAH J PEDERSEN | 8 CIRCUIT ST, MANCHESTER, NH 03103-6730 |
| DEBORAH J PETERSON | 400 LAUDER AVE NW, WARREN, OH 44483-1326 |
| DEBORAH J PISCIOTTA & | VINCENT A PISCIOTTA III &, CAROL A BATLINER JT TEN, 9709 E 82 ST, RAYTOWN, MO 64138-2026 |
| DEBORAH J PISCIOTTA & | WILLIAM J BATLINER JT TEN, 9709 EAST 82ND STREET, RAYTOWN, MO 64138-2026 |
| DEBORAH J QUILICO | 4716 MAYVIEW TERRACE CT, BLUE SPRINGS, MO 64015-9500 |
| DEBORAH J ROBERTS | 4829 LORE DRIVE, WATERFORD, MI 48329-1642 |
| DEBORAH J ROSS | 1865 N HADLEY RD, ORTONVILLE, MI 48462-9795 |
| DEBORAH J STACK | 14627 SAINT LOUIS AVE, MIDLOTHIAN, IL 60445-2935 |
| DEBORAH J SY | CUST BRYAN M SY UGMA TN, 1600 HIDDEN HILLS DRIVE, CLINTON, TN 37716-5876 |
| DEBORAH J TERAN | 42828 NORTH HAMPTON, STERLING HEIGHTS, MI 48314-2812 |
| DEBORAH J TERAN & | DANIEL TERAN JR JT TEN, 42828 NORTH HAMPTON, STERLING HGTS, MI 48314-2812 |
| DEBORAH J THOMPSON | BOX 1338, SHIRLEY, MA 01464-1338 |
| DEBORAH J TIMMS | 101 RAINTREE WOODS TRAIL, PALATKA, FL 32177 |
| DEBORAH J TRINKLE | 6787 NORTH CLUB LOOP, SHREVEPORT, LA 71107-9645 |
| DEBORAH J VAUGHN | 6183 APPLEGROVE LN, KALAMAZOO, MI 49024-9020 |
| DEBORAH J VICKERS | 5026 DANTES VIEW DR, CALABASAS HILLS, CA 91301-2312 |
| DEBORAH J WALKER | 6262 YOUNGSTOWN HUBBARD RD, HUBBARD, OH 44425-1313 |
| DEBORAH J WARUSZEWSKI | 18092 AUTUMN LANE, MACOMB, MI 48044-2717 |

| | |
|---|---|
| DEBORAH J WICKERSHAM | 16502 MADISON ST, OMAHA, NE 68135 |
| DEBORAH J WILLIAMS | 1108 WASHBURN W PL, SAGINAW, MI 48602-2978 |
| DEBORAH J WILLIAMS LANE | 1348 WOODBINE ST, CLEARWATER, FL 33755-2749 |
| DEBORAH J WINARD | APT 2A, 101 W 86TH ST, NEW YORK, NY 10024-3437 |
| DEBORAH J WISHNEWSKI | 405 ORCHARD AVE, NILES, OH 44446-5247 |
| DEBORAH J ZUGELL | 22335 N REBECCA BURWELL LN, KATY, TX 77449-2910 |
| DEBORAH JAEGER | 3517 N TERM ST, FLINT, MI 48506-5002 |
| DEBORAH JANE KULICK & | BONNIE L MICAN JT TEN, 924 CORTEZ RD, LAKE ARIEL, PA 18436-3905 |
| DEBORAH JEAN JOHNSTON | 32011 THORNCREST ST, SAINT CLAIR SHORES MI,  48082-1233 |
| DEBORAH JEAN PAWLOWSKI | 28197 EASTERLING RD, SOUTH LYON, MI 48178-8963 |
| DEBORAH JEANNE SEXTON LAYMAN | TR DJSL TR UA BETWEEN DEBORAH, JEANNE SEXTON LAYMAN TRUSTOR &, TRUSTEE DTD 11 2 87, 3216 SW SCHOLLS FY CT, PORTLAND, OR 97221-1347 |
| DEBORAH JO BATES | 45680 ADA AVE, CALDWELL, OH 43724 |
| DEBORAH JO SHERWOOD | 801 ALISON AVE, MECHANICSBURG, PA 17055-3906 |
| DEBORAH JOAN ESTOK | 1802 HAWKES RD, MISSOURI CITY, TX 77489-6072 |
| DEBORAH K BAYBECK | 2212 TAFT ST, SAGINAW, MI 48602-3855 |
| DEBORAH K BEEM | 306 N DIVISION, MARSHALL, MI 49068-1134 |
| DEBORAH K GLEBINSKI | CUST KATHLEEN GLEBINSKI UTMA NJ, 8 HAAS DR, RINGOES, NJ 08551-1113 |
| DEBORAH K GROULX | 3276 SHILLELAGH DRIVE, FLINT, MI 48506-2245 |
| DEBORAH K HEAD | 10203 GRAHAM DR, CLARKSTON, MI 48348-2425 |
| DEBORAH K HIGHTOWER | PO BOX 47076, ATLANTA, GA 30362-0076 |
| DEBORAH K HUDAK | 4438 OPHELIA ST, NEWTON FALLS, OH 44444-1481 |
| DEBORAH K JOHNSON | 18 CLEVELAND ST, GREENFIELD, MA 01301-1906 |
| DEBORAH K KAISER | 13280 TEN MILE RD, SOUTH LYON, MI 48178-9114 |
| DEBORAH K KELLER | 255 HENRY RUFF, GARDEN CITY, MI 48135-1370 |
| DEBORAH K KELLER | 712 WESTWOOD DR, RICHARDSON, TX 75080-5503 |
| DEBORAH K KENDALL | 22636 DOREMUS ST, SAINT CLAIR SHORES MI,  48080-3418 |
| DEBORAH K LABERGE | 180 COLBERT BRIDGE RD, WINDSOR, SC 29856-2535 |
| DEBORAH K MCCLAIN | 5288 TIMBERWOOD POINT DR, FLINT, MI 48532-2265 |
| DEBORAH K MCDOWELL & | BERT A MCDOWELL JT TEN, 1320 CLOVERDALE DRIVE, HIXSON, TN 37343-4421 |
| DEBORAH K MITCHELL | 6625 AMBASSADOR AVE, APT 412, GRAND LEDGE, MI 48837-8704 |
| DEBORAH K MOERSCH | 218 RIVER BEACH DR, ORMOND BEACH, FL 32176 |
| DEBORAH K MOORE & | PATRICK M MOORE JT TEN, 15 GLENBERRY COURT, PHOENIX, MD 21131-1413 |
| DEBORAH K POLING | 11 IRVING ST, YARDLEY, PA 19067-1301 |
| DEBORAH K RANVILLE & | TIMOTHY RANVILLE JT TEN, 3401 W WILSON RD, CLIO, MI 48420-1955 |
| DEBORAH K RINEHART ADM | EST JAMES S ROGERS, 1449 OUTER RD 158, BATES CITY, MO 64011 |
| DEBORAH K SCHNEIDER | CUST, KATHRYN C SCHNEIDER UGMA MI, 6205 HILLSBORO, DAVISBURG, MI 48350-3522 |
| DEBORAH K SELBY | 5216 MALLORY DR, FORT WORTH, TX 76117-2452 |
| DEBORAH K SHASTAL | 4115 FENMORE, WATERFORD, MI 48328-3082 |
| DEBORAH K SNYDER | 1938 MATTERHORN DRIVE, BALLWIN, MO 63011-4802 |
| DEBORAH K SULLIVAN | 6167 S SHERIDAN RD, DURAND, MI 48429 |
| DEBORAH K WALLA & | LEONARD A WALLA JT TEN, 6719 DORF, UTICA, MI 48317-2227 |
| DEBORAH K WHYMAN | 42090 SARATOGA CIR, CANTON, MI 48187-3575 |
| DEBORAH K WOZNIAK | 28840 KING RD, ROMULUS, MI 48174-9448 |
| DEBORAH K WRIGHT | 14 BUFFALO CT, LE CLAIRE, IA 52753-9007 |
| DEBORAH KAY  HIPKE-FULLER  TR | UA 10/01/2007, DEBORAH KAY HIPKE-FULLER SEPARATE, TRUST, 2210 YVONNE ST, WAUKESHA, WI 53188 |
| DEBORAH KAY MITCHELL | 6390 E 221ST ST, CICERO, IN 46034-9746 |
| DEBORAH KAY SCOTT | ATTN DEBORAH KAY GARNER, 9274 MICHELLE DR, DURAND, MI 48429-9483 |
| DEBORAH KAY TULLY | 7789 WINDY HILL CT, CENTERVILLE, OH 45459-5439 |
| DEBORAH KAY WARNER | 25 TRIPLE CROWN CIR, SPRINGBORO, OH 45066-9106 |
| DEBORAH KAZAKOS | CUST NIKOLAOS D Z KAZAKOS UGMA MI, 36019 CONGRESS, FARMINGTON HILLS, MI 48335 |
| DEBORAH KELLER | BOX 403, WESSON, MS 39191-0403 |
| DEBORAH KU | 7826 ASHTON LANE, FISHERS, IN 46038-1405 |
| DEBORAH L ALLISON | PO BOX 214777, AUBURN HILLS, MI 48321-4777 |
| DEBORAH L ARMITAGE | 167 MCINTOSH DRIVE, LOCKPORT, NY 14094-5110 |
| DEBORAH L BAINBRIDGE | 3216 TOWN CROSSING DR SW, GRANDVILLE, MI 49418 |
| DEBORAH L BENTLEY | 135 BACK BONE RD, SEWICKLEY, PA 15143 |
| DEBORAH L BREZNAI | 3039 HILDA DR, WARREN, OH 44484-3270 |
| DEBORAH L BROWN | 11815 KILBOURNE, DETROIT, MI 48213-1375 |
| DEBORAH L BURGE | BOX 540, NORTHPORT, MI 49670-0540 |
| DEBORAH L CAVNAR | RT 1 BOX 213, PURCELL, OK 73080-9340 |
| DEBORAH L COBURN | 7681 COLDSTREAM WOODS DR, CINCINNATI, OH 45255-3929 |
| DEBORAH L COBURN & | CARL R COBURN JT TEN, 7681 COLDSTREAM WOODS DR, CINCINNATI, OH 45255-3929 |
| DEBORAH L CORNETT & | RUBY GRILLOT JT TEN, 6073 LIBERTY FAIRFIELD RD, HAMILTON, OH 45011 |
| DEBORAH L COUGHLIN | 15597 PINERIDGE, LINDEN, MI 48451-8753 |
| DEBORAH L COVERT | CUST BRYAN T COVERT, UTMA NJ, 825 SUNSET RD, BEACHWOOD, NJ 08722-2415 |
| DEBORAH L COVERT | CUST KEVIN J COVERT JR, UTMA NJ, 73 THERESA CT, TOMS RIVER, NJ 08753 |
| DEBORAH L COVERT | CUST TYLER S COVERT, UTMA NJ, 73 THERESA COURT, TOMS RIVER, NJ 08753 |
| DEBORAH L DALE | 4044 W WHISPERING WIND DR, GLENDALE, AZ 85310-5102 |
| DEBORAH L DANNO TACCONE | 101 HUTCHINGS RD, ROCHESTER, NY 14624-1019 |
| DEBORAH L DAVIS | 8179 COUNTY ROAD 203, DANVILLE, AL 35619-9064 |
| DEBORAH L DAVIS | 3033 38TH AVENUE WEST, SEATTLE, WA 98199 |
| DEBORAH L DILTS | 17364 LINCOLN RD, NEW LOTHROP, MI 48460-9621 |

| | |
|---|---|
| DEBORAH L DRAKE | 3953 W FERNWALD DR, DAYTON, OH 45440-3431 |
| DEBORAH L DYKES | 133 MURNUN ROAD, COLD SPRING, KY 41076-9788 |
| DEBORAH L DYNE | 7112 BRANDYWINE RD, PARMA HTS, OH 44130-4629 |
| DEBORAH L EATON | CUST CHRISTINE A EATON, UTMA WI, 14995 GLENORA AVE, NEW BERLIN, WI 53151 |
| DEBORAH L ELMORE | 760 TIMBERLINE TERR, BRENTWOOD, CA 94513-1822 |
| DEBORAH L FEITH TYE | TR UA 05/17/88 DALCK FEITH, TRUST F/B/O DREW FEITH TYE, 1125 MILL ROAD, RYDAL, PA 19046-2526 |
| DEBORAH L GOENSE | 1 FURBER AVENUE, LINDEN, NJ 07036-3615 |
| DEBORAH L GRANDIN | 21 KNOLLWOOD CIRCLE, SIMSBURY, CT 06070 |
| DEBORAH L GUINNUP | 7223 N OLNEY, INDIANAPOLIS, IN 46240 |
| DEBORAH L HAMMOND | 1041 PARKWOOD RD, BIRMINGHAM, AL 35242-7077 |
| DEBORAH L HAYNES | ATTN DEBORAH L VIRDEN, 300 WESTMORELAND AVE, WILMINGTON, DE 19804-1846 |
| DEBORAH L HENDRICKSON | C/O DEBRA H BRIGGS, 11750 47TH CIR NE, ST MICHAEL, MN 55376-4918 |
| DEBORAH L HUM | 848 SULLIVAN AVENUE, CONCORD, CA 94518-2125 |
| DEBORAH L JAMISON | 465 MORNINGSIDE DRIVE, CROWN POINT, IN 46307-5250 |
| DEBORAH L KACERA | 3910 SW 4TH AVE, OCALA, FL 34471-8425 |
| DEBORAH L KELLER | 8427 ORHAN, CANTON, MI 48187-4222 |
| DEBORAH L KENNEDY | 4613 W 99TH PLACE, OAK LAWN, IL 60453-4005 |
| DEBORAH L KIMMEL | 1133 DUNAWAY ST, APT 5, MIAMISBURG, OH 45342-3881 |
| DEBORAH L KIRBY | 602 GARDENS DR, APT 104, POMPANO BEACH, FL 33069 |
| DEBORAH L KNOX | 300 W CHART, PLAINWELL, MI 49080-1671 |
| DEBORAH L KORB | PO BOX 143, DONNELSVILLE, OH 45319-0143 |
| DEBORAH L KOSSERT | CUST DOUGLAS J KOSSERT, UTMA FL, 5602 HAWKLAKE RD, LITHIA, FL 33547 |
| DEBORAH L KUENZ | 6757 MILLERSBURG RD, WOOSTER, OH 44691 |
| DEBORAH L MAAS | 19962 CENTRALIA, REDFORD TOWNSHIP, MI 48240-1101 |
| DEBORAH L MANIACI | 42012 EHRKE, CLINTON TOWNSHIP, MI 48038-3602 |
| DEBORAH L MECKES | 1596 ONONDAGA AVE, LAKEWOOD, OH 44107-4309 |
| DEBORAH L MESSENGER & | JANET H JONES JT TEN, 5402 GRATIOT, ST CLAIR, MI 48079 |
| DEBORAH L MOOMEY | 805 NEUBERT AVE, FLINT, MI 48507-1720 |
| DEBORAH L MUELLER & | GERALD C MUELLER JT TEN, 1268 EUREKA CT, LITTLETON, CO 80126-2749 |
| DEBORAH L MUIR | ATTN DEBORAH MUIR MCDANIEL, 35973 MILDRED ST, NORTH RIDGEVILLE, OH 44039-1511 |
| DEBORAH L MURRAY | 606 E 4TH ST, WENTZVILLE, MO 63385-1801 |
| DEBORAH L NARTEN | 6605 WOODS CREEK DRIVE, CHARLEVOIX, MI 49720 |
| DEBORAH L PARKER | 13571 FAUST, DETROIT, MI 48223-3503 |
| DEBORAH L PARTRIDGE | 14021 DUFFIELD RD, MONTROSE, MI 48457-9409 |
| DEBORAH L PRITZ | 3 HICKORY TRACK TRAIL, OCALA, FL 34472 |
| DEBORAH L RHODES | 6256 DUNBARTON ST SE, ADA, MI 49301-7839 |
| DEBORAH L RILEY | 12712 BURR OAK RD, NEWALLA, OK 74857-9307 |
| DEBORAH L RUBY | 2824 PAUL MALCOM ROAD, GOOD HOPE, GA 30641-2902 |
| DEBORAH L RUUD | 1511 WINCHESTER, LINDSBORG, KS 67456-9710 |
| DEBORAH L SAYER-REHOR | 3051 PARK RIDGE AVE, PAHRUMP, NV 89048 |
| DEBORAH L SCOTT | 8478 W COUNTY ROAD 640 S, REELSVILLE, IN 46171-8954 |
| DEBORAH L SCOTT | 10 ALBEN ST, WINCHESTER, MA 01890-1404 |
| DEBORAH L SHANEOUR | 2502 W ARBOR, ANN ARBOR, MI 48103-9522 |
| DEBORAH L SHORT-STEPHENSO | PO BOX 82, NESTLETON ON L0B 1L0,   CANADA |
| DEBORAH L SMITH | 550 BROADMEADOW BLVD, OXFORD, MI 48371-4124 |
| DEBORAH L SPRINGER | 6810 EAST 350 NORTH, BROWNSBURG, IN 46112 |
| DEBORAH L STEWART | 11402 N GENESEE RD, CLIO, MI 48420-9755 |
| DEBORAH L STEWART | CUST JAMES ANDREW STEWART, UGMA MI, 4969 STODDARD, TROY, MI 48098-3539 |
| DEBORAH L STEWART | CUST OLIVIA AIMEE STEWART, UGMA MI, 4969 STODDARD, TROY, MI 48098-3539 |
| DEBORAH L SUK | 301 LAKE HINSDALE DRIVE  UNIT #110, WILLOWBROOK, IL 60527 |
| DEBORAH L SWEENEY | C/O DEBORAH L SWANSON, RRI HIGHLAND GROVE ON  K0L 2A0,   CANADA |
| DEBORAH L TAYLOR | 24501 PACIFIC HEIGHTS DR, WESTPORT, CA 95488 |
| DEBORAH L THEBERT | 133 W CONCORD, LEBANON, OH 45036-2305 |
| DEBORAH L THORNTON | 13102 HALLET COURT, ROCKVILLE, MD 20853-3242 |
| DEBORAH L THORNTON & | ALICE M THORNTON JT TEN, 13102 HALLET CT, ROCKVILLE, MD 20853-3242 |
| DEBORAH L THRELKELD | 4613 F M 207, CADDO, TX 76429 |
| DEBORAH L TITUS | 4106 N GREEN CT, CARMICHAEL, CA 95608-2108 |
| DEBORAH L VAHRATIAN | 15570 PARKLANE, LIVONIA, MI 48154-2357 |
| DEBORAH L WALL | PO BOX 564, MARYVILLE, MO 64468-0564 |
| DEBORAH L WASKIN | 26067 ALBERT J DR, WARREN, MI 48091 |
| DEBORAH L WINFORD | 504 MIDWAY, EULESS, TX 76039-7528 |
| DEBORAH L WOODS | 16242 BOSTATER RD, NEY, OH 43549-9759 |
| DEBORAH LAMBERT | 1142 CAROLLINA ST, LAKEWOOD, NJ 08701-2123 |
| DEBORAH LAURA WATSON | 3017 HYDE AV, PANAMA CITY, FL 32405-6724 |
| DEBORAH LEACHKO | CUST JACQLYN N LEACHKO, UTMA OH, 4299 PINE LAKE DR, MEDINA, OH 44256-7640 |
| DEBORAH LEACHKO | CUST KELSEY B LEACHKO, UTMA OH, 4299 PINE LAKE DRIVE, MEDINA, OH 44256-7640 |
| DEBORAH LEE WILSON | 10601 7MILE ROAD, NORTHVILLE, MI 48167 |
| DEBORAH LEFF | 4750 41ST STREET NW APT 504, WASHINGTON, DC 20016 |
| DEBORAH LEREA DACH | 24022 PARK GRANADA, CALABASAS, CA 91302 |
| DEBORAH LESHER | 12307 ROOSEVELT RD, SAGINAW, MI 48609-9772 |
| DEBORAH LEVINE | 4300 OLD DOMINION DR, APT 715, ARLINGTON, VA 22207-3226 |
| DEBORAH LINDEN | PO BOX 272433, FORT COLLINS, CO 80527 |
| DEBORAH LIPMAN | 40 BRENTWOOD AVE, FREEHOLD, NJ 07728-2012 |

| | |
|---|---|
| DEBORAH LIPTON HANNA | 4131 RALEIGH AVE SOUTH, ST LOUIS PK, MN 55416-3247 |
| DEBORAH LOU SCOPP | CUST MATTHEW RICHARD SCOPP A, MINOR UNDER THE LAWS OF, GEORGIA, 3423 ARBOR CREET POINT, ATLANTA, GA 30340-2783 |
| DEBORAH LOUISE ALBERT | 3003 W MARTIN LUTHER KING BLVD, TAMPA, FL 33607-6307 |
| DEBORAH LUCCHI | 1631 E AVENUE K, LANCASTER, CA 93535-4870 |
| DEBORAH LYNN BUSH CLAGG | TR UA 06/28/89, JAMES S BUSH TRUST, R R 5, BOX 271 BC, LAUREL, DE 19956-9805 |
| DEBORAH LYNN KEENE | 28700 SOUTH WOODLAND ROAD, PEPPER PIKE, OH 44124 |
| DEBORAH LYNN PERKINS | 727 WESTWOOD DRIVE, MONROE, MI 48161-1857 |
| DEBORAH LYNN SAVAGE | 168 RICKEY AVE, FT WALTON BEACH, FL 32547-3917 |
| DEBORAH LYNNE CROSS | 2996 QUECHEE WEST HTFD RD, WHITE RIVER JUNCTION, VT 05001 |
| DEBORAH M BARDEL | 19574 STAMFORD DR, LIVONIA, MI 48152-1241 |
| DEBORAH M BLALOCK | 8, 246 ELIOT, DETROIT, MI 48201-2453 |
| DEBORAH M CABELA | CUST THOMAS, JOHN CABELA UGMA NE, 3470 EAST PERSHING ROAD, LINCOLN, NE 68502-4835 |
| DEBORAH M COLEMAN | 9145 PINE HILL CT, SALINE, MI 48176-9459 |
| DEBORAH M COLEMAN | 22143 CHARLES CT, TAYLOR, MI 48180-2484 |
| DEBORAH M CRONER | 125 EAST 156TH STREET, APT 1635, CLEVELAND, OH 44110 |
| DEBORAH M DOUBLE | 3964 WESTLAKE DR, CORTLAND, OH 44410-9314 |
| DEBORAH M FOLEY | 23 KINGSWOOD DRIVE, COURTICE ON L1G 1E4,   CANADA |
| DEBORAH M GRAY | 1210 COLLAR-PRICE ROAD, HUBBARD, OH 44425-2955 |
| DEBORAH M KENIMER | PO BOX 452, AUBURN, GA 30011 |
| DEBORAH M KIVON | 21831 S LAKESHORE BLVD, EUCLID, OH 44123 |
| DEBORAH M KLEIN | 7390 SILVER RIDGE DR NE, ROCKFORD, MI 49341-7668 |
| DEBORAH M MACMASTERS | 51006 FORSTER LN, SHELBY TOWNSHIP, MI 48316-3869 |
| DEBORAH M MARTINEZ | BOX 710, CHINLE, AZ 86503-0710 |
| DEBORAH M MCCONNELL | CUST RACHELLE RUSTY RAINES, UTMA CA, 17555 SUNWEST CIRCLE, YORBA LINDA, CA 92886-3337 |
| DEBORAH M MEADOR | 6217 SMYRNA PL, LOUISVILLE, KY 40228-2119 |
| DEBORAH M NIEBRUEGGE | 3510 PLUMB ST, HOUSTON, TX 77005-2928 |
| DEBORAH M PETRACICH | 35304 COLLINGWOOD DRIVE, STERLING HTS, MI 48312-4232 |
| DEBORAH M PRICE | CUST KATHERINE DIANNE PRICE UGMA, MI, 11575 CASA LOMA DR, BRIGHTON, MI 48114-9080 |
| DEBORAH M PRICE | CUST KRISTINA MARIE PRICE UGMA MI, 11575 CASA LOMA DR, BRIGHTON, MI 48114-9080 |
| DEBORAH M TAYLOR | 649 SE STRAIT AVE, PORT ST LUCIE, FL 34983 |
| DEBORAH M TAYLOR | 1751 VICTORIA S W, WARREN, OH 44485-3544 |
| DEBORAH M THOMAS | ATTN DEBORAH M STEIN-PELTIER, 46539 GREENBRIAR DR, CHESTERFIELD, MI 48051-2870 |
| DEBORAH M WENTZ | 307 S HAMBDEN UPPER, CHARDON, OH 44024 |
| DEBORAH MAHAN | 639 COUNTY ROUTE 30, ALTMAR, NY 13302 |
| DEBORAH MARCIE ERENRICH | 2550 BRENTWOOD ROAD, BEACHWOOD, OH 44122 |
| DEBORAH MARTIN | 16010 RIVER PARK RD, FAIRHOPE, AL 36532-6634 |
| DEBORAH MARY LOFTUS | 3044 KEVLYN CT, SAFETY HARBOR, FL 34695-5215 |
| DEBORAH MATTHEWS RIESTER | 4235 BENEDICTINE CIR, ORLANDO, FL 32812-5860 |
| DEBORAH MAUTE | 138 MONTEREY DR, BRICK, NJ 08723-7009 |
| DEBORAH MAY DOE | 2218 CARSON, LA JUNTA, CO 81050-3223 |
| DEBORAH MELDE | CUST SCOTT, FROBES MELDE UGMA MI, 3389 N WILD DAISY PL, TUCSON, AZ 85750-3139 |
| DEBORAH MOON MARTIN | 6346 MARLOW, PORTAGE, MI 49024-2618 |
| DEBORAH MORRIS | CUST DAVID, ERIC MORRIS UTMA FL, 510 WELLINGHAM DRIVE, DURHAM, NC 27713-7500 |
| DEBORAH MURON & | MICHAEL MURON JT TEN, 2118 W STANLEY RD, MOUNT MORRIS, MI 48458-8242 |
| DEBORAH MURRAY KITSON | 24 WEST STREET, MEDIA, PA 19063-2608 |
| DEBORAH N MARTIN | 255 WESTON RD, WELLESLEY HILLS, MA 02482-4546 |
| DEBORAH NAGEL BEARD | 9621 B GEORGETOWN PIKE, GREAT FALLS, VA 22066 |
| DEBORAH NEWTON CRANFILL | 8980 JULES LN, INDIANAPOLIS, IN 46278-9558 |
| DEBORAH O MC KINZIE | 24661 GARDNER, OAK PARK, MI 48237-1453 |
| DEBORAH O YARBROUGH | 620 WRIGHTWOOD TER, LIBERTYVILLE, IL 60048 |
| DEBORAH P CHIN | 736 OLD STAMFORD RD, NEW CANAAN, CT 06840 |
| DEBORAH P MERWIN | 453 TARTON BLVD, FRIPP ISLAND, SC 29920-7411 |
| DEBORAH P PERCIVALL | CUST, KASEY L PERCIVALL UNDER THE, CT UJIFORM GIFTS TO MINORS, ACT, 8124 LLOYD ALLYNS WAY, RALEIGH, NC 27615 |
| DEBORAH P PERCIVALL | CUST, KELLY K PERCIVALL UGMA CT, 8124 LLOYD ALLYNS WAY, RALEIGH, NC 27615 |
| DEBORAH P STEGMAN | 12510 QUEENS BLVD APT 1423, KEW GARDENS, NY 11415 |
| DEBORAH PARADISE CUSTER | C/O ART CUSTER, 500 OLD FARMS ROAD, AVON, CT 06001 |
| DEBORAH PARKER | 127 ILLINOIS, PONTIAC, MI 48341-1915 |
| DEBORAH PARTRIDGE | 14021 DUFFIELD RD, MONTROSE, MI 48457-9409 |
| DEBORAH PAUL ROSTOWSKY | 4 MAGNOLIA HILL, WEST HARTFORD, CT 06117-2021 |
| DEBORAH PICARD | CUST CAROL, ANN PICARD UTMA MA, 79 LACY ST, NO ANDOVER, MA 01845-3306 |
| DEBORAH PLETZER | 10725 DEER RUN, COLLEGE STATION, TX 77845-7842 |
| DEBORAH POOLE | CUST ANDREW, WAYNE POOLE UGMA IN, 5804 E 550 N, VAN BUREN, IN 46991-9723 |
| DEBORAH POOLE | CUST KEITH, BRADFORD POOLE UGMA IN, 5804 E 550 N, VAN BUREN, IN 46991-9723 |
| DEBORAH PORTER | 7 SOUTHDOWNS DR, KOKOMO, IN 46902-5116 |
| DEBORAH PRASSANNATMA | C/O KRISHNA BALARAMA MANDIR, BHAKTIVEDANTA SWAMI MARG, RAMAN RETI VRNDAVANA, DT MATHURA UP,   INDIA |
| DEBORAH R FOSTER | 28637 GLENWOOD, INKSTER, MI 48141-1691 |
| DEBORAH R GOLDBERG | 104 STORMS DR, MAHWAH, NJ 07430-3178 |
| DEBORAH R JONES | 115 KAPALUA POINT, FAYETTEVILLE, GA 30215 |
| DEBORAH R LIGGONS | 2001 OAKWOOD AVENUE, TOLEDO, OH 43607-1576 |
| DEBORAH R MARSH | 5845 TEAL, EL PASO, TX 79924-6321 |
| DEBORAH R MCNALLY PER REP EST | WILLIAM L MCKENNEY, 110 N RIVER GLENN DR, MORGANTON, NC 28655-9881 |
| DEBORAH R NYLIN | 3536 ELMHURST AVE, ROYAL OAK, MI 48073 |
| DEBORAH R SHEAR | 3150 N LAKE SHORE DRIVE, APT 30 D, CHICAGO, IL 60657 |

| | |
|---|---|
| DEBORAH R SLOMOVITS | 1447 PINEMERE, LAKEWOOD, NJ 08701-1739 |
| DEBORAH ROBERTS | 7010 S 4180 RD, CLAREMORE, OK 74017-3180 |
| DEBORAH ROBINSON SMITH | ROUTE 1 BOX 135, MONTROSE, WV 26283-9735 |
| DEBORAH ROSE | CUST LEAH T, ROSE UGMA CA, 2726 LATHAM DRIVE, SACRAMENTO, CA 95864-7107 |
| DEBORAH ROSENBERG | 2725 MONTEREY AVE, ST LOUIS PARK, MN 55416 |
| DEBORAH ROSS | 1068 OAKS PKWY, SMYRNA, GA 30082-2201 |
| DEBORAH RYAN | 10 CHADNICK DR, WATERLOO, NY 13165-9583 |
| DEBORAH S BREWER | 155 CALLE OJO FELIZ, APT Q, SANTA FE, NM 87505-5783 |
| DEBORAH S COSTANZA & | CARL F COSTANZA JT TEN, 817 PARK WOOD, PARK RIDGE, IL 60068-2233 |
| DEBORAH S DIETZEL | 4262 KNOLLWOOD DRIVE, GRAND BLANC, MI 48439-2029 |
| DEBORAH S FERRY | 6535 GLUCKSBERG, ST JOHN, VI 00830-9506 |
| DEBORAH S FERRY | 6535 GLUCKSBERG, ST JOHN VI |
| DEBORAH S HOGAN | BOX 02106, DETROIT, MI 48202-0106 |
| DEBORAH S HOPKINS | CUST HOLLY L HOPKINS, UGMA MI, 5210 MOCERI LN, GRAND BLANC, MI 48439-4330 |
| DEBORAH S JUNG | 964 N QUIET BAY CIR, CICERO, IN 46034-9330 |
| DEBORAH S LEHMAN | 401 COLUMBINE LN, WEST CHICAGO, IL 60185-1775 |
| DEBORAH S LEVALLEY | 101 MAHRT AVE, DAYTON, OH 45409-2300 |
| DEBORAH S LEVALLEY | CUST KENTON L LEVALLEY, UTMA OH, 101 MAHRT AVE, DAYTRON, OH 45409-2300 |
| DEBORAH S MILLS | 200 MORNINGSIDE DR, GLASGOW, KY 42141 |
| DEBORAH S MITCHELL | 57855 COUNTY ROAD 13, ELKHART, IN 46516 |
| DEBORAH S PETERSON | 2108 TICE DR, CULLEOKA, TN 38451-2719 |
| DEBORAH S SAULTERS | 4178 DEACON LANE, CHAMBLEE, GA 30341-1612 |
| DEBORAH S STOKINGER | 631 MAIN ST, HAMPSTEAD, NH 03841-2047 |
| DEBORAH S VAUGHN | 3274 YORKSHIRE, CLEVELAND HTS, OH 44118-2529 |
| DEBORAH S VILTZ | 2145 LOCHNAYNE LN, DAVISON, MI 48423-8374 |
| DEBORAH S VOGEL | ATT ELLINGER, 1564 NEVADA LANE, ELK GROVE VILLAGE, IL 60007-2817 |
| DEBORAH S WAGNER | 5625 POINT ROUNDTOP, BURKE, VA 22015-2159 |
| DEBORAH SALISBURY | 1940 JOHNSTONE RD, CASPER, WY 82604-2714 |
| DEBORAH SALSBURY LAROE | ROBERT BLAKE BYNUM, UNIF TRANS MIN ACT LA, BOX 2148, W MONROE, LA 71294-2148 |
| DEBORAH SCHAVEY RUFF & | RANDOLPH E RUFF JT TEN, 730 FOREST AVE, OAK PARK, IL 60302-1505 |
| DEBORAH SCHUM KOLLENDER | 90 PEACHTREE RD, PENFIELD, NY 14526-1406 |
| DEBORAH SCHWARTZ | 18 COVINGTON MEADOWS, ST LOUIS, MO 63132-4216 |
| DEBORAH SHEINFELD | 1631-53 ST, BROOKLYN, NY 11204 |
| DEBORAH SHIFFNER | CUST JONATHAN SHIFFNER UNDER NY, GIFTS TO MINORS ACT, 163 BRIDLE PATH, WILLIAMSVILLE, NY 14221-4537 |
| DEBORAH SORRENTINO | 329 EAST 12TH ST, NEW YORK, NY 10003-7229 |
| DEBORAH STANSELL VAN WERT | ATTN DEBORAH STANSEIL WEAVER, 13176 LONGWOOD DR, CULPEPER, VA 22701-4858 |
| DEBORAH SUE HERR | 801 BRUNNERVILLE RD, LITITZ, PA 17543-8956 |
| DEBORAH SUE LOGUE | 355 TYLER AVE, CLARKSBURG, WV 26301-3852 |
| DEBORAH SUE MARSHALL | ATTN DEBORAH SUE BAKER, 686 HUNT VALLEY DRIVE, REYNOLDSBURG, OH 43068-1675 |
| DEBORAH SUE TRUPO | ROUTE 1 BOX 183-2, ELKINS, WV 26241-9721 |
| DEBORAH SUSAN PINDER | 11 EDINBURGH COURT, VALPRAISO, IN 46385 |
| DEBORAH SWORD | 1001 68TH AVENUE SW APT 305, CALGARY AB  T2V 4X1,  CANADA |
| DEBORAH T DANTZLER | 5271 MILLWOOD DR, FLINT, MI 48504-1127 |
| DEBORAH T MAZZONE | 120 HUNTERSFIELD RD, DELMAR, NY 12054-3826 |
| DEBORAH T SMITH | 55 PHELPS AVE, # 3, ROCHESTER, NY 14608-1051 |
| DEBORAH T VAN HORN | 147 OAKWOOD DR, WINFIELD, PA 17889 |
| DEBORAH TENORIO | 316 PUIG DR, LAREDO, TX 78045-8455 |
| DEBORAH THALNER TR | UA 10/14/1987, ROBERT R THALNER TRUST, C/O JP MORGAN, ATTN MARK GILMER, 125 S MAIN ST, ANN ARBOR, MI 48104 |
| DEBORAH THOMAS | 1705 VINEYARD WA, GAINESVILLE, GA 30504-3914 |
| DEBORAH TODD ABBOTT | 321 WHITMORE RD, MOUNT SOLON, VA 22843-3402 |
| DEBORAH VERSEN NELSON | 16344 CENTURION AVE, BATON ROUGE, LA 70816-1919 |
| DEBORAH VIRGINIA BELDA | 3660 BELVEDERE PARK LANE, LAS VEGAS, NV 89141 |
| DEBORAH VOHASEK | CUST ANJA VOHASEK, UTMA IL, 7752 LAKE ST, MORTON GROVE, IL 60053-1842 |
| DEBORAH VOHASEK | CUST REILLY VOHASEK, UTMA IL, 7752 LAKE ST, MORTON GROVE, IL 60053-1842 |
| DEBORAH W BENTLEY & | JOSEPH W BENTLEY JT TEN, 12004 EDGEWATER ROAD, FT SMITH, AK 72903 |
| DEBORAH W DAUGHERTY | CUST ALEXANDRIA P DAUGHERTY UTMA, IL, PO BOX 813, MOKENA, IL 60448-0813 |
| DEBORAH W DAUGHERTY | CUST VICTORIA A DAUGHERTY UTMA IL, PO BOX 813, MOKENA, IL 60448-0813 |
| DEBORAH W LANDER | 9 OLD OAKS ROAD, ROSEMONT, PA 19010-1024 |
| DEBORAH W MCFADDEN | CUST, NATHAN J MC FADDEN UGMA TX, 1805 JO MAC ROAD, CHAPEL HILL, NC 27516-7815 |
| DEBORAH W VAN ATTA | 493 BELVEDERE ST, SAN FRANCISCO, CA 94117-4312 |
| DEBORAH WEINSTEIN | CUST FAYE, MARLENE UGMA NY, 1726 53RD STREET, BROOKLYN, NY 11204-1524 |
| DEBORAH WHITE | 229 MAPLE AVE, NORTH PLAINFIELD, NJ 07060 |
| DEBORAH WHITEMAN GENTZLER | 3602 CHRISTOPHER, ROWLETT, TX 75088 |
| DEBORAH WILLIAMS | HC 02 BOX 578, ZALMA, MO 63787 |
| DEBORAH WILLIAMS ALEXANDER | 1032 ENVIEW CRT, STOCKTON, CA 95210-2162 |
| DEBORAH WOHL & | MYRNA WOHL JT TEN, 2176 E 66TH ST, BROOKLYN, NY 11234-6324 |
| DEBORAH WRIGHT | 3166 ARBUTUS ST, COMMERCE TOWNSHIP, MI 48382-4202 |
| DEBORAH WYLIE GIBSON | 3801 LANARK RD, COOPERSBURG, PA 18036-9313 |
| DEBORAH Z ODLUM | TR U/A, DTD 07/14/93 F-B-O DEBORAH Z, ODLUM, 912 FOREST LAKE CT, BALLWIN, MO 63021-6064 |
| DEBORAH ZINZ | 803 CHESTNUT ST, MEADVILLE, PA 16335-2311 |
| DEBORRAH A CRAWFORD | 27166 CUMBERLAND COURT, SOUTHFIELD, MI 48034-2213 |
| DEBORRAH ANN ROBBINS | 408 W EMERSON, GARDEN CITY, KS 67846 |
| DEBORRAH LEIGH PAGEL | 238 NESBITT ST NE, PALM BAY, FL 32907-1529 |

| | |
|---|---|
| DEBRA A CALABRESE | 209 HERITAGE CIR, ROCHESTER, NY 14615-1111 |
| DEBRA A CELMER | 19830 LAKEWORTH ST, ROSEVILLE, MI 48066-1116 |
| DEBRA A COOP | 2397 MELODY LN, BURTON, MI 48509-1157 |
| DEBRA A DETWILER | 3111 TIMBERLANE RD, RONAN, MT 59864-9847 |
| DEBRA A DEXTER | 7050 FISH LAKE ROAD, HOLLY, MI 48442-9189 |
| DEBRA A DILLON & | JOHN H DILLON JT TEN, 315 EAST COLUMBIA AVENUE, BELLEVILLE, MI 48111-3915 |
| DEBRA A DVORSKY & | ROBERT J DVORSKY JT TEN, 8180 VAN TINE ROAD, GOODRICH, MI 48438-8817 |
| DEBRA A GUENIN & | PAUL T GUENIN JT TEN, 841 PIONEER WOODS DR, INDIANAPOLIS, IN 46224-6157 |
| DEBRA A HILL | 461 GYPSY LANE APT 56, YOUNGSTOWN, OH 44504-1368 |
| DEBRA A HORIKAWA | 3919 LOTUS DR, WATERFORD, MI 48329 |
| DEBRA A HOWARD | 328 E PINE ST, AVON PARK, FL 33825-4041 |
| DEBRA A HOWARD | BLDG I APT 3C, 40 PROSPECT AVE, NORWALK, CT 06850-3737 |
| DEBRA A HRUSTICH | 17 THOMPSON CT, RENSSELAER, NY 12144-9468 |
| DEBRA A HUNT & | STEVEN J HUNT JT TEN, 34000 MILLWOOD COURT, WESTLAND, MI 48185-1496 |
| DEBRA A HUZJAK | 40 WOODLEIGH CT, YOUNGSTOWN, OH 44511-1809 |
| DEBRA A JACKSON | 6337 CASCIARO LN, IMPERIAL, MO 63052 |
| DEBRA A JONES | ATTN DEBRA ANN ASHQUABE, 38 JANE LANE, DEPEW, NY 14043-1910 |
| DEBRA A KELLY | 16024 SILVERWOOD, FENTON, MI 48430 |
| DEBRA A KOEHLER | 46221 FORESTWOOD, PLYMOUTH, MI 48170 |
| DEBRA A KOPECKY | 4242 RICHMOND AVENUE, STATEN ISLAND, NY 10312-6237 |
| DEBRA A KRASKA | CUST, ROBERT L KRASKA UGMA NY, 170 HANWELL, DEPEW, NY 14043-1122 |
| DEBRA A LADUKE | 12419 FAIRBANKS, LINDEN, MI 48451-9414 |
| DEBRA A LERTOLA | PO BOX 4063, ORANGE CA,  92863 |
| DEBRA A LYDEN | 2919 EATON PLACE, FLINT, MI 48506-1364 |
| DEBRA A MABRY | 2390 ALTA WEST ROAD, MANSFIELD, OH 44903-8249 |
| DEBRA A MCDONALD & | THOMAS P MCDONALD JT TEN, 34 DAWSON DRIVE, WEST CALDWELL, NJ 07006-8128 |
| DEBRA A MELLON | 301 FAWN DR, KOKOMO, IN 46902-4249 |
| DEBRA A MORRIS | 5131 FAIRWAY DR, KANSAS CITY, MO 64129-1992 |
| DEBRA A MORRIS | 106 E STATE RD, WEST GROVE, PA 19390 |
| DEBRA A MORRISON | CUST, PATRICK RYAN MORRISON UTMA IL, 17W505 EARL STREET, DARIEN, IL 60561-5127 |
| DEBRA A NADEAU | 360 E RANDOLPH UNIT 2405, CHICAGO, IL 60601-7336 |
| DEBRA A NOLAN | 492 ATLANTA ST, SAGINAW, MI 48604-2243 |
| DEBRA A PAYNE | 5727 LOST GROVE DRIVE, LILBURN, GA 30047-6161 |
| DEBRA A PINTO | 110 DAVENPORT RD, WEST HARTFORD, CT 06110-1703 |
| DEBRA A ROUSER | CUST JENA A ROUSER, UGMA NJ, 877 S HERBERT AVE, SAN PEDRO, CA 90731 |
| DEBRA A SCHAEFER | 3871 LYNN DR, ORCHARD PARK, NY 14127-4021 |
| DEBRA A SCHMIDT | 248 BROOKDALE PARK, ROCHESTER, NY 14609-1525 |
| DEBRA A SELGA | 652 INGALTON AVE, WEST CHICAGO, IL 60185-2060 |
| DEBRA A SOBEL | 715 SHELLEY DR, ROCHESTER HLS, MI 48307-4242 |
| DEBRA A STAPLETON | 126 CATHERINE, YOUNGSTOWN, OH 44505 |
| DEBRA A VANDUSEN | 5447 CARLETON LAKE DRIVE, LOCKPORT, NY 14094 |
| DEBRA A WEAVER | 1107 DEORSAM DR, COPPERAS COVE, TX 76522-3611 |
| DEBRA A WILK | 3512 HVRON, DEARBORN HTS, MI 48124-3820 |
| DEBRA A WILLIAMS | 331 PHYLLIS AVE, BUFFALO, NY 14215-2919 |
| DEBRA A WILLIAMS | 74 HENRY CLAY, PONTIAC, MI 48341-1720 |
| DEBRA A WING | 12260 N DUFFIELD RD, MONTROSE, MI 48457-9703 |
| DEBRA A WOLFE | 4898 BLACKMAN RD, LOCKPORT, NY 14094-9740 |
| DEBRA A WOODARD | 622 JACKSON ST, CLINTON, MI 49236-9735 |
| DEBRA ABRAHAMOVIC | 7 DAVENPORT LANDING, FORKED RIVER, NJ 08731 |
| DEBRA ADAMS TOD | KEVIN L ADAMS, 26660 RYAN RD APT C3, WARREN, MI 48091-1147 |
| DEBRA ANN BROOKS | 942 SHERMAN STREET, CATASAUQUA, PA 18032-1204 |
| DEBRA ANN HANVEY | 39351 FERRIS, CLINTON TWP, MI 48036 |
| DEBRA ANN HILGENDORF | 1402 CATALPA CT, FORT COLLINS, CO 80521 |
| DEBRA ANN KAGLE | G-2359 N MORRISH RD, FLUSHING, MI 48433 |
| DEBRA ANN METHENY | CUST JULIE, ANN METHENY UGMA OK, 6400 REMBRIDGE DR, OKLAHOMA CITY, OK 73162-1728 |
| DEBRA ANN OTTOY | 409 OAKMONT LN, SCHAUMBURG,  60173-2246 |
| DEBRA ANN PORTER | 1143 DORCHESTER CIR APT 15, LANSING, MI 48910 |
| DEBRA ANN RUBENACKER | 12301 SHAFFER RD, DAVISBURG, MI 48350-3714 |
| DEBRA ANN SMITH | 1673 RICHARDSON RD, LACHINE, MI 49753 |
| DEBRA ANN STEWART | 1021 W 15TH ST, MUNCIE, IN 47302-3067 |
| DEBRA ANN ZIMMER | 731 TIMS VIEW ST, POTTERVILLE, MI 48876 |
| DEBRA ANNE KETELHUT | 1238 OWOSSO LN, BEAVERTON, MI 48612-8843 |
| DEBRA ARRINGTON | 4744 SIEGFRIED ST, LAS VEGAS, NV 89147-5116 |
| DEBRA B THOMPSON | 1570 MT OLIVE RD, BOGUE CHITTO, MS 39629-9746 |
| DEBRA B WOOLMAN | 1009 ANNANDALE DRIVE, MADISON, MS 39110-9450 |
| DEBRA BAGARAZZI | CUST LEIGH, AUDREY BAGARAZZI UTMA NJ, 2 MAYFAIR DR, RAMSEY, NJ 07446-2726 |
| DEBRA BAKONY | 422 PITKIN HOLLOW, TRUMBULL, CT 06611 |
| DEBRA BETH VINOKUR | 64 GREAT HILLS RD, SHORT HILLS, NJ 07078-3012 |
| DEBRA BINGHAM | 1576 ARBOR AVE, LOS ALTOS, CA 94024 |
| DEBRA BLALOCK DAVAULT | 4009 CYPRESS SPRINGS ROAD, JONESBORO, AR 72401 |
| DEBRA BURGESS | 3250 E MAIN ST 21, WATERBURY, CT 06705 |
| DEBRA C AYRES | 131 MANOR LANE, LAKE CHARLES, LA 70605-5648 |
| DEBRA C DICKSON | 256 STUBBS DRIVE, TROTWOOD, OH 45426-3161 |

| | |
|---|---|
| DEBRA C LANDEFELD | ATTN DEBRA C KRIEBEL, 745 BUCKEYE COURT, MILLERSVILLE, MD 21108-2428 |
| DEBRA C LATTIMER | 40 PATTON CHURCH RD, FRANKLIN, NC 28734-8051 |
| DEBRA C MANN | 348 WENTWORTH CT, NAPLES, FL 34104-6535 |
| DEBRA C MCNEAL | 508 WOODS DR, COLUMBIA, TN 38401-4747 |
| DEBRA C MEYER | 207 DELGADO, SANTA FE, NM 87501 |
| DEBRA C ODOM | 4685 N LORNA, FRESNO, CA 93705-1128 |
| DEBRA C TURNAGE | 515 S LAKE ST, WASKOM, TX 75692 |
| DEBRA CAMERON | PO BOX 922, ARLINGTON, TX 76004 |
| DEBRA CHILLEMI | 1663 N 40TH AVE, STONE PARK, IL 60165 |
| DEBRA COMATAS DIVVER & | PAT DIVVER JT TEN, 854 SENECA RD, FRANKLIN LAKES, NJ 07417-2825 |
| DEBRA D ADAMS | 6139 O'TOOLE, MT MORRIS, MI 48458-2627 |
| DEBRA D BALLARD | 209 ZANESFIELD RD, WEST LIBERTY, OH 43357 |
| DEBRA D BRUBAKER | HC 72, BOX 392, KEYSER, WV 26726 |
| DEBRA D BURNHAM | 1195 HEISTER NW RD, LANCASTER, OH 43130-8340 |
| DEBRA D COBB | 1233 KITTERY DR, VIRGINIA BEACH, VA 23464-5639 |
| DEBRA D GREEN | 16401 BLACK BEAR CIR, ANCHORAGE, AK 99516-6951 |
| DEBRA D HUNT | 625 PARK AVE APT 2F, WOONSOCKET, RI 02895 |
| DEBRA D JANKO & | MICHAEL A JANKO TEN COM, 1804 MELTON DR, CARROLLTON, TX 75010-2019 |
| DEBRA D MASTA | 2240 OAKLEAF DR, FRANKLIN, TN 37064-7413 |
| DEBRA D ROBB | 6107 GRIMSHAW AV, SAINT LOUIS, MO 63120-1200 |
| DEBRA D ROBERTS | 4171 SAUK TRAIL, ADRIAN, MI 49221-9331 |
| DEBRA D VOWELL | ATTN DEBRA D FINKBEINER, 1782 NORTON CREEK CT, WIXOM, MI 48393-1423 |
| DEBRA DAWN MOORE | TR UA 1/25/01 THE LENNAN FAMILY, TRUST, 42980 CORTE COLUCCI, TEMECULA, CA 92592 |
| DEBRA DI FRANCESCO | 21721 MILLER AVE, EUCLID, OH 44119-2359 |
| DEBRA DOBROWOLSKI | CUST HEATHER FIDUCIA UGMA NJ, 17 CARRIAGE COURT, MARLBORO, NJ 07746-1907 |
| DEBRA DOMINO PULLEY | 115 DAWNRIDGE DRIVE, HAZELWOOD, MO 63042-2676 |
| DEBRA DUKES | 2462 VALLEY LANE, GRAND BLANC, MI 48439-8149 |
| DEBRA DYE | 4214 ROSEWOLD AVE, ROYAL OAK, MI 48073-1921 |
| DEBRA E DEBERRY | 2070 1ST AVE APT 850, NEW YORK E, NY 10029-4325 |
| DEBRA E MARTIN | 12314 NORTH AUSTIN SHORE, SYPRUSS, TX 77433 |
| DEBRA E RICHARDS | 115 ADONIS WAY, GRETNA, LA 70056-2509 |
| DEBRA E SCHAUB | BOX 65, HOSMER, SD 57448-0065 |
| DEBRA E TUCKER | 9050 W WARM SPGS RD UNIT 2162, LAS VEGAS, NV 89148-3837 |
| DEBRA EIDE & PAMELA ZENTGRAF EX | EST, JAMES ROBERT COMBS, 346 HUNNER RD, PASADENA, MD 21122 |
| DEBRA ELLEN MAUST | 1909 BEAVER TRAIL, MINERAL RIDGE, OH 44440-9556 |
| DEBRA F AVERY | 16630 PENNY AVE NE, SAND LAKE, MI 49343-9444 |
| DEBRA F GOODMAN | 304 EASTWOOD DR, BEDFORD, IN 47421-3914 |
| DEBRA FERN FRIDAY | BOX 1008, TAOS, NM 87571-1008 |
| DEBRA FREISLEBEN | 540 BOWLING GREEN DR, MONTGOMERY, AL 36109-3148 |
| DEBRA FRENCH | BOX 385, ONEKAMA, MI 49675-0385 |
| DEBRA FUNT GOLDBERG | 42 SPRINGDALE RD, SCARSDALE, NY 10583-7329 |
| DEBRA G BUCKLER | 520 N 200W, GREENFIELD, IN 46140 |
| DEBRA G JOHNSON | 3105 MAIN STREET, W MIDDLESEX, PA 16159-3615 |
| DEBRA G SCHNEIDER | 10835 BIG LAKE RD, DAVISBURGH, MI 48350-3607 |
| DEBRA GARCIA | 3939 ADAMS AVENUE, FREMONT, CA 94538-4904 |
| DEBRA GEANE SELZNICK | CUST DEANNA LEE JOHNSON UTMA CA, 6627 WHITEWOOD ST, SIMI VALLEY, CA 93063-3948 |
| DEBRA GIRSH | 52 MAPLE LANE, MAHOPAC, NY 10541-3032 |
| DEBRA GWENDOLYN BROWN | 426 WEST MAIN STREET, TIPPCITY, OH 45371-1821 |
| DEBRA H BOWMAN | 2461 W JAMISON WAY, LITTLETON, CO 80120-3945 |
| DEBRA H HUMPHRIES | 5616 AMANDA LN, BELMONT, NC 28012-8650 |
| DEBRA H PENNYCOOK & | WILLIAM J PENNYCOOK JT TEN, 6867 AURORA DRIVE, TROY, MI 48098-2083 |
| DEBRA H SCHIELTZ | 2500 STONEQUARRY ROAD, DAYTON, OH 45414 |
| DEBRA H SCHWARTZ | CUST ADAM, PHILIP SCHWARTZ UGMA FL, 5680 PINETREE DR, MIAMI BEACH, FL 33140-2150 |
| DEBRA H SCHWARTZ | CUST KAREN B SCHWARTZ UGMA FL, 5680 PINETREE DR, MIAMI BEACH, FL 33140-2150 |
| DEBRA H SCHWARTZ | CUST REBECCA J SCHWARTZ UGMA FL, 5680 PINETREE DR, MIAMI BEACH, FL 33140-2150 |
| DEBRA H VANA | 8349 FIELD CREST AVE, WILLOW SPRINGS, IL 60480-1012 |
| DEBRA H VARDEN | 1881 APPLE GROVE RD, SOMERVILLE, AL 35670-5619 |
| DEBRA HAGON | 2399 S DUFFIELD RD, LENNON, MI 48449-9706 |
| DEBRA HOFFMAN GRAY | 26 MASON ST, PEPPERELL, MA 01463-1216 |
| DEBRA I BASKERVILLE | 7700 CORNERSTONE WAY, WINDSOR MILL, MD 21244-1235 |
| DEBRA J ANDRES | 73 HERITAGE DR, LAKE WYLIE, SC 29710-9226 |
| DEBRA J BEALS | 124 EAST SOUTH B STREET, GAS CITY, IN 46933-1713 |
| DEBRA J BURNS | 913 JACK OLIVER, MEXIA, TX 76667-2205 |
| DEBRA J CHIRGWIN | 55 BIRCH RD, CHESTER, NH 03036-4002 |
| DEBRA J CUNNINGHAM | 150 S WESTGATE AVE, COLUMBUS, OH 43204-1964 |
| DEBRA J DOLCH CONS | MARY BRESLIN, 167 SOUTH PARK, SAN FRANCISCO, CA 94107 |
| DEBRA J ESSENBURG | 2953 STONEWOOD ST NW, GRAND RAPIDS, MI 49504 |
| DEBRA J GWIZDALA | 1333 SOUTHEAST BOUTELL RD, ESSEXVILLE, MI 48732-1558 |
| DEBRA J HIGH | 7403 SE ELLIS, PORTLAND, OR 97206-5101 |
| DEBRA J HINES | 3521 HACKNEY DR, KETTERING, OH 45420-1029 |
| DEBRA J JONES | 7358 ELMCREST AV, MOUNT MORRIS, MI 48458-1807 |
| DEBRA J JONES | 1333 SE BOUTELL RD, ESSEXVILLE, MI 48732-1558 |
| DEBRA J KLEIN | 23039 LESLIE, TAYLOR, MI 48180-3549 |

| | |
|---|---|
| DEBRA J LICHTE | ATTN DEBRA J FINLEY, PO BOX 206, POTTERVILLE, MI 48876-0206 |
| DEBRA J MERVES | 820 OBERLIN AVE, LORAIN, OH 44052-1550 |
| DEBRA J MOORE | 6238 HATTER ROAD, NEWFANE, NY 14108-9719 |
| DEBRA J O'MALLEY | 1026 AIRPORT RD NW, WARREN, OH 44481-9318 |
| DEBRA J PRENTICE | 22711 NORTHEAST 16TH STREET, CAMAS, WA 98607-9220 |
| DEBRA J QUIST | BOX 273, FONTANA, WI 53125-0273 |
| DEBRA J SMITH | 9900 FRINGE TREE CT, LOUISVILLE, KY 40241 |
| DEBRA J TOTH | TR U/A DTD, 06/05/90 THE LAWRENCE G, HOLME TRUST, 9530 EAST ALONDRA BLVD 29, BELLFLOWER, CA 90706-8312 |
| DEBRA J WAGNER | 620 CORN STREET BOX 164, EMDEN, IL 62635-0164 |
| DEBRA J WEGHER | 3083 E FARRAND RD, CLIO, MI 48420-9119 |
| DEBRA J WILSON | 4626 E OUTER DR, DETROIT, MI 48234-3221 |
| DEBRA J WOS | 8415 DALEBROOK RD, INDEPENDENCE, OH 44131-6616 |
| DEBRA J ZAVALA | 1500 HICKORY AV 201, TORRANCE, CA 90503-6095 |
| DEBRA JAMES | 23163 RIVERSIDE DR APT 3502, SOUTHFIELD, MI 48034-7301 |
| DEBRA JANE YARBROUGH | 7078 S SEYMOUR RD, SWARTZ CREEK, MI 48473-7608 |
| DEBRA JAY & | JOHN JAY, TR UA 02/19/02 JOSEPH A BARBEAU, TRUST, 3123 N DEN HOLLOW ST, WICHITA, KS 67205-8741 |
| DEBRA JEAN LINDAUER | 2290 LAKEVIEW AVE, CLERMONT, FL 34711 |
| DEBRA JEANNE FRERICKS | 5901 WARNER AVE 140, HUNTINGTON BEACH, CA 92649-4659 |
| DEBRA JESSELSON | 5897 LOS ANGELES WAY, BUENA PARK, CA 90620-2721 |
| DEBRA JO HUSCHKA | 707 GREEN ST, BRODHEAD, WI 53520-1029 |
| DEBRA JONES | 1333 SE BOUTELL RD, ESSEXVILLE, MI 48732-1558 |
| DEBRA JUNE | 1028 SW TAMARROW PL, STUART, FL 34997-7194 |
| DEBRA JUNE & | WALTER D JUNE JT TEN, 1028 SW TAMARROW PL, STUART, FL 34997-7194 |
| DEBRA K ALEXANDER & | BRADLEY L ALEXANDER JT TEN, 1964 SWEET GUM DR, PLAINFIELD, IN 46123-7425 |
| DEBRA K CENTENO | 2715 WILSON ST, LANSING, MI 48906-2640 |
| DEBRA K COLLADO | 1304 CARRINGTON WAY, LAWRENCEVILLE, GA 30044-6071 |
| DEBRA K DELORENZO | 222 E 80TH ST APT 3F, NEW YORK, NY 10021 |
| DEBRA K GALLAGHER | ATTN DEBORAH K TUCKER, 15426 S LOWELL RD, LANSING, MI 48906-9393 |
| DEBRA K GETTMAN | 5460 E 117TH AVE, THORNTON, CO 80233-1844 |
| DEBRA K HARRIS | 956 N 300 E, KOKOMO, IN 46901-5708 |
| DEBRA K HOLTZ | 6087 E FARMSTEAD DRIVE, TUCSON, AZ 85756 |
| DEBRA K JACKSON | 6213 CLOVERLAWN CT, OKLAHOMA CITY, OK 73135-5206 |
| DEBRA K JOHNSON | 105 RIDGEWOOD CT, COLUMBIA, TN 38401 |
| DEBRA K LASITIS | 100 CLEVELAND ST, KITTANNING, PA 16201-2153 |
| DEBRA K LONDON | 1311 CHEROKEE BLVD, KNOXVILLE, TN 37919 |
| DEBRA K MARSH | 6627 HARDY BX 342, ELLSWORTH, MI 49729 |
| DEBRA K MAST | 215 N HAMMER ST, GREENTOWN, IN 46936-1018 |
| DEBRA K MCCLARREN | 4042 LUNN STORE RD, LEWISBURG, TN 37091-6640 |
| DEBRA K MORAY | 22144 NONA, DEARBORN, MI 48124-2719 |
| DEBRA K RAY | ATTN DEBRA K NEVALA, 11210 WESTWIND DR, FORT WAYNE, IN 46845-1326 |
| DEBRA K SALGAT | 7275 NEWPORT, DAVISON, MI 48423-9311 |
| DEBRA K WURTZ WEGNER | 4396 CRICKET LANE, STURGEON BAY, WI 54235 |
| DEBRA K ZACHERY | 13300-177 MORRIS RD, ALPHARETTA, GA 30004-5098 |
| DEBRA KATHLEEN KANGAS & | KEITH MARVIN KANGAS JT TEN, 3825 ESTATES DR, TROY, MI 48084-1170 |
| DEBRA KAY ARNOLD | C/O DEBRA K MALICKI, 121 NEWFOUND ST, CANTON, NC 28716 |
| DEBRA KAY LEVINE | 4 EQUESTRIAN COURT, UPPER BROOKVILLE, NY 11545-2638 |
| DEBRA KAY PARR MCKERCHER | 351 N MOORELAND RD, RICHMOND, VA 23229-7117 |
| DEBRA KING | CUST NICOLE ERIN KING, UTMA MD, 5529 MOUNTVILLE RD, ADAMSTOWN, MD 21710-9612 |
| DEBRA KIRCHLER | 38157 SADDLE LN, CLINTON TOWNSHIP, MI 48036-1778 |
| DEBRA KNOX | 126 W PROSPECT ST, PITTSBURGH, PA 15205-2105 |
| DEBRA KOEHLER | TR UA 07/09/02, THE DEBRA KOEHLER TRUST, 46221 FORESTWOOD, PLYMOUTH, MI 48170 |
| DEBRA L BARNICLE | 16 BATES RD, FRAMINGHAM, MA 01702-8704 |
| DEBRA L BIAS | 10 DEVON ST, BOSTON, MA 02121-1812 |
| DEBRA L BLANKENSHIP | 3227 COUNTYLINE RD, EAST LANSING, MI 48823-1527 |
| DEBRA L BOONE | 113 MONUMENT CT, JOHNSON CITY, TN 37601-5478 |
| DEBRA L BOUTON | 3627 FALCON RDG, JANESVILLE, WI 53545 |
| DEBRA L BOYD | 11422 CHARNOCK RD, LOS ANGELES, CA 90066-2804 |
| DEBRA L BROWN | BOX 460, BELLEVILLE, MI 48112-0460 |
| DEBRA L CARTER | 1321 SOUTH PITTSBURG, TULSA, OK 74112-5901 |
| DEBRA L CHOJNOWSKI | 42013 BIGGS RD, LA GRANGE, OH 44050-9720 |
| DEBRA L DENNIS | 7106 APPLEROCK DR, O FALLON, MO 63368-3870 |
| DEBRA L DIEHL | 9 WESTERN HILLS DR, HURRICANE, WV 25526-9547 |
| DEBRA L DIETRICH | 1409 TISCH RD, JEFFERSON, OH 44047-9616 |
| DEBRA L DOBBINS | 9750 N BROOKLYN, KANSAS CITY, MO 64155-3110 |
| DEBRA L DOCTOR | 1245 E 104TH ST, GRANT, MI 49327-9315 |
| DEBRA L DOUGLASS | 6701 SILVERCREST DR, ARLINGTON, TX 76002-3559 |
| DEBRA L EDENFIELD | 5200 ALTA TOWNE LAKE CI, POOLER, GA 31322-5063 |
| DEBRA L EKBACK | ATTN DEBRA L EKBACK CHIARELLE, 616 TAYLOR TRL, MURPHY, TX 75094-3799 |
| DEBRA L FRANK | CUST, KRISTEN LEIGH FRANK UGMA MI, 6596 BASSWOOD DR, TROY, MI 48098-2088 |
| DEBRA L GILLESPIE | BOX 470337, FORT WORTH, TX 76147-0337 |
| DEBRA L HALE & | JAMES R HALE JT TEN, 6551 TERRACE DRIVE, DOWNERS GROVE, IL 60516-2605 |
| DEBRA L HAUREZ | 14374 N 300 E, COVINGTON, IN 47932 |
| DEBRA L HENRY | 2025 LINCOLN RD, ALLEGAN, MI 49010-9417 |

| | |
|---|---|
| DEBRA L HESSLER | 1204 PARKWATCH CT, BATAVIA, OH 45103 |
| DEBRA L HIZA | 625 ENGLESIDE DR, ARLINGTON, TX 76018-5104 |
| DEBRA L JACKSON | 925 PIERCE STREET 7, SAN FRANCISCO, CA 94115-4539 |
| DEBRA L JONES | C/O DEBRA LYNN KRAUS, 5103 APPLE SPRINGS, PEARLAND, TX 77584-1255 |
| DEBRA L KOWALCYK | 2579 TRUMAN AV 362, HUDSONVILLE, MI 49426-1866 |
| DEBRA L KRYNZEL | 7775 SWAMP CREEK ROAD, LEWISBURG, OH 45338-8702 |
| DEBRA L LINDNER & | JAMES R HALE JT TEN, 6551 TERRACE DR, DOWNERS GROVE, IL 60516-2605 |
| DEBRA L LISENBE | 432 TWIN CREEK, HURST, TX 76053-6326 |
| DEBRA L MARTIN PARRES | 9527 ECHO LANE, OVERLAND, MO 63114 |
| DEBRA L MATCHINSKY | 1198 HEATHER DRIVE, HOLLAND, MI 49423-6815 |
| DEBRA L MC DONALD | 51 E ELMWOOD, LEONARD, MI 48367-1803 |
| DEBRA L MENINGER | 4934 NORRISVILLE RD, WHITEHALL, MD 21161-9520 |
| DEBRA L O REAR | PO BOX 101, CENTERVIEW, MO 64019-0101 |
| DEBRA L PASCOE & | MARTIN B MCAVOY JT TEN, 14912 WESTPOINT DRIVE, STERLING HEIGHTS, MI 48313 |
| DEBRA L PEAVYHOUSE | 1477 COLLEEN LANE, DAVISON, MI 48423-8322 |
| DEBRA L RATHKE | 38096 PLAINVIEW, STERLING HGTS, MI 48312-1433 |
| DEBRA L RATHKE & | ARTHUR H RATHKE JT TEN, 38096 PLAINVIEW, STERLING HGTS, MI 48312-1433 |
| DEBRA L ROSENBAUGH | 861 OCEAN BLVD, ATLANTIC BEACH, FL 32233-5429 |
| DEBRA L SHAWLER & | JAMES N SHAWLER JT TEN, 7609 MARACAIBO COURT, GAINESVILLE, VA 20155 |
| DEBRA L SHIFLETT | 604 VEDETTE AV, WAYNESBORO, VA 22980-2065 |
| DEBRA L SMITH | 355 ANNAPOLIS AVE, OSHAWA ON  L1J 2Y3,   CANADA |
| DEBRA L STENTZ & | STEVEN P STENTZ JT TEN, 221 WOLF RD, MANSFIELD, OH 44903-9659 |
| DEBRA L SZYMANSKI | 11451 DIAMOND DR, STERLING HTS, MI 48314 |
| DEBRA L TRACY | 10 SCOTT N 7, BELTON, MO 64012 |
| DEBRA L TWIGG | 1513 SHERMAN AVE, HAGERSTOWN, MD 21740-7166 |
| DEBRA L USINGER | 1030 N 3RD ST, MILWAUKEE, WI 53203-1302 |
| DEBRA L VALASEK | 8403 JACLYN ANN, FLUSHING, MI 48433 |
| DEBRA L WENTZ | C/O SILANCE, 2825 APPLEGATE RD, MARLETTE, MI 48453-8969 |
| DEBRA L WILLIAMS | 1960 S-900 E, GREENTOWN, IN 46936 |
| DEBRA L WRIGHT | 1963 CROMWELL ST, HOLT, MI 48842-1577 |
| DEBRA L YADON | 6596 BASSWOOD, TROY, MI 48098 |
| DEBRA L ZATH | 35259 NIKKI AVE, NORTH RIDGEVILLE, OH 44039-1479 |
| DEBRA LATELLA | CUST, MELISSA LATELLA UGMA NY, 445 WELLINGTON RD, MINEOLA, NY 11501-1438 |
| DEBRA LEBOVITS & | STEPHEN LEBOVITS JT TEN, 2993 TOPAZ LANE, CARMEL, IN 46032 |
| DEBRA LIDOWSKY & | ANDREW LIDOWSKY JT TEN, 49 PATTON BLVD, NEW HYDE PARK, NY 11040-1724 |
| DEBRA LOUISE QUALLS | ATTN DEBRA QUALLS JONES, 910 BELZER DR, ANDERSON, IN 46011-2006 |
| DEBRA LYNN CATTERTON | 3705 CLAYTON RD W, FORT WORTH, TX 76116-9414 |
| DEBRA LYNN FERGUS | 4630 146 PLACE SE, BELLEVUE, WA 98006-3148 |
| DEBRA LYNN HUTTON | 601 BELINDA PARKWAY, MOUNT JULIET, TN 37122-3659 |
| DEBRA LYNN LEAHY | CUST BRIAN, ANDREW LEAHY UGMA WA, 4630 146TH PL SE, BELLEVUE, WA 98006-3148 |
| DEBRA LYNN LEAHY | CUST KATIE, MICHELLE LEAHY UGMA WA, 4630 146TH PL SE, BELLEVUE, WA 98006-3148 |
| DEBRA LYNN STONE | 2021 S AUGRILL, FLINT, MI 48503-4465 |
| DEBRA LYNN TAYLOR | 300 FRANCES, STURGEON, MO 65284-9611 |
| DEBRA M BROWN | 7151 NICHOLS RD, FLUSHING, MI 48433-9222 |
| DEBRA M CASALE | 12 MASHIE ROAD, CUMBERLAND, RI 02864 |
| DEBRA M CHAFFEE | 243 GRAHAM, SAGINAW, MI 48602-3134 |
| DEBRA M COLLIER | 86 EMS T7B LANE, LEESBURG, IN 46538-9420 |
| DEBRA M EBEL | 115 SAINT JOSEPH ST, TRENTON, MI 48183-2810 |
| DEBRA M FORDE | 509 CONCORD DR, WHITE LAKE, MI 48386 |
| DEBRA M GORDON | CUST, ALEXANDRA D GORDON UTMA CA, 3316 LONGRIDGE TERR, SHERMAN OAKS, CA 91423-4932 |
| DEBRA M JONES | 555 GOODMAN AVE, SANTA ROSA, CA 95407 |
| DEBRA M KENNEDY | 12762 MONTE VISTA, DETROIT, MI 48238-3015 |
| DEBRA M KREIENHEDER | 2283 COLUMBUS CI, WARRENTON, MO 63383-3266 |
| DEBRA M LACLAIR | 2972 SANDHILL RD, MASON, MI 48854-9462 |
| DEBRA M LOVING | 516 SUPERIOR ST, RIVER ROUGE, MI 48218-1148 |
| DEBRA M LUCAS | 15550 DONDERO DRIVE, SOUTHGATE, MI 48195-6438 |
| DEBRA M LUCAS & | RONALD W LUCAS JT TEN, 15550 DONDERO DR, SOUTHGATE, MI 48195-6438 |
| DEBRA M MAZAREK | 500 AIRPORT NW RD, WARREN, OH 44481-9484 |
| DEBRA M O'BRIEN | 78 BEXHILL DR, LONDON ON  N6E 1X2,   CANADA |
| DEBRA M REYNOLDS | 29 QUORN HUNT RD, WEST SIMSBURY, CT 06092 |
| DEBRA M TOZER | 10188 LAPEER RD, DAVISON, MI 48423-8171 |
| DEBRA MARTIN | 5500 TORRANCE BOULEVARD, APT A-98, TORRANCE, CA 90503-4048 |
| DEBRA MCMAHON | 52 STRATHMORE AVE, BUFFALO, NY 14220 |
| DEBRA MOORE | 15523 LOUISVILLE ST NE, HOMEWORTH, OH 44634-9605 |
| DEBRA MORRIS | 138 CASSANDRA DR, NILES, OH 44446-2035 |
| DEBRA MORRISON | 6032 CHANDELLE CIRCLE, PENSACOLA, FL 32507-8104 |
| DEBRA NEUBECK | 14301 HANOVER PIKE, REISTERSTOWN, MD 21136-4108 |
| DEBRA NOLAND | 501 E SABENA, AZTEC, NM 87410-1770 |
| DEBRA O DEBONE | 9009 ANCHOR BAY DRIVE, ALGONAC, MI 48001 |
| DEBRA OLLISON | 54 MONTICELLO PLACE, BUFFALO, NY 14214-2712 |
| DEBRA ORR | PO BOX 328, CRESCO, PA 18326 |
| DEBRA P BURNSIDE | ATTN DEBRA P BARRIGER, 10445 MCWAIN, GRAND BLANC, MI 48439-8321 |
| DEBRA P SWAIN | 13336 LITTLE ANTIETAM RD, HAGERSTOWN, MD 21742-4950 |

| | |
|---|---|
| DEBRA POSTER ALTMAN | 7403 ROCKY RAVINE DRIVE, FAIRFAX STATION, VA 22039-2917 |
| DEBRA R GLINSEY | 1850 E 33RD ST, LORAIN, OH 44052-1814 |
| DEBRA R HOGAN | 143 AYLESBURY RD, GOOSE CREEK, SC 29445-5720 |
| DEBRA R HONBARRIER | 5616 AMANDA LN, BELMONT, NC 28012-8650 |
| DEBRA R JOHNSON | 203 RAINTREE DR, ALBANY, GA 31705-4211 |
| DEBRA R JONES | 1119 CEDAR LANE, ETOWAH, TN 37331-1804 |
| DEBRA R WALTON | 2407 BLVD NAPOLEON, LOUISVILLE, KY 40205-2010 |
| DEBRA RICHTER | 40 JARAD BLVD, KENDALL PARK, NJ 08824 |
| DEBRA ROBERTSON | 7345 S 250 E, MARKLEVILLE, IN 46056-9772 |
| DEBRA ROJY | 401 RT 22W APT 32G, NORTH PLAINFIELD, NJ 07060-3842 |
| DEBRA RUTH HOGAN | CUST ALLYSON RUTH HOGAN UGMA NY, 1014 RABBIT EAR PASS, VICTOR, NY 14564-9187 |
| DEBRA RUTH HOGAN | CUST ELIZABETH JEAN HOGAN UGMA NY, 1014 RABBIT EAR PASS, VICTOR, NY 14564-9187 |
| DEBRA S AMY | 4240 EASTPORT RD, BRIDGEPORT, MI 48722-9607 |
| DEBRA S BARFIELD | 1532 MARBLE CT, CHULA VISTA, CA 91911-5953 |
| DEBRA S BAYLESS | 3422 BEDFORD FALLS DR, WENTZVILLE, MO 63385-2664 |
| DEBRA S DAMPIER | 508 HAYATT ST, JANESVILLE, WI 53545-2410 |
| DEBRA S DUNLAP | 4093 W 50 S, KOKOMO, IN 46901-9205 |
| DEBRA S FAUST | 5325 PELICAN WAY, ST AUGUSTINE, FL 32080 |
| DEBRA S HURM | 262 LAKE HART, MOORESVILLE, IN 46158-8485 |
| DEBRA S LALONDE | 6019 PLANTATION DRIVE, GRAND BLANC, MI 48439-9525 |
| DEBRA S LANGE | 7566 ATHLONE DR, BRIGHTON, MI 48116-8847 |
| DEBRA S LUHN & | EARL P LUHN JT TEN, 13381 LAWRENCE LN, BRISTOW, VA 20136-1701 |
| DEBRA S MAUGET | 225 WILD PINE POINT, ORLANDO, FL 32828 |
| DEBRA S MILLACCI | 6122 E 15TH ST, TUCSON, AZ 85711-4606 |
| DEBRA S MONEY | 5114 WEST 11TH ST, INDIANAPOLIS, IN 46224-6912 |
| DEBRA S MUCIEK GRANT & | ALLEN P GRANT JT TEN, 9501 ST PAUL DR, PORT CHARLOTTE, FL 33981 |
| DEBRA S WINKLER | 1208 MACOY DR, GRAHAM, NC 27253-9837 |
| DEBRA SHARON SUNIER | 402 S RICHARDSON AVE, ROSWELL, NM 88203-5734 |
| DEBRA SPENCER EXECUTRIX | ESTATE OF VIVIAN SPENCER, 120 PENDLTON POINT, ISLESBORO, ME 04848-4540 |
| DEBRA SUE BABCOCK | 7915 REMINGTON RIDGE PLACE, COLORADO SPRINGS, CO 80920-6700 |
| DEBRA SUE GHYSELS | 65 SOUTHFIELD COURT, SPRINGBORO, OH 45066-9269 |
| DEBRA SUE MAHLER | ATTN DEBRA GRAHAM, 23547 PARK BELMONTE, CALABASAS, CA 91302-1702 |
| DEBRA SUE YOSICK | 3983 E WATEKA CT, GILBERT, AZ 85297 |
| DEBRA SUSAN JORDAN | BOX 1420, NEW WAVERLY, TX 77358-1420 |
| DEBRA T OGLES | 5412 MAURA, FLUSHING, MI 48433-1058 |
| DEBRA THOMAS D'ALFONSO | 17 LOWELL RD, LIVERPOOL, NY 13088-3026 |
| DEBRA V HILGER | 2228 KINGSTON, WHITE LAKE, MI 48386-1618 |
| DEBRA W ALBERTS | 2848 BREZZA CT, PLEASANTON, CA 94566-6483 |
| DEBRA WHITE UDE | 9908 N DONNELLY AVE, KANSAS CITY, MO 64157-7860 |
| DEBRA WILLIAMS | CUST C, CHRISTOPHER M WILLIAMS UGMA OH, 2022 PAINTER ROAD, SALEM, OH 44460-1863 |
| DEBRA YOUNG | CUST MICHAEL SHANE YOUNG, UGMA CO, 9630 SO SILVER BERRY CIRCLE, HIGHLANDS RANCH, CO 80129 |
| DEBRA Z YANCEY | 13300-177 MORRIS RD, ALPHARETTA, GA 30004-5098 |
| DEBRAH B WERNER | 14303 S DIXIE HWY, MONROE, MI 48161-9564 |
| DEBRAH DOBBS | 8056 ORANGE BLOSSOM LN, LEWIS CENTER, OH 43035-7048 |
| DEBRAH T JENKUSKY | 1400 BROCKTON AVE 6, LOS ANGELES, CA 90025-2159 |
| DEBREA A CISNEROS JT TEN | LETRA A CISNEROS JT TEN, 2316 SUGAR RIVER RD, GLADWIN, MI 48624-8202 |
| DECKER WILLIAMS JR | 141 EARLEMORE ST, PONTIAC, MI 48341-2745 |
| DECLAN CROSBIE | 47 PONDVIEW DRIVE, SOUTHINGTON, CT 06489-3947 |
| DEE A CUMMINGS | 5382 NEWBERRY RD, DURAND, MI 48429-9171 |
| DEE A SCHWARZKOPF | 2355N 100E, HARTFORD CITY, IN 47348-8974 |
| DEE A WARMATH | 1070 HILLWOOD BL, PEWAUKEE, WI 53072-2567 |
| DEE ANN MARTIN | 715 HARPER DR, ALGONQUIN, IL 60102-2093 |
| DEE ANN MARTIN | 301 EDEN AVE, BELLEVUE, KY 41073-1267 |
| DEE C NEELEY | 1921 PAUL DRIVE, COLUMBIA, TN 38401-4048 |
| DEE DOGGETT JR | 2611 IPSEN COURT, DAYTON, OH 45439-2959 |
| DEE G SMITH | 11862 E GRAND RIVER, PORTLAND, MI 48875-8443 |
| DEE GOERTZ | 156 GARRITT ST, HANOVER, IN 47243-9677 |
| DEE J DELONG | 30 GAMERON GLEN DRIVE, ATLANTA, GA 30328 |
| DEE L DANIELS | 1200 CHESANING, MONTROSE, MI 48457-9367 |
| DEE L MORENO | 12452 PAGELS DR, GRAND BLANC, MI 48439-2425 |
| DEE LUX | CUST APRIL M LUX UNDER THE MISSOURI, UNIFORM, GIFTS TO MINORS LAW, 611 LIGHTHOUSE COVE CIRLC, GRAVOIS MILLS, MO 65037-6751 |
| DEE M KOJIMA | 40 CREEKMORE ROAD, PRESTON, MS 39354-9725 |
| DEE STANLEY HOWARD | PO BOX 60147, DAYTON, OH 45406 |
| DEE T DEPUE | 3885 ASH HIGHWAY, CHARLOTTE, MI 48813-8647 |
| DEE YOUNG | BOX 585, DOUBLE SPRINA, AL 35553-0585 |
| DEEDRA S BELTZ | CUST KEELEY M ABBOTT, UGMA MI, 8082 PIERCE RD, FREELAND, MI 48623-9043 |
| DEEDRA S LYDEN | CUST KEELEY M ABBOTT, UGMA MI, 8766 NORTHWAY CIRCLE, FREELAND, MI 48623-9564 |
| DEEDRA S LYDEN | CUST RYAN W LYDEN, UGMA MI, 8766 NORTHWAY CIRTLE, FREELAND, MI 48623-9564 |
| DEELLA HALL | 1527 N WAUGH, KOKOMO, IN 46901-2405 |
| DEEN M MESSNER | TR DEEN M MESSNER REVOCABLE LIVING, TRUST UA 10/21/97, PO BOX 939, ROSELAND, FL 32957 |
| DEENA J JACKSON | CUST, JOSHUA J JACKSON UGMA IN, R R 3 BOX 138 B, VINCENNES, IN 47591-9533 |
| DEENA L KUHN | 30062 WHITE HALL DR, FARMINGTON HILLS, MI 48331-1994 |

| | |
|---|---|
| DEENA M PRICE | 141 OAK RD, NORTHUMBERLAND, PA 17857-9686 |
| DEERFIELD LUTHERAN CHURCH | BOX 45, DEERFIELD, WI 53531-0045 |
| DEFOREST P PATCHIN | 515 RAVINE RD, HINSDALE, IL 60521-2448 |
| DEH BIN CHEN | 29 MORNINGSIDE DR, OLD BRIDGE, NJ 08857-2713 |
| DEH-BIN CHEN & | SHUANG-CHING C CHEN JT TEN, 29 MORNINGSIDE DR, OLD BRIDGE, NJ 08857-2713 |
| DEIDRE ANN NOLEN | 11410 FOXHUNTER ROAD, MULKEYTOWN, IL 62865-2224 |
| DEIDRE C DAY | 603 TRYENS RD, ASTON, PA 19014-1569 |
| DEIDRE J WHITTEMORE & | ANNE E WHITTEMORE JT TEN, 85 DIVISION ST, WEST HARWICH, MA 02671 |
| DEIDRE JOAN FLEMING | 455 LOS PAJOROS CT, LOS ALTOS, CA 94024-4142 |
| DEIDRE M DEFINO | 1 PRINCESS CT, HOLMDEL, NJ 07733-2043 |
| DEIDRE T ZAREVA | 1860 CEDAR DRIVE, SEVERN, MD 21144-1004 |
| DEIDRE WILSON | 40 EMERALD PINES CT 11, LAFAYETTE, IN 47905-6544 |
| DEIDREE A DEVLIN & | TIMOTHY A DEVLIN JT TEN, 6394 N MAPLE RD, ANN ARBOR, MI 48105-9616 |
| DEILL CONSTRUCTION CO INC | BOX 642, PITTSBURG, KS 66762-0642 |
| DEIRDRA D KILLGORE | CUST ANN KILLGORE UTMA NC, 3210 RENICK STREET, SAINT JOSEPH, MO 64507-2052 |
| DEIRDRA K KILLGORE | CUST REBECCA MARIE KILLGORE UTMA, NC, 3210 RENICK STREET, SAINT JOSEPH, MO 64507-2052 |
| DEIRDRE A COX | 4 LAUREN RD, PALISADES, NY 10964-1000 |
| DEIRDRE AGAN | 433 GREEN LN, PHILADELPHIA, PA 19128-3305 |
| DEIRDRE COGHLAN WEISBACH | 14 HERITAGE DR, CHATHAM, NJ 07928-3206 |
| DEIRDRE COSTA MAJOR | 135 E 38TH ST, NEW YORK, NY 10016-2604 |
| DEIRDRE D COONEY | 815 MOUNTAIN AVE 4A-3, SPRINGFIELD, NJ 07081 |
| DEIRDRE GOODWIN & | DREW GOODWIN JT TEN, 2552 BLUEBONNET DR, RICHARDSON, TX 75082 |
| DEIRDRE HELENE CARLSON | 5437 WATERWHEEL DRIVE, BOISE, ID 83703-3133 |
| DEIRDRE HOLT SPITTLER | 14763 BIG OAK BAY ROAD, TYLER, TX 75707-7307 |
| DEIRDRE SAVELL EBERT | BAUSERMAN AS CUST FOR BRYAN, CROY BAUSERMAN U/THE VA, UNIFORM GIFTS TO MINORS ACT, 290 SOUTH HOLLIDAY STREET, STRASBURG, VA 22657 |
| DEIST FAMILY BUSINESS A | PARTNERSHIP, 1223 DALHART DR, RICHARDSON, TX 75080-5807 |
| DEITRA GRACETTA WALDEN | 10908 MONTROSE AVE, TEMPLE TERRACE, FL 33617 |
| DEL DUDEK | TR DEL DUDEK LIVING TRUST, UA 12/16/99, 721 N LIMA ST, BURBANK, CA 91505-2947 |
| DEL J LAROSE | TR LAROSE LIVING TRUST, UA 12/6/90, 917 ALAMOSA DRIVE, CLAREMONT, CA 91711 |
| DEL R WYATT | 1285 W OSTERHOUT, PORTAGE, MI 49024-6776 |
| DEL RITA S PHILLIPS | 10334 AMBERWELL PARK ROAD, LOUISVILLE, KY 40241 |
| DEL SURMA & | MARY ANN SURMA JT TEN, 12482 HILLTON RD, LITTLE FALLS, MN 56345-6125 |
| DELAINE J RINGO | 5125 VILLAGE COMMONS DR, W BLOOMFIELD, MI 48322-3382 |
| DELANE CALHOUN | 2588 PRITCHARD OHLTOWN RD, WARREN, OH 44481-8620 |
| DELANEY MARIE WILSON | 1725 FALCON LANE, LOVELAND, OH 45140-9315 |
| DELANEY SALMIN | 1135 S KINGSLEY DR, LOS ANGELES, CA 90006-2419 |
| DELANOR O CRAWFORD | 17111 WESTHAMPTON RD, SOUTH FEILD, SOUTHFIELD, MI 48075 |
| DELARWARE CHARTER GUARANTEE & | TR TR CARL PUCHALL IRA, UA 01/02/81, 170 PEACH DR, ROSLYN, NY 11576-2219 |
| DELAUNCE JACKSON | 601 LOLLAND DR, EATON, OH 45320-2663 |
| DELAWARE CHARTER | TR RUSSELL L LEACH JR, 2807 W BLVD, KOKOMO, IN 46902-5976 |
| DELAWARE CHARTER GUARANTEE & | TR CUST JOEL M LEIFER MONEY, PURCHASE PLAN UA 09/24/91, JOEL M LEIFER, 100 PARK AVE 22ND FLOOR, NEW YORK, NY 10017-5516 |
| DELAWARE CHARTER GUARANTEE & | TRUST CO, TR RICHARD A, PHALON SR INDIV RET TR DTD, 28975, BOX 8963, WILM, DE 19899-8963 |
| DELAWARE STATE ESCHEATOR | DIVISION OF REVENEU, 820 N FRENCH ST, WILMINGTON, DE 19801-3509 |
| DELBERT A HOPPS | 10, 2468 FLORENTIN WY, CLEARWATER, FL 33763-3217 |
| DELBERT BROWN | TR, LILA JEAN BROWN TRUST DTD, 21381, 8487 N CANTA BELLO, PARADISE VALLEY, AZ 85253-8119 |
| DELBERT C COTTRELL | 2490 BRANDYWINE, MARTINSVILLE, IN 46151-8927 |
| DELBERT CLAYTON JENKINS | 239 COMMODORE PKWY, ROCHESTER, NY 14625-2031 |
| DELBERT D COCKROFT | 8469 GIBBS RD, SPRINGPORT, MI 49284-9703 |
| DELBERT D COLVIN | 739 RIVER BLUFF DR, SHOREWOOD, IL 60431 |
| DELBERT D COMBS | 4640 WEBER TERRACE CT C, SAINT LOUIS, MO 63123-4641 |
| DELBERT D FEINAUER | 5741 S FRASER RD, BAY CITY, MI 48706-9729 |
| DELBERT D KRAUSE | 11353 GRANDVIEW, OVERLAND PARK, KS 66210-1740 |
| DELBERT D KRAUSE & | FRANCES L KRAUSE JT TEN, 11353 GRANDVIEW, OVERLAND PARK, KS 66210-1740 |
| DELBERT D PILLEN | 5765 MAPLE GROVE RD, SILVERWOOD, MI 48760-9706 |
| DELBERT D TILLEY | 641 LONGFORD, ROCHESTER HILL, MI 48309-2418 |
| DELBERT DEAN RODENBERGER | 428 MOLLY LN, ANDERSON, IN 46016-5092 |
| DELBERT E ANDERSON | 1002 MEADOW RUN DRIVE, RUSSIAVILLE, IN 46979-9311 |
| DELBERT E CARY | 2675 VALLEY CREEK RD, CULLEOKA, TN 38451 |
| DELBERT E COLLINS | 333 HIDDEN ISLAND DR, PANAMA CITY, FL 32408-7471 |
| DELBERT E CREAL | 1500 N 65TH ST, KANSAS CITY, KS 66102-1014 |
| DELBERT E PRIEST & | GLADYS M PRIEST JT TEN, 2057 E WHITTEMORE, BURTON, MI 48529-1723 |
| DELBERT E WHITE & | L JUNE WHITE JT TEN, 8570 ROBINWOOD CIR, UTICA, MI 48317-1447 |
| DELBERT F HOLLEY | 1081 W KURTZ AVENUE, FLINT, MI 48505-1203 |
| DELBERT FERGUSON JR | 27733 WEDDEL, TRENTON, MI 48183-5915 |
| DELBERT G SNIDER | 7512 W REID RD, SWARTZ CREEK, MI 48473-9436 |
| DELBERT H METZELBURG | 9700 KIER RD, HOLLY, MI 48442-8781 |
| DELBERT H PARKER | 1060 SPROTT DR, MONTGOMERY, AL 36117 |
| DELBERT H THOMPSON | 116 COUNTRY CLUB DR, BENTON, LA 71006-9428 |
| DELBERT HUGHES | 625 WEST FULTON ST, HARTFORD CITY, IN 47348 |
| DELBERT HUMENIK | 717 DAYLILY DR, LANGHORNE, PA 19047-1765 |
| DELBERT I SPRING | 3112 ALEXANDRIAS DR, SANDUSKY, OH 44870-5960 |
| DELBERT J BANCROFT | 9890 HYDE RD, FOWLER, MI 48835-9723 |

| | |
|---|---|
| DELBERT J DOLLARHIDE | 32778 SUMAC ST, UNION CITY, CA 94587-1307 |
| DELBERT J GEHLING | 115 BIGELOW PARK RD, SALIX, IA 51052-8091 |
| DELBERT J KRATZ & | ISABEL M KRATZ JT TEN, 1050 S 8TH ST, EL CENTRO, CA 92243-3963 |
| DELBERT J PIKE | 14540 RUSSELL, ALLEN PARK, MI 48101-2940 |
| DELBERT J RICHARDS | 8039 WEST GILFORD ROAD, FAIRGROVE, MI 48733-9711 |
| DELBERT J WILSON | 1050 N HURON RD, LINWOOD, MI 48634-9411 |
| DELBERT L ADKINS | 5442 N CO ROAD 625E, MOORELAND, IN 47360 |
| DELBERT L BIERLEIN & | ELLA J C BIERLEIN JT TEN, 147 W BLADE DR, PENN FURNACE, PA 16865-9500 |
| DELBERT L BROOKS | 60 WOODBURN RD, ALTON, IL 62002-9410 |
| DELBERT L COLLISON & | LINDA L JEHLE JT TEN, 4767 MAIN, PORT HOPE, MI 48468-9654 |
| DELBERT L COLLISON & | SANDRA L COPPO JT TEN, 4767 MAIN, PORT HOPE, MI 48468-9654 |
| DELBERT L DALLMAN | 642 WESTBURY LN, UNIT 17, DELAVAN, WI 53115-4339 |
| DELBERT L DRYER | 5670 IRISH RD, VERMONTVILLE, MI 49096-8705 |
| DELBERT L GRIFFIN | 4810 N FORDNEY RD, HEMLOCK, MI 48626-0589 |
| DELBERT L HAYNES | 206 RIVERVIEW WA, ELKVIEW, WV 25071-9617 |
| DELBERT L HIGGINBOTHAM | 4985 OWENS AVE, COLUMBUS, OH 43228-2267 |
| DELBERT L HOPE | 18226 COUNTY ROAD 349, SAINT JOSEPH, MO 64505-3268 |
| DELBERT L LAWSON | 4510 WARRENSVILLE CENTER RD, 411-B, CLEVELAND, OH 44128-4159 |
| DELBERT L MARTIN | TR, DELBERT L MARTIN REVOCABLE TRUST UA, 35948, 2801 JENNIFER LANE, ST JOSEPH, MO 64506-1014 |
| DELBERT L SIMS JR | 65 SUNSET ROAD, MANSFIELD, OH 44906-2240 |
| DELBERT L TEICHOW | 8094 METCALF ROAD, AVOCA, MI 48006-2717 |
| DELBERT L WOODRUM | 128 N SHALE PIT RD, VEEDERSBURG, IN 47987-8523 |
| DELBERT LARSEN | TR, LARSEN TRUST NO 101, UA 8/20/92, 1010 GLIDDEN AVE, DEKALB, IL 60115-4326 |
| DELBERT M COFFEE | 1359 APPLE WICK DR, COLUMBUS, OH 43228-3266 |
| DELBERT MC ALISTER | 2626 W BEARSS AVE, APT 23A, TAMPA, FL 33618-1936 |
| DELBERT N JARVIS | 342 RUCKEL RD, AKRON, OH 44305-3452 |
| DELBERT N WARD | 476 SECOND ST, OXFORD, MI 48371-1510 |
| DELBERT O DENNIS II | 8534 RAHKE RD, INDIANAPOLIS, IN 46217-5068 |
| DELBERT O PAUL | 7045 SPARLING RD, SMITHS CREEK, MI 48074-1612 |
| DELBERT P DUNN & JOYCE B DUNN | TR, DELBERT P DUNN & JOYCE B DUNN, TRUST U/A DTD 07/29/04, 592 MORROW RD, AFTON, MI 49705-9727 |
| DELBERT P RAINWATER | 1605 KATHY DR, YARDLEY, PA 19067-1718 |
| DELBERT PARTRIDGE & | SUE WILLA PARTRIDGE JT TEN, 2332 THORNHILL RD, LOUISVILLE, KY 40222-6231 |
| DELBERT R DRINNON | BOX 82, MARK CENTER, OH 43536-0082 |
| DELBERT R HENNIGH | 3109 23RD AVE SE, RIO RANCHO, NM 87124 |
| DELBERT R HINSHAW | 8224 WCR 300N, SHIRLEY, IN 47384 |
| DELBERT R JENKINS | 200 MAIN ST, ESSEXVILLE, MI 48732-1657 |
| DELBERT R PERSON | 4709 DEVONSHIRE AVE, LANSING, MI 48910-5633 |
| DELBERT R UMSTATTD | R 1, BUTLER, MO 64730-9801 |
| DELBERT SHADRICK | 671 S BURNS AVE, SPARTA, IL 62286 |
| DELBERT T TILLER | 27201 6TH AVE, GOBLES, MI 49055-9135 |
| DELBERT TURNER | ROUTE 1 BOX 99B, REPUBLIC, MI 49879-9727 |
| DELBERT W BOUTWELL & DON ELDA | BOUTWELL CO-TRUSTEES U/A DTD, 07/05/91 THE DELBERT W BOUTWELL &, DON ELDA BOUTWELL FAM TR, 35 MIDWAY, MILL VALLEY, CA 94941-3438 |
| DELBERT W DAVIS | 743 LOUISA ST, MOUNT MORRIS, MI 48458-1734 |
| DELBERT W GILLESPIE & | LINDA C GILLESPIE JT TEN, 605 N ISABELLA ST, SYLVESTER, GA 31791-1756 |
| DELBERT W KINCER | 12302 PHILLIPS LN, GIBSONTON, FL 33534-5558 |
| DELBERT W LAYMAN | 3-14959-16, WAUSEON, OH 43567 |
| DELBERT W LEHMAN | 1112 AIRPORT RD, WARREN, OH 44481-9319 |
| DELBERT W LEHMAN & | MARY M LEHMAN JT TEN, 1112 AIRPORT RD, WARREN, OH 44481-9319 |
| DELBERT W NEWHOUSE & | MARY E NEWHOUSE JT TEN, 2813 VALE DRIVE, DAYTON, OH 45420-3916 |
| DELBERT W SHACKLEFERD | BOX 175, WALLINS CREEK, KY 40873-0175 |
| DELBERT W TOLLIVER | 7644 HERBISON, BATH, MI 48808-8425 |
| DELBERT W TOLLIVER & | JANET KAY TOLLIVER JT TEN, 7644 HERBISON, BATH, MI 48808-8425 |
| DELBERT WAYNE GARRETT | 5017 BARNSTEEPLE CT, OKLAHOMA CITY, OK 73142-5405 |
| DELBERT WILLIAMS | 5302 FRIEDA DR, FAIRFIELD, OH 45014-3314 |
| DELBERT ZIMMERMAN | 9790 66TH ST, LOT 141, PINELLAS PARK, FL 33782-2804 |
| DELBERTA AMOS | 2190 S 450 E, ANDERSON, IN 46017-9769 |
| DELBORAH L MILES | 134 SPINDLETOP DR, BOWLING GREEN, KY 42104-7569 |
| DELEAN L GARDNER | BOX 3486, WILMINGTON, NC 28406-0486 |
| DELEE BURTON | 34356 COACHWOOD DRIVE, STERLING HEIGHTS, MI 48312-5622 |
| DELEHANTY PONTIAC CO INC | C/O JOHN DELEHANTY &, MICHAEL DELEHANTY, BOX 267, FLUSHING, MI 48433-0267 |
| DELEMA M MEEK | 7815 N MAIN ST 24, DAYTON, OH 45415-2359 |
| DELENA BADA | HCR 63 BOX 714, RATON, NM 87740 |
| DELENA Y ELGIN | 7717 CRESWELL RD LOT 29, SHREVEPORT, LA 71106 |
| DELENE ILLUM & | GARY ILLUM JT TEN, 6897 GEORGE M LYNCH DRIVE, ST PETERSBURG, FL 33702-6462 |
| DELENE PERLEY & | JAMES PERLEY JT TEN, 7 HANNA BROOK DR, WINDHAM, ME 04062 |
| DELFO FINI | 3958 N W RIVER RD, SANFORD, MI 48657 |
| DELFO G GIORGI & | BIANCA L GIORGI JT TEN, 655 LESTER AVE, RENO, NV 89502-2605 |
| DELFORD L LANE | PO BOX 12, KILBOURNE, IL 62655-0012 |
| DELFRED E ASHBAKER | 1733 MABEL AVE, FLINT, MI 48506-3364 |
| DELFREDA JONES | 18720 GLENHURST, DETROIT, MI 48219-2217 |
| DELIA B KIERNAN | 60 WESTSIDE AVE, BERGENFIELD, NJ 07621-2838 |
| DELIA BLACKBURN | 5154 O'HARA, CARLTON, MI 48117-9360 |

| | |
|---|---|
| DELIA C GARRETT | 3401 E 75TH, KANSAS CITY, MO 64132-2067 |
| DELIA CHENG & | JOHN Y CHENG JT TEN, 10 LAVELLE LANE, FRAMINGHAM, MA 01701-3726 |
| DELIA DE PAOLA | TR DELIA DE PAOLA REVOCABLE TRUST, UA 02/11/98, 5881 NEBRASKA AVE NW, WASHINGTON, DC 20015-1267 |
| DELIA DURAN | 6362 ALAMO CT, TECUMSEH, MI 49286-9766 |
| DELIA GAUL | 7730 OLD MILL RD, GATES MILLS, OH 44040-9685 |
| DELIA GONZALEZ | 3 BALTUSROL ST, TRENTON, NJ 08690-1601 |
| DELIA K ERNEST | PO BOX 1303, DIXON, CA 95620 |
| DELIA M CORPUS | 5150 MAPLE, MISSION, KS 66202-1824 |
| DELIA M COZZARELLI | 726 ALBURN AVE, BUFFALO, NY 14222 |
| DELIA M GACZEWSKI | 6521 GOODRICH RD, CLARENCE CENTER, NY 14032-9665 |
| DELIA M HERNANDEZ | 1404 HACKITT RD, CERES, CA 95307-9571 |
| DELIA P EDGERTON | 115D BIRCH ST, BRISTOL, CT 06010-7834 |
| DELIA R LINCK | 466 ORLANDO BLVD, PORT CHARLOTTE, FL 33954-3545 |
| DELIA RANGEL | 2691 PINE LOG WAY, BUFORD, GA 30519-6417 |
| DELIA RANGEL AS | CUSTODIAN FOR SAMUEL RANGEL, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 2691 PINE LOG WAY, BUFORD, GA 30519-6417 |
| DELIA ROTUNNO | BOX 864, OAKWOOD RD, ROCKEY POINT, NY 11778-0864 |
| DELIA V CHAVEZ & | PATRICK G CHAVEZ JT TEN, 1320 KYNETTE DR, EULESS, TX 76040-4198 |
| DELIATH CHAPMAN | 3540 W 84TH ST, CHICAGO, IL 60652 |
| DELIGHT E BREIDEGAM JR | CUST DANIEL D BREIDEGAM, 214 DEYSHER RD, FLEETWOOD, PA 19522 |
| DELIGHT YVONNE HURST DICK | 286 NIEHOFF DRIVE, FALL RIVER, WI 53932-9529 |
| DELILA JEAN SILVER | CUST MARK, DAVID SILVER UGMA IA, 106 S W COUNTRY CLUB, ANKENY, IA 50021-9684 |
| DELILA JEAN SILVER | CUST MICHAEL JON SILVER UGMA IA, 106 S W COUNTRY CLUB, ANKENY, IA 50021-9684 |
| DELILA K MCCARTY | TR DELILA K MCCARTY IRA, UA 01/16/96, 5309 NE 44 STREET, KANSAS CITY, MO 64117-1933 |
| DELILAH F DAVIS | 7334 JOHNSON RD, SHAWNEE, OK 74804-9462 |
| DELILAH GRAVES & | WILLIAM G GRAVES JT TEN, HCR 1 BOX 448, BOIS BLANC IS, MI 49775 |
| DELILAH M BROWN | 5368 CORNER OAK DRIVE, MEMPHIS, TN 38141-0472 |
| DELILAH R CECIL | 150 WOODLAND AVE, CAMPBELL, OH 44405-1041 |
| DELILAH WHITE | 4505 BEKINSHIRE DR NW, COMSTOCK PARK, MI 49321-9300 |
| DELILLIAN S MOSS | 2714 W JUDSON RD, KOKOMO, IN 46901-1764 |
| DELISHA C HOLLEY | 1211 W COLDWATER RD, FLINT, MI 48505-4821 |
| DELITHA JESSIE POLEN | 513 SOUTH OCEAN DR APT C, HOLLYWOOD, FL 33019 |
| DELL ALDRICH | 12711 TRENT JONES LN, TUSTIN, CA 92782-1128 |
| DELL COLEMAN & | ROYD E COLEMAN JT TEN, 417 THORS, PONTIAC, MI 48342-1968 |
| DELL GEASE | 774 ILLINI DR, MONROEVILLE, PA 15146-1944 |
| DELL J SMALL & CAROL ANN SMALL | TR, DELL J SMALL & CAROL ANN SMALL, LIVING TRUST U/A DTD 11/17/2000, 2356 ALLARD AVE, GROSSE POINTE WOODS, MI 48236 |
| DELL M COLEMAN | 417 THORS, PONTIAC, MI 48342-1968 |
| DELL T PAGANO | 7836 LUXMORE DR, KNOXVILLE, TN 37919-6902 |
| DELLA A JONES | 300 WALLNER QUARRY RD, BEDFORD, IN 47421 |
| DELLA B MC NABB & | WILLIAM G MC NABB JT TEN, 190 FRANCIS LANE, ORTONVILLE, MI 48462 |
| DELLA C MORTAGNO | 1001 OPPENHEIMER DR, APT 313, LOS ALAMOS, NM 87544-2287 |
| DELLA D BROWN | 1780 PINEHURST AVENUE, ESCONDIDO, CA 92026 |
| DELLA ERICSSON | TR DELLA ERICSSON LIVING TRUST, UA 02/04/98, 610 WEST LOGAN STREET, TECUMSEH, MI 49286 |
| DELLA F BRUCH | TR, HENRY J BRUCH CREDIT SHELTER, DECEDENTS TRUST UA 12/30/91, 6912 MOORFIELD DR, CINCINNATI, OH 45230-2224 |
| DELLA F MASSE | 9086 SPRING BROOK CIR, DAVISON, MI 48423-2135 |
| DELLA G EDWARDS & | JOAN C EDWARDS JT TEN, 790 W SOUFA COLLEGE, YELLOW SPRINGS, OH 45387 |
| DELLA J MESSER | 1010 OTTLAND R 3, LAKE ODESSA, MI 48849-9428 |
| DELLA J STINGER | 404 ROSS AVE, HAMILTON, OH 45013-4732 |
| DELLA J WAGNER | 100 TULIP ST, LIVERPOOL, NY 13088-4958 |
| DELLA J WEST | 298 PORTER RD, ATWATER, OH 44201-9554 |
| DELLA JANE TAPERT | 3172 LUCINDA LN, SANTA BARBARA, CA 93105-2036 |
| DELLA JEAN ELDEN | 15 PUEBLO VISTA ROAD, SANTA BARBARA, CA 93103-2159 |
| DELLA JO NEVINS | 5986 OLD QUARRY RD, FULTON, MO 65251-6886 |
| DELLA K SHEPHERD | CUST COLIN L SHEPHERD UTMA MA, 70 SCITUATE AVE, SCITUATE, MA 02066-3562 |
| DELLA K SHEPHERD | CUST RUSSELL S SHEPHERD UTMA MA, 70 SCITUATE AVE, SCITUATE, MA 02066-3562 |
| DELLA L ROBERTSON & | DEBORAH A WRIGHT JT TEN, 2719 WINDLOW DR, DAYTON, OH 45406-1250 |
| DELLA L WILSON | 3260 LYNNE AVE, FLINT, MI 48506 |
| DELLA M BROOKS | 4620 KALIDA AVE, DAYTON, OH 45424-5763 |
| DELLA M BUCKLEY | 228E 500N, SHARPSVILLE, IN 46068-9053 |
| DELLA M CLARK | 3640 LOCHMOORE, LANSING, MI 48911-2609 |
| DELLA M LAURIDSEN | 16205 36TH AVE N, APT 309, MINNEAPOLIS, MN 55446-3387 |
| DELLA M MARQUAND & | GLORIA JUNE BERNARD JT TEN, 11320 CHAMPIONSHIP DR, FT MYERS, FL 33913 |
| DELLA M PETERSON | 5790 DAYTON-LIBERTY PIKE, DAYTON, OH 45418-1408 |
| DELLA M TUCKER | 3117 BURGESS, FLINT, MI 48504-2580 |
| DELLA MEISTER | 1725 YORK AVE, APT 33H, NEW YORK, NY 10128 |
| DELLA P KORTAS | 3681 BURTCH DR, LAKEPORT, MI 48059-1605 |
| DELLA PRYOR DILLARD | BOX 41, FERRIDAY, LA 71334-0041 |
| DELLA R CABELL | HC 81 19, FOSTER, WV 25081-9801 |
| DELLA R RILEY | 3580 WEST 950 SOUTH, PENDLETON, IN 46064-9526 |
| DELLA REDER | PO BOX 7035, SAN DIEGO, CA 92167 |
| DELLA RUTH BELL | 189 DICKENSON ST, ROMEO, MI 48065-4722 |
| DELLA SUE BECKER | ATTN DELLA BECKER CORNELL, 6421-G FENTON RD, FLINT, MI 48507 |
| DELLA URBANA | 7980 MELROSE DR, WHEATRIDGE, CO 80033-4536 |
| DELLANA MAE LINDENMUTH | 3824 NINEBARK PL, HUBER HEIGHTS, OH 45424 |

| | |
|---|---|
| DELLE J ZURSCHMIEDE | 329 GROOSE POINT BLVD, GROOSEPOINT FARMS, MI 48236 |
| DELLEASE HOLT | 2001 STORY AVE, APT 9H, BRONX, NY 10473-2027 |
| DELLIE COLLINS | 29184 BRODY AVE, WESTLAND, MI 48185-5543 |
| DELLIS L MILAM | 1907 PARK AVE, BELLE, WV 25015-1338 |
| DELLIS YORK | BOX 433, MOORESVILLE, IN 46158-0433 |
| DELMA HOOVER | 4812 MILLER RD, LILBURN, GA 30047 |
| DELMA JEAN SMITH & | WENDELL DUANE SMITH JT TEN, 202 N LINCOLN BLVD, BATTLE CREEK, MI 49015-3632 |
| DELMA L ROUSH | 5712 STATE RT 7, GALLIPOLIS, OH 45631-8914 |
| DELMA NEWLAND | PO BOX 3702, PARKERSBURG, WV 26103 |
| DELMA W BELLAMY & | GAYLE Y BELLAMY JT TEN, 35878 VERI ST, LIVONIA, MI 48152-2885 |
| DELMAN V ANDES & | JANET F ANDES JT TEN, 9905 NE 136 ST, LIBERTY, MO 64068-8215 |
| DELMANE LEWIS | 950 S GARCIA ST UNIT 92, PORT ISABEL, TX 78578-4011 |
| DELMAR B GRAVES | 193 GOUNDRY ST, NORTH TONAWANDA, NY 14120-6010 |
| DELMAR C HALL | 176 DANA LANE, MARQUETTE, MI 49855-9501 |
| DELMAR C SMITH | R R 1, RUSSIAVILLE, IN 46979-9801 |
| DELMAR D KEITH | 1207 MEADOWBROOK, BRUNSWICK, OH 44212-2828 |
| DELMAR D RAGAN & | DORIS FAYE RAGAN JT TEN, 13475 MARIES RD, APT 325, VIENNA, MO 65582 |
| DELMAR D WILLIAMS | 660 INFINTRY DRIVE, GALLOWAY, OH 43119-8659 |
| DELMAR E LAIDLER | 5356 HUGHES STREET, OSCODA, MI 48750-1524 |
| DELMAR E MERCER | C/O ORA MERCER, 1603 S SEMINOLE DRIVE, CHATTANOOGA, TN 37412-1143 |
| DELMAR G FINCH | 950 PINECREEK DRIVE, DAYTON, OH 45458-2128 |
| DELMAR G HOLLAND | 3881 VALACAMP S E, WARREN, OH 44484-3314 |
| DELMAR HALL | 7359 PYRMONT RD, W ALEXANDRIA, OH 45381-9700 |
| DELMAR L FORBECK | 40 BENJAMIN DR, TROY, MO 63379 |
| DELMAR L HOLIDAY | 3830 WILDWOOD LOOP, CLARKSTON, MI 48348-1475 |
| DELMAR L JANES | 1200 NORTH AVE, BURLINGTON, VT 05408 |
| DELMAR L RANNEY | 574 LONG POND RD, ROCHESTER, NY 14612-3041 |
| DELMAR L TAYLOR | 2817 W STATE RD 38, NEW CASTLE, IN 47362-9708 |
| DELMAR PAUL BROWN | 1074 SARAH ST, GRAND BLANC, MI 48439-8931 |
| DELMAR R COLLINS | 1081 PAW GROVE, WHITE LAKE, MI 48383 |
| DELMAR R JACKSON | 1960 ROCKWOOD RD, MURRAY, KY 42071-5101 |
| DELMAR R JOHNSON & | CARYLJEAN K JOHNSON JT TEN, 110 S HILLS DR, BARRINGTON, IL 60010-1326 |
| DELMAR R STONE & JOYCE L STONE | TR, DELMAR R STONE & JOYCE L STONE TRUS, U/A DTD 03/04/1997, 306 WILLOW WAY, PLEASANTVIEW, UT 84414 |
| DELMAR W EICKHOFF | 705 N BROADWAY, PRINCETON, MO 64673-1084 |
| DELMAR WHITT | 45 EASTWOOD DR, SPRINGFIELD, OH 45504-3201 |
| DELMAS ARTHUR COSTELLO | 686 RICHMOND AVE, BUFFALO, NY 14222-1305 |
| DELMAS G SARGENT | 3254 VALLEYWOOD DRIVE, COLUMBUS, OH 43223-3539 |
| DELMAS L GREATHOUSE | 9781 BRYANT RD, GARRETTSVILLE, OH 44231-9457 |
| DELMAS L MCCAULEY | 5018 PALMY RD SW, WARREN, OH 44481-9277 |
| DELMER A LYONS | 288 W ARTHUR RD BOX 36, LAKE GEORGE, MI 48633-0036 |
| DELMER COLLINSWORTH | 3300 HACKNEY DR, KETTERING, OH 45420 |
| DELMER D WOOLENSACK | 5346 DAVIS PECK RD, FARMDALE, OH 44417-9765 |
| DELMER E CAMPBELL | 33688 WIDENER VALLEY RD, DAMASCUS, VA 24236-2956 |
| DELMER F BARTLETT JR | 4379 CHESTNUT STREET, WILSON, NY 14172-9620 |
| DELMER F HARRIS JR | BOX 278, CONCORDIA, KS 66901-0278 |
| DELMER H ODDY | 770 THE CIRCLE, LEWISTON, NY 14092-2031 |
| DELMER L BODKIN | 2577 BAZETTA RD, WARREN, OH 44481-9328 |
| DELMER L DAVIS | 3760 E BEVENS RD, CARO, MI 48723-9468 |
| DELMER L GREEN & | WANDA L GREEN JT TEN, 11017 E 117 ST N, COLLINSVILLE, OK 74021 |
| DELMER M MERCER JR | 24 BROADLAWN AVE, COLUMBUS, OH 43228-1413 |
| DELMER R MATLOCK | 4520 S BELSAY RD, GRAND BLANC, MI 48439-9120 |
| DELMER R POYNTER | 5401 MARGATE RD, INDIANAPOLIS, IN 46221-3122 |
| DELMER SETTLE | 424 N MANSION ST, SULLIVAN, MO 63080-1520 |
| DELMER W DILLEY | HC 82 BOX 44A, MARLINTON, WV 24954-9503 |
| DELMO E CHAPDELAINE JR | 2255 E ALLEN RD, HOWELL, MI 48843-9250 |
| DELMO E CHAPDELAINE JR & | DARLENE M CHAPDELAINE JT TEN, 2255 E ALLEN RD, HOWELL, MI 48843-9250 |
| DELMO J FASOLI | 2457 SYLVAN AVE, TRENTON, NJ 08610-1712 |
| DELMO WEST | 6500 WEST RD 375 NORTH, BARGERSVILLE, IN 46106-9550 |
| DELMONT R THOMPSON & | HELEN K THOMPSON JT TEN, 35 LINN-TYRO ROAD, GREENVILLE, PA 16125 |
| DELMOR K HENSLEY | 200 EAST 33RD STREET, LORAIN, OH 44055-1212 |
| DELMOS O STEVENSON & | JOAN F STEVENSON TEN ENT, 4141 MCCARTY RD, APT 208, SAGINAW, MI 48603-9329 |
| DELMUS GREENLIEF JR | 14106 ROUTE 61, COLLINS, OH 44826 |
| DELMUS JOHNSON | 4835 RT 127 N, EATON, OH 45320 |
| DELNO L KENNEDY | 4104 W SYCAMORE RD 00NS, KOKOMO, IN 46901 |
| DELNO P HAYHURST | RT 2 BOX 65, PENNSBORO, WV 26415 |
| DELOIS B LOWE & | BETTY R LOWE JT TEN, 1001 S 18TH, BLUE SPRINGS, MO 64015-4827 |
| DELOIS J BROWN | 617 4TH STREET NW, DECATUR, AL 35601-1531 |
| DELOIS J HARPER | 505 LESLIE STREET, DECATUR, AL 35603-1919 |
| DELOIS LANE MOORE | 7940 ROCKLYN DRIVE, DES MOINES, IA 50322-4483 |
| DELOIS MCIVER | 8220 GREEN LEAF LN, SHREVEPORT, LA 71108-5738 |
| DELON A SHANKLE | 19522 MARTINSVILLE RD, BELLEVILLE, MI 48111-8732 |
| DELONE C STINER | 2005 NO C ST, ELWOOD, IN 46036 |
| DELONEY B BLYTHE JR | ROUTE 5 BOX 320, IUKA, MS 38852-9805 |

| | |
|---|---|
| DELORAS J RUSSO & | GREGORY M RUSSO JT TEN, 9240 JAMES RICHARD DRIVE, GOODRICH, MI 48438-9425 |
| DELORES A BRADLEY | 970 CANTERBURY, PONTIAC, MI 48341-2334 |
| DELORES A HILLEBRAND | C/O DALE J HILLEBRAND, 5956 CONSEAR ROAD, OTTAWA LAKE, MI 49267-9718 |
| DELORES A LINDHURST & | AMY L LEHMKUKLE JT TEN, 2120 ILLINOIS AVENUE, FLINT, MI 48506-3720 |
| DELORES A LINDHURST & | ERIK M LINDHURST JT TEN, 2120 ILLINOIS AVENUE, FLINT, MI 48506-3720 |
| DELORES A LINDHURST & | JANE A LE BLANC JT TEN, 2120 ILLINOIS AVENUE, FLINT, MI 48506-3720 |
| DELORES A LINDHURST & | KURT O LINDHURST JT TEN, 2120 ILLINOIS AVENUE, FLINT, MI 48506-3720 |
| DELORES A MARKS | BOX 633, 398 CLEVELAND CIRCLE, ROSE CITY, MI 48654-0633 |
| DELORES A MELE | 1424 POTTER DR, COLUMBIA, TN 38401-9228 |
| DELORES A NEMETH | 12438 MC CUMSEY ROAD, CLIO, MI 48420-7902 |
| DELORES A PRATT | 1001 24 MILE RD UNIT 19, HOMER, MI 49245-9663 |
| DELORES A REDMOND | 14790 HATFIELD RD, RITTMAN, OH 44270-9502 |
| DELORES A STERNOT | TR, OR HER SUCCESSORS IN TRUST UNDER TH, DELORES A STERNOT LIVING TRUT, U/A DTD 8/26/92, 5692 ENCINA RD, GOLETA, CA 93117-2308 |
| DELORES ANDERSON | 912 RAYMOND ST, YOUNGSTOWN, OH 44510-1107 |
| DELORES ANTHONY | 5731 COLGATE DR, YOUNGSTOWN, OH 44515 |
| DELORES B BEVAN | 1152 SURREY POINTE SE, WARREN, OH 44484 |
| DELORES B HILL | 70750 WELDING RD, RICHMOND, MI 48062-5219 |
| DELORES B HILL TROY S HILL & | CRYSTAL L HILL JT TEN, 70750 WELDING RD, RICHMOND, MI 48062-5219 |
| DELORES B MCDOWELL | 5 LYNN MARR DR, HUNTINGTON, WV 25705-3923 |
| DELORES BOBO | 925 N HIGHLAND AVE, GIRARD, OH 44420 |
| DELORES C FREY | 11 G ST, WOODBURY, NJ 08096-1412 |
| DELORES C JOHNSON | 8372 KAEHLERS MILL RD, CEDARBURG, WI 53012-9759 |
| DELORES C SHAPIRO | 18 ARBOR LN APT 204, SYRACUSE, NY 13214-2184 |
| DELORES D BOSTOCK | 5107 MIDWAY AVE, DAYTON, OH 45427-2968 |
| DELORES D HALL | 915 ROARING SPRINGS RD, FORT WORTH, TX 76114-4413 |
| DELORES D KING | 1127 ALEXANDRIA DR, LANSING, MI 48917-4805 |
| DELORES D WISNIEWSKI & | LORRAINE M METZ JT TEN, 8256 ELIZABETH ANN, UTICA, MI 48317-4320 |
| DELORES DEPROFIO | 824 WHEELER AVE, HUBBARD, OH 44425-1764 |
| DELORES DORSEY | 93 FIRESTONE DR, ROCHESTER, NY 14624-2721 |
| DELORES E DEWITT | 17417 LINCILN RD, NEW LOTHROP MICH, NEW LOTHROP, MI 48460 |
| DELORES E KHAN | 32132 BALMORAL, GARDEN CITY, MI 48135-1705 |
| DELORES E MAXIMENA | 15606 MIDDLEBURY, DEARBORN, MI 48120-1058 |
| DELORES E SWATOS | TR DELORES E SWATOS TRUST, UA 09/24/96, 620 FOREST AVE, RIVER FOREST, IL 60305-1710 |
| DELORES F CURTO | 969 PEACH TREE TRAIL, FENTON, MI 48430 |
| DELORES F SPEES | TR U-DECL OF TRUST 07/29/92, 601 MAIN STREET, PO BOX 246, GERMANTOWN, IL 62245 |
| DELORES F SPEES | TR U/A, DTD 07/29/92 DELORES F SPEES, TRUST, BOX 35, ROUTE 1, RICHWOODS, MO 63071-0035 |
| DELORES F TUCKER & | GARY E TUCKER JT TEN, 18411 DEVONSHIRE, BIRMINGHAM, MI 48025-4023 |
| DELORES FAMBROUGH | 7138 POLK ST, TAYLOR, MI 48180 |
| DELORES FRANSE & | RYAN FRANSE JT TEN, BOX 7, SWARTZ CREEK, MI 48473-0007 |
| DELORES G BURTON & | ORLANDO C BURTON JT TEN, 359 JOSLYN ST, PONTIAC, MI 48342-1518 |
| DELORES G JONES | 25725 STRAWBERRY LN, SOUTHFIELD, MI 48033 |
| DELORES GALSTAD | N85 W17284 LEE PL, MENOMONEE FALLS, WI 53051-2733 |
| DELORES GOMEZ | 8111 CARRIAGE LN, STANWOOD, MI 49346-9212 |
| DELORES H CRAYTON | 837 TRAILWOOD DR, DESOTO, TX 75115-1542 |
| DELORES H NELSON & JOY FAY H | TYLER TR FOR HARRY E HELSBY, JR U/W HARRY E HELSBY, 440 MONTICELLO AVE, SALISBURY, MD 21801-6108 |
| DELORES HAASE & | GARY B HAASE JT TEN, 535 TRINWAY, TROY, MI 48098-3133 |
| DELORES I CHRISTIAN | 8793 CARRIAGE LANE, PENDLETON, IN 46064-9339 |
| DELORES I GRAY | 5203 LENNON RD, FLINT, MI 48507-1045 |
| DELORES I WILSON | BOX 309, CONTINENTAL, OH 45831-0309 |
| DELORES J BALDRIDGE | 353 BETHEL CHURCH RD, MARION, NC 28752 |
| DELORES J BIEBER | TR THE DELORES J BIEBER TRUST, UA 05/21/02, PO BOX 365, BYRON CENTER, MI 49315-0365 |
| DELORES J BOLYARD | 139 HUNTINGTON PLACE, SANDUSKY, OH 44870-3550 |
| DELORES J BOYD | RR 2 BOX 352, ADRIAN, MO 64720-9470 |
| DELORES J ELLIS & | DEAN P ELLIS JT TEN, 6675 CARPENTER RD, HARRISON, MI 48625-8936 |
| DELORES J FOLEY | 712 OHIO AVENUE, MCDONALD, OH 44437-1834 |
| DELORES J HOOVER | 197 EASTWOOD DR, NORTH EAST, PA 16428-1452 |
| DELORES J LAMBERT & | EDWARD J LAMBERT JR JT TEN, 500 S COLUMBIAN, BOX 542, BAY CITY, MI 48707-0542 |
| DELORES J LAMBERT & | EDWARD C PAWLOSKI JT TEN, BOX 542, BAY CITY, MI 48707-0542 |
| DELORES J MC CAFFERTY | 3619 CHURCH DR, ANDERSON, IN 46013-2255 |
| DELORES J PAWLOSKI | 806 SIDNEY ST, BAY CITY, MI 48706-3873 |
| DELORES J PAWLOSKI & | EDWARD C PAWLOSKI JT TEN, 806 SIDNEY ST, BAY CITY, MI 48706-3873 |
| DELORES J PIECZONTKA | TR DELORES J PIECZONTKA TRUST, UA 07/15/93, 16173 W VISTA N DR, SUN CITY W, AZ 85375-6576 |
| DELORES J PURSLEY | 6576 PONTIAC LAKE ROAD, WATERFORD, MI 48327-1753 |
| DELORES J PURSLEY | TR, 6576 PONTIAC LAKE RD, WATERFORD, MI 48327-1753 |
| DELORES J ROBINSON | TR DELORES J ROBINSON TRUST, UA 09/08/05, 930 SE 10TH WAY, POMPANO BEACH, FL 33060 |
| DELORES J SCHERZER | 7405 AMERICAN WAY, NEW PORT RICHEY, FL 34654-5802 |
| DELORES J SMITHSON | 400 PLYMOUTH RD APT E2, PLYMOUTH, MI 48170 |
| DELORES J TALLMAN & | DANIEL J TALLMAN JT TEN, 7101-28TH AVE DRIVE W, BRADENTON, FL 34209-5335 |
| DELORES J TROTTER | 9149 FOREST PINES, MECOSTA, MI 49332-9771 |
| DELORES J WOLFLEY | 1773 HEMLOCK, BELOIT, WI 53511-3513 |
| DELORES JEAN KENNEBREW | 39213 WYOMING DR, LOT 137, ROMULUS, MI 48174-5007 |
| DELORES JONES | 3817 TRIUMPH, FT WORTH, TX 76119-7357 |

| | |
|---|---|
| DELORES K MC MULLEN | 9 HALLMARK RD, ROCHESTER, NY 14625-1333 |
| DELORES K MC MULLEN & | THOMAS G MC MULLEN JT TEN, 9 HALLMARK RD, ROCHESTER, NY 14625-1333 |
| DELORES KAY BENEDICT | CUST RICHARD WILLIAM BENEDICT, UGMA OH, 484 S DREXEL AVE, COLUMBUS, OH 43209-2144 |
| DELORES L CUEVAS | 2344 S ISABELLA AVE, MONTEREY PARK, CA 91754-7112 |
| DELORES L GILLES | 4801 W WESTGATE, BAY CITY, MI 48706-2643 |
| DELORES L GRULKOWSKI | 615 LAKEVIEW AVENUE, S MILWAUKEE, WI 53172-4057 |
| DELORES L STEENSMA | 2941 GOLFHILL DR, WATERFORD, MI 48329-4514 |
| DELORES L STRACUZZI | PO BOX 438, CHATSWORTH, NJ 08019-0438 |
| DELORES L WRICK | RT1 BOX 520, AUGUSTA, WV 26704-9710 |
| DELORES LAURICELLA & JOHN J | LAURICELLA JR & JOSEPH A, LAURICELLA SR & ANGELO M, LAURICELLA JT TEN, 141 BANKO DR, DEPEW, NY 14043-1205 |
| DELORES LUGO | 18149 GRATIOT RD, HEMLOCK, MI 48626-8609 |
| DELORES M BOTTRILL | 910 AVERY AVE, SYRACUSE, NY 13204-1528 |
| DELORES M CLEMOENS | 17530 MELROSE, SOUTHFIELD, MI 48075-4228 |
| DELORES M CROUSE & | ARTHUR F CROUSE JT TEN, 11871 STONEHAVEN WAY, WEST PALM BEACH, FL 33412 |
| DELORES M DESANDER & | PAUL RENE DESANDER JT TEN, 3055 OAKVIEW DR, PINCONNING, MI 48650-9711 |
| DELORES M DRAKE & | CHESTER J GLOMSON JT TEN, 5334 E ATHERTON RD, BURTON, MI 48519-1532 |
| DELORES M DRAKE & | FREDERICK H GLOMSON JT TEN, 5334 E ATHERTON RD, BURTON, MI 48519-1532 |
| DELORES M EDWARDS | 6514 STETTER DR, ARLINGTON, TX 76001 |
| DELORES M FERRELL | 129 N MERRIMAC, PONTIAC, MI 48340-2533 |
| DELORES M HALL | TR DELORES M HALL TRUST, UA 02/03/97, 1002 WOODSBORO DR, ROYAL OAK, MI 48067-4350 |
| DELORES M HERRON & | JEFFREY D BING JT TEN, 23851 SMITH AVE, WEST LAKE, OH 44145-4808 |
| DELORES M HIPPLE | 37501 JOY RD 82, WESTLAND, MI 48185-7506 |
| DELORES M HOLMES | 8300 TUCKER RD, EATON RAPIDS, MI 48827-9512 |
| DELORES M HORTON & | SHERYL A HENDERSON JT TEN, 11223 W CARPENTER RD, FLUSHING, MI 48433-9772 |
| DELORES M HUDSON | CUST MICHAEL J HUDSON UGMA WI, 1216 E SHADE TREE LANE, APPLETON, WI 54915-4618 |
| DELORES M JAMES | 2531 PINE HOLLOW DRIVE, TIONESTA, PA 16353-3313 |
| DELORES M MARCELLUS | 3025 LAKEVIEW AVE, DAYTON, OH 45408-1550 |
| DELORES M OSTROWSKI & | RAYMOND C OSTROWSKI JT TEN, 30570 LEROY, ROMULUS, MI 48174-3292 |
| DELORES M PREWETT | 306 SUBURBAN DRIVE, ANDERSON, IN 46017-9692 |
| DELORES M PUDDUCK | 5480 MCKEACHIE, WHITE LAKE, MI 48383-1335 |
| DELORES M SKENANDORE | 3227 S 35TH ST 2, MILWAUKEE, WI 53215-4163 |
| DELORES M WARE | C/O DEBORAH J WARE, 2408 GERMANTOWN ST, DAYTON, OH 45408-1628 |
| DELORES M WILSON | 11 WESTWOOD DR, HILLSBORO, IL 62049-1067 |
| DELORES MARGARET JAMES | 2531 PINE HOLLOW DRIVE, TIONESTA, PA 16353-3313 |
| DELORES MATHEWS & | L GENE MATHEWS JT TEN, 9884 N PRIVATE RD 310W, BRAZIL, IN 47834 |
| DELORES MORELAND | ATTN DELORES REYNOLDS, 166 PENNSYLVANIA AVE, TRENTON, NJ 08638-2141 |
| DELORES MUNOZ | TR DELORES MUNOZ LIVING TRUST, UA 04/18/01, 25846 WESTFIELD, REDFORD, MI 48239 |
| DELORES N NORSIC | 7105 KRICK ROAD, WALTON HILLS, OH 44146-4417 |
| DELORES O SHAW | 9277 SHADY LAKE DRIVE, APT 102J, STREETSBORO, OH 44241-4508 |
| DELORES O TIDD | 295 BUENA VISTA, VIENNA, OH 44473-9645 |
| DELORES P NASCHAK & | KATHRYN M BASONE JT TEN, 54596 BURLINGTON DR, SHELBY TOWNSHIP, MI 48315 |
| DELORES P STEINBEISER | 1921 CLOVERBROOK DR, MINERAL RIDGE, OH 44440-9519 |
| DELORES P STEINBEISER & | VINCENT H STEINBEISER JT TEN, 1921 CLOVERBROOK DR, MINERAL RIDGE, OH 44440-9519 |
| DELORES PARKER | 4414 CAHILL ST, FREMONT, CA 94538-2848 |
| DELORES PRUDHAM | 31344 CLUB VISTA LN, BONSALL, CA 92003-5303 |
| DELORES PRYOR | 250 HASTINGS, BUFFALO, NY 14215-2988 |
| DELORES RAMSEY | 76 E HILLCREST AVE, DAYTON, OH 45405-2824 |
| DELORES SALMICH & | EDWARD SALMICH JT TEN, 331 EUGENIE ST, CHICAGO, IL 60614-5718 |
| DELORES SCOTT & | ROBERT F FREY JT TEN, 6907 NORTH EAST BLUFF COURT, SPOKANE, WA 99208 |
| DELORES SENEK NEMET | 8573 RED OAK DR NE, WARREN, OH 44484-1631 |
| DELORES SHULUGA | 4160 BOB-O-LINK DR, YOUNGSTOWN, OH 44511-3337 |
| DELORES SIMPSON & | HARRY SIMPSON JT TEN, 10100 HILLVIEW RD 408, PENSACOLA, FL 32514-5457 |
| DELORES STEVENS | 1364 W-450 N, KOKOMO, IN 46901-9158 |
| DELORES T MORGAN | 1969 LAKEVIEW RD, WILMINGTON, DE 19805-4115 |
| DELORES T ROHELIER | 6164 BURLEY ST, ALANSON, MI 49706-9722 |
| DELORES TAYLOR | 523 NASH AVE, YPSILANTI, MI 48198 |
| DELORES VALLOT | 164 REYNOLDS STREET, ROCHESTER, NY 14608-2344 |
| DELORES VOLPE | 12898 ONE MILE RD, BRUCE XING, MI 49912 |
| DELORES VOSICKY | 1933 SOUTH OAK PARK AVENUE, BERWYN, IL 60402-2347 |
| DELORES W JACKSON | 20 CANDLELIGHT LANE SW, ATLANTA, GA 30331-3908 |
| DELORES W TRUMAN | 127 FOXFIELD COURT, LIMA, OH 45804 |
| DELORES WALTERS | 2249 PHOENIX AVE, ONTARIO, CA 91761-5834 |
| DELORES WEETHEE | PO BOX 1282, HILLIARD, OH 43026-6282 |
| DELORES WEETHEE & | HARRY WEETHEE JT TEN, PO BOX 1282, HILLIARD, OH 43026-6282 |
| DELORES Y IVEY | 309 NEILL AVENUE, NASHVILLE, TN 37206-4013 |
| DELORES Y JONES | 9284 NORTHLAKE PKWY, APT 102, ORLANDO, FL 32827-5730 |
| DELORIS A BOETTCHER | 3655 ROLLIN HILL COURT, OSCODA, MI 48750 |
| DELORIS A O HAVER | 3598 POTATOE FARM ROAD, CROSSVILLE, TN 38571 |
| DELORIS A SWAFFORD | 849 TIMBERLAKE COURT, KETTERING, OH 45429-3495 |
| DELORIS B SIMMS | 519 FERNDALE AVE, YOUNGSTOWN, OH 44511-3207 |
| DELORIS C HENRY | ATTN DELORIS C ISBISTER, 12325 FAIRWAY POINTE, SAN DIEGO, CA 92128-3233 |
| DELORIS C ISBISTER | 12325 FAIRWAY POINTE, SAN DIEGO, CA 92128-3233 |
| DELORIS C ISBISTER & | KARRON D HENRY JT TEN, 12325 FAIRWAY POINTE, SAN DIEGO, CA 92128-3233 |

| | |
|---|---|
| DELORIS C ISBISTER & | KARRON WILLIAMS JT TEN, 12325 FAIRWAY PT, SAN DIEGO, CA 92128-3233 |
| DELORIS D LOCKE | 13225 WESTMINSTER, SOUTHGATE, MI 48195-3083 |
| DELORIS D YOUNG | 505 WEST WOODLAWN AVE, DANVILLE, IL 61832 |
| DELORIS F OWEN | 5300 WEST 96TH ST APT 101, INDIANAPOLIS, IN 46268 |
| DELORIS GIES & | KARRON D WILLIAMS JT TEN, 12325 FAIRWAY POINTE, SAN DIEGO, CA 92128-3233 |
| DELORIS GRAMEGNA | 1033 ROSANNAH ST, ELLWOOD CITY, PA 16117-4016 |
| DELORIS J PRESLIK | 141 BERT CRAWFORD RD #119, MIDDLETOWN, NY 10940 |
| DELORIS JEAN BAKER | R R 2 BOX 194C, RUSSIAVILLE, IN 46979-9802 |
| DELORIS L MORRIS | 10304 E 56 ST, RAYTOWN, MO 64133-2856 |
| DELORIS M FUHR | 12143 SE 104TH COURT, PORTLAND, OR 97266-7939 |
| DELORIS M LESTER | 207 PINE AVE, WOODWARD, IA 50276-1015 |
| DELORIS MARIE TEAGUE & | BEVERLY J TEAGUE JT TEN, 4839 LAKESIDE, HALE, MI 48739-8400 |
| DELORIS MARIE TEAGUE & | KAREN D TEAGUE JT TEN, 4839 LAKESIDE, HALE, MI 48739-8400 |
| DELORIS MARIE TEAGUE & | ROBERT W TEAGUE JT TEN, 4839 LAKESIDE, HALE, MI 48739-8400 |
| DELORIS MAZIARZ | 6548 FERGUS RD, ST CHARLES, MI 48655-9615 |
| DELORIS MOMAN | 2408 FRANCIS AVENUE, FLINT, MI 48505-4945 |
| DELORIS PRUITT & | CALVIN WALKER JT TEN, 95 DAVIS RD, HILLSBORO, AL 35643-3912 |
| DELORIS S JONES | 2511 SWATHMORE RD, RICHMOND, VA 23235-2749 |
| DELORIS SCOTT | 5439 RIVER MEADOW BL, FLINT, MI 48532-2268 |
| DELORIS STARKS | 7111 NORTHVIEW DR, LOCKPORT, NY 14094-5340 |
| DELORIS T TOLSON | 3124 GRACEFIELD RD APT 310, SILVER SPRING, MD 20904 |
| DELORIS TROXELL | 3617 SLEEPY HOLLOW LANE, NEW CASTLE, IN 47362-1149 |
| DELORIS V LUNGWITZ | N2171 COUNTY E, REDGRANITE, WI 54970-8611 |
| DELORIS V PIOTTER | 720 LATTA RD, APT 250, ROCHESTER, NY 14612-4167 |
| DELORISE JOHNSON | 15469 PINEHURST, DETROIT, MI 48238-1013 |
| DELOROS CONLEE GOODSPEED | 2301 W BROAD ST, TAMPA, FL 33604 |
| DELORSE A CUTLIP & | JAMES R CUTLIP JT TEN, BOX 183, LEAVITTSBURG, OH 44430-0183 |
| DELOS HOWAY | BOX 193, BUNKER HILL, IN 46914-0193 |
| DELOS K FLINT | 303 SMITH STREET 219, CLIO, MI 48420-1355 |
| DELOS T NELSON | APT E 109, 19901 VAN AKEN BLVD, SHAKER HEIGHTS, OH 44122-3614 |
| DELOSE R TSCHABOLD | 1336 SOUTH 75TH ST, WEST ALLIS, WI 53214-3023 |
| DELOY ROSE & | GLENDOLA M ROSE JT TEN, 1872 OZARK DRIVE, ARNOLD, MO 63010-2625 |
| DELOYCE T CONRAD | FRIEDINGER STR 6, 82229 SEEFELD ZZZZZ,  GERMANY |
| DELOYD HARRISON | 2115 ROBIN HOOD TRAIL, CUMMING, GA 30040 |
| DELPHI CORPORATION | TREASURY ACCOUNT, 5725 DELPHI DR, TROY, MI 48098-2815 |
| DELPHIA O BRANDEL | 6609 JOCELYN HOLLOW ROAD, NASHVILLE, TN 37205-3910 |
| DELPHIA S CARROL | BOX 252, ROCKY MOUNT, VA 24151-0252 |
| DELPHINE A CARNEY | 372 ARDMORE, FERNDALE, MI 48220-3318 |
| DELPHINE A FRISKEY | 1842 VINTON, ROYAL OAK, MI 48067-1033 |
| DELPHINE ADAMCZYK & | GREGORY G ADAMCZYK TEN COM, 8153 LINDA, WARREN, MI 48093-2811 |
| DELPHINE ANNA ZIDEK | 904 LIVERMORE LN, ELYRIA, OH 44035-3014 |
| DELPHINE B HOFFMEISTER | TRUSTEE U/A DTD 01/10/94 THE, DELPHINE B HOFFMEISTER, REVOCABLE TRUST, 337 N IVANHOE BLVD, ORLANDO, FL 32804 |
| DELPHINE BALOGA | TR BALOGA FAMILY LIVING TRUST UA, 35726, 6230 TUBSPRING RD, ALMONT, MI 48003-8313 |
| DELPHINE BAUMANN | 1500 RIVERVIEW, WASHINGTON, MO 63090-3441 |
| DELPHINE BEDNAR & | ROBERT J BEDNAR JT TEN, 205 SUNRISE AVE N, NEW PROGUE, MN 56071-2266 |
| DELPHINE BUTTS & | MORRIS SAMUEL BUTTS JT TEN, BOX 268, HEBER, AZ 85928-0268 |
| DELPHINE C LISKE | 39579 OLD DOMINION, CLINTON TWP, MI 48038 |
| DELPHINE C WOJTOWICZ | 216 CORONATION DRIVE, AMHERST, NY 14226-1611 |
| DELPHINE D JOHNSTON | BOX 11351, WINSTON SALEM, NC 27116-1351 |
| DELPHINE G MURZIN | 36500 MARKET APT 305, WESTLAND, MI 48185-3242 |
| DELPHINE HEDRICK | 3229 SHERIDAN WAY, STOCKTON, CA 95219 |
| DELPHINE KIMLING | 1336 WINDWOOD LN 33, FLINT, MI 48507-0505 |
| DELPHINE L CROSS | 1149 BROWN DR, MILTON, WI 53563-1784 |
| DELPHINE L JACKSON | 27279 WINTERSET CIRCLE, FARMINGTON HILLS, MI 48334-4065 |
| DELPHINE LIND & | JUDITH JABLONSKI JT TEN, 44036 FOOT HILLS CT, NORTHVILLE, MI 48167-2201 |
| DELPHINE LONERY JACKSON | 713 SOUTH PARKER DRIVE APT D, FLORENCE, SC 29501 |
| DELPHINE M CHENDES & | DAWN MARIE MCCANN JT TEN, 30438 ASTON COURT, FARMINGTON HILLS, MI 48331-1600 |
| DELPHINE M FORBORD & | DAVID M FORBORD JT TEN, 1013 DARLINGTON, EAST LANSING, MI 48823-1827 |
| DELPHINE M FORBORD & | KAREN M GRUBKA JT TEN, 1013 DARLINGTON, EAST LANSING, MI 48823-1827 |
| DELPHINE M FORBORD & | MARVIS M HAFNER JT TEN, 1013 DARLINGTON AVE, EAST LANSING, MI 48823 |
| DELPHINE M PERRY | 5183 TARA CREEK DR, ELLENWOOD, GA 30294-2006 |
| DELPHINE M SHERIDAN & | JOHN M SHERIDAN JT TEN, 5594 OLD CARRIAGE LANE, N BLOOMFIELD, MI 48322-1650 |
| DELPHINE M WOLK | TR 09/25/00, DELPHINE M WOLK &, EDWARD WOLK LIVING TRUST, 26247 ALBERT J DR, WARREN, MI 48091-6502 |
| DELPHINE MILLER | 8475 KNOX RD, CLARKSTON, MI 48348-1721 |
| DELPHINE PAWLIK & | TODD M PAWLIK JT TEN, 4536 COLONIAL DR APT 3, SAGINAW, MI 48603-3906 |
| DELPHINE T FINCH | 26800 VAN BUREN, DEARBORN HGTS, MI 48127-1077 |
| DELPHINE T ZIEMBA | 6498 HIGHVIEW, DEARBORN HGTS, MI 48127-2127 |
| DELPNA LOUISE CARPENTER | TR LIVING TRUST UA 10/03/85, THE DELPNA LOUISE CARPENTER, 1087 ERICA RD, MILL VALLEY, CA 94941-3720 |
| DELRINE M MCDONALD | 3231 CRUGER AVENUE, BRONX, NY 10467-6401 |
| DELROY O SPANN & | MARION C SPANN JT TEN, 8020 LASALLE AVE, BATON ROUGE, LA 70806-8417 |
| DELSIE BACCHINI | 16446 E COPPEROPOLIS RD, LINDEN, CA 95236 |
| DELTA A SMITH | 5590 WILLIAMS SHORES DR, CUMMINGS, GA 30041-2303 |
| DELTA A STEEVES | 78 PRINCESS ST, MIRAMICHI ND  E1N 2L1,  CANADA |

| | |
|---|---|
| DELTA COUNTY | 4-H PIONEERS, C/O LANCE M, EARLEY COURTHOUSE ANNEX, DELTA, CO 81416 |
| DELTA HOPE LARSEN | 3021 S HALL AVE, INDEPENDENCE, MO 64052-1453 |
| DELTA M CARR | 7371 TAFT RD, BOX 82, PERRINTON, MI 48871-9734 |
| DELTHAREAN H HAMILTON | 127 BOULDER CREEK DR, DESOTO, TX 75115-5388 |
| DELTON B SNIDER | 8115 LAHRING ROAD, GAINES, MI 48436-9736 |
| DELTON D ROACH | 8656 PEGGY AVE, SARASOTA, FL 34231-6649 |
| DELTON G CROSIER & | NANCY J CROSIER JT TEN, 1407 PENN RD SW, HARTSELLE, AL 35640-3581 |
| DELTON L FLOYD | 441 TRUE APPLEWAY, INWOOD, WV 25424 |
| DELTON NACK & | JUDITH NACK JT TEN, 417 HICKORY LANE, MATTOON, IL 61938-2027 |
| DELTON T HOLBROOKS | 2175 SHARON RD, CUMMING, GA 30041-6851 |
| DELTON WILLIAM SIMAR | 651 UNION ROAD, BUFFALO, NY 14224-3933 |
| DELVIN L ZOPF EX EST | MILDRED M ZOPF, 17085 W 57TH AVE, GOLDEN, CO 80403 |
| DELWIN D CRAIG | 2287 OSPREY COVE, FORT MOHAVE, AZ 86426 |
| DELWIN L CURELL | 760 BARNES, MAYVILLE, MI 48744-9329 |
| DELWOOD R NORDER | 3230 S BALDWIN RD, LAINGSBURG, MI 48848-9629 |
| DELYLE LISTER SHERMAN | 4164 MORRISON ST, BURTON, MI 48529-1672 |
| DELYNN MICHAEL KING | 3039 GREENS MILL RD, SPRING HILL, TN 37174-2121 |
| DELYNN S BOLANOWSKI | 8047 HILL ROAD, SWARTZ CREEK, MI 48473-7615 |
| DELYNNE E GERAGHTY & | MARWIN J GERAGHTY JT TEN, 628 E ATHERTON RD, FLINT, MI 48507 |
| DELZA MOORE NEBLETT | 17820 TOIYABE ST, FOUNTAIN VALLEY, CA 92708-5139 |
| DELZIA D SUTTON | 2 LE-JER LN, ST PETERS, MO 63376-2715 |
| DEMARIS MARCONI MARTINEZ | 67-275 FARRINGTON HWY, WAIALUA, HI 96791 |
| DEMETRA B LEONARD & | CHARLES O LEONARD &, DEMETRA B LEONARD JT TEN, 102 FRANKLIN BLVD, PONTIAC, MI 48341-1706 |
| DEMETRA G KOUPAS | 417 PARK AVE, ADDISON, IL 60101 |
| DEMETRA KANELAS & | CONSTANCE A KANELAS GANGADHARAN JT, TEN, 3536 SUNNYDALE ROAD, BLOOMFIELD VILLAGE MI,  48301-2440 |
| DEMETRA MONOLIDIS | 23347 MEADLAWN, DEARBORN HEIGHTS, MI 48127-2329 |
| DEMETRI J RETSON & | NICHOLAS C RETSON, TR UA 03/23/91 CHRIS N RETSON, MARITAL TRUST, 2828 LAKEWOOD TRAIL, PORTER, IN 46304 |
| DEMETRI L ANDERSON | 9268 STEEL, DETROIT, MI 48228-2692 |
| DEMETRI MOULARAS & | STAVROULA MOULARAS JT TEN, BOX 594, EAST HAMPSTEAD, NH 03826-0594 |
| DEMETRI P GUZYLAK | 284 APPLEWOOD DR, ROCHESTER, NY 14612-3550 |
| DEMETRIA C JOHNSON | 13622 ALCHESTER LANE, HOUSTON, TX 77079-7009 |
| DEMETRICE COCKRAM | C/O D C DAVIS, 6089 DRY FORK RD, DRY FORK, VA 24549-4143 |
| DEMETRIO FERNANDEZ JR & | DELTINA DIAZ FERNANDEZ JT TEN, 2921 CORDELIA ST, TAMPA, FL 33607-1912 |
| DEMETRIO YALAKIDIS | 636 MEADOW STREET, ROSELLE, NJ 07203-1514 |
| DEMETRIOS DAKOS | 4263 NICOLET AVE, FREMONT, CA 94536-4641 |
| DEMETRIOS MARSELIS & | ARGYRO D MARSELIS JT TEN, 11384 SILVER LAKE CT, SHELBY TOWNSHIP, MI 48317-2647 |
| DEMETRIOS ROGU | CUST F/B/O, NICHOLAS ROGU UGMA NY, 85-31 60TH DR, FLUSHING, NY 11379 |
| DEMETRIOS ROGU & | MARIA ROGU JT TEN, 85 31 60TH DR, MIDDLE VILLAGE, NY 11379-5431 |
| DEMETRIOS VOUGIOUKLAKIS & | CHRISTINE VOUGIOUKLAKIS JT TEN, 20257 COACHWOOD, RIVERVIEW, MI 48192-7905 |
| DEMETRIUS C GRIFFIN | 2861 TONEY DR, DECATUR, GA 30032-5750 |
| DEMETRIUS D WILSON | 201 ATHOL AVE 401, OAKLAND, CA 94606-1374 |
| DEMIESTRO WATSON | 310 S HARRISON ST 430, SAGINAW, MI 48602-2165 |
| DEMING E STOUT & ANN K STOUT | TR, DEMING & ANN STOUT LIVING TRUST, UA 09/13/95, 121 PASTURE RD, SANTA CRUZ, CA 95060-2019 |
| DEMMIE L TIDWELL & | JAMES L TIDWELL JT TEN, 2343 TALLAVANA TRL, HAVANA, FL 32333-5648 |
| DEMO CARROS & | MARILYN E CARROS JT TEN, 2304 RIDDLE AVE APT 105, WILMINGTON, DE 19806-2163 |
| DEMOS K TSIAKOS & | VASILIKI D TSIAKOS JT TEN, 2601 DURHAM NW, ROANOKE, VA 24012-2105 |
| DEMOUS BESS | 106 SLASH PINE DR, PLYMOUTH, NC 27962-9528 |
| DEMPSEY K SMITH & | WILSON O SMITH TEN ENT, 308 CHURCH LN, GOLDSBORO, MD 21636-1154 |
| DEMREE CAMPBELL | 384 VINDALE DR, DAYTON, OH 45440-3364 |
| DENA B VOSPER | 35 NORTH ST, GUILFORD, CT 06437-2405 |
| DENA C MANDEL | CUST BRYNN S, 4005 101ST ST, LUBBOCK, TX 79423-5728 |
| DENA M HAWKINS & | MARY WASIELEWSKI JT TEN, 10 GINGERDREAD RD, PETERSBURG, TN 37144-7600 |
| DENA M NAULT & | WILLIAM M NAULT JT TEN, 10442 W STANLEY RD, FLUSHING, MI 48433 |
| DENA MARIE NAULT & | WILLIAM M NAULT JT TEN, 10442 W STANLEY RD, FLUSHING, MI 48433-9268 |
| DENA MARIE TROISI | 417 WINDING CT, BRICK, NJ 08723-4954 |
| DENA MARIE TROISI & | JOHN TROISI JT TEN, 417 WINDING CT, BRICK, NJ 08723-4954 |
| DENA V CARBONE | TR DENA V CARBONE REVOCABLE TRUST, UA 09/24/96, 23 WENTWORTH AVENUE, PLAISTOW, NH 03865-3136 |
| DENA VAN GULIK | 420 GREENS RIDGE RD, STEWARTSVILLE, NJ 08886 |
| DENA WALTON | 230 S MURRAY HILL, COLUMBUS, OH 43228 |
| DENAE L CLARK | 924 LINCOLN AVE, FLINT, MI 48507 |
| DENCIL SHORT | 7428 EAST STATE RD 48, MILAN, IN 47031-9636 |
| DENDRA J LEBOUEF | 811 W WALNUT, KOKOMO, IN 46901-4304 |
| DENEEN F HAWKINS | 325 HUGHES, PONTIAC, MI 48341-2451 |
| DENEEN SCILLUFO | CUST FRANK J, SCILLUFO UTMA IL, 219 MISTWOOD LN, CRYSTAL LAKE, IL 60014-4589 |
| DENEEN SCILLUFO | CUST FRANK, JOHN SCILLUFO UTMA IL, 2809 OAKWOOD AVE, MC HENRY, IL 60051 |
| DENEISE LYMUEL | 1340 AMARELLO DR, CLINTON, MS 39056-2007 |
| DENELDA A SANDERS | 7038 DIMMICK RD, WEST CHESTER, OH 45069-4072 |
| DENELDA ANN SANDERS | BOX 8025, WEST CHESTER, OH 45069-8025 |
| DENEMOURS L LOCKEET | 8076 JORDAN OR 8065 JORDAN, DETROIT, MI 48238 |
| DENESE A HUFE | 8809 CHISHOLM LN, AUSTIN, TX 78748-6379 |
| DENESE PAPPAS | 5737 BEACH SMITH RD, KINSMAN, OH 44428-9749 |
| DENETTE S SCHOENIAN | 1117 GREEN ACRES DR, KOKOMO, IN 46901-9721 |
| DENETTE S SCHOENIAN & | RICHARD J SCHOENIAN JT TEN, 1117 GREEN ACRES DR, KOKOMO, IN 46901-9721 |

| | |
|---|---|
| DENICE DARLENE PLATT | 5713 HUNT CLUB FARMS, OXFORD, MI 48371-1064 |
| DENICE GASTON | 15815 ROSEMONT, DETROIT, MI 48223-1331 |
| DENICE M RICHARDSON | 698 STEVEN DR, LASALLE ON  N9J 3C2,  CANADA |
| DENICE M ROMANS EX | EST VIOLET LAMB, 4029 POSTE LN, COLUMBUS, OH 43221-4904 |
| DENICE M SYTEK | 2469 SOLAR WOOD, DAVISON, MI 48423-8761 |
| DENICE SCHULTZ | TR, TESTAMENTARY TRUST U-W ALICE, J BASTIAN, 1204 SOUTH BURCHARD, FREEPORT, IL 61032-4887 |
| DENICIA Y STOKES | 802 N ELIZABETH ST, DURHAM, NC 27701 |
| DENIS A NURENBERG | 3787 S SPAULDING RD, WESTPHALIA, MI 48894-9702 |
| DENIS A RIEL | 178 FIRST ST LOUTH, ST CATHARINES ON  L2R 6P9,  CANADA |
| DENIS BETTENCOURT | 13131 MOORPARK ST 311, SHERMAN OAKS, CA 91423-3341 |
| DENIS C ROBINSON | 12-6B HARBOR LANE, OYSTER BAY, NY 11771 |
| DENIS COTE | CP 9152 STATION STE FOY, STE FOY QC  G1V 4B1,  CANADA |
| DENIS D SCHOWENGERDT | 302 NORTH ELM, SWEET SPRINGS, MO 65351-1106 |
| DENIS DANKOSKY & | KAREN DANKOSKY JT TEN, 8 RAMSGATE RD, CRANFORD, NJ 07016-1721 |
| DENIS F JODIS | TR DENIS F JODIS REVOCABLE TRUST, UA 08/01/94, 3479 BIRNWICK DR, ADRIAN, MI 49221-9217 |
| DENIS G RUBAL | 10355 MULBERRY RD, CHARDON, OH 44024-9798 |
| DENIS HARPIN | 810 CASGRAIN, ST LAMBERT QC  J4R 1H1,  CANADA |
| DENIS I HOWE | 2695 KENNEDY BLVD, APARTMENT 42, JERSEY CITY, NJ 07306-5750 |
| DENIS J LEPEL | 32 GENESEE PK BLVD, ROCHESTER, NY 14611-4016 |
| DENIS L ANDISON | 3760 WELCH RD, ATTICA, MI 48412-9336 |
| DENIS L JUDD | 8110 MIDDLETON RD, CORUNNA, MI 48817-9581 |
| DENIS LEE BERGER | 53 KNECHT DR, DAYTON, OH 45405-2626 |
| DENIS LEE FISHER | 233 30 38TH DR, DOUGLASTON, NY 11363 |
| DENIS M CROWLEY | PO BOX 20672, WORCESTER, MA 01602-0672 |
| DENIS NOGASKI | 838 E CHIPPEWA RIVER RD, MIDLAND, MI 48640-8366 |
| DENIS O'DOWD | 3915 PARK AVE, BROOKFIELD, IL 60513-1922 |
| DENIS R SCHWUCHOW | 82 GAVIN ST, APT 3B, YONKERS, NY 10701-5652 |
| DENIS R WIEGANDT | 4432 PRATT LN, FRANKLIN, TN 37064-7603 |
| DENIS W LARK | 139 WIDGEDON LANDING, HILTON, NY 14468-8953 |
| DENIS WAGNER | 7500 MAR DEL DR, CINCINNATI, OH 45243-1909 |
| DENISE A ANDREWS | 575 BAYRIDGE BLVD, WILLOWICK, OH 44095-3855 |
| DENISE A ANTCLIFF | 3223 W SAGANAW HIGHWAY, GRAND LEDGE, MI 48837 |
| DENISE A BATOR | 25536 CLARK, NOVI, MI 48375-1607 |
| DENISE A BATOR & | GREGORY BATOR JT TEN, 25536 CLARK, NOVI, MI 48375-1607 |
| DENISE A CICHON | 1103 LAKEVIEW DR, PORTAGE, MI 49002-6910 |
| DENISE A COOPER | 656 CLEAR CREEK DR, OSPREY, FL 34229 |
| DENISE A DOMROESE | 7714 VISGAR AVE, WATERFORD, MI 48329 |
| DENISE A ELGER | 3439 N 79TH ST, MILWAUKEE, WI 53222-3936 |
| DENISE A HAGGADONE | 8877 HOLLAND, TAYLOR, MI 48180-1447 |
| DENISE A HARDING | UNIT 16, 5510 COUNTRY DRIVE, NASHVILLE, TN 37211-6472 |
| DENISE A HARTMAN | 1624 ROSE LANE, TRENTON, MI 48183-1790 |
| DENISE A KNIGHT | 1531 SPRING PLACE ROAD, LEWISBURG, TN 37091-4435 |
| DENISE A LISZENSKI | 1649 LUKE DR, STREETSBORO, OH 44241-5438 |
| DENISE A MERAY | 9230 QUANDT, ALLEN PARK, MI 48101-1531 |
| DENISE A MERAY & | FRANCESCO MERAY JT TEN, 9230 QUANDT, ALLEN PARK, MI 48101-1531 |
| DENISE A MILLS & | ARNOLD L SILVA JT TEN, 4804 N VILLA RIDGE WA RIDGE, BOISE, ID 83703-4748 |
| DENISE A OZIAMBA | CUST AMANDA, LYNETTE OZIAMBA UNDER THE, FLORIDA GIFTS TO MINORS ACT, ATTN DZIAMBA, 1808 ORANGE HILL DRIVE, BRANDON, FL 33510-2635 |
| DENISE A PODE | 37261 CHARTER OAKS BLVD, CLINTON TOWNSHIP, MI 48036-2412 |
| DENISE A RAY | 10061 SHADY HILL LANE, GRAND BLANC, MI 48439-8357 |
| DENISE A RAY & | RICHARD A RAY JT TEN, 10061 SHADY HILL LANE, GRAND BLANC, MI 48439-8357 |
| DENISE A SCHOEN | 618 HIGHLAND CT, MANDEVILLE, LA 70448-7022 |
| DENISE A SMITH | BOX 368, BALDWIN, MI 49304 |
| DENISE A SOKOL | CUST ADAM D, SOKOL UGMA MI, 4065 CUMBERLAND COURT, WALLED LAKE, MI 48390-1301 |
| DENISE A STONES & | DENNIS M STONES JT TEN, 2838 HUXLEY PLACE, FREMONT, CA 94555-1416 |
| DENISE A STRONG | 30033 BAYVIEW, GROSSE ILE, MI 48138-1947 |
| DENISE A WALLS | 221 STARR RD, CENTREVILLE, MD 21617-1716 |
| DENISE AMBOS | 22 W PARKSIDE DR, SHAWNEE HILLS, OH 43065-5078 |
| DENISE ANDREWS | 14351 WORMER, REDFORD, MI 48239 |
| DENISE ANN LOVE | CUST WILLIAM, CHARLES LOVE UGMA MI, 4724 RAMBLING CT, TROY, MI 48098-6629 |
| DENISE ANN MC GINTY | 210 11TH AVE N, HOPKINS, MN 55343-7323 |
| DENISE ANN RYAN TEDESCHI | 1032 MAIN ST, NORWELL, MA 02061-2308 |
| DENISE ANNE EHRET | 6713 HASTINGS STREET, METAIRIE, LA 70003-3024 |
| DENISE AQUINO & | FRANK DI GIOVANNI JT TEN, 20929 RIVER BEND DR S, CLINTON TOWNSHIP, MI 48038-2488 |
| DENISE B ATWOOD & | WILLIAM B ATWOOD JR JT TEN, 905 MAINE STREET, BOX 786, DENNIS, MA 02638-1419 |
| DENISE B MCCLAUGHRY | 12874 CROFTSHIRE DR, GRAND BLANC, MI 48439-1544 |
| DENISE B MCCLAUGHRY & | RICHARD SWIFT MCCLAUGHRY JT TEN, 12874 CROFTSHIRE DR, GRAND BLANC, MI 48439-1544 |
| DENISE B WALL | 2660 CHESTNUT ST, SAN FRANCISCO, CA 94123-2408 |
| DENISE BACKSTROM | BOX 72, ELLISTON, MT 59728-0072 |
| DENISE BARONE | 1012 BRIELLE AV, OVIEDO, FL 32765-5400 |
| DENISE BEST DEAN | TR UW, OF RANDALL L ANTROBUS, 216 W SHELBY ST, FALMOUTH, KY 41040-1140 |
| DENISE BIDDEN | 30278 WARREN RD, WESTLAND, MI 48185-2968 |
| DENISE BONDY | 12279 SUMPTER RD, CARLETON, MI 48117-9171 |

| | |
|---|---|
| DENISE C MCCRACKEN | 1006 LAKE RIDGE DRIVE, SAFETY HARBOR, FL 34695-5619 |
| DENISE C MOLITOR | 9258 HOUGHTON ST, LIVONIA, MI 48150-5405 |
| DENISE C MOYER | 1501 RIVER RD, APT 105, SAINT CLAIR, MI 48079-3540 |
| DENISE C SCHRODE | 5142 STONEHENGE DRIVE, ROCHESTER HILLS, MI 48306-2655 |
| DENISE CAPALDO | 506 TINEY ROAD, ELLENBORO, NC 28040 |
| DENISE CHALMERS GILLESPIE | 41183 CARRIAGE HILL DRIVE, NOVIE, MI 48375-5210 |
| DENISE CHREBET | 10 KELSEY FARM RD, MILFORD, NJ 08848-2164 |
| DENISE CONDAX | 455 REEDS RD, DOWNINGTOWN, PA 19335-1231 |
| DENISE CONNORS BROCK | BOX 965, EATON PARK, FL 33840-0965 |
| DENISE CUTRONE | CUST CARLA, CUTRONE UTMA OH, 498 NEOKA DR, CAMPBELL, OH 44405-1262 |
| DENISE CUTRONE | CUST DOMINIC, J CUTRONE UTMA OH, 498 NEOKA DR, CAMPBELL, OH 44405-1262 |
| DENISE D CLOVER | 74306 HASELL, CHAPEL HILL, NC 27517-8576 |
| DENISE D DAVIDSON DIETZ | 7473 YOUNGSTOWN SALEM RD, CANFIELD, OH 44406-9478 |
| DENISE D DIENGER | 6648 WINDMILL DR, MIDDLETOWN, OH 45044-9797 |
| DENISE D GRAY | 359 JACKSON DRIVE, CAMPBELL, OH 44405-1873 |
| DENISE D HARRIS & | DERRICK HARRIS TEN COM, 1801 WEST KALAMAZOO, LANSING, MI 48915-1143 |
| DENISE D MILES | 4481 ROBB HWY, PALMYRA, MI 49268 |
| DENISE D RILEY | 6883 NIAGARA, APT 23, ROMULUS, MI 48174-4336 |
| DENISE D TATE & | ROBERT M FYFFE JT TEN, 833 E 14 MILE RD, CLAWSON, MI 48017-1739 |
| DENISE D THIGPEN | 22884 NOTTINGHAM LN, SOUTHFIELD, MI 48033-3395 |
| DENISE D VIA | 3508 79TH ST, LUBBOCK, TX 79423 |
| DENISE D WILLIAMS | 9927 TERRY, DETROIT, MI 48227-2418 |
| DENISE DIANA HUDDLE | 900 NE LOOP 410 D406, SAN ANTONIO, TX 78209-1400 |
| DENISE DION | 271 DARTMOUTH RD, SAINT AUGUSTINE, FL 32086-6011 |
| DENISE DORAN | 24 CHEROKEE ROAD, EAST BRUNS, NJ 08816-5031 |
| DENISE E BENTON | 808 W SECOND AVE, BRODHEAD, WI 53520-1306 |
| DENISE E CAMPBELL | 1311 TAMANIX ST, CAMANILLO, CA 93010-1966 |
| DENISE E DEWEY | 1714 DUKE RD, CARSON CITY, NV 89701-8376 |
| DENISE E HARRIS | 4171 AIRPORT RD, WATERFORD, MI 48329-1507 |
| DENISE E HIMELHOCH | 6299 PINECROFT CT, FLINT, MI 48532-2124 |
| DENISE E HOLLIS | 70 S LAKE AVE, STE 1000, PASADENA, CA 91101-4706 |
| DENISE E SLOCUM | C/O PAMELA ELLES, 805 KEMP ST, BURBANK, CA 91505-2720 |
| DENISE E WHEELER & | WARD L WHEELER JT TEN, 28929 OSBORN RD, BAY VILLAGE, OH 44140 |
| DENISE F CAMPBELL | 10748 BIRCH TREE COURT, INDIANAPOLIS, IN 46236-8150 |
| DENISE F HAGGERTY | 20099 W BALLANTYNE CT, G P W, MI 48236 |
| DENISE F MAIHOFER | 21624 BLACKBURN, SAINT CLAIR SHRS, MI 48080-1290 |
| DENISE F MONFILS | 21624 BLACKBURN, SAINT CLAIR SHORES MI, 48080-1290 |
| DENISE FRIEND | 2894 DOVER ROAD, COLUMBUS, OH 43209-3022 |
| DENISE G BUCKLEY | 5433 NERISSA LN, ORLANDO, FL 32822-2069 |
| DENISE G KUSINSKI & | BRIAN R KUSINSKI JT TEN, 7233 DEXTER RD, DOWNERS GROVE, IL 60516-3708 |
| DENISE G MAREK | 5052 CREEKMONTE DR, ROCHESTER, MI 48306 |
| DENISE G ST PIERRE | 711 TCHOUPITOULAS ST 303, NEW ORLEANS, LA 70130-3781 |
| DENISE GONZALEZ | 1836 PEBBLE CREEK DR, CANTON, MI 48188-2092 |
| DENISE GRUCCIO-PAOLUCCI GDN | LUCIA M GRUCCIO, 410 WARWICK RD, HADDONFIELD, NJ 08033 |
| DENISE GRUCCIO-PAOLUCCI GDN | SOPHIA A PAOLUCCI, 410 WARWICK RD, HADDONFIELD, NJ 08033 |
| DENISE H LEMIEUX & | ROBERT J LEMIEUX JT TEN, 6471 DAVISION, BURTON, MI 48509-1611 |
| DENISE H PENDERGRASS | 7525 MARILEA RD, RICHMOND, VA 23225-1117 |
| DENISE H RICKEY | 964 OAK CREEK DRIVE, S LYON, MI 48178 |
| DENISE HALL & | GENEVIEVE NAWROCKI JT TEN, 426 WEST HAMPTON RD, ESSEXVILLE, MI 48732-9720 |
| DENISE HUGGINS | 19927 MERRIDY ST, CHATSWORTH, CA 91311 |
| DENISE I BOIK & | MATTHEW B BOIK JT TEN, 330 HURST BOURNE LANE, DULUTH, GA 30097 |
| DENISE J CRAN | 86 KATE'S PATH, YARMOUTH PORT, MA 02675-1449 |
| DENISE J DOHOHUE | 12 HICKORY LN, WAPPINGERS FALLS, NY 12590-2315 |
| DENISE J FEDURUK & | ROSE V FEDURUK JT TEN, 9792 PONDEROSA DR, SOUTH LYON, MI 48178-9105 |
| DENISE J FERNANDEZ | 1621 N HARRISON AVE, FRESNO, CA 93704-5917 |
| DENISE J HALL | N 1844 11TH DR, COLOMA, WI 54930 |
| DENISE J MEYERS | 1991 WICK CAMPBELL ROAD, HUBBARD, OH 44425 |
| DENISE J SINDA | 25521 LEHIGH, DEARBORN HTS, MI 48125-1554 |
| DENISE JENNINGS | 7064 BROWNELL, MENTOR, OH 44060-5144 |
| DENISE JONICK | 4002 PIUTE, GRANDVILLE, MI 49418-2400 |
| DENISE K MAJTAN | 5350 S VIVIAN ST, LITTLETON, CO 80127-1500 |
| DENISE K ROSE | 3615 E RENEE DR, PHOENIX, AZ 85050-6359 |
| DENISE K RYBICKI | 1117 JAMES AVE, NIAGARA FALLS, NY 14305-1129 |
| DENISE K TAGGART | C/O DENISE FRYER, 198 ARGENTINE RD, HOWELL, MI 48843-8019 |
| DENISE K VASS | 6420 KING RD, SPRING ARBOR, MI 49283-9738 |
| DENISE K WILKES | CUST RICHARD JAMES WILKES, UTMA CO, 5350 S VIVIAN ST, LITTLETON, CO 80127-1500 |
| DENISE K ZOCCOLI | 30712 ELMWOOD, GARDEN CITY, MI 48135-1925 |
| DENISE KEITH | C/O DENIISE SCHLOSSNAGLE, 53 MAINS ST, PHELPS, NY 14532-1038 |
| DENISE KING | CUST ETHAN K KING, UGMA MI, 23335 PORT ST, ST CLAIR SHORES, MI 48082-3001 |
| DENISE L CRYSTAL | 9252 WOODRIDGE DRIVE, DAVISON, MI 48423 |
| DENISE L CRYSTAL & | THOMAS W CRYSTAL JT TEN, 9252 WOODRIDGE DRIVE, DAVISON, MI 48423 |
| DENISE L FERGUSON | 5102 ROBERTS DR, FLINT, MI 48506-1591 |
| DENISE L GEAGAN | 3199 PALM AIRE, ROCHESTER HILLS, MI 48309-1046 |

| | |
|---|---|
| DENISE L GREENE | 710 POTIC DR, LEAVITTSBURG, OH 44430-9533 |
| DENISE L HACKNEY | 1718 BALDWIN AVE, ANN ARBOR, MI 48104 |
| DENISE L HARBURN & | MICHAEL D HARBURN JT TEN, 5320 DURWOOD DR, SWARTZ CREEK, MI 48473-1128 |
| DENISE L HILLBERRY | RD 3 BOX 142, WHEELING, WV 26003-9405 |
| DENISE L JUNIS EX EST | DALLAS V CULP, 1523 DAYTONA RD, BALTIMORE, MD 21234 |
| DENISE L PATRICK | 2047 W MILLER RD, LANSING, MI 48911 |
| DENISE L ROTH | 12748 S BASELL DR, HEMLOCK, MI 48626-7402 |
| DENISE L SCRUDATO | 422 E STATE ST, TRAVERSE CITY, MI 49686 |
| DENISE L SOWDERS | 7404 BISON ST, WESTLAND, MI 48185 |
| DENISE L TOBIAS | 6401 WEBSTER RD, MT MORRIS, MI 48458-9339 |
| DENISE L VENERABLE | 6055 LANCASTER DR, FLINT, MI 48532-3214 |
| DENISE LAFARR EX EST | MARY ROSE HEALY, 10 JENNIFER RD, SCOTIA, NY 12302 |
| DENISE LAPLANTE | 24321 ONEIDA ST, OAK PARK, MI 48237-1797 |
| DENISE LEONE CLEARY | 999 W GLENGARRY CIR, BLOOMFIELD HILLS, MI 48301-2221 |
| DENISE LODATO | CUST MICHAEL LODATO, UGMA NY, 161-52 87TH ST, HOWARD BEACH, NY 11414-3301 |
| DENISE LODATO | CUST VINCENT LODATO, UGMA NY, 161-52 87TH ST, HOWARD BEACH, NY 11414-3301 |
| DENISE LOUISE THOMAS | 4078 HUNTERS CIR E, CANTON, MI 48188-2346 |
| DENISE LOVE | CUST JACOB J, LOVE UGMA MI, 4724 RAMBLING CT, TROY, MI 48098-6629 |
| DENISE LUKE & RONALD | LEWANDOWSKI TR, LEWANDOWSKI FAMILY TRUST, U/A 12/03/99, 8170 S WILDING DR, OAK CREEK, WI 53154-7432 |
| DENISE LYN RILEY | 1201 MAPLEWOOD DR, KOKOMO, IN 46902-3141 |
| DENISE M ADAMS | 3083 SANDS CT, MILFORD, MI 48380-3455 |
| DENISE M BERLINGER | 15001 CRANBROOK CT, SHELBY TWSP, MI 48315-2123 |
| DENISE M BERRY | 13642 SUPERIOR, SOUTHGATE, MI 48195-1901 |
| DENISE M BILLS | 29355 WOODHAVEN LN, SOUTHFIELD, MI 48076-1641 |
| DENISE M CALDWELL | 7143 E COLDWATER, DAVISON, MI 48423-8935 |
| DENISE M CHERESKO & | KEITH A CHERESKO JT TEN, 2840 RAE LYNN LANE, MILFORD, MI 48381-2541 |
| DENISE M FOWLKES | 13524 NORFOLK, DETROIT, MI 48235-1054 |
| DENISE M GALLEGOS-CHARLTON | 4347 HAINES AVE, SAN JOSE, CA 95136-1830 |
| DENISE M GMEINER | 1714 SOUTHWORTH DR, NILES, MI 49120-8754 |
| DENISE M HARWOOD | 33341 MARION COURT, NEW BALTIMORE, MI 48047-4513 |
| DENISE M KAFLIK | 5372 WOODFIELD NORTH DR, CARMEL, IN 46033-9442 |
| DENISE M KRAUSE | 3237 CRABAPPLE LN, JANESVILLE, WI 53548 |
| DENISE M LATOUCHE | 14 BELL AVE, HOOKSETT, NH 03106-1036 |
| DENISE M LAWRENCE | 113 SHAPIRO LN, COLUMBIA, TN 38401-6721 |
| DENISE M LEDUC | 4801 FAIRCOURT ST, WEST BLOOMFIELD, MI 48322-1521 |
| DENISE M LUCARELLI | 5959 ECHO LANE, OXFORD, MI 48371-5656 |
| DENISE M MOLINARI | 13315 SIOUX TR, CARMEL, IN 46033-8865 |
| DENISE M ROWE | 5149 NORTHFIELD DR, HOWELL, MI 48843-6443 |
| DENISE M SANDERS | 1654 CRESTLINE COURT, ROCHESTER HILLS, MI 48307-3412 |
| DENISE M SHEA | TR DENISE M SHEA LIVING TRUST, UA 06/16/95, 22 CANTERBURY DR, HAINES CITY, FL 33844-9716 |
| DENISE M SHEA | TR PATRICK M SHEA LIVING TRUST, UA 06/16/95, 22 CANTERBURY DR, HAINES CITY, FL 33844-9716 |
| DENISE M ST JOHN | 6067 LIA COURT, WHITE LAKE, MI 48383 |
| DENISE M UPDYKE | 7809 FOX LN, WHITMORE LAKE, MI 48189-9282 |
| DENISE M WILLIAMSON | 1211 LAMI ST, SAINT LOUIS, MO 63104-4205 |
| DENISE M WINSHIP | BOX 450, MT TABOR, NJ 07878-0450 |
| DENISE M WRIGHT | 4343 COLUMBIA ST, GRAND PRAIRIE, TX 75052-3432 |
| DENISE MACK | 190 PINEVIEW DR NE, WARREN, OH 44484-6410 |
| DENISE MARIE KURTH | 2235 LAFOLLETTE AVE, MANITOWOC, WI 54220-2530 |
| DENISE MARIE TAYLOR | CUST NATHANIEL THOMAS TAYLOR, UTMA CA, 23649 KATHRYN ST, MURIETTA, CA 92562-6329 |
| DENISE MARY STEWART LEE | 3020 VINCENT RD, WEST PALM BEACH, FL 33405-1635 |
| DENISE MAY FERRARI UNDER | GUARDIANSHIP OF NORMA LEE, GLOS, 9105 D LINCOLNSHIRE CT, APT D, BALTIMORE, MD 21234-8021 |
| DENISE MC CAFFERTY | 1306 BELFAST RD, SPARKS, MD 21152-9742 |
| DENISE MC VECELLIO | 2061 LAKESHORE DR, COMMERCE TWP, MI 48382-1732 |
| DENISE MONZA | 4096 CREST, PEBBLE BEACH, CA 93953-3007 |
| DENISE MORGAN | 226 RIVERVIEW DR, BOULDER CREEK, CA 95006-8714 |
| DENISE MOTLEY | 30187 LIBERTY ST 1, INKSTER, MI 48141-2830 |
| DENISE N RUSSELL | 5044 DERBY RD, DAYTON, OH 45418-2227 |
| DENISE N VILLERE | 901 W 13TH AVE, COVINGTON, LA 70433-2407 |
| DENISE N WILSON | 353 HOGATE BLVD, SALEM, NJ 08079 |
| DENISE NESI | 1545 FAIRFIELD BEACH RD, FAIRFIELD, CT 06824 |
| DENISE O BORDELL | 503 NORTH STREET, CHITTENANGO, NY 13037-1625 |
| DENISE OLSZEWSKI | CUST, NADINE D OLSZEWSKI UGMA NY, 1479 TOWN LINE ROAD, ALDEN, NY 14004 |
| DENISE OLSZEWSKI | CUST, NICOLE A OLSZEWSKI UGMA NY, 8 ALYSSUM CT, WILLIAMSVILLE, NY 14221-7344 |
| DENISE OLSZEWSKI | CUST THOMAS, OLSZEWSKI JR UGMA NY, 321 IROQUOIS AVE, LANCASTER, NY 14086 |
| DENISE ORSTADIUS | 6130 CANMOOR, TROY, MI 48098-1885 |
| DENISE OWENS | ATTN DENISE A OWENS-JEFFREY, 21 YORK AVENUE, STATEN ISLAND, NY 10301-1326 |
| DENISE P DESROBERTS | 301 NW 18TH PL, CAPE CORAL, FL 33993-7635 |
| DENISE P MC GINLEY | 552 GLEN ARDEN DR, PITTSBURGH, PA 15208-2809 |
| DENISE PENDARVIS STEVENS | 125 PARK SHORE DR E, COLUMBIA, SC 29223-6025 |
| DENISE PIANOWSKI & | JOSEPH M PIANOWSKI JT TEN, 301 ORANGE, WESTLAND, MI 48185 |
| DENISE PITTS | 9950 PINEDALE DR, CINCINNATI, OH 45231-2018 |
| DENISE POPP | 5333 OAKHILL DRIVE, ALGER, MI 48610 |
| DENISE POWELL | 3895 DOBIE RD, OKEMOS, MI 48864 |

| | |
|---|---|
| DENISE PRYOR | 304 EAST RD, BELFORD, NJ 07718-1202 |
| DENISE R ARPKE | 5322 CHANTO, CLARKSTON, MI 48346-3500 |
| DENISE R BABINSKI | 19682 JOLGREN, CLINTON TWP, MI 48038-2255 |
| DENISE R BRENNAN | 11890 SCHAVEY RD, DEWITT, MI 48820 |
| DENISE R HEERTER | 2207 SOUTH PHILLIPS AVE, SIOUX FALLS, SD 57105 |
| DENISE R MACEK | 20392 WOODBEND DRIVE, NORTHVILLE, MI 48167-3004 |
| DENISE R RICHARDSON | 5189 MERIT DR, FLINT, MI 48506-2186 |
| DENISE R TUCKER | 2409 EAST 3800 NORTH, FILER, ID 83328 |
| DENISE RABER | 4800 N SAGINAW BAY SHORE DR, PINCONNING, MI 48650-9792 |
| DENISE REISTAD | CUST GEORGE C, REISTAD UTMA WI, 5208 W TOWNSEND, MILWAUKEE, WI 53216-3232 |
| DENISE REISTAD | CUST KELSEY L, B REISTAD UTMA WI, 5208 W TOWNSEND, MILWAUKEE, WI 53216-3232 |
| DENISE RUMPH-JOHNSON | 11505 NORBOURNE DR, FOREST PARK, OH 45240-2115 |
| DENISE RYDING JOHNSTON | 322 HEATHER HILL DR, GIBSONIA, PA 15044-6020 |
| DENISE S KUNZEL | ATTN DENISE S BORKOSKY, 5970 PAINT VALLEY DR, ROCHESTER, MI 48306-2470 |
| DENISE S MEYER | 5442 JOHANNSEN AVENUE, HUBER HEIGHTS, OH 45424-2737 |
| DENISE SIMMS | 45 CASTLETON CT, OCEANSIDE, NY 11572 |
| DENISE STEFANI | 1433 PONTE VEDRA BLVD, PONTE VEDRA, FL 32082-4505 |
| DENISE STIKA | 184 LAWTON RD, RIVERSIDE, IL 60546 |
| DENISE STUDEMAN | 302 RAINBOW PLAZA, REEDSPORT, OR 97467-1455 |
| DENISE SULLIVAN | 69024, 12 ST CLAIR AVE E, TORONTO ON  M4T 1L7,   CANADA |
| DENISE SWABB | 2139 ALBRIGHT RD, ARCANUM, OH 45304-9243 |
| DENISE THOMAS | 4389 VILLAGE SQUARE LN, STONE MOUNTAIN, GA 30083-7314 |
| DENISE TODD | 14332 BALSAM, SOUTHGATE, MI 48195 |
| DENISE TOTO OPATOSKY | 759 ORCHID TRL, TRAVERSE CITY, MI 49684-7838 |
| DENISE TUSKEY | C/O WALTER A BOZIMOWSKI & ASSOC, 42657 GARFIELD STE 211, CLINTON TOWNSHIP, MI 48038 |
| DENISE VOELPEL | ATTN DENISE YOUNG, 1933 VISTA GRANDE DR, VISTA, CA 92084-2725 |
| DENISE W ADAMS | 47 BREWSTER AVE, STONY POINT, NY 10980-1648 |
| DENISE WEST BERRY | 500 BERRY AVE, LEESVILLE, LA 71446-3550 |
| DENISE WILLIAMSON | CUST, TODD M WILLIAM SON UGMA NJ, 420-C PARK RIDGE LANE, WINSTON-SALEM, NC 27104 |
| DENISE YOUNG | 1933 VISTA GRANDE DRIVE, VISTA, CA 92084 |
| DENISON W AMIDON | 349 CLIFF ST APT 2, SAINT JOHNSBURY, VT 05819-1056 |
| DENMAC LTD | 41 CEDAR AVE, HAMILTON ZZZZZ,  BERMUDA |
| DENNA M CASSELL | 223 PLEASANT AVE, DAYTON, OH 45403 |
| DENNICES R LANE | 10827 CHURCHILL AVE, CLEVELAND, OH 44106-1210 |
| DENNIE A THOMPSON & | WILLIAM L THOMPSON JT TEN, 6119 SABAL POINT CIR, PORT ORANGE, FL 32128-7054 |
| DENNIE ANN KOISTRA | 23881 BOTHNIA BAY, DANA POINT, CA 92629-4403 |
| DENNIE E WOLF | 211 LUCKY LN, PENDLETON, IN 46064-9190 |
| DENNIE G OSBORNE | 7727 TIMBERCREST DR, DAYTON, OH 45424-1952 |
| DENNIE M SKIDMORE | 2821 GOLF HILL DR, WATERFORD, MI 48329-4512 |
| DENNIE O EASTERLY | 2721 SO LIBERTY, MUNCIE, IN 47302-5049 |
| DENNIE R SUMWALT | 8396 W 500N, FARMLAND, IN 47340-9204 |
| DENNIE RAY KRUTTLIN & | DEBRA SUE KRUTTLIN JT TEN, 4192 COTTONTAIL TRL, LINCOLN, MI 48742-9624 |
| DENNIE THORNTON | 304 E BROADWAY, GREENWOOD, IN 46143-1310 |
| DENNIE W MASON | 11078 N 1175 W, MONTICELLO, IN 47960-8172 |
| DENNING D SUTHERLAND & | THELMA M SUTHERLAND JT TEN, 34 SHERMAN DR, HILTON HEAD ISLAND SC,  29928-3905 |
| DENNIS A BEAVERS | 6651 GARBER RD, DAYTON, OH 45415-1503 |
| DENNIS A BIELA | 6847 PARKSIDE DR, NEW PRT RCHY, FL 34653-2913 |
| DENNIS A BINGHAM | RR 1 BOX 51, W ALEXANDRIA, OH 45381-9801 |
| DENNIS A BRUCE | 5218 DEEP POINT DR, PORTAGE, MI 49002-5922 |
| DENNIS A CABINE & | MELISSA L CABINE JT TEN, 3883 BALLENTRAE DR, SAGINAW, MI 48603-1294 |
| DENNIS A CAREY | 345 MISSION BAY CT, GROVER, MO 63040-1519 |
| DENNIS A CHESHIER | 9656 N CO RD 800 W, DALEVILLE, IN 47334-9503 |
| DENNIS A CORCORAN | 7035 US 23, PIKETON, OH 45661 |
| DENNIS A DARCH | 154 E LOVELL DR, TROY, MI 48098-1573 |
| DENNIS A DAVIS | 5090 GRISWOLD RD, KIMBALL, MI 48074-2006 |
| DENNIS A DEAN U/A DTD 5/22/96 | THE DENNIS A DEAN REV TRUST, 5437 KEBBE DR, STERLING HEIGHTS, MI 48310-5162 |
| DENNIS A DILO | 26510 WEST STOCKHOLM DRIVE, INGLESIDE, IL 60041-9370 |
| DENNIS A DOUGHERTY | 2124 MORGAN ROAD, CLIO, MI 48420-1864 |
| DENNIS A DUCAT | 6348 KRUSE RD, PETERSBURG, MI 49270-9726 |
| DENNIS A DVORZNAK | 37388 SUGAR RIDGE ROAD, NORTH RIDGEVILLE, OH 44039-3634 |
| DENNIS A ELLIS | 3754 BEEBE ROAD, NEWFANE, NY 14108-9660 |
| DENNIS A FITZGERALD | 250 GAGE BL 1091, RICHLAND, WA 99352-9682 |
| DENNIS A FRIEND | 7255 SHIELDS RD, LEWISBURG, OH 45338-8000 |
| DENNIS A FRIEND | 3186 CONNECTICUT ST, BURTON, MI 48519 |
| DENNIS A FULLER | 4095 N STEEL RD, MERRILL, MI 48637-9516 |
| DENNIS A GRAHAM | 35 OLIVER AVE, ALBANY, NY 12203-2617 |
| DENNIS A HALL | 2580 LARRY TIM DR, SAGINAW, MI 48601-5610 |
| DENNIS A HAVER | 3554 HUNT RD, LAPEER, MI 48446-2954 |
| DENNIS A HENDERSON | 5382 HARTLAND RD, FENTON, MI 48430-9536 |
| DENNIS A HENDERSON | 5382 HARTLAND RD, FENTON, MI 48430-9536 |
| DENNIS A HIGNITE | 2146 W MIDLAND RD, AUBURN, MI 48611 |
| DENNIS A HODGES | R R 1 BOX 61, MEEKER, OK 74855-9723 |
| DENNIS A HUNT | 2143 LILAC LN, FLINT, MI 48532-4181 |

| | |
|---|---|
| DENNIS A JACOBSON | 740 HOLLY CIRCLE, MURRAY, UT 84107-7681 |
| DENNIS A JANKOWSKI | 7935 BENEKE, MANISTEE, MI 49660-9766 |
| DENNIS A JOHNSON | 6003 ROSEWOOD PKWY, WHITE LAKE, MI 48383-2789 |
| DENNIS A JOYCE | 2200 GRANGE HALL ROAD, ORTONVILLE, MI 48462-9066 |
| DENNIS A JUST | 3280 BYRON RD, HOWELL, MI 48843-8766 |
| DENNIS A KAY | 28095 HICKORY DR, FARMINGTON HILLS, MI 48331-2954 |
| DENNIS A KAY & | SUSAN B KAY JT TEN, 28095 HICKORY DR, FARMINGTON HILLS, MI 48331-2954 |
| DENNIS A KUPETS & | JENNIFER ANN KUPETS JT TEN, 2064 HUNT CLUB, GROSSE POINTE WOOD MI,  48236-1704 |
| DENNIS A KURTZ & | DALE KURTZ & DOUGLAS KURTZ JT TEN, 215 LORENA ROAD, WINCHESTER, TN 37398 |
| DENNIS A LONG | 7447 FREDERICK PIKE, DAYTON, OH 45414-1939 |
| DENNIS A LONG & | DOROTHY J LONG JT TEN, 7447 FREDERICK PIKE, DAYTON, OH 45414 |
| DENNIS A MAKINS & | EMMA M MAKINS JT TEN, 416 SPRINGVIEW DR, FRANKLIN, TN 37064-5281 |
| DENNIS A MARTIN | 6581 BRIGHAM SQ #1, DAYTON, OH 45459-6996 |
| DENNIS A METZ | 23038 PETERSBURG, EAST DETROIT, MI 48021-2004 |
| DENNIS A MEYER | 5611 WOOD VALLEY RD, HASLETT, MI 48840-9785 |
| DENNIS A NEWMAN EX | EST GEORGE J NEWMAN, 2658 DEL MAR HEIGHTS ROAD 141, DEL MAR, CA 92014-3100 |
| DENNIS A O BRIEN | 32 HARTSDALE ROAD, ROCHESTER, NY 14622-1803 |
| DENNIS A PAYNE | 5727 LOST GROVE DRIVE, LILBURN, GA 30047-6161 |
| DENNIS A PLESHA | 127 LEGEND WA, WALES, WI 53183-9539 |
| DENNIS A PORTER | PO BOX 410, BERLIN, MA 01503-0410 |
| DENNIS A RADER | 3001 E STRONG RD, DAYTON, OH 45440-1349 |
| DENNIS A ROBERTS | 307 N BROWN ST APT 2, MOUNT PLEASANT, MI 48858 |
| DENNIS A ROSE | 2263 DELVUE DR, DAYTON, OH 45459-3625 |
| DENNIS A SABOURIN & | DOROTHY ANN M SABOURIN JT TEN, 3349 LUCE RD, FLUSHING, MI 48433-2392 |
| DENNIS A STESZEWSKI | 64 TERRY LANE, BUFFALO, NY 14225-1351 |
| DENNIS A SZPARA | 5386 GRAND BLANC RD, SWARTZ CREEK, MI 48473-9413 |
| DENNIS A SZPARA | 5386 W GRAND BLANC RD, SWARTZ CREEK, MI 48473-9413 |
| DENNIS A URBAN | 2828 JEANNE DR, PARMA, OH 44134-5221 |
| DENNIS A WAY | PO BOX 301, LAKE GEORGE, MI 48633 |
| DENNIS A WEBER | 3895 ROBERTANN DR, KETTERING, OH 45420-1054 |
| DENNIS A WIECKOWSKI | 5517 WARWICK AVE WEST, CHICAGO, IL 60641-3230 |
| DENNIS A WOOD | 8138 GILMORE RD, INDIANAPOLIS, IN 46219-1815 |
| DENNIS A WRIGHT | 13 GERHARD COURT, SAGINAW, MI 48602-3312 |
| DENNIS A YOUNG | 2606 EAST FORK DRIVE, VANDALIA, IL 62471-3818 |
| DENNIS A YOUNG CUST LUKE | A YOUNG, 2606 EAST FORK DRIVE, VANDALIA, IL 62471-3818 |
| DENNIS A ZAMBOROWSKI | 220 RENAISSANCE PKWY #1306, ATLANTA, GA 30308 |
| DENNIS ACKLEY | PO BOX 181, SOUTH DAYTON, NY 14138 |
| DENNIS ADAM RETCHKO & | GAY RETCHKO JT TEN, 35711 CATHEDRAL DR, STERLING HEIGHT, MI 48312-4327 |
| DENNIS ADAMS | 124 W MARENGO, FLINT, MI 48505-3261 |
| DENNIS ADNREW PETRUSKA | 7088 OAK DR, POLAND, OH 44514-3762 |
| DENNIS ADVENA | 109 CRYSTAL RUN DR, MIDDLETOWN, DE 19709-6009 |
| DENNIS ALAN GOLDSTEIN | 1531 BEECHCLIFF DR NE, ATLANTA, GA 30329-3825 |
| DENNIS ALAN WHITE | 2865 BONNEVILLE COURT NE, GRAND RAPIDS, MI 49525-1319 |
| DENNIS ANDREWS | 8136 WISEMAN ROAD, LAMBERTVILLE, MI 48144-9684 |
| DENNIS ANHEUSER BEIMS MOORE | 13133 MAPLE DR, ST LOUIS, MO 63127-1902 |
| DENNIS ANSAY | 740 KENWOOD AVE, LIBERTYVILLE, IL 60048-3344 |
| DENNIS ANTHONY | 17514 GREENLAWN, DETROIT, MI 48221-2539 |
| DENNIS ANTHONY HENGY | 5108 ROSE PL, PINELLAS, FL 33782-3504 |
| DENNIS B ALLEN | 509 CONRAD ROAD, STANDISH, MI 48658-9666 |
| DENNIS B CLARK | 705 HOLLENDALE DRIVE, KETTERING, OH 45429-3129 |
| DENNIS B CURRY | BOX 95, FOOTVILLE, WI 53537-0095 |
| DENNIS B DART | 4291 CENTRAL PARK DR, GRAWN, MI 49637 |
| DENNIS B DART & | BARBARA L DART JT TEN, 4291 CENTRAL PARK DR, GRAWN, MI 49637 |
| DENNIS B FRANKS | 38223 S JEAN COURT, WESTLAND, MI 48186-3837 |
| DENNIS B HARDY | 7905 NIGHTINGALE, DEARBORN HTS, MI 48127-1238 |
| DENNIS B LOVE | 3221 SOUTH GENESEE RD, BURTON, MI 48519-1423 |
| DENNIS B MARS | 418 SPRINGHOUSE CT, FRANKLIN, TN 37067-5837 |
| DENNIS B O MALLEY & | SANDRA M O MALLEY JT TEN, 3710 PARKMAN RD NW, SOUTHINGTON, OH 44470 |
| DENNIS B OMALLEY | 3710 PARKMAN RD NW, SOUTHINGTON, OH 44470 |
| DENNIS B PALOMA | 16640 FRENCHTOWN RD, BROWNSVILLE, CA 95919-9723 |
| DENNIS B REIMER | 1209 W 20TH ST, CEDAR FALLS, IA 50613-3510 |
| DENNIS B SLATTERY | 155 S HARRISON AVE, CONGERS, NY 10920-2712 |
| DENNIS B SPRAGENS | 470 NORTH SPALDING AVE, LEBANON, KY 40033-1523 |
| DENNIS B STACK | PO BOX 144, CASPER, WY 82602-0144 |
| DENNIS B SUNDWALL | 9108 SPRING BROOK CIRCLE, DAVISON, MI 48423 |
| DENNIS B SUNDWALL & | JANET J SUNDWALL JT TEN, 9108 SPRING BROOK CIRCLE, DAVISON, MI 48423 |
| DENNIS B VASS | 2132 LAKE WOOD DR 34, JACKSON, MI 49203-5577 |
| DENNIS B WHITTINGTON | PO BOX 4056 4056, GARY, IN 46404-0056 |
| DENNIS B WILLIAMS | 163 LEXINGTON FARM RD, ENGLEWOOD, OH 45322-3410 |
| DENNIS B WOLF | 5860 STONER ROAD, FOWLERVILLE, MI 48836-9570 |
| DENNIS BANTA | 604 LONSVALE DRIVE, ANDERSON, IN 46013-3215 |
| DENNIS BILINSKI | 4814 WASHINGTON ST EXT, WILMINGTON, DE 19809 |
| DENNIS BITTNER | 12101 SENECA, BANCROFT, MI 48414-9777 |

| | |
|---|---|
| DENNIS BOEHLER & | EUGENA BOEHLER JT TEN, 6075 MONARCH DR, MANHATTAN, MT 59741-8457 |
| DENNIS BUTLER | 5272 S 525 W, PENDLETON, IN 46064-9174 |
| DENNIS C ALCORN | 2115 BEVINGTON LANE, HAMILTON, OH 45013-9319 |
| DENNIS C BAIR | 4103 EAST 350 S, FRANKLIN, IN 46131 |
| DENNIS C BARRY & CAROLINE W | BARRY TRUSTEES U/A DTD, 09/01/89 THE BARRY FAMILY, TRUST, 511 WEST CALIFORNIA BLVD, PASADENA, CA 91105-1635 |
| DENNIS C BERGQUIST | 1809 W 59TH ST, MINNEAPOLIS, MN 55419-2047 |
| DENNIS C CALHOUN & | CAROL L BREZNAI JT TEN, 9637 REECK, ALLEN PARK, MI 48101 |
| DENNIS C CANNON | 1520 AVENUE C, FLINT, MI 48503-1428 |
| DENNIS C EBERLEIN & | PAUL E EBERLEIN JT TEN, 2454 OAK RIDGE DR, TROY, MI 48098-5324 |
| DENNIS C EDENHART | 3503 HABERLIN ST, MCKEESPORT, PA 15132 |
| DENNIS C FILKA | 6324 MANDALAY DR, PARMA HTS, OH 44130-2920 |
| DENNIS C FLOYD | 5850 CO RD M, DELTA, OH 43515 |
| DENNIS C FRIEL | BOX 457, STANTON, KY 40380-0457 |
| DENNIS C GAWRONSKI | 281 GAYLORD COURT, CLAIM 20, ELMA, NY 14059-9437 |
| DENNIS C HAHN | 12121 MATTHEWS HWY, CLINTON, MI 49236-9709 |
| DENNIS C HAHN | 12121 MATTHEWS HWY, CLINTON, MI 49236-9709 |
| DENNIS C HAHN & | JOY L HAHN JT TEN, 12121 MATTHEWS HWY, CLINTON, MI 49236-9709 |
| DENNIS C HESTER | 75501 VAN DYKE, ROMEO, MI 48065-2629 |
| DENNIS C HILLS | 14058 W LAKE RD, WEST SPRINGFIELD, PA 16443 |
| DENNIS C HIPPLE | 1975 DODGE ST N W, WARREN, OH 44485-1417 |
| DENNIS C JEFFERSON JR | 586 LINTON HILL RD, NEWTOWN, PA 18940-1204 |
| DENNIS C JOHNSON | 4708 HARLOU DR, DAYTON, OH 45432-1619 |
| DENNIS C JOHNSON | 1265 N UNION AVE, SALEM, OH 44460-1354 |
| DENNIS C KAISER | BOX 803, SANTA ANA, CA 92702-0803 |
| DENNIS C KARCZYNSKI | CUST ALLISON R KARCZYNSKI, UTMA MA, 8887 DANZIG, LIVONIA, MI 48150-3901 |
| DENNIS C KARCZYNSKI | CUST DANIEL J KARCZYNSKI UGMA MI, 8887 DANZIG, LIVONIA, MI 48150-3901 |
| DENNIS C KARCZYNSKI | CUST STEPHANIE L KARCZYNSKI UGMA, MI, 8887 DANZIG, LIVONIA, MI 48150-3901 |
| DENNIS C KISSACK | 7341 CRYSTAL LAKE DRIVE, APT 12, SWARTZ CREEK, MI 48473-8937 |
| DENNIS C KRETZER | 10410 MIKIE DR, WILLIAMSPORT, MD 21795-3146 |
| DENNIS C KRZYSKE & | DEBORAH KRZYSKE JT TEN, 24689 OTTER RD, NEW BOSTON, MI 48164-9679 |
| DENNIS C KUZMA | 900 W SUNDANCE CIRCLE, PAYSON, AZ 85541-6617 |
| DENNIS C LAWRENCE | 106 MEADOWBROOK N, LEAVITTSBURG, OH 44430-9522 |
| DENNIS C MALLERNEE | 8069 WEST FALLCREEK DR, PENDLETON, IN 46064-9018 |
| DENNIS C MARTIN | 5824 WALMORE ROAD, SANBORN, NY 14132-9337 |
| DENNIS C MC DANIEL | S R 4 BOX 258, BRIGHTWOOD, VA 22715 |
| DENNIS C MCGREVY & | JOANNE E MCGREVY JT TEN, 47 FALMOUTH SANDWICH RD, MASHPEE, MA 02649-4307 |
| DENNIS C MILLER | 1118 BELL ST, ARLINGTON, TX 76001-7117 |
| DENNIS C PEASE | 7705 EVERGREEN DRIVE, GOLETA, CA 93117-1027 |
| DENNIS C SCHRINER | 2348 MARJORIE LN, CLIO, MI 48420-9161 |
| DENNIS C SHUFELT | 6282 E CARPENTER RD, FLINT, MI 48506-1249 |
| DENNIS C SOCIA & | MARY E SOCIA JT TEN, 26407 TOM ALLEN DR, WARREN, MI 48089-3521 |
| DENNIS C TODD | 12243 18 MILE RD, LEROY, MI 49655-8266 |
| DENNIS C VAN BUSKIRK | 2958 HARTUN, BRIGHTON, MI 48114-7519 |
| DENNIS C VERHELLE | 2312 CHISMHOLM COURT, HOLT, MI 48842-8716 |
| DENNIS C WEST | 320 NORTH CEDAR, IMLAY CITY, MI 48444-1178 |
| DENNIS C WILLARD | 7943 ELPHIN COURT, CHARLOTTE, NC 28270-1302 |
| DENNIS C WILLIAMS | 709 COLUMBIA DR, FLINT, MI 48503-5207 |
| DENNIS C YOUNG | 711 SWAGGERTOWN RD, SCOTIA, NY 12302-9531 |
| DENNIS CHURCH | 4512 AMERICAN HERITAGE, GRAND BLANC, MI 48439-7642 |
| DENNIS CORDRAY | 311 WELDON, SOUTH HOUSTON, TX 77587-3558 |
| DENNIS D BORGESON & | BONNIE L BORGESON JT TEN, 17722 E BERRY PLACE, AURORA, CO 80015-2626 |
| DENNIS D BRISTOW | 5364 GUYETTE STREET, CLARKSTON, MI 48346-3521 |
| DENNIS D DILL | 262 W DURBIN AVE, BELLVILLE, OH 44813 |
| DENNIS D DUFF | 6481 WESTGATE DR, LAINGSBURG, MI 48848-9226 |
| DENNIS D EVERITT | 23 PARKLAND PLACE CT, O FALLON, MO 63366-7560 |
| DENNIS D GODLEW | 15832 DENBY, REDFORD, MI 48239-3932 |
| DENNIS D GRANT | 9346 PIERSON, DETROIT, MI 48228-1508 |
| DENNIS D HLADYSH | 2434 FIVE LAKES RD, METAMORA, MI 48455-9391 |
| DENNIS D IRONS | 35 FFORD TAN'R ALLT, ABERGELE CLWYD, LL22 7DQ WALES,   UNITED KINGDOM |
| DENNIS D KING | 4296 HOWE RD, GRAND BLANC, MI 48439-7973 |
| DENNIS D KIRK | 27425 POWERS, WESTLAND, MI 48186-5115 |
| DENNIS D MALCOLM | 52 BRYANT ROAD, AJAX ON  L1S 2Y7,   CANADA |
| DENNIS D MALCOLM | 52 BRYANT ROAD, AJAX ON  L1S 2Y7,   CANADA |
| DENNIS D MEESE | 1294 TALLBERRY DRIVE, CINCINATI, OH 45230-2341 |
| DENNIS D MINDYKOWSKI | 1582 E WHEELER, BAY CITY, MI 48706-9445 |
| DENNIS D PARKER | 2954 W STEEL RD, ST JOHNS, MI 48879-9782 |
| DENNIS D PARKER | 2954 W STEEL RD, ST JOHNS, MI 48879-9782 |
| DENNIS D RECKLEY & | JUDY H RECKLEY JT TEN, 19465 LIGHTHOUSE PT, GROSSE ILE, MI 48138-1005 |
| DENNIS D RIZZUTO | 5647 N PARENT ST, WESTLAND, MI 48185-3105 |
| DENNIS D RYBICKI | 1765 ANNABELLE, FERNDALE, MI 48220-1188 |
| DENNIS D STRANK | 2920 STATION ROAD, MEDINA, OH 44256-9419 |
| DENNIS D STURTZ | 121 N MAIN ST, PO BOX 147, PIGEON, MI 48755 |
| DENNIS D ZOET | 737 146TH AVENUE, CALEDONIA, MI 49316-9203 |

| | |
|---|---|
| DENNIS DALE BRYANT | 4005 EASTERN DRIVE, ANDERSON, IN 46012-9446 |
| DENNIS DALY & | NANCY B DALY JT TEN, 800 ESTERBROOK ROAD, DOUGLAS, WY 82633-9591 |
| DENNIS DANTZLER | 1414 E 8TH ST, MUNCIE, IN 47302-3621 |
| DENNIS DAVIS | 6302 RUIDOSO DR, SAGINAW, MI 48603-4804 |
| DENNIS DEAL | 1734 SECOND AVE GB, NEW YORK, NY 10128-3526 |
| DENNIS DEAN | 11022 SLEEPER, GRAND HAVEN, MI 49417-8769 |
| DENNIS DEAN | 11022 SLEEPER, GRAND HAVEN, MI 49417-8769 |
| DENNIS DELUKE | CUST JUSTIN, JOSEPH DELUKE UGMA OH, 160 GUINTON DR SW, CALHOUN, GA 30701-3333 |
| DENNIS DI FRANCESCO | 3769 NORTHAMPTON RD, CLEVELAND HEIGHTS, OH 44121-2026 |
| DENNIS DICK | 4750 BOND AVE NW, WARREN, OH 44483-1746 |
| DENNIS DIMAURO | 2 HOINSKI WAY, ANSONIA, CT 06401-2674 |
| DENNIS DIRK LAMEE | 3606 E OAKBROOK CT, MIDLAND, MI 48642 |
| DENNIS DRIBIN & | BETH DRIBIN JT TEN, 226 INDIAN CREEK RD, WYNNEWOOD, PA 19096-3404 |
| DENNIS E  KEMPF  OR | DARLENE I KEMPF TR, UA 12/09/2008, DENNIS & DARLENE KEMPF TRUST, 2448 COUNTY RD B, MOSINEE, WI 54455-8682 |
| DENNIS E ARNESON | TR DENNIS E ARNESON REVOCABLE TRUST, U/, 4098 WAGON BRIDGE CIRCLE NE, PRIOR LAKE, MN 55372-1745 |
| DENNIS E BAUMGARDNER | 610 DURANGO DR, O FALLON, MO 63366-6919 |
| DENNIS E BELLAMY | 4405 MARIETTA STREET, POWDER SPRING, GA 30127-2610 |
| DENNIS E BERGER | 512 PARK BLVD AVE, VERSAILLES, OH 45380-1421 |
| DENNIS E BISSELL | BOX 52 NITTNEE DR, SUMMITTVILLE, OH 43962-0052 |
| DENNIS E BOBER & | JUDY M BOBER JT TEN, 4645 N MALDEN, CHICAGO, IL 60640-4805 |
| DENNIS E BOYER | 9309 CROCHETT FARM RD, SOUTH LYON, MI 48178-9660 |
| DENNIS E BRENDAHL | 434 TIMBERLAKE DR E, HOLLAND, MI 49424 |
| DENNIS E BUTCHER & | LYNDA J BUTCHER JT TEN, 12508 CASSANDRA CT, WOODBRIDGE, VA 22192-3313 |
| DENNIS E COOLEY & | LOIS E COOLEY JT TEN, 386 CREPE MYRTLE DRIVE, GREER, SC 29651-7402 |
| DENNIS E DAMASKE | CUST, JEREMY JAMES DAMASKE UGMA MT, 28300 E BLOM, HARRISON TOWNSHIP, MI 48045-2200 |
| DENNIS E DAMASKE | CUST ANDREW, PAUL DAMASKE UGMA MI, 28300 E BLOM, HARRISON TOWNSHIP, MI 48045-2200 |
| DENNIS E DENNISON | 2070 W CHOCTAW DR, LONDON, OH 43140-9012 |
| DENNIS E DILLON | 9251 S FRONTAGE RD, YUMA, AZ 85365-7013 |
| DENNIS E DIXON | 1472 OAKLAND LOCUST RIDGE ROAD, MOUNT ORAB, OH 45154-8213 |
| DENNIS E DOWD | 6183 DODGE RD, CLEO, MI 48420 |
| DENNIS E FIEHN | 8708 STATE ROUTE 415, AVOCA, NY 14809-9739 |
| DENNIS E FULTON | 17072 TREMLETT, CLINTON TWP, MI 48035-2384 |
| DENNIS E GAINES | 328 WESTFIELD DR, NASHVILLE, TN 37221-1408 |
| DENNIS E GAINOR | PO BOX 37, PORT HOPE, MI 48468 |
| DENNIS E GEPFREY | 8331 E COLDWATER RD, DAVISON, MI 48423-8966 |
| DENNIS E GNIECH | 25110 PATRICIA, WARREN, MI 48091-3870 |
| DENNIS E HALL | 1079 COMMONWEALTH AVE #231, BOSTON, MA 02215 |
| DENNIS E ISRAEL | 22585 VOSS HIATT AVE, CICERO, IN 46034-9642 |
| DENNIS E JESKE & | NANCY L JESKE JT TEN, 629 29TH ST NW, ROCHESTER, MN 55901-2382 |
| DENNIS E JONES | 8218 WALLACE DR, LAKE, MI 48632-9102 |
| DENNIS E JONES | BOX 27332, TEMPE, AZ 85285-7332 |
| DENNIS E KARST | 8539N 500E, OSSIAN, IN 46777-9626 |
| DENNIS E KERN | 4114 W WILSON RD, CLIO, MI 48420-9482 |
| DENNIS E KOVALCHIK | 46 S ANDERSON RD, YOUNGSTOWN, OH 44515-2601 |
| DENNIS E KOVALCHIK & | LESLIE A KOVALCHIK JT TEN, 46 S ANDERSON RD, AUSTINTOWN, OH 44515-2601 |
| DENNIS E KUJAWA | 550 BRUNS, ROSSFORD, OH 43460-1522 |
| DENNIS E LANDIS & | LAURA G LANDIS JT TEN, 350 N MAIN ST UNIT 509, ROYAL OAKS, ROYAL OAK, MI 48067 |
| DENNIS E LEE | BOX 1332, STOW, OH 44224-0332 |
| DENNIS E MAGNER | 6508 RIVERDALE LANE, GREENDALE, WI 53129-2855 |
| DENNIS E MALONEY | PO BOX 871, WESTBURY, NY 11590-0122 |
| DENNIS E MANN | 6184 LAKE LIZZIE DR, ST CLOUD, FL 34771-9715 |
| DENNIS E MAYES | 1203 RIDGEWAY DRIVE, OLATHE, KS 66061-4930 |
| DENNIS E MCCALLUM | 729 STILL POND RD, COLUMBIA, TN 38401-5554 |
| DENNIS E MEYER | 3271 WINTERGREEN E, SAGINAW, MI 48603-1942 |
| DENNIS E MEYER & | PATRICIA A MEYER JT TEN, 3271 WINTERGREEN E, SAGINAW, MI 48603-1942 |
| DENNIS E MILLER | 1621 REID AVE, XENIA, OH 45385-2643 |
| DENNIS E NOVAK & | MARY T NOVAK JT TEN, 22431 VACRI LANE, FARMINGTON HILLS, MI 48335-3851 |
| DENNIS E OBRIEN | 4440 DUFFIELD ROAD, FLUSHING, MI 48433-9710 |
| DENNIS E PETERSON | 3711 ERIE ST, RACINE, WI 53402-3519 |
| DENNIS E PETTY | 4921 S E 42ND ST, TECUMSEH, KS 66542-9790 |
| DENNIS E PODLAS | 16101 N EL MIRAGE RD, UNIT 429, EL MIRAGE, AZ 85335-2998 |
| DENNIS E REED | 2796 PTARMIGAN TRAIL, MARION, IN 46953 |
| DENNIS E REYNOLDS | 26595 MT PLEASANT RD, ARCADIA, IN 46030-9558 |
| DENNIS E REYNOLDS | 26595 MT PLEASANT RD, ARCADIA, IN 46030-9558 |
| DENNIS E RICHARDVILLE | 42133 TESSMER DRIVE, STERLING HEIGHTS, MI 48314-3059 |
| DENNIS E RYBERG | BOX 228, EUREKA, MT 59917-0228 |
| DENNIS E SCHARTZER | 6240 BILLWOOD HWY, POTTERVILLE, MI 48876-9711 |
| DENNIS E SCHUTH | BOX 83, MARION, IN 46952-0083 |
| DENNIS E SHETRON | 7525 RIVER RD, FLUSHING, MI 48433-2216 |
| DENNIS E SICKLES | 1657 W LAYTON RD, FOWLERVILLE, MI 48836-8982 |
| DENNIS E SKEEN & | CAROLYN B SKEEN JT TEN, 457 W POSSUM ROAD, SPRINGFIELD, OH 45506-3619 |
| DENNIS E SKORUPSKI & | SUSANNE G SKORUPSKI JT TEN, 29636 WALKER, WARREN, MI 48092-2259 |
| DENNIS E ST CLAIR | 4561 BRIGHTON CIR, GRAND BLANC, MI 48439-7342 |

| | |
|---|---|
| DENNIS E STEARNS | 7222 S FORK DRIVE, SWARTZ CREEK, MI 48473-9759 |
| DENNIS E STRASSBURGER | 2121 HARRIS AVE, SACRAMENTO, CA 95838-3911 |
| DENNIS E STRAUB | 9655 ALLISON RD, MAYBEE, MI 48159-9725 |
| DENNIS E THOMAS | 492 MADISON ST, SHARON, PA 16146-1435 |
| DENNIS E THOMPSON | 5187 OLD COLONY DR, WARREN, OH 44481-9154 |
| DENNIS E TOBIAS | 3178 FERNWOOD RD, MCCOMB, MS 39648-9660 |
| DENNIS E TUTTLE JR GDN | DENNIS E TUTTLE SR, 3387 ELLIS PARK DR, BURTON, MI 48529 |
| DENNIS E WARD | 1413 S MICHIGAN, SAGINAW, MI 48602-1327 |
| DENNIS E WARREN | 3500 OVERTON, WATERFORD, MI 48328-1410 |
| DENNIS E WHITE | 1415 SUNNYFIELD ST N W, WARREN, OH 44481-9133 |
| DENNIS E WHITLEY | 5846 E 11, KANSAS CITY, MO 64126-2010 |
| DENNIS E WIDDIS | 711 S ARLINGTON AVE, RENO, NV 89509 |
| DENNIS E WILLIAMSON | 271 S BAUMAN, GRAYFING, MI 49738-7165 |
| DENNIS EDENBURN JR | 14039 N BRAY ROAD, CLIO, MI 48420 |
| DENNIS EDWARD BOYD WILCOX | 1643 MONTANA AVE, FLINT, MI 48506 |
| DENNIS ELLENWOOD | 12453 N HOLLY ROAD, HOLLY, MI 48442-9446 |
| DENNIS ERWIN STILES | 22531 LANGE STREET, SAINT CLAIR SHORES MI,  48080-2872 |
| DENNIS EUGENE CONNER | 2305 E WILLARD, MUNCIE, IN 47302-3709 |
| DENNIS F BAKI | 2467 CLARK, HARTLAND, MI 48353-2610 |
| DENNIS F BATES | 527 N DEPOT ST, SANDUSKY, OH 44870-3424 |
| DENNIS F GALINSKI | 4315 BRIDGESIDE PLACE, NEW ALBANY, OH 43054 |
| DENNIS F GODFREY & DONNA C | GODFREY TRUSTEES UA GODFREY, FAMILY TRUST DTD 09/02/92, 5349 AURA AVENUE, TARZANA, CA 91356-3001 |
| DENNIS F HUMMEL & | JOAN H HUMMEL JT TEN, 1823 DELANCEY PLACE, PHILADELPHIA, PA 19103-6606 |
| DENNIS F JACOBS | 4837 PLEASANT VALLEY DR, COLUMBUS, OH 43220-5410 |
| DENNIS F JAGGI | 1509 NIGHTHAWK DR, EDMOND, OK 73034-6187 |
| DENNIS F JAGGI & | JANET F JAGGI JT TEN, 1509 NIGHTHAWK, EDMOND, OK 73034-6187 |
| DENNIS F KEENAN & | FLORENCE KEENAN JT TEN, 818 WARWICK RD, BRICK, NJ 08724-1033 |
| DENNIS F MCGUIRE | 3 OLD ORCHARD LN, LITTLETON, MA 01460-1428 |
| DENNIS F MCGUIRE & | PATRICIA M MCGUIRE JT TEN, 3 OLD ORCHARD LN, LITTLETON, MA 01460-1428 |
| DENNIS F NELSON | 6617 HARRIS RD, KINGSTON, MI 48741-9751 |
| DENNIS F POWELL | 601 E JAMIESON, FLINT, MI 48505-4287 |
| DENNIS F RANGE | 1140 E HIGHWAY U, MOSCOW MILLS, MO 63362-1926 |
| DENNIS F RESPECKI & | MARY ANN RESPECKI JT TEN, 12055 LENNON RD, LENNON, MI 48449-9725 |
| DENNIS F ROSA | 56 OLD FARMS RD, LITCHFIELD, CT 06759-3807 |
| DENNIS F SMALLEY | 17152 JON JON TERRACE, HOLLY, MI 48442-8361 |
| DENNIS F SMALLEY & | FREDERIC C SMALLEY JT TEN, 17152 JON JON TERRACE, HOLLY, MI 48442-8361 |
| DENNIS F WOLOSZYN | 600 WALNUT ST, LOCKPORT, NY 14094-3130 |
| DENNIS FAULTSCH | 823 N 14 ST, ELWOOD, IN 46036-1223 |
| DENNIS FLAHERTY | CUST JAMES, JOSEPH FLAHERTY UGMA NY, 175 CYPRESS RD, YORKTOWN HEIGHTS, NY 10598-4505 |
| DENNIS FLANAGAN | CUST KEVIN, WARNER FLANAGAN UGMA NY, 3298 ALICE ST, SCHENECTADY, NY 12304-2158 |
| DENNIS FREDERICK | TAUSENDCHOEN & JANICE GORSKI, TAUSENDSCHOEN TEN ENT, 6 CORMAC CT, REISTERSTOWN, MD 21136-5705 |
| DENNIS FREDERICK BARRETT | 8587 CYPRESS SPRING RD, LAKEWORTH, FL 33467-2212 |
| DENNIS FREDERICK ROGERS | 2161 192ND AVE, CENTURIA, WI 54824-7750 |
| DENNIS FURLONG | 5328 ROYAL CREST DR, DALLAS, TX 75229 |
| DENNIS G AMOS | 441 LAKEWOOD DR, BOX 324, SOCIAL CIRCLE, GA 30025-2936 |
| DENNIS G BARNARD | 1080 HIRA, WATERFORD, MI 48328-1512 |
| DENNIS G BEMIS | 8606 ELK RUN DR, CLARKSTON, MI 48348-2859 |
| DENNIS G BLACK | 2030 OAKDALE DR, WATERFORD, MI 48329-3855 |
| DENNIS G BLACK & | GENE BLACK JT TEN, 2030 OAKDALE DR, WATERFORD, MI 48329-3855 |
| DENNIS G BOGART | BOX 634, WYANDOTTE, MI 48192-0634 |
| DENNIS G BOGART & | MAUREEN L BOGART JT TEN, BOX 634, WYANDOTTE, MI 48192-0634 |
| DENNIS G BROWN | 11105 W PARNELL AVE, HALES CORNERS, WI 53130-1832 |
| DENNIS G BUE & | MYONG C BUE JT TEN, AREA IV SPT ACT UNIT 15746, BOX 146, CP HENRY 96218,  96218 KOREA SOUTH |
| DENNIS G BUNZOW | 9090 SUMMERFELDT, SAGINAW, MI 48609-9317 |
| DENNIS G CIESLINSKI | 35 OAK HILL DRIVE, MARQUETTE, MI 49855-9446 |
| DENNIS G CRAIG | 2717 S W 63RD ST, OKLAHOMA CITY, OK 73159-1620 |
| DENNIS G ERICKSON & | BARBARA FISCHER ERICKSON, TR UA 8/11/03 THE ERICKSON FAMILY, TRUST, 265 FOWLER AVE, SAN FRANCISCO, CA 94127 |
| DENNIS G FELTY | 2408 PONKAN SUMMIT DR, APOPKA, FL 32712-6414 |
| DENNIS G FEUERSTEIN | 1395 HENSKEE RD, ALDEN, NY 14004 |
| DENNIS G FINCHAM | 36 HORSE LN, CONOWINGO, MD 21918-1806 |
| DENNIS G HALSIG | 8355 33 MILE RD, BRUCE TWP, MI 48065-3701 |
| DENNIS G HANKINS | 30 DARBY LN, TROY, MO 63379-5119 |
| DENNIS G HAVASI | 13645 WESTMINSTER, SOUTHGATE, MI 48195-3090 |
| DENNIS G HAWK | 6306 SMITH RD, LINDEN, MI 48451-9406 |
| DENNIS G HELMS & | JANICE C HELMS JT TEN, 15800 HIGHVIEW DR, APPLE VALLEY, MN 55124-7061 |
| DENNIS G IRWIN | C/O ROBERT WISECARVER, 12708 BIG BEND WAY, VALLEY CENTER, CA 92082-6450 |
| DENNIS G JAMES & | BEVERLY A JAMES JT TEN, 106 CAYUGA ST, NEW CASTLE, PA 16102-3202 |
| DENNIS G KINDER & | CAROLE A KINDER JT TEN, 5238 RIDGE TRL, CLARKSTON, MI 48348-2176 |
| DENNIS G KOLLMORGEN | 15 CLEARY LANE, WINDSOR, CT 06095-1660 |
| DENNIS G LEONARD | 47103 WOODALL RD, SHELBY TWP, MI 48317-3041 |
| DENNIS G LESIEWICZ | 7525 WATERFALL DRIVE, GRAND BLANC, MI 48439 |
| DENNIS G MILLER | 3685 WILLIAM PAUL DRIVE, AUSTELL, GA 30106-1432 |
| DENNIS G MONIZ | 3585 PURLEY LANE, CONCORD, CA 94519-1636 |

| | |
|---|---|
| DENNIS G MUNAHAN & | JOSEPH MONAHAN JT TEN, 54 SUNHILL RD, NESCONSET, NY 11767-2600 |
| DENNIS G PRECOUR | 5472 WOODLAWN DRIVE, FLINT, MI 48506-1106 |
| DENNIS G REICH | 690 TANBARK, DIMONDALE, MI 48821-9791 |
| DENNIS G ROMANO EX | EST ANITA ROMANO, 4 SOUTH COUNTRY RD, WESTHAMPTON, NY 11977 |
| DENNIS G RUSSELL | 8853 KATE ST, FORT WORTH, TX 76108-1018 |
| DENNIS G SHAVER | 685 SOUTH ARTHUR AVE, BLD 2, LOUISVILLE, CO 80027 |
| DENNIS G STAHLEY | 8223 STAHLEY DRIVE, CINCINNATI, OH 45239-3965 |
| DENNIS G THOMAS | 15 ABERFIELD LN, MIAMISBURG, OH 45342-6615 |
| DENNIS G VAN DRIESSCHE | 11 CALLE LAGARITJAS, PLACITAS, NM 87043-9505 |
| DENNIS G WALLER | 20157 CHEYENNE, DETROIT, MI 48235-1101 |
| DENNIS G WILKINS & | ALMA C WILKINS JT TEN, 2132 ABSCOTT STREET, PORT CHARLOTTE, FL 33952-2918 |
| DENNIS G YOUSHAW | CUST SUSAN, LYNN YOUSHAW A UTMA PA, 603 RIDGE AVE, ALTOONA, PA 16602-1333 |
| DENNIS G ZIMMET | 5160 WARNER RD, KINSMAN, OH 44428-9747 |
| DENNIS GEBHARD | 107 PARKWAY DR, SLINGER, WI 53086-9706 |
| DENNIS GHOSTEN | BOX 107, VAIDEN, MS 39176-0107 |
| DENNIS GILBERT & | DENISE C GILBERT JT TEN, 5329 OAKWOOD DR, N TONAWANDA, NY 14120-9619 |
| DENNIS GORDON ECKS | PO BOX 49661, GREENSBORO, NC 27419 |
| DENNIS GREANEY & | BARBARA GREANEY JT TEN, 2184 HIGHBURY, TROY, MI 48098-3810 |
| DENNIS H BARTOW & | ANNE G BARTOW JT TEN, 616 SCHOOL LN, WALLINGFORD, PA 19086-6902 |
| DENNIS H BURGESS | 5373 CASEY RD, DRYDEN, MI 48428-9364 |
| DENNIS H DAVIS & | SHARON E DAVIS JT TEN, 12414 MOCERI DR, GRAND BLANC, MI 48439-1930 |
| DENNIS H ELLIOTT | 4720 CROSWELL, CROSWELL, MI 48422-9170 |
| DENNIS H GROOME III & | MARDEL E GROOME TEN COM, 4804 JEANETTE DR, METAIRIE, LA 70003-2642 |
| DENNIS H HILL | 12287 RICHFIELD RD, DAVISON, MI 48423-8406 |
| DENNIS H JEAN | 322 SOUTH 7 MILE RD, LINWOOD, MI 48634-9707 |
| DENNIS H KAWAKAMI & | CANDACE K KAWAKAMI JT TEN, 232 ULUA STREET, HONOLULU, HI 96821-2134 |
| DENNIS H LEE | 4418 QUAIL CREEK DR, ARLINGTON, TX 76017-1600 |
| DENNIS H LEMIEUX | 500 QUEENS MIRROR CIR, CASSELBERRY, FL 32707-4404 |
| DENNIS H LOVE | 14722 WIGWAM LN, BIG RAPIDS, MI 49307-9503 |
| DENNIS H MCGUIRE | 4415 RAVINE PARK DR, SIOUX CITY, IA 51106-4317 |
| DENNIS H MONTAGUE | 5213 N IRISH RD, DAVISON, MI 48423-8911 |
| DENNIS H NELSON | 5172 EAST CHARLES LANE, PORT CLINTON, OH 43452 |
| DENNIS H PETTUS | 133 COUNTY ROAD 3393, DE BERRY, TX 75639 |
| DENNIS H POWELL | 2420 STATE RD 67 NORTH, MARTINSVILLE, IN 46151-7135 |
| DENNIS H STANGE | 988 E GENESEE ST, FRANKENMUTH, MI 48734-1230 |
| DENNIS H STANGE & | JEANNETTE M STANGE JT TEN, 988 E GENESEE ST, FRANKENMUTH, MI 48734-1230 |
| DENNIS H TAYLOR | 15617 PARALLEL, BASEHOR, KS 66007-3085 |
| DENNIS H TRAPPE | 4402 WINDING WAY, FORT WAYNE, IN 46835-1471 |
| DENNIS H WOLVERTON | 16029 KNOBHILL DRIVE, LINDEN, MI 48451-8785 |
| DENNIS HALL | 7275 FIRST ST, WEST BLOOMFIELD, MI 48324-3703 |
| DENNIS HARDY & | ALICE HARDY JT TEN, 47109 SCHWARTZKOPF DR, LEXINGTON PK, MD 20653-2491 |
| DENNIS HAVILL | 2040 RED DAWN SKY, LAS VEGAS, NV 89134-5537 |
| DENNIS HEBERLEIN | 3009 BRISTOL CHAMPION TOWNLINE, BRISTOLVILLE, OH 44402-9666 |
| DENNIS HENRY | 2440 DUCKCREEK RD, NORTH JACKSON, OH 44451-9660 |
| DENNIS HILL & | AUDREY HILL JT TEN, 17038 ADLON RD, ENCINO, CA 91436-3815 |
| DENNIS HOWARD | 1211 RED LEAF LN, YPSILANTI, MI 48198-3168 |
| DENNIS HOWARD | 2701 ADOBE HILLS PL, THOMPSONS STATION, TN 37179-5062 |
| DENNIS HOWARD | 1602 BELMEAD, IRVING, TX 75061-4419 |
| DENNIS HOWARD MC CLINTOCK & | GLENDA RAE MC CLINTOCK JT TEN, 1835 HOLLOW CREEK CT, FORT WAYNE, IN 46814-9344 |
| DENNIS I COTTAM | 3507 S 500 W, HUNTINGTON, IN 46750-9134 |
| DENNIS I ROBERTSON | 722 EAST MAIN STREET, EATON, OH 45320-1906 |
| DENNIS J AHERN | 1005 BRADFORD CT, GOODVIEW, VA 24095-3263 |
| DENNIS J AHERN | 1005 BRADFORD CT, GOODVIEW, VA 24095-3263 |
| DENNIS J ANGLIN | PO BOX 6186, KOKOMO, IN 46904-6186 |
| DENNIS J ATALLIAN | 1508 WILLIS PLACE, WILMINGTON, DE 19805-4558 |
| DENNIS J AUBIN | 2902 FIELDING, FLINT, MI 48503-3004 |
| DENNIS J AUSTIN SR | G4493 FENTON RD LOT 87, BURTON, MI 48529-1941 |
| DENNIS J BAKER | 28 KYLE COURT, WILLOWBROOK, IL 60527-2214 |
| DENNIS J BAUER & | GEORGIA L BAUER JT TEN, 2200 EASTBROOK DRIVE, KOKOMO, IN 46902-4549 |
| DENNIS J BAUM | 5950 MARSHALL RD, OLIVET, MI 49076-9452 |
| DENNIS J BERRY | 5730 CLINGAN ROAD, STRUTHERS, OH 44471-2176 |
| DENNIS J BILBO | 308 DERBY TRCE, NASHVILLE, TN 37211-7333 |
| DENNIS J BIRD | 1610 KING ST, JANESVILLE, WI 53546-6075 |
| DENNIS J BLATA | 1436 HADLEY RD, LAPEER, MI 48446-9656 |
| DENNIS J BREECE | 2720 E MARKSARA DRIVE, MARION, IN 46952-8676 |
| DENNIS J BROWN | 16633 4TH SECTION RD, HOLLEY, NY 14470-9718 |
| DENNIS J BROWN | CUST JESSE M, BROWN UGMA MI, 7024 RAINCLOUD DR, LAS VEGAS, NV 89145-5122 |
| DENNIS J BROWN | CUST JOHN B, BROWN UGMA MI, 7024 RAINCLOUD DR, LAS VEGAS, NV 89145-5122 |
| DENNIS J BRUNNER | 3184 HANCE RD, MACEDON, NY 14502 |
| DENNIS J BRYANT | 4030 OAK GROVE DR, ORCHARD LAKE, MI 48323-1636 |
| DENNIS J BURDICK | 24102 WALNUT CIR, PLAINFIELD, IL 60585 |
| DENNIS J BURTHARDT | 37 BEAR CUB CT, WENTZVILLE, MO 63385-3520 |
| DENNIS J BUTLER | 8643 JACKSON PARK BLVD, WAUWATOSA, WI 53226-2707 |

| | |
|---|---|
| DENNIS J CARNELL & | COLLEEN R CARNELL JT TEN, 13217 PINTAIL CT, LINDEN, MI 48451 |
| DENNIS J CAROL | 601 MAXINE DR, DAVISON, MI 48423-1019 |
| DENNIS J CASEY | APT 6, 27 W 4TH AVE, SAN MATEO, CA 94402-1635 |
| DENNIS J CASEY | 1913 24TH, BAY CITY, MI 48708-8006 |
| DENNIS J CAVALLARO MD | 1630 SUMAC DR, ROCHESTER HILLS, MI 48309-2227 |
| DENNIS J CLARK | 15801 DEERING, LIVONIA, MI 48154-3468 |
| DENNIS J COFFEY | PO BOX 284, BLACKSTONE, MA 01504-0284 |
| DENNIS J CUDNIK | 110 ARGONNE AVE, YARDVILLE, NJ 08620-1653 |
| DENNIS J CZAJKOWSKI | 8809 NEBRASKA, LIVONIA, MI 48150-3843 |
| DENNIS J DEROSIER | 865 N SCHEVRMANN RD APT 124, ESSEXVILLE, MI 48732-2225 |
| DENNIS J DONOHUE | 11450 RUSSELL, PLYMOUTH, MI 48170-4481 |
| DENNIS J DONOVAN | 3519 VINE AVE, SIOUX CITY, IA 51106-1732 |
| DENNIS J DRABANT | 33089 EDGEGROVE, FRASER, MI 48026-2037 |
| DENNIS J DRYJA | 11009 BUCHANAN, BELLEVILLE, MI 48111-3453 |
| DENNIS J DULLY | 125 COLONIAL LAKE DR, HAMILTON, OH 45013-6330 |
| DENNIS J DUMAS | 8044 SUNBURST, CENTER LINE, MI 48015-1539 |
| DENNIS J DUQUETTE | 33 KINSEY AVE, KENMORE, NY 14217-1903 |
| DENNIS J FOX | 1870 S DIVISION ST, LAKE CITY, MI 49651 |
| DENNIS J FRICK | 2 PINE TREE DR RD 1, NEW CUMBERLAND, PA 17070 |
| DENNIS J FRISK | CUST ALAN J FRISK UGMA PA, 919 MT HOPE RD, NEW CASTLE, PA 16101-6719 |
| DENNIS J GILSDORF | 11246 WHITE LAKE RD, FENTON, MI 48430-2478 |
| DENNIS J GONZALES | 17280 REVERE, SOUTHFIELD, MI 48076-7722 |
| DENNIS J GONZALES & | PAULA M GONZALES JT TEN, 17280 REVERE, SOUTHFIELD, MI 48076-7722 |
| DENNIS J GOODMAN | 304 ILER AVE, ESSEX ON  N8M 1T8,   CANADA |
| DENNIS J GORRA | 2A, 5 WINKEL CT, BALTIMORE, MD 21237-2133 |
| DENNIS J GUSICK | 15998 NOLA DR, LIVONIA, MI 48154-1209 |
| DENNIS J HANNAK | 15853 AUBURNDALE, LIVONIA, MI 48154-3167 |
| DENNIS J HARDEN | 212 S DIVISION ST, BOX 214, CARSON CITY, MI 48811-9737 |
| DENNIS J HARDEN | BOX 214-212 S DIVISION, CARSON CITY, MI 48811-9737 |
| DENNIS J HARDEN | BOX 214, CARSON CITY, MI 48811-0214 |
| DENNIS J HARDEN & | MARY ELLEN HARDEN JT TEN, 212 S BIXISION STREET BOX 214, CARSON CITY, MI 48811-0214 |
| DENNIS J HERLIHY | 7830 DOMINICAN ST, NEW ORLEANS, LA 70118-3744 |
| DENNIS J HUDSON | BOX 4134, AUBURN HILLS, MI 48326 |
| DENNIS J HUDSON & | MARY HUDSON JT TEN, BOX 4134, AUBURN HILLS, MI 48326 |
| DENNIS J HUDSON & | WILMA M HUDSON JT TEN, BOX 4134, AUBURN HILLS, MI 48326 |
| DENNIS J IRWIN | 627 A FORTH AVE, SURFSIDE BCH, SC 29575 |
| DENNIS J KAPTUR | 5067 BRISTOR DR, STERLING HEIGHTS, MI 48310-4624 |
| DENNIS J KEBLAITIS & | KAREL D KEBLAITIS JT TEN, 50275 THETFORD CT W, CANTON, MI 48187 |
| DENNIS J KEITH | ATTN GM, 2990 BLOOMFIELD CROSSING, BLOOMFIELD HILLS, MI 48304-1715 |
| DENNIS J KOEPPLINGER | 17950 SCHROEDER RD, BRANT, MI 48614-9783 |
| DENNIS J KOPY | BOX 29461, PARMA, OH 44129-0461 |
| DENNIS J KORNOS | 7364 EDINBURGH, LAMBERTVILLE, MI 48144-9546 |
| DENNIS J KOUBA | 8306 HOWE ROAD, WONDER LAKE, IL 60097-8952 |
| DENNIS J KOZAREK | 1277 OAKCREST SW, WYOMING, MI 49509-3882 |
| DENNIS J LA BRIE | 4621 FIVE LAKES RD, NORTH BRANCH, MI 48461-8415 |
| DENNIS J LANANE | 922 LINCOLN, ANDERSON, IN 46016-1340 |
| DENNIS J LANDHERR | 129 E CHAFFEE AVE, SYRACUSE, NY 13207-2820 |
| DENNIS J LAROCQUE | 340 AMESBURY DRIVE, DAVISON, MI 48423-1708 |
| DENNIS J LESNIAK | 5275 CRESTWAY DR, BAY CITY, MI 48706-3327 |
| DENNIS J LOERTSCHER | 1912 CEDAR POINTE DR, JANESVILLE, WI 53546-5364 |
| DENNIS J MADIGAN | 29 CALLEJON VALDEZ, BERNALILLO, NM 87004 |
| DENNIS J MARAONE | 5731 KIRKRIDGE TRAIL, ROCHESTER, MI 48306-2262 |
| DENNIS J MARRINAN | TR DENNIS J MARRINAN LIVING TRUST, UA 08/25/99, 338 TOMAHAWK, REED CITY, MI 49677-1148 |
| DENNIS J MC CABE | 518 LEXINGTON DR, ROCHESTER HILLS, MI 48307-3525 |
| DENNIS J MC KENZIE | 8180 W EATON HWY, GRAND LEDGE, MI 48837-9237 |
| DENNIS J MCCLUNG | 9590 HOWE RD, EAGLE, MI 48822-9501 |
| DENNIS J MCKENZIE & | SHARON L MCKENZIE JT TEN, 8180 W EATON HWY, GRAND LEDGE, MI 48837-9237 |
| DENNIS J MCLEAN & | NANCY E MCLEAN JT TEN, 487 20TH ST, ATLANTIC BEACH, FL 32233-4559 |
| DENNIS J MESIK | 384 WYNDCLIFT PLACE, AUSTINTOWN, OH 44515-4300 |
| DENNIS J MICHALAK | 41242 GREENBRIAR LANE, PLYMOUTH, MI 48170-2624 |
| DENNIS J MICHALAK | TR U/A DTD 8/31/9 DENNIS J MICHALAK, REVOCABLE, TRUST, PO BOX 40, SALINE, MI 48176 |
| DENNIS J MICHALIK | 3345 N NINE MILE RD, PINCONNING, MI 48650-7006 |
| DENNIS J MILLER | 1505 KENWOOD DR, BETHLEHEM, PA 18017-2220 |
| DENNIS J MILLER | 231 WINNEBAGO DRIVE, LK WINNEBAGO, MO 64034 |
| DENNIS J MORSE | 1695 STANLEY BLVD, BIRMINGHAM, MI 48009-4141 |
| DENNIS J MURPHY | 872 OLD CHESTER RD, FAR HILLS, NJ 07931-4600 |
| DENNIS J NAYAL | 4620 S KEATING, CHICAGO, IL 60632-4823 |
| DENNIS J NELSON | 1810 LINDBERG DRIVE, LANSING, MI 48910-1821 |
| DENNIS J NELSON & | DOROTHY J NELSON JT TEN, 1810 LINDBERG DRIVE, LANSING, MI 48910-1821 |
| DENNIS J NEWMAN & | MARIA NEWMAN JT TEN, 1108 PARK RIDGE BLVD, PARK RIDGE, IL 60068-5120 |
| DENNIS J OPRITZA | 20 LAUREL HILLS LANE, CANFIELD, OH 44406-7607 |
| DENNIS J PAAUWE | 7017 ROCKFORD, PORTAGE, MI 49024-4119 |
| DENNIS J PAPPAS | 20697 SOMERSET CT, RIVERVIEW, MI 48192-7931 |

| | |
|---|---|
| DENNIS J PARAMO | 14510 FOREST BEACH SHORES, NORTHPORT, MI 49670-9662 |
| DENNIS J PARAMO & | OLIVIA C PARAMO JT TEN, 14510 FOREST BEACH SHORES, NORTHPORT, MI 49670-9662 |
| DENNIS J PELTY & | KAREN PELTY JT TEN, 115 VICTORIA COURT, ST CLAIR, MI 48079 |
| DENNIS J RATKOVICH | 6671 MOUNTAIN, TROY, MI 48098-1909 |
| DENNIS J RATLIFF | 773 ALLISON ST N W, WARREN, OH 44483-2110 |
| DENNIS J RAY | 1909 ARCHER TRAIL, DENTON, TX 76209-1303 |
| DENNIS J RHYNARD | 4390 MILLINGTON ROAD, MILLINGTON, MI 48746-9005 |
| DENNIS J RIEVERT | BOX 101, GAGETOWN, MI 48735-0101 |
| DENNIS J ROGERS | 14011 IROQUOIS WOODS, FENTON, MI 48430-1639 |
| DENNIS J ROSS | 3831 SHAGBARK TRL, GALENA, OH 43021-8025 |
| DENNIS J SCHMITKE & | LINDA K SCHMITKE JT TEN, 1029 REGENT DR, GRANTS PASS, OR 97526-3383 |
| DENNIS J SMITH | 10741 W SUNSET DR, EVANSVILLE, WI 53536-8315 |
| DENNIS J STACHERA | 343 WALNUT ST, LOCKPORT, NY 14094-3832 |
| DENNIS J STAHL | 3179 E FISHER RD, BAY CITY, MI 48706-3131 |
| DENNIS J STEELE & | MARTHA J STEELE JT TEN, 4194 SIX MILE LK RD, ELLSWORTH, MI 49729-9523 |
| DENNIS J TEPER | 38197 N JULIAN ST, CLINTON TWP, MI 48036-2141 |
| DENNIS J TEPPER & | JEAN A TEPPER JT TEN, 10614 MASTERS DRIVE, CLERMONT, FL 34711 |
| DENNIS J THUEME | 3580 DEVONSHIRE, STERLING HTS, MI 48310-3720 |
| DENNIS J TUCKOWSKI | 370 ESSEX COURT, PERKASIE, PA 18944 |
| DENNIS J ULRICH | 8436 ROOSEVELT DR, BOX 126, GASPORT, NY 14067-9527 |
| DENNIS J URBANIAK | 13676 ROCK POINT #102, BROOMFIELD, CO 80020 |
| DENNIS J VIETOR | 111 APRIL WATERS W DR, MONTGOMERY, TX 77356 |
| DENNIS J WARNER | 4738 DUDLEY, DEARBORN HGTS, MI 48125-2629 |
| DENNIS J WILLIAMS | 733 WATERSEDGE DR, FLORISSANT, MO 63034-2027 |
| DENNIS J WITT | 4796 EAST US 40, STRAUGHN, IN 47387 |
| DENNIS J YEARY | 404 W 112TH ST, KANSAS CITY, MO 64114-5312 |
| DENNIS J YESVILLE | APT 4, 818 PHILADELPHIA PIKE, BELLEFONTE, DE 19809-2358 |
| DENNIS J ZYSK | 318 N CONNECTICUT, ROYAL OAK, MI 48067-2034 |
| DENNIS JAKSHA & | CAROLINE JAKSHA JT TEN, 831-PANDORA DRIVE, FRIDLEY, MN 55432-4547 |
| DENNIS JAMES STICKNEY | 1689 LEAH DRIVE, NORTH TONAWANDA, NY 14120-3019 |
| DENNIS JENKS | 278 COUNTY RTE 22, PARISH, NY 13131-4118 |
| DENNIS JEROME BASS | 124 S PROSPECT ST, YPSILANTI, MI 48198-5617 |
| DENNIS JEWELL | 1203 N EXPRESSWAY 77 395, HARLINGEN, TX 78552-4626 |
| DENNIS JOHN DIETRICH | CUST ANNMARIE CHRISTINE DIETRICH, UGMA MI, 2203 EVERGREEN, ROYAL OAK, MI 48073-3102 |
| DENNIS JOHN MARAONE | CUST BRIAN DENNIS MARAONE UGMA MI, 5731 KIRKRIDGE TRAIL, ROCHESTER, MI 48306-2262 |
| DENNIS JOHN MILL | 4100 NORTH FREEMAN ROAD, ORCHARD PARK, NY 14127-2525 |
| DENNIS JOHN SOJA & | NANCY A SOJA JT TEN, 2520 BOWEN RD, HOWELL, MI 48843-7711 |
| DENNIS JONES | 5260 MARION COURT, SAGINAW, MI 48603-3632 |
| DENNIS JOSEPH HUGGINS | 8309 OCEAN TERRACE WAY, LAS VEGAS, NV 89128 |
| DENNIS JOSEPH RYAN | 2238 LARCHMONT DR, WICKLIFFE, OH 44092 |
| DENNIS JOSEY | 1002 W WALKER ST, DOUGLAS, GA 31533-3448 |
| DENNIS K BENSON & | SANDRA L BENSON, TR BENSON FAM TRUST UA 01/06/92, 511 GARDEN DR, WORTHINGTON, OH 43085-3820 |
| DENNIS K FERNANDES | 6174 MASTERS DR, SHREVEPORT, LA 71129-4134 |
| DENNIS K HEBELER | 16550 SOUTH EAST STREET, MONTROSE, MI 48457-9330 |
| DENNIS K HOUGH | RT3 BOX 302, KEARNEYSVILLE, WV 25430-9442 |
| DENNIS K JOHNSON | 2063 WOODMONT, CANTON, MI 48188 |
| DENNIS K LORENZ & | LYNN K LORENZ JT TEN, 3640 ARROYO RD, BROOKFIELD, WI 53045-1417 |
| DENNIS K M JOHN | 719 EAST 51ST STREET, BROOKLYN, NY 11203-5901 |
| DENNIS K MINJARES | 21721 POPLAR, WOODHAVEN, MI 48183-1533 |
| DENNIS K O'BRIEN | 1025 RIVERLAND WOODS PLACE APT 724, CHARLESTON, SC 29412 |
| DENNIS K PERRY | 2070 MARKLEY ROAD, LONDON, OH 43140 |
| DENNIS K POTTER | 4825 FENMORE AVE, WATERFORD, MI 48328-2842 |
| DENNIS K ROSE | 9068 BROOKVILLE RD, PLYMOUTH, MI 48170-5008 |
| DENNIS K SCOTT | 58 W BEAVER RD, KAWKAWLIN, MI 48631-9704 |
| DENNIS K SIZELOVE | 113 CARDINAL LN, ALEXANDRIA, IN 46001-8104 |
| DENNIS K WALKER | 2811 GRAND VIEW LN, GREENWOOD, IN 46143-7842 |
| DENNIS K WARD | 859 NO 40TH ST, GALESBURG, MI 49053 |
| DENNIS K WRIGHT & | CAROLYN ANN WRIGHT JT TEN, 2588 WOODLAND DR, HALE, MI 48739 |
| DENNIS K Y TING | CUST, JASON Y S TING UGMA HI, 2532 MALAMA PL, HONOLULU, HI 96822-1957 |
| DENNIS KANE JR | TR DENNIS KANE JR REV LVG TRUST, UA 5/14/99, BOX 26, STURGIS, MI 49091-0026 |
| DENNIS KEFALONITIS | 959 ANITA, GROSSE POINTE WOOD MI,  48236-1416 |
| DENNIS KEITH HOPKINS | 7995 N E 29TH ST, ANKENY, IA 50021-9594 |
| DENNIS KORBEL | CUST HEATHER KORBEL, UTMA SD, BOX 117, GOODWIN, SD 57238-0117 |
| DENNIS KOWSKI | 915 S STOUGH, HINSDALE, IL 60521 |
| DENNIS KURONEN | 333 BICKLEY ROAD, GLENSIDE, PA 19038-4406 |
| DENNIS KUSINA | CUST KEVIN, WILLIAM KUSINA UGMA MI, 205 ELM, CHARLEVOIX, MI 49720-1137 |
| DENNIS L ANTHONY & | SHARON K ANTHONY JT TEN, 1525 FOXFIRE DR, LAWRENCE, KS 66047 |
| DENNIS L ARTRIP | 733 N LAWTON, MOORE, OK 73160-3808 |
| DENNIS L BACK | 85 MARBURY CT, SPRINGBORO, OH 45066-8566 |
| DENNIS L BARNHART | 12504 CLIO RD, CLIO, MI 48420 |
| DENNIS L BERG | 1701 THE GREENS WAY #812, JACKSONVILLE BEACH, FL 32250 |
| DENNIS L BERG & | CHERYL BERG JT TEN, 1701 THE GREENS WAY #812, JACKSONVILLE BEACH, FL 32250 |
| DENNIS L BERRY | 203 GILBERT DR, FRANKLIN, TN 37064-5025 |

| | |
|---|---|
| DENNIS L BISHOP & | DOROTHEA B BISHOP JT TEN, 6737 CAMPBELL BLVD, LOCKPORT, NY 14094 |
| DENNIS L BOWDOIN | 7278 SHERWOOD, FOWLERVILLE, MI 48836-9341 |
| DENNIS L BRAXDALE | BOX 43, WELLINGTON, MO 64097-0043 |
| DENNIS L BRZEZINSKI | 1466 LAKE METAMORA DR, METAMORA, MI 48455-8920 |
| DENNIS L CROUCH | RD 1 BOX 65, FAYETTE CITY, PA 15438-9604 |
| DENNIS L DEITENBECK TR | UA 02/08/2006, DENNIS L DEITENBECK REVOCABLE, TRUST, 204 PORTLAND AVE, SANDUSKY, OH 44870 |
| DENNIS L EDWARDS | 2292 IVYCREST DRIVE, BELLBROOK, OH 45305-1858 |
| DENNIS L EISENHAUER | 3033 WALBRIDGE DRIVE, HAMBURG, NY 14075-3156 |
| DENNIS L ELLIS | 5124 E WALLACE RD, HARRISVILLE, MI 48740-9554 |
| DENNIS L FUINI | 3944 SHIRLEY DR, SCHNECKSVILLE, PA 18078-2642 |
| DENNIS L FUNK | 1961 WEST 1100 NORTH, HUNTINGTON, IN 46750-7934 |
| DENNIS L GAMBLE | 1380 ULLET LAKE WOODS DR, CHEBOYGAN, MI 49721 |
| DENNIS L GAMBLE & | WANDA L GAMBLE JT TEN, 1380 MULLETT LAKE WOODS DR, CHEBOYGAN, MI 49721 |
| DENNIS L GAY | 6798 NOFFKE DR, CALEDONIA, MI 49316-8837 |
| DENNIS L GIERMAN & | LAURA Y GIERMAN JT TEN, 18150 GRANITE AVE, RIVERSIDE, CA 92508 |
| DENNIS L GILLESPIE | 5342 N LINDEN ROAD, FLINT, MI 48504-1108 |
| DENNIS L GLAZE | 673 N 6TH ST, MIDDLETOWN, IN 47356-1015 |
| DENNIS L GRIFFIN | 105 DALE COURT, COLUMBIA, TN 38401-5568 |
| DENNIS L GRIGGS & | ANGELA S GRIGGS JT TEN, 10287 SHEFIELD CRT, NEWBURGH, IN 47630 |
| DENNIS L GRILLOT | 262 WEST WARD, VERSAILLES, OH 45380-1132 |
| DENNIS L GUERIN | BOX 214027, AUBURN HILLS, MI 48321-4027 |
| DENNIS L HAECK & | KATHERINE E HAECK JT TEN, 2549 FAIRBLUFF RD, ZELLWOOD, FL 32798-9777 |
| DENNIS L HAMILTON | 1045 W STEPHENSON ST, FREEPORT, IL 61032-4864 |
| DENNIS L HARRIED | 270 CO TRK N, EDGERTON, WI 53534 |
| DENNIS L HAWVER | 4219 FLYNN DR, HIGHLAND, MI 48356 |
| DENNIS L HEMINGER & | LU ANN HEMINGER JT TEN, 9712 TROPHY OAKS DR, GARDEN RIDGE, TX 78266-2814 |
| DENNIS L HOLTMAN | 3820 ROCHELLE DRIVE, ARLINGTON, TX 76016 |
| DENNIS L HOLTMAN | 3820 ROCHELLE DRIVE, ARLINGTON, TX 76016 |
| DENNIS L HUPE | 9108 OLD STAGE RD, WAYNESVILLE, OH 45068-9735 |
| DENNIS L HUPE & | JUDITH K HUPE JT TEN, 9108 OLD STAGE RD, WAYNESVILLE, OH 45068-9735 |
| DENNIS L JAMES | 4320 OAKBRIAR PLACE, BUFORD, GA 30518-3615 |
| DENNIS L JEWELL | 1840 BRITTAINY OAKS TRAIL, WARREN, OH 44484-3964 |
| DENNIS L JEWELL & | VICTORIA J JEWELL JT TEN, 1840 BRITTAINY OAKS TRAIL NE, WARREN, OH 44484-3964 |
| DENNIS L JOHNSON | PO BOX 2612, INDIANAPOLIS, IN 46202 |
| DENNIS L JOST | 250 REAVIS PL, ST LOUIS, MO 63119-4036 |
| DENNIS L KAPERZINSKI | 4551 N MCVICKER, CHICAGO, IL 60630 |
| DENNIS L KELLEY | 1148 LINUS, FLINT, MI 48507-4104 |
| DENNIS L KNAPP | 195 MILLCREEK DR, CHESTERFIELD, IN 46017-1701 |
| DENNIS L LEVITT | 2932 FAYETTEVILLE HWY, BELFAST, TN 37019-2081 |
| DENNIS L LINDQUIST | 7817 SHADOWOOD LN, KNOXVILLE, TN 37938-4458 |
| DENNIS L LOTTINVILLE & | KATHLEEN M LOTTINVILLE JT TEN, 54 DUNCAN DR, BOURBONNAIS, IL 60914-1057 |
| DENNIS L LUPIEN | 12225 N LINDEN RD, CLIO, MI 48420-8205 |
| DENNIS L MADSON | 93 DRIFTWOOD CT, PORT LUDLOW, WA 98365-9226 |
| DENNIS L MAROLD & | ANTOINETTE M MAROLD JT TEN, 165 HENRY ST, BEDFORD, OH 44146-4553 |
| DENNIS L MARTIN | 4376 W BALDWIN RD, GRAND BLANC, MI 48439-9336 |
| DENNIS L MATHESON & | LAURA L MATHESON JT TEN, 4056 E FARRAND RD, CLIO, MI 48420-9131 |
| DENNIS L MCGEE | R R 4 BOX 751, SPENCER, IN 47460-9415 |
| DENNIS L MEYER | 9-513 RD E, HAMLER, OH 43524 |
| DENNIS L MITCHELL | 4105 WEST CO ROAD 100 NORTH, KOKOMO, IN 46901 |
| DENNIS L MOODY | 300 S PURDUM, KOKOMO, IN 46901-4854 |
| DENNIS L MOORE | 1856 DUNKLEY RD, LEICSTER, NY 14481-9732 |
| DENNIS L MORRIS | 5756 NORBORNE, DEARBORN HGTS, MI 48127-2995 |
| DENNIS L NELSON | 3023 PECK DR, INDEPENDENCE, MO 64055-2844 |
| DENNIS L PARTYKA | 10658 N 300 WEST, MARKLE, IN 46770-9745 |
| DENNIS L PATTERSON | 1106 E JAMIE LN, BLOOMINGTON, IN 47401-9739 |
| DENNIS L PATTERSON & | M KAREN PATTERSON JT TEN, 1106 JAMIE LANE, BLOOMINGTON, IN 47401 |
| DENNIS L PAUL | 8880 W G AVE, KALAMAZOO, MI 49009-8598 |
| DENNIS L PIERCE | 615 THIRD ST, OWOSSO, MI 48867-2129 |
| DENNIS L POPILEK | 6493 RICHFIELD RD, FLINT, MI 48506-2211 |
| DENNIS L RAABE | 4444 FOX HILLS DR, JANESVILLE, WI 53546-8200 |
| DENNIS L RHINE | 139 CRYSTAL CREEK DR, ROCHESTER, NY 14612-3074 |
| DENNIS L RIEL & | LINDA M RIEL JT TEN, 22 LEDGEWOOD CIRCLE, BELCHERTOWN, MA 01007-9407 |
| DENNIS L RUITER | 6735 EAST F AVE, RICHLAND, MI 49083-9469 |
| DENNIS L RYAN | 151 FALLCREEK PKWY, PENDLETON, IN 46064-8971 |
| DENNIS L SCHAEFFER | 1096 SAYLE ST, THE VILLAGES, FL 32162 |
| DENNIS L SCHEMENAUER | 333 LUCE AVE, FLUSHING, MI 48433-1714 |
| DENNIS L SCHLEGEL | CUST DENNIS L SCHLEGEL JR UTMA NJ, 103 DARIEN RD, HOWELL, NJ 07731-1807 |
| DENNIS L SCHLEGEL | CUST JODI, M SCHLEGEL UTMA NJ, 103 DARIEN RD, HOWELL, NJ 07731-1807 |
| DENNIS L SCHMIDT | 934 DICKSON LN, ROCHESTER, MI 48307-3336 |
| DENNIS L SCOTT | 20326 168 ST, BASCHAR, KS 66007-5186 |
| DENNIS L SHEEHAN | 98 GARFIELD ST, ROCHESTER, NY 14611-2405 |
| DENNIS L SIMPSON | 16241 WINE CREEK RD, SAN DIEGO, CA 92127 |
| DENNIS L SLUYTER & | CONNIE J SLUYTER JT TEN, 1345 E GRAND RIVER AVE, WILLIAMSTON, MI 48895 |

| | |
|---|---|
| DENNIS L SMITH | PO BOX 148, LUPTON, MI 48635-0148 |
| DENNIS L SOLTYS | 407 BROWN, MARINE CITY, MI 48039-1740 |
| DENNIS L STREETER | 18512 HWY 30 W, CARROLL, IA 51401-8916 |
| DENNIS L SURBER | BOX 7046, FLINT, MI 48507-0046 |
| DENNIS L TESSMAN & | MARJORIE K TESSMAN JT TEN, 56 SHERWOOD ROAD, BRISTOL, CT 06010-2677 |
| DENNIS L THICK SR | 1133 DIVISION ST, PORT HURON, MI 48060-6268 |
| DENNIS L VAUGHT & JUDITH F VOUGHT T | U/A DTD 04/01/2004, VAUGHT FAMILY TRUST, 718 N 13TH, LEAVENWORTH, KS 66048 |
| DENNIS L VOLLRATH | 6012 31ST AVE NE, SEATTLE, WA 98115-7210 |
| DENNIS L WALKER & | KAREN WALKER JT TEN, 2811 GRAND VIEW LN, GREENWOOD, IN 46143-7842 |
| DENNIS L WINTON | PO BOX 604, CAMERON, MO 64429 |
| DENNIS L YODER | 1832 WOOD CREE CT, DEFIANCE, OH 43512-3360 |
| DENNIS L ZAHRNDT | 6513 NW 54TH CT, LAUDERDALE LAKES, FL 33319-7279 |
| DENNIS LAKE & | KATHLEEN LAKE JT TEN, 6 HERITAGE LANE, CLIFTON PARK, NY 12065-1113 |
| DENNIS LAMAR MCKEEN | 1697 VERNON RD, # C, LAGRANGE, GA 30240-4118 |
| DENNIS LAZZARA | CUST, KRISTIN LAZZARA UGMA IL, 5N617 FOREST GLEN LANE, SAINT CHARLES, IL 60175-8289 |
| DENNIS LEE BELL | BOX 732, MACKINAW CITY, MI 49701-0732 |
| DENNIS LEE MICHAEL | 308 E 99TH ST, KANSAS CITY, MO 64114-4155 |
| DENNIS LEE STIEBER | CUST DAVID ALLEN STIEBER UGMA MI, 128 W 12TH STREET, BEAUMONT, CA 92223-1627 |
| DENNIS LEE STIEBER | 128 W 12TH STREET, BEAUMONT, CA 92223-1627 |
| DENNIS LEE STIEBER | CUST SCOTT DAVID STIEBER UGMA MI, 128 W 12TH STREET, BEAUMONT, CA 92223-1627 |
| DENNIS LOIACONO | CUST DENNIS, JOHN LOIACONO UTMA CA, 2387 SOUTH SURF DR, BELLMORE, NY 11710-4832 |
| DENNIS LOIACONO | CUST ETHAN, LOIACONO UGMA NY, 2387 SOUTH SURF DR, BELLMORE, NY 11710-4832 |
| DENNIS LORENZ | 3640 ARROYO RD, BROOKFIELD, WI 53045-1417 |
| DENNIS LYNN BOYLES | 858 EDGEWOOD DR, CHARLESTON, WV 25302-2812 |
| DENNIS M ANAS | 685 RIVER PARK VILLAGE BLVD, NORTHVILLE, MI 48167 |
| DENNIS M BAKALE | 96 MELLON AVE, PATTON, PA 16668-4916 |
| DENNIS M BELLAIR | 5512 RED OAK DRIVE, BEAVERTON, MI 48612-8513 |
| DENNIS M BENNETT & | NEDY E BENNETT JT TEN, 5820 TEXTILE ROAD, YPSILANTI, MI 48197-8989 |
| DENNIS M BOLT & | LETITIA A BOLT JT TEN, 6277 SHERIDAN RD, VASSAR, MI 48768-9597 |
| DENNIS M BOWMAN | 2718 HAVERSTRAW DR, DAYTON, OH 45414-2241 |
| DENNIS M BRILL | 23505 ELMIRA, ST CLAIR SHRS, MI 48082-2185 |
| DENNIS M BRISTOL | 5247 CROCUS, LANSING, MI 48911-3734 |
| DENNIS M BUSHEY | 8687 LAKEVIEW, CLARKSTON, MI 48348-3419 |
| DENNIS M CALVETTI | 112 COUNTRY WOODS DR, BEAR, DE 19701-1436 |
| DENNIS M CAMPBELL | 9107 S HENDERSON RD, GOODRICH, MI 48438-9779 |
| DENNIS M CARTWRIGHT | 967 PERRY ST, FLINT, MI 48504-4849 |
| DENNIS M CAUGHLIN & | FRANCES CAUGHLIN JT TEN, 1605 LLOYD AVE, ROYAL OAK, MI 48073-3917 |
| DENNIS M CONROY | 2181 CLOVERDALE DR RR 10, MANSFIELD, OH 44903-7332 |
| DENNIS M CORNETT | 509 BLUE JAY TRAIL, MACEDONIA, OH 44056-2117 |
| DENNIS M CRUEGER | 604 BURROWS AVE, SAN BRUNO, CA 94066 |
| DENNIS M DANCE | 3617 FORREST TERRACE, ANDERSON, IN 46013-5261 |
| DENNIS M DEAR | 205 HOLLY AVE, PRUDENVILLE, MI 48651 |
| DENNIS M DECKER | 7829 N MAIN ST, DAYTON, OH 45415-2321 |
| DENNIS M EVERETT | 335 LADYSMITH LN, MORRISTOWN, TN 37814-2193 |
| DENNIS M GUILMAIN | 12 GOODRICH CT, MILFORD, MA 01757-3428 |
| DENNIS M GUSTY | 14307 E WILLIAMS FIELD, GILBERT, AZ 85296-5325 |
| DENNIS M HARRIS | 6802 E 114TH TE, KANSAS CITY, MO 64134-3334 |
| DENNIS M HEDGES | 11688 TELEGRAPH RD, CARLETON, MI 48117-9044 |
| DENNIS M HEMPHILL | 16597 GILCHRIST, DETROIT, MI 48235-3448 |
| DENNIS M HERRON | 14640 N EL PUEBLO BLVD, FOUNTAIN HLS, AZ 85268-2625 |
| DENNIS M HIRSCH | 210 KENWOOD PL, MICHIGAN CITY, IN 46360-7049 |
| DENNIS M HOLLAND | 5170 S CLARENDON, DETROIT, MI 48204-2922 |
| DENNIS M HUGHES | 2650 N SOUTHPORT AVE UNIT A, CHICAGO, IL 60614 |
| DENNIS M HULTMAN | PO BOX 493, WAYNESVILLE, MO 65583 |
| DENNIS M HUNT | 530-29 RUSSET WOODS LANE, AURORA, OH 44202-9112 |
| DENNIS M IRISH | 206 N TUSCOLA, BAY CITY, MI 48708-6884 |
| DENNIS M JOZSA | 4017 AUTUMN HUE LN, DAVISON, MI 48423-8974 |
| DENNIS M KEARNS | 47 FAIRVIEW DR, EAST HANOVER, NJ 07936 |
| DENNIS M KEARNS & | MARGARET M KEARNS JT TEN, 47 FAIRVIEW DR, EAST HANOVER, NJ 07936 |
| DENNIS M KENNEDY | 1814 E WATERBERRY DR, HURON, OH 44839 |
| DENNIS M KESSEL | 403 NEWBURGH AVE, BUFFALO, NY 14215-3524 |
| DENNIS M KOHAN | 2496 PRIMERO DR, KISSIMMEE, FL 34746-5915 |
| DENNIS M KOLENC | 7021 STONERIDGE DR, NORTH RICHLAND, TX 76180-3614 |
| DENNIS M KOLLMAR & | JANE ANN KOLLMAR JT TEN, BOX 1261, LOGANSPORT, IN 46947-7261 |
| DENNIS M LALOVICH | 1795 CASTLEWOOD DRIVE, MADISON HEIGHTS, MI 48071 |
| DENNIS M LANG | 10104 PITTSBURG ROAD, DURAND, MI 48429-9405 |
| DENNIS M LANG & | SARA R LANG JT TEN, 10104 PITTSBURG RD, DURAND, MI 48429-9405 |
| DENNIS M LINDSAY | 1484 GREYSTONE LANE, MILFORD, OH 45150-9523 |
| DENNIS M LINDSAY | 1484 GREYSTONE LANE, MILFORD, OH 45150-9523 |
| DENNIS M LINDSEY | 1107 W 78TH ST, LOS ANGELES, CA 90044-3503 |
| DENNIS M LOUNEY & | MARYANN K LOUNEY JT TEN, 408 NORTH CLEMENS AVE, LANSING, MI 48912-3104 |
| DENNIS M MAHONEY & | THERESA M BATCH JT TEN, 516 VARNUM ST NW, WASHINGTON, DC 20011-4650 |
| DENNIS M MALLOY | 2219 PINE VALLEY DRIVE, HOUSTON, TX 77019-3509 |

| | |
|---|---|
| DENNIS M MCMILLION | 2620 AMBLER RD, BALTIMORE, MD 21222-2205 |
| DENNIS M MCPHEE | 2352 LEGEND WOODS DR, GRAND LEDGE, MI 48837-8933 |
| DENNIS M MIKITA | 10255 PINE ISLAND DR, SPARTA, MI 49345-9332 |
| DENNIS M MORAN | 39 BERMUDA AVE, LAKE HAVASU CITY, AZ 86403-5357 |
| DENNIS M MUELLER & | BARBARA J MUELLER JT TEN, 104 SAPPINGTON DR, COLUMBIA, MO 65203-1660 |
| DENNIS M MURPHY | 523 MAIN STREET, LAFAYETTE, IN 47901 |
| DENNIS M NABOR | 53652 BUCKINGHAM CT, SHELBY TWP, MI 48316 |
| DENNIS M NEE | 5111 107TH ST SE, DELANO, MN 55328-8300 |
| DENNIS M NOLAN | 10104 LYNN DR, NORTH ROYALTON, OH 44133-1426 |
| DENNIS M NORROD | 10178 I DRIVE NORTH, BATTLE CREEK, MI 49014-8945 |
| DENNIS M O FLAHERTY | 46665 DARWOOD CT, PLYMOUTH, MI 48170-3473 |
| DENNIS M OCONNOR JR | 205, 16430 PARK LAKE RD, EAST LANSING, MI 48823-9471 |
| DENNIS M OPSITNIK & | SANDRA J OPSITNIK JT TEN, 847 LARKRIDGE, YOUNGSTOWN, OH 44512-3134 |
| DENNIS M PARSONS | 317 LAURELWOOD DRIVE, DOUGLASSVILLE, PA 19518-1009 |
| DENNIS M PASTOR | 1451 BEACH RD 305, ENGLEWOOD, FL 34223 |
| DENNIS M PASTOR & | JOANN PASTOR JT TEN, 1451 BEACH RD 305, ENGLEWOOD, FL 34223 |
| DENNIS M POISSON | 46446 MARINER DR, MACOMB, MI 48044-5758 |
| DENNIS M SARVER | 96 VILLAGE LN, LEVITTOWN, PA 19054-1224 |
| DENNIS M SEELEY | 288 KILLARNEY BEACH RD, BAY CITY, MI 48706-8110 |
| DENNIS M SIMMONS | 20259 CHAPEL, DETROIT, MI 48219-1330 |
| DENNIS M SMITH | 1127 MANATEE LANE, HOUSTON, TX 77090-1227 |
| DENNIS M SMITH | PO BOX 712, MANALAPAN, NJ 07726 |
| DENNIS M SMITH | 22 YORK ROAD, NIAGARA FALLS, NY 14304-3724 |
| DENNIS M SPENCER | 16762 127TH ST, LEMONT, IL 60439-7468 |
| DENNIS M SULICK | 1589 DUFFUS N E, WARREN, OH 44484-1104 |
| DENNIS M SULLIVAN | 6500 BELLEVIEW DR, COLUMBIA, MD 21046-1000 |
| DENNIS M TENCZA | CUST GIGIA, ANNE MARIE TENCZA UGMA NY, 13286 FOLEY ROAD, EMMETT, MI 48022-1603 |
| DENNIS M TENCZA | CUST MICHAEL, ALAN TENCZA UGMA NY, 13286 FOLEY RD, EMMETT, MI 48022-1603 |
| DENNIS M TRENT | 1204 EAST M 61, GLADWIN, MI 48624 |
| DENNIS M TURKETTE | 204 PEQUEEN, FT WAYNE, IN 46804 |
| DENNIS M UREN | 2890 WEAVERTON, ROCHESTER HILLS, MI 48307 |
| DENNIS M VAN FLETEREN & | DOROTHY VAN FLETEREN TEN COM, 6203 FAIRWAY OAKS CT, SPRING, TX 77379-4265 |
| DENNIS M WEGLARZ | 7550 WILLOW HWY, GRAND LEDGE, MI 48837-8991 |
| DENNIS M WEIDNER | 3025 ONTARIO RD APT 206, WASHINGTON, DC 20009-6031 |
| DENNIS M WILLETT | 4955 E HARVARD, CLARKSTON, MI 48348-2233 |
| DENNIS M YAHNER | 3930 ROLLINS, WATERFORD, MI 48239 |
| DENNIS MACKLER | 1133 A FILBERT ST, SAN FRANCISCO, CA 94109-1711 |
| DENNIS MANKO | 4870 ROSS DRIVE, WATERFORD, MI 48328-1044 |
| DENNIS MANKO & | MARGARET J MANKO JT TEN, 4870 ROSS DRIVE, WATERFORD, MI 48328-1044 |
| DENNIS MARKISELLO | 3540 CRAB ORCHARD AVE, BEAVER CREEK, OH 45430-1465 |
| DENNIS MARLAND | TR DENNIS MARLAND LVG TRUST, UA 3/28/98, 17546 COUNTRY CLUB DR, LIVONIA, MI 48152-4802 |
| DENNIS MAUPIN | 3028 SHYRE LANE, DAVISON, MI 48423-8643 |
| DENNIS MC CARTHY | BOX 68, OJAI, CA 93024-0068 |
| DENNIS MC FADDEN | C/O PSYCHOLOGY DEPT, UNIV OF TEXAS, AUSTIN, TX 78712 |
| DENNIS MCCARTHY & | ZELDA K MCCARTHY, TR, DENNIS MCCARTHY LIVING FAM, TRUST UA 11/25/92, 3492 WILD LILAC ROAD APT 321, THOUSAND OAKS, CA 91360 |
| DENNIS MCMILLIAN | 239 BRADLET ST, HAZLEHURST, MS 39083-3421 |
| DENNIS MCWHIRTER | 7700 S COLBY RD, BANCROFT, MI 48414-9742 |
| DENNIS MERRILL BAXTER | 22 CROMARTY LN, BELLA VISTA, AR 72715 |
| DENNIS MICHAEL CUNNINGHAM & | VELMA L CUNNINGHAM JT TEN, 286 CRESCENT DRIVE, ORCHARD PARK, NY 14127-3284 |
| DENNIS MICHAEL DUQUETTE | TR, DENNIS MICHAEL DUQUETTE, LIVING TRUST UA 06/14/96, 1243 STONETREE, TROY, MI 48083-5220 |
| DENNIS MICHAEL SEELY | PO BOX 1479, SHOW LOW, AZ 85902 |
| DENNIS MICHAEL WILHELM | 2010 GULF RD, ELYRIA, OH 44035-1413 |
| DENNIS MICHAEL ZAVIDNY | 1719 WILD MUSTANG CANYON, KATY, TX 77493 |
| DENNIS MICHALAK | 3111 WESTWOOD EST DR, ERIE, PA 16506-5601 |
| DENNIS MORGAN | 5641 GREENWAY, DETROIT, MI 48204-2176 |
| DENNIS MORSE | 1695 STANLEY, BIRMINGHAM, MI 48009-4141 |
| DENNIS MURDOCK & | SHELLIE RAE MURDOCK JT TEN, 325 COUNTRY VINEYARD DR, VALRICO, FL 33594-3048 |
| DENNIS N BENNINGER | 6376 N 41 RD, MANTON, MI 49663 |
| DENNIS N BOOMERSHINE | 6131 FACTORY RD, WEST ALEX, OH 45381-9537 |
| DENNIS N KARLS | 4094 STONEY RIDGE RD, AVON, OH 44011-2222 |
| DENNIS N KELLEY | 1826 BOWERS RD, LAPEER, MI 48446 |
| DENNIS N LEE | CUST CHRISTOPHER LEE UGMA IN, 4980 PLEASANT VALLEY RD, FRAZEYSBURG, OH 43822-9515 |
| DENNIS N LEE | CUST JEFFREY, LEE UGMA IN, 2489 WEST INDIAN CREEK RD, TRAFALGAR, IN 46181-8976 |
| DENNIS N MCLANE | 7676 S COUNTY LINE RD, GAINES, MI 48436-8809 |
| DENNIS N PAYNE | 4017 DUFFIELD ROAD, FLUSHING, MI 48433-9710 |
| DENNIS N VANCE | BOX 4, RANCHO CORDOVA, CA 95741-0004 |
| DENNIS NEAL | 4766 CHALET LANE, WYOMING, MI 49509-4967 |
| DENNIS NELSON GRIFFIN | PO BOX 88, PISGAH FOREST, NC 28768 |
| DENNIS NEWLAND | 804 N MAIN ST, MOUNT PLEASANT, TN 38474-1018 |
| DENNIS O CROSBY | 166 E CASS AVE, MUNGER, MI 48747-9719 |
| DENNIS O DANDRIDGE | 8730 CROCUSLAWN, DETROIT, MI 48204-2504 |
| DENNIS O DUNHAM | 55 S UNIONVILLE RD, CARO, MI 48723-9666 |
| DENNIS O KINGSLEY | 10012 GREEN RD, GOODRICH, MI 48438-9204 |

| | |
|---|---|
| DENNIS O OWEN | 2700 WILLOWICK WAY, ANDERSON, IN 46012-9552 |
| DENNIS O RIPPEON & | PRISCILLA A RIPPEON JT TEN, 14931 SPRINGFIELD RD, DARNESTOWN, MD 20874-3417 |
| DENNIS ODONNELL & | LINDA ODONNELL JT TEN, 131 GREENCREST CIR, JACKSONVILLE, NC 28540-3014 |
| DENNIS ORLEWICZ & | CHERYL ORLEWICZ JT TEN, 1656 LEXINGTON, PLYMOUTH, MI 48170-1053 |
| DENNIS ORZECHOWSKI | 9453 GILLMAN, LIVONIA, MI 48150-4150 |
| DENNIS OUTCALT | 2865 WESTHOLLOW DR 35, HOUSTON, TX 77082-3320 |
| DENNIS P AIKIN | 8654 M 15, CLARKSTON, MI 48348-2837 |
| DENNIS P AURES | 36 SANDERS ROAD, BUFFALO, NY 14216-1216 |
| DENNIS P BAZINET | 1315 DRUMMOND AVE, SUDBURY ON  P3A 4Y9,   CANADA |
| DENNIS P BELANGER | 6200 N RIVER POINTE DR J202, GARDEN CITY, ID 83714-1872 |
| DENNIS P BOLT | CUST ELLEN E BOLT, UTMA MD, 6 CELEBRIE CT, KINGSVILLE, MD 21087-1500 |
| DENNIS P BUCKLEY | BOX 1243, LOOMIS, CA 95650-1243 |
| DENNIS P BUCKNER | 5460 CLUBOK DR, FLINT, MI 48505-1001 |
| DENNIS P CAMLIN | 921 N HICKORY ST, SCOTTDALE, PA 15683-1049 |
| DENNIS P CARLSON | 3801 EAST ROTAMER RD, JAMESVILLE, WI 53546 |
| DENNIS P DABLAIN | 70 ALLEN ST, TERRYVILLE, CT 06786-6305 |
| DENNIS P DEWENTER | 521 LA PAZ, PASADENA, CA 91107-5256 |
| DENNIS P DODD | RR 3, PITTSFIELD, IL 62363-9803 |
| DENNIS P FITZPATRICK | 3318 PTARMIGAN DR APT 3A, WALNUT CREEK, CA 94595 |
| DENNIS P FITZPATRICK & | ISABEL FITZPATRICK JT TEN, 3318 PTARMIGAN DR, APT 3A, WALNUT CREEK, CA 94595 |
| DENNIS P FLYNN | 7255 WEBSTER, MOUNT MORRIS, MI 48458-9430 |
| DENNIS P GALLAGHER | 2105 EMORY RD, REISTERSTOWN, MD 21136-4019 |
| DENNIS P GRIERSON | 1909 WINDSOR LN, FLINT, MI 48507-6030 |
| DENNIS P HENNE & | JANET M HENNE JT TEN, 625 ORR ST, BOX 177, BAYPORT, MI 48720 |
| DENNIS P KELLY | 1740 FRANKLIN NO 6, SAN FRANCISCO, CA 94109-3535 |
| DENNIS P KLOSS | 1086 BUCKINGHAM RD, HASLETT, MI 48840 |
| DENNIS P KOSTRZEWSKI | 8883 JORDAN RD, YALE, MI 48097-2422 |
| DENNIS P LANG | 2704 WEYMOUTH ROAD, HINCKLEY, OH 44233-9542 |
| DENNIS P MARNEEF & | MARJORIE D MARNEEF JT TEN, 537 DEVIL'S LANE, NAPLES, FL 34103-3021 |
| DENNIS P MATHEWS | 4322 N MASON, CHICAGO, IL 60634-1623 |
| DENNIS P MICHAUD | 3910 BUSH COURT, ABINGDON, MD 21009-1193 |
| DENNIS P MORITZ | 8713 OAKES ROAD, ARCANUM, OH 45304-8903 |
| DENNIS P MUSHEFF & | DIANE L MUSHEFF JT TEN, 4131 CHESTERLAND BLVD, STOW, OH 44224 |
| DENNIS P PAZUK & | JOAN G PAZUK JT TEN, 2000 S OCEAN DR 907, FT LAUDERDALE, FL 33316-3814 |
| DENNIS P SHRINER | 4143 PETTIT AVE, NIAGARA FALLS ON  L2E 6K4,   CANADA |
| DENNIS P SMITH | 5673 VASSAR AVE, YOUNGSTOWN, OH 44515-4229 |
| DENNIS P THOMPSON | 410 W JACKSON ST, ALEXANDRIA, IN 46001-1311 |
| DENNIS P WIGGS | 206 BRIARWOOD LANE, NEW BERN, NC 28560-9366 |
| DENNIS P WOODBURN & | CYNTHIA L WOODBURN JT TEN, 426 ADENA ST NE, NORTH CANTON, OH 44720-2510 |
| DENNIS PALMER | 527 COVENTRY WAY, NOBLESVILLE, IN 46062-9024 |
| DENNIS PATTERSON | 6011 GREENLEAF, WHITTIER, CA 90601-3522 |
| DENNIS PAUL CAMPBELL | 5496 HICKORY LANE, METAMORA, MI 48455-9740 |
| DENNIS PENNINGTON | 1700 PENNSYLVANIA AVE, IRWIN, PA 15642-3930 |
| DENNIS PETERS THOMPSON | 4750 DEL MORENO PL, WOODLAND HILLS, CA 91364-4633 |
| DENNIS PETERSEN | 3311 MARLETTE RD, MARLETTE, MI 48453-8166 |
| DENNIS PEYTON & | AURELIE PEYTON JT TEN, 8835 ELMHURST, PLYMOUTH, MI 48170-4025 |
| DENNIS PHARO | 1150 SANGER ST, PHILADELPHIA, PA 19124-1131 |
| DENNIS PINKERTON | 2100 S OCEAN LANEAP1805, FT LAUDERDALE, FL 33316 |
| DENNIS PLOTT JR | 3639 W WRIGHTWOOD AV, CHICAGO, IL 60647-1152 |
| DENNIS POTTS & | GERALD VELLA JT TEN, 1650 MIDDLE RD, HIGHLAND, MI 48357 |
| DENNIS PREBENDA | 674 BLACK HAWK COURT, LAKE MARY, FL 32746-5122 |
| DENNIS R APSEY | 1104 PALMER STREET, OWOSSO, MI 48867-4419 |
| DENNIS R ASH | 28155 SW PUEBLO TE, WILSONVILLE, OR 97070-9263 |
| DENNIS R BRITTON | 12906 TOWER RD, THURMONT, MD 21788-1408 |
| DENNIS R BURNS | 1348 DRY BROOK CT, DERBY, KS 67037-2832 |
| DENNIS R CALLAHAN | 160 GREAT EAST LANE, SANBORNVILLE, NH 03872 |
| DENNIS R CARLSON | 6262 WILLARD RD, BIRCH RUN, MI 48415-8771 |
| DENNIS R CHARCHAN | 398 MEADOWVIEW LANE, ATTICA, MI 48412-9688 |
| DENNIS R CHRISTENSON | 21 GRAND ST, WARWICK, NY 10990-1036 |
| DENNIS R CORBIN & | GAYLE ANN CORBIN JT TEN, 2249 CHEVY CHASE BLVD, KALAMAZOO, MI 49008-2225 |
| DENNIS R CUNNINGHAM | 5431 CHESTERTON PL, INDIANAPOLIS, IN 46237-9304 |
| DENNIS R DEAN | CUST MICHAEL F, DEAN UGMA NY, 38 SHERWOOD DR, FREEHOLD, NJ 07728-1327 |
| DENNIS R DINSMORE & | EILEEN S DINSMORE JT TEN, 12441 N LINDEN RD, CLIO, MI 48420-8240 |
| DENNIS R DRAKE & | ELIZABETH T DRAKE TEN COM, 2 CHAMPIONS COURT TRAIL, HOUSTON, TX 77069-1794 |
| DENNIS R EARNEST | 355 N STINE RD, CHARLOTTE, MI 48813-8857 |
| DENNIS R EDMONDS | CUST AMANDA, G EDMONDS UGMA PA, C/O AMANDA G LUCZAK, 9727 COUNTRY MEADOWS LANE, LAUREL, MD 20723 |
| DENNIS R EDMONDS | CUST REBECCA D EDMONDS UGMA PA, 907 PENN ST, NEW BETHLEHEM, PA 16242-1123 |
| DENNIS R EDMONDS & | PAMELA J EDMONDS JT TEN, 907 PENN ST, NEW BETHLEHEM, PA 16242-1123 |
| DENNIS R FALTYNSKI | 1316 OVERLAND DR, HIGH POINT, NC 27262-7466 |
| DENNIS R FINNEY | 648 MARIE, WESTLAND, MI 48186-8064 |
| DENNIS R FORDT | 5704 ROBERTS RD, COTTRELLVILLE, MI 48039-3213 |
| DENNIS R GAGNE | 73 COUNTRY GREEN DR, AUSTINTOWN, OH 44515-2214 |
| DENNIS R GARTEE | 8449 WEST SAPPHIRE AVENUE, LAKE CITY, MI 49651-8638 |

| | |
|---|---|
| DENNIS R GEITMAN | 14786 CENTER ST, ALPENA, MI 49707-9115 |
| DENNIS R GERMADNIK | 933 WALNUT GROVE DR, NEW WATERFORD, OH 44445-8716 |
| DENNIS R GERSCHUTZ | B511 COUNTY RD 12, HOLGATE, OH 43527-9730 |
| DENNIS R GERSCHUTZ | B511 COUNTY RD 12, HOLGATE, OH 43527-9730 |
| DENNIS R GORDON | 2240 N ARLINGTON AVE, INDIANAPOLIS, IN 46218-4121 |
| DENNIS R GREEN | 10205 RD 209, OAKWOOD, OH 45873-9331 |
| DENNIS R GUSS | 854 U S 31 SOUTH, PERU, IN 46970 |
| DENNIS R HABITZ | 922 WALNUT GLEN CT, OAKLAND, MI 48363-1736 |
| DENNIS R HINKLE | 145 LOCUST AVE, WINCHESTER, VA 22601-4943 |
| DENNIS R HOBBS | 355 SYCAMORE SPRINGS DR, SPRINGBORO, OH 45066-8952 |
| DENNIS R HODGE | 2400 NORTH SHORE BLVD, ANDERSON, IN 46011-1338 |
| DENNIS R HOLUB | 3488 ENSIGN COVE, AURORA, OH 44202-9050 |
| DENNIS R HOLUB & | CYNTHIA K HOLUB JT TEN, 3488 ENSIGN COVE, AURORA, OH 44202-9050 |
| DENNIS R HOULBERG | 1212 FAWNDALE RD, PICKERING ON  L1V 4M3,  CANADA |
| DENNIS R JANICKI & | MARY M JANICKI JT TEN, 567 GEORGE WASHINGTON TURNPIKE, BURLINGTON, CT 06013-1716 |
| DENNIS R JENDRASIK & | ROSEMARIE E BERSANI JT TEN, 61 LAKESIDE CT, WEST SENECA, NY 14224-1011 |
| DENNIS R JONES | 615 N CROSBY AVENUE, JANESVILLE, WI 53545 |
| DENNIS R KOLLANDER | S9666 WAGNER RD, HOLLAND, NY 14080-9767 |
| DENNIS R KOWSKI | 915 STOUGH AVE, HINSDALE, IL 60521-4355 |
| DENNIS R KUNZE | 710 FIRST STREET SW, MADELIA, MN 56062-1202 |
| DENNIS R LAZAR | CUST, DANIEL ANTHONY LAZAR UGMA MI, 5445 FERNWOOD DR, FLINT, MI 48532-2117 |
| DENNIS R LEY | 1100 SEARLES ESTATE DR, ST JOHNS, MI 48879-1100 |
| DENNIS R LINK | 63 CHILTON AVE, MANSFIELD, OH 44907-1307 |
| DENNIS R LOCKE | 98 S DEKKER DR, GOLDEN, CO 80401 |
| DENNIS R LUTZ | 2533 ARMOND RD, HOWELL, MI 48855-7752 |
| DENNIS R MADDEN & | GLADYS K MADDEN JT TEN, 10246 E FRANCIS RD, OTISVILLE, MI 48463-9410 |
| DENNIS R MANNIX | 11 HERITAGE RD, QUINCY, MA 02169-1844 |
| DENNIS R MARLEY | 4127 SHENANDOAH PKWY, BRUNSWICK, OH 44212-2979 |
| DENNIS R MEADORS | 8535 E 500 S, UPLAND, IN 46989-9330 |
| DENNIS R MILBURN & | MARTHA J MILBURN JT TEN, 5977 W 100 SOUTH, ANDERSON, IN 46011-8742 |
| DENNIS R MILLER | 22 CRAIG PLACE, PENNSVILLE, NJ 08070-2310 |
| DENNIS R MOORE | 1169 IRMAL DRIVE, DAYTON, OH 45432-1706 |
| DENNIS R NELIUS & | BRENDA L NELIUS JT TEN, 44171 BRANDYWYNE, CANTON, MI 48187 |
| DENNIS R O'LEARY | 18802 92ND AVE NE, BOTHELL, WA 98011-2209 |
| DENNIS R PAYNE | P O BOX 275, ZALESKI, OH 45698 |
| DENNIS R PERKINS | 3324 KAMI DRIVE, BOWLING GREEN, KY 42104-4668 |
| DENNIS R PETRO | 10236 HARMONY LN, BROOKLYN, OH 44144-3059 |
| DENNIS R POTTER & | MILDRED E POTTER JT TEN, 90430 LARSLAN LN, JUNCTION CITY, OR 97448-9520 |
| DENNIS R POWERS | 14 EQUESTRIAN WAY, SCARBOROUGH, ME 04074 |
| DENNIS R PRICE & | DOROTHY P PRICE JT TEN, 3391 NORTH 2020 EAST RD, ROSSVILLE, IL 60963 |
| DENNIS R PRICE & | DOROTHY J PRICE JT TEN, 33991 N 2020 EAST RD, ROSSVILLE, IL 60963-7048 |
| DENNIS R RICHARDS | 811 PEPPER LANE, O FALLON, MO 63366-1871 |
| DENNIS R RINGWELSKI | TR, DENNIS R RINGWELSKI LIVING TRUST UA, 34921, 384 NAKOMIS RD, LAKE ORION, MI 48362-1234 |
| DENNIS R ROBINSON | 1883 MISTY MEADOW LANE, LAPEER, MI 48446-9403 |
| DENNIS R ROGALEWSKI | 426 WASHINGTON STREET SE, GRAND RAPIDS, MI 49503-4418 |
| DENNIS R SAARI | 1700 VANCOUVER, SAGINAW, MI 48603-6702 |
| DENNIS R SAARI & | ELMER E SAARI JT TEN, 1700 VANCOUVER, SAGINAW, MI 48603-6702 |
| DENNIS R SCHWERTNER | 7159 GILLETTE RD, FLUSHING, MI 48433-9207 |
| DENNIS R SCISCENTO | 19733 SCHOOLCRAFT ST, CANOGA PARK, CA 91306-3919 |
| DENNIS R SHIVELY & | CONNIE D SHIVELY JT TEN, 140 QUAIL DRIVE, DILLSBURG, PA 17019 |
| DENNIS R SHORKEY | 2040 GARFIELD RD, AUBURN, MI 48611-9762 |
| DENNIS R SIMMONS | 1555 THE HIDEOUT, LAKE ARIEL, PA 18436-9517 |
| DENNIS R SIPLE | 422 BIG ELK CHAPLE ROAD, ELKTON, MD 21921-2610 |
| DENNIS R SKIRVIN & | DIANA S SKIRVIN JT TEN, 3519 WOODS COURT, MANHATTAN, KS 66503-2127 |
| DENNIS R SPIKES | 29420 ALAN, WESTLAND, MI 48186-5186 |
| DENNIS R STANTON | 7155 NEW HARMONY RD, MARTINSVILLE, IN 46151 |
| DENNIS R STEVANUS | 7134 SPRING LAKE TRL, SAGINAW, MI 48603-1674 |
| DENNIS R TEETERS | 6000 W 325 S, TRAFALGAR, IN 46181-9149 |
| DENNIS R TICE | 251 E ST JOSEPH HWY, GRAND LEDGE, MI 48837-9708 |
| DENNIS R WALKER | 17961 HARMAN, MELVINDALE, MI 48122-1401 |
| DENNIS R WARD | 4974 MARTHA LANE, MORROW, OH 45152-1320 |
| DENNIS R WARREN | 10208 SOUTHRIDGE TER, OKLAHOMA CITY, OK 73159-7325 |
| DENNIS R WASIK & | LYNNE F WASIK JT TEN, 16460 COTTAGE NOOK, FENTON, MI 48430-8975 |
| DENNIS R WERTSCH & | JUDITH A WERTSCH JT TEN, 2619 EMERSON NW, GRAND RAPIDS, MI 49544-1719 |
| DENNIS R WIGGIN | 15730 WEST LOCUST, OLATHE, KS 66062-5337 |
| DENNIS R WILLIAMS | ROUTE 1, RICH HILL, MO 64779-9801 |
| DENNIS RAMSAY BROWN | 65 HIGH STREET, WINSTED, CT 06098-1518 |
| DENNIS RAY BUCK | 8451 ANDERSON CT, MECHANICSVILLE, VA 23116-3102 |
| DENNIS RICHARD | 101 S NINE MILE RD, LINWOOD, MI 48634-9713 |
| DENNIS RICHARD WALTON | 4339 WHITTNER DRIVE, LAND O'LAKES, FL 34639 |
| DENNIS ROBERT BRACKEEN | CUST DENNIS PHETT BRACKEEN UGMA OK, 26 COMANCHE DR, SHAWNEE, OK 74801 |
| DENNIS ROLAND MILLER | N 71 W 17056 ANTLER DR, MENOMONEE FALLS, WI 53051-4912 |
| DENNIS ROOF | 857 W ESTGATE DR, ANDERSON, IN 46012 |

| | |
|---|---|
| DENNIS RUPARD | 50372 AUGUST DR, MACOMB, MI 48044-6314 |
| DENNIS S BREITA | 16 BERKSHIRE STREET, AVENEL, NJ 07001-1309 |
| DENNIS S BUCHANAN | 7456 ROGER THOMAS DR, MT MORRIS, MI 48458 |
| DENNIS S DEVINO | 1244 STECKEL LN, WINCHESTER, IL 62694-8704 |
| DENNIS S DICKTY & | MARY M DICKTY JT TEN, 5192 TWILIGHT STREET, SHELBY TWP, MI 48316-1671 |
| DENNIS S DIRKS | 5066 BEECHWOOD RD, AVON, IN 46123-8329 |
| DENNIS S DIRKS & | KIMBERLY JO DIRKS JT TEN, 5066 BEECHWOOD RD, AVON, IN 46123-8329 |
| DENNIS S GRAVES | 6592 FLUSHING RD, FLUSHING, MI 48433-2553 |
| DENNIS S SCHLOSSER | N4883 460TH ST, MENOMONIE, WI 54751-5469 |
| DENNIS S SMITH | 5087 DECEMBER LN, BROOKSVILLE, FL 34604-0703 |
| DENNIS S SULLIVAN | PMB 140, 3128 WALTON BLVD, ROCHESTER HILLS, MI 48309-1265 |
| DENNIS S TAYLOR | 2759 GRAVEL CREEK RD, NORTH BRANCH, MI 48461-9751 |
| DENNIS S TREBESH | 778 LOCKMOORE COURT, ROCHESTER HILLS, MI 48307-4227 |
| DENNIS S VEAL & | CELESTE VEAL JT TEN, 4466 PAHOA AVE, HONOLULU, HI 96816 |
| DENNIS S WALKER | 104 S SINCLAIR ST, PORT CHARLOTTE, FL 33952 |
| DENNIS S WITT | 11908 WOODCREST CIRCLE, FRANKLIN, WI 53132-1341 |
| DENNIS SAXTON | 5782 BIRCH BARK CIRCLE, GROVE CITY, OH 43123-8795 |
| DENNIS SCHNERR | 59 DAWES AVE, TRENTON, NJ 08636 |
| DENNIS SCHULLER | 4776 DURST CLAGG RD, CORTLAND, OH 44410-9550 |
| DENNIS SCHWEITZER | 23 HUDSON ST, BERLIN, CT 06037-3110 |
| DENNIS SENEK | 2541 ERNEST-LYNTZ RD, WARREN, OH 44481 |
| DENNIS SHADRICK | 208 E 4TH ST, GRANTON, WI 54436-7732 |
| DENNIS SIENKIEWICZ | 6026 ORCHARD, DEARBORN, MI 48126-2004 |
| DENNIS SINGER | 3026 SHILLINGTON PL, CHARLOTTE, NC 28210-4242 |
| DENNIS SIZELOVE | 113 CARDINAL LANE, ALEXANDRIA, IN 46001-8104 |
| DENNIS SMITH | CUST MELISSA, SMITH UGMA NY, 3426 TURF ROAD, OCEANSIDE, NY 11572-5632 |
| DENNIS SMITH JR | 21421 KIPLING ST, OAK PARK, MI 48237-3819 |
| DENNIS STAHL | 342 OAK KNOLL, CARO, MI 48723-9523 |
| DENNIS STAMPER | 1437 LIVINGSTON ST, COVINGTON, KY 41016-1591 |
| DENNIS STEVE FUNTI | 644 GEORGETOWN, CANTON, MI 48188-1535 |
| DENNIS STEVEN LIDOSHORE | 69-36 218TH ST, BAYSIDE, NY 11364-2635 |
| DENNIS STREET GRDN | NICHOLAS RAY STREET, 124 SHAWNEE, HENDERSONVILLE, TN 37075-4616 |
| DENNIS T EVANS | 4665 ESTES DR, KENT, OH 44240 |
| DENNIS T JOHNSON | 1080 N 200 E, LEBANON, IN 46052-9285 |
| DENNIS T MARTIN | 5423 GEROME LN, GRAND BLANC, MI 48439 |
| DENNIS TALTY | 145 LOCKWOOD AVE, BUFFALO, NY 14220-1808 |
| DENNIS TAYLOR | 1075 S SANDSTONE COURT, APACHE JCT, AZ 85219 |
| DENNIS THOMPSON | 3441 FOX BRIAR, CILBOLO, TX 78108 |
| DENNIS TINCHER | 5812 NORTH CO RD 200 EAST, ORLEANS, IN 47452 |
| DENNIS TIRCH | CUST JOHN TIRCH UGMA NJ, 183 OAKWOOD DRIVE, WAYNE, NJ 07470-5636 |
| DENNIS TOMKOWICZ | 8001 2ND AVE, UNIT 406, STONE HARBOR, NJ 08247-1739 |
| DENNIS V JOHNSON & | DANNY B JOHNSON JT TEN, 234 VANS PLACE, WARRENTON, MO 63383-5304 |
| DENNIS VANWAGONER | 12465 CURTIS RD, GRASS LAKE, MI 49240-9756 |
| DENNIS VOGT | 11382 WYCKOFF COURT, DAYTON, OH 45458-6038 |
| DENNIS W ADAM | 322 SOUTH GAMBLE ST, SHELBY, OH 44875-1729 |
| DENNIS W ADAM & | ELIZABETH A ADAM JT TEN, 322 S GAMBLE ST, SHELBY, OH 44875-1729 |
| DENNIS W ADAMS | 2141 GLENSIDE AVE, CINCINNATI, OH 45212-1141 |
| DENNIS W ARCAND | 28 1ST AVE, BELLINGHAM, MA 02019-1445 |
| DENNIS W BALUCH | 35 DEHOFF DRIVE, YOUNGSTOWN, OH 44515-2403 |
| DENNIS W BENNETT | 14942 CO RD 171, DEFIANCE, OH 43512-8324 |
| DENNIS W BLODGETT | 281 N STINE RD, CHARLOTTE, MI 48813-8857 |
| DENNIS W BRANCH | 7195 PONTIAC LAKE RD, WATERFORD, MI 48327-1553 |
| DENNIS W BURKE | 7499 WOODMONT, DETROIT, MI 48228-3632 |
| DENNIS W BURKE & | HARRIETTE L BURKE JT TEN, 7499 WOODMONT, DETROIT, MI 48228-3632 |
| DENNIS W BYK | 900 SW MUNJACK CIR, PORT ST LUCIE, FL 34986-3461 |
| DENNIS W CHURCH | 2690 E HUCKLEBERRY TR, FARWELL, MI 48622-9765 |
| DENNIS W COOLEY | 101 GRAVEL BAR RD, MARBLEHEAD, OH 43440-1079 |
| DENNIS W COOPER | C/O GMOCVC BEDFORD, COMMERCIAL VEH, LUTON PLANT BOX 3, LUTON BEDFORSHIRE L4R W90,   UNITED KINGDOM |
| DENNIS W COPELAND | 6560 CEDAR OKA CIRCLE, HOPE MILLS, NC 28348-9122 |
| DENNIS W CORY | 929 DELMAN DR, SHELBYVILLE, IN 46176-2262 |
| DENNIS W DELANEY | 6731 W 105TH ST, CHICAGO RIDGE, IL 60415-1703 |
| DENNIS W DIENER & | CAROL L DIENER JT TEN, R D BOX 167, 7242 KING JAMES ROAD, PIGEON, MI 48755-9569 |
| DENNIS W DIXON & | CINDY L DIXON JT TEN, 5150 GREENVIEW DR, CLARKSTON, MI 48348-3828 |
| DENNIS W DRZWECKI | 623 BEECHER RD, WOLCOTT, CT 06716-1405 |
| DENNIS W ELMSTRAND & | KATHLEEN M ELMSTRAND JT TEN, 45375 ANCHOR AVE, HARRIS, MN 55032-3823 |
| DENNIS W FERNICK | R ROUTE 1, BEAMSVILLE ON  L0R 1B0,   CANADA |
| DENNIS W FERNICK | R R 1, BEAMSVILLE ON  L0R 1B0,   CANADA |
| DENNIS W GARNER | 1438 ALLEN ST, BURTON, MI 48529-1269 |
| DENNIS W GRAY | TR WAYNE A GRAY FAM TRUST, UA 04/25/83, 20 SHADOWRIDGE DR, ST PETERS, MO 63376 |
| DENNIS W HACK | BOX 197657, LOUISVILLE, KY 40259-7657 |
| DENNIS W HARRIS | 532 S 3RD ST, CAMDEN, NJ 08103-3336 |
| DENNIS W HART & | SHIRLEY M HART JT TEN, 1366 ORIENTAL AVE, GLOUCESTER CITY, NJ 08030-2239 |
| DENNIS W JEFF | 1337 OLDE SAYBROOK RD, LANCASTER, PA 17601-5323 |

| | |
|---|---|
| DENNIS W JODLOWSKI | 1480 COUNTRYSIDE DRIVE, BUFFALO GROVE, IL 60089-3269 |
| DENNIS W JOHNSTON | 22778 DAVID, EAST DETROIT, MI 48021-1825 |
| DENNIS W JONES | G-6027 E PIERSON RD, FLINT, MI 48506 |
| DENNIS W KOZLOWSKI | 9671 SHUPAC LAKE RD, GRAYLING, MI 49738 |
| DENNIS W LATHAM | 1505 NEEDMORE RD, BEECH BLUFF, TN 38313-1811 |
| DENNIS W LOCKLEAR | 1257 LEJUENE, LINCOLN PARK, MI 48146-2056 |
| DENNIS W MCKOWN & | KATHLEEN A MCKOWN JT TEN, 420 CO RD 108, FREMONT, OH 43420-9735 |
| DENNIS W MOORE | 9704 PARDEE, TAYLOR, MI 48180-3535 |
| DENNIS W NEFF | 38 ROCKY CIRCLE NE, WHITE, GA 30184-2856 |
| DENNIS W PADGET | APT, 2949 JOYCE DR LINCOLN RD, KOKOMO, IN 46902-4016 |
| DENNIS W PANARS & | SANDRA A PANARS JT TEN, 1590 WILD CHERRY LANE, LAPEER, MI 48446-8706 |
| DENNIS W PAULSON | 146 COTTONWOOD, WHITNEY, TX 76692-4535 |
| DENNIS W PERRY | 6 N357 CREEKSIDE DRIVE, SAINT CHARLES, IL 60175-6140 |
| DENNIS W PERRY & | CHRISTINE A PERRY JT TEN, 6 N 357 CREEKSIDE DR, SAINT CHARLES, IL 60175-6140 |
| DENNIS W RICE | 8785 DOUGLAS AVE, KALAMAZOO, MI 49009-5207 |
| DENNIS W RICKER | 2339 HARMONY DR, BURTON, MI 48509-1163 |
| DENNIS W TINKLE | 5739 ELIZABETHAN CIRCLE, NEW MARKET, MD 21774 |
| DENNIS W WORTHY | 11354 GARDENVIEW LN, APT 1, SAINT ANN, MO 63074-1064 |
| DENNIS W ZAMBERLAN | 4246 BRUSH RD, RICHFIELD, OH 44286 |
| DENNIS WALTER MANSFIELD | 25879 RAMILLO WAYREET, VALENCIA, CA 91355-1926 |
| DENNIS WAYNE COPELAND | 6560 CEDA4R OAKS CIR, HOPE MILLS, NC 28348 |
| DENNIS WAYNE FINLEY | 3809 WEDGWAY DR, FORT WORTH, TX 76133-2009 |
| DENNIS WAYNE LOWRY | 34127 PARKDALE ST, LIVONIA, MI 48150 |
| DENNIS WELLMAN | 7375 MCCLIGGOTT RD, SAGINAW, MI 48609-5045 |
| DENNIS WHITESELL | 1016 W CLEVELAND ST, HARTFORD CITY, IN 47348-2316 |
| DENNIS WILLIAM LEARY | 514 1ST AVE NE, WAVERLY, IA 50677-1713 |
| DENNIS WILLIAM ROENNEBECK & | ELAINE HALE ROENNEBECK JT TEN, 4320 S HIDDEN QUAIL CIR, SALT LAKE CITY, UT 84124-3600 |
| DENNIS WILLIAMS | 4275 KIRKWOOD DRIVE, SAGINAW, MI 48603-5834 |
| DENNIS WILSON | 4404 MURDOCK AVE, BRONX, NY 10466-1109 |
| DENNIS WOJCIECHOWSKI | 1550 SIOUX PL, SAGINAW, MI 48638-4649 |
| DENNIS WOLGIN | CUST JAY, WOLGIN UGMA MI, 3216 WOODVIEW LAKE RD, WEST BLOOMFIELD, MI 48323-3570 |
| DENNIS WUOLLE | 2 OAKLAND CT, ESSEXVILLE, MI 48732-1248 |
| DENNIS YANKUS | 819 HELMSMAN WAY, PALM HARBOR, FL 34685 |
| DENNIS YURK | 4422 APPLE VALLEY, WEST BLOOMFIELD, MI 48323-2804 |
| DENNISE C GRUTTADARO | 2525 ST PAUL BLVD, ROCHESTER, NY 14617-4517 |
| DENNISON P VASSLER | 1000 KINGS HWY, UNIT 308, PUNTA GORDA, FL 33980-5208 |
| DENNIZEN BROWN KENNEDY | RR 1 460, MAY, TX 76857-9749 |
| DENNY A ROBERTS | 1550 BLANCHET RD, CORINTH, KY 41010-3424 |
| DENNY C GREEN | 1353 MC 8091, YELLVILLE, AR 72687-9878 |
| DENNY D CHRISTIAN | BOX 57, GRANBURY, TX 76048-0057 |
| DENNY E HAMBLIN | 7459 TAYLORSVILLE RD, HUBER HEIGHTS, OH 45424-2355 |
| DENNY E HENDRICKS | 7401 DIAL DR, HUBER HEIGHTS, OH 45424-2512 |
| DENNY E HENDRICKS & | BARBARA A HENDRICKS JT TEN, 7401 DIAL DR, HUBER HEIGHTS, OH 45424-2512 |
| DENNY E JONES | 523 ROSS LN, CINCINNATI, OH 45244-2325 |
| DENNY L BREWER | 2456 POINT PLEASANT WAY, TOLEDO, OH 43611-1114 |
| DENNY L OWENS | 2558 RIDGE ROAD, XENIA, OH 45385-7502 |
| DENNY RATLIFF | 5302 CANDLE LN, NORTHPORT, AL 35473-1117 |
| DENNY S EASLEY | 13259 US ROUTE 422, KITTANNING, PA 16201 |
| DENNY SPARKS | 20399 ROAD 10, DEFIANCE, OH 43512-8353 |
| DENSEL G FULLER JR | 2570 LISA DRIVE, COLUMBIAVILLE, MI 48421-8910 |
| DENSEL O FOSTER | 8681 HEATHER DR, BURR RIDGE, IL 60521-6314 |
| DENSELEE QUALLS | 5047 DAVISON RD, LAPEER, MI 48446-3528 |
| DENSMORE M BREWER | 2509 ELMO PLACE, MIDDLETOWN, OH 45042-3307 |
| DENSOL M GRIFFIN | CUST TIMMY, W GRIFFIN A MINOR UNDER THE, LAWS OF GEORGIA, 603 MACK DR, VALDOSTA, GA 31602-1658 |
| DENSON D CROXSON | 834 CHESTNUT BEND, WEST WEBSTER, NY 14580-1445 |
| DENT W HUMPHRIES | 12421 SNOWY EGRET AVE, BROOKSVILLE, FL 34614 |
| DENTICE W HOGUE | 3615 HAMILTON PL, ANDERSON, IN 46013-5273 |
| DENTON B BURD JR | 1224 KINGS CIRCLE, MECHANICSBURG, PA 17050 |
| DENTON HARGIS | 5552 BETTY LANE, MILFORD, OH 45150-2862 |
| DENTON M COLE | 1532 KINGSWAY, ARNOLD, MO 63010-1122 |
| DENTON O WHITE | 4736 EAST MAHALASVILLE RD, MORGANTOWN, IN 46160-9319 |
| DENTSON BUGGS | 2026 ADAMS AVE, FLINT, MI 48505-5034 |
| DENVER A MORRIS JR | 2107 RADCLIFFE AVE, FLINT, MI 48503-4746 |
| DENVER ALEXANDER | 434 W 700N, VALPARISO, IN 46385-8407 |
| DENVER B BROWN | TR DENVER B BROWN TRUST, UA 12/28/94, 1002 CORWIN AVE, HAMILTON, OH 45015-1839 |
| DENVER D SMITH | 4858 AL HIGHWAY 157, DANVILLE, AL 35619-9646 |
| DENVER D STOCKER JR | 6450 SEYMOUR DR, SWARTZ CREEK, MI 48473-7607 |
| DENVER E DAGGETT | 2111 HUNTERS CREEK ROAD, METAMORA, MI 48455-9351 |
| DENVER E SMITH | 10188 CUMBERLAND POINTE BLVD, NOBLESVILLE, IN 46060 |
| DENVER E WHARTON | 542 ELKNUD LN, JOHNSTOWN, PA 15905-2064 |
| DENVER G WILEY | R R 6 112 LEWIS DR, MOORESVILLE, IN 46158-8382 |
| DENVER H SALISBURY | 3018 ROSETTA BLVD, NEWTON FALLS, OH 44444-8757 |
| DENVER HOWARD | 4205 MOULTON DRIVE, FLINT, MI 48507-5544 |

| | |
|---|---|
| DENVER HUNTER & | ROMA K HUNTER JT TEN, 315 W HAMILTON ST, BRYAN, OH 43506 |
| DENVER L CROSS & | ELDYES CROSS JT TEN, 1815 FURMAN DR, FLORENCE, SC 29501-6515 |
| DENVER MARTIN | 2903 W NEWBURG RD, CARLETON, MI 48117-9181 |
| DENVER P BURTON | 1158 IRMAL DR, DAYTON, OH 45432-1707 |
| DENVER PAUL HAVERTY | 114A SOCIETY HILL RD, MINERAL WELLS, WV 26150 |
| DENVER R MILLER | 10090 HIDEAWAY COVE, AURORA, OH 44202-9005 |
| DENVER R WALKER | 1769 N 300 EAST, KOKOMO, IN 46901-3510 |
| DENVER S SAVAGE | 141 OLD MILLVILLE RD, UXBRIDGE, MA 01569-1901 |
| DENVER T HOLCOMB | 3524 YAEGER CROSSING CT, ST LOUIS, MO 63129-2369 |
| DENVER TOMBLIN & | LEONA C TOMBLIN JT TEN, 6804 WILDFLOWER CT, CRESTWOOD, KY 40014-7238 |
| DENVER W HEARD | 151 ZION CHURCH RD, HARTWELL, GA 30643 |
| DENVER WAYNE MOORE | 2446 BERTHA, FLINT, MI 48504-2420 |
| DENVIL E MEADOWS | 6 CARLETON CT, NEW CASTLE, DE 19720-3803 |
| DENYSE M SHOCKLEY | 1404 BELVEDERE DR, KOKOMO, IN 46902-5606 |
| DENZEL H BYRAM | 2408 ALLISON, SPEEDWAY, IN 46224-5029 |
| DENZEL L PLACE | 3044 S 55TH ST, KANSAS CITY, KS 66106-3160 |
| DENZEL R LEDGERWOOD JR | 4602 S HOWELL ROAD, OAK GROVE, MO 64075-9794 |
| DENZIL A MOYER | 5612 E 16TH ST, KANSAS CITY, MO 64127-2804 |
| DENZIL A SPINNEY | 1008 BEMENT ST, LANSING, MI 48912-1702 |
| DENZIL CAIN | 2020 ELM AVE, NORWOOD, OH 45212-2103 |
| DENZIL F TAYLOR & | VIRGINIA B TAYLOR, TR TEN COM, TAYLOR FAMILY TRUST U/A DTD 08/31/0, 4771 BOND AVE NW, WARREN, OH 44483 |
| DENZIL FERGUSON | 84 AUTUMN OAKS LN, BARBOURSVILLE, VA 22923-2848 |
| DENZIL L MCCRACKEN | 6148 N COUNTY RD 75W, SHELBURN, IN 47879 |
| DENZIL R GOSE | 266 HANOVER CIR W, GRAND JUNCTION, CO 81503-3125 |
| DENZIL R TYRA | 727 N BARCLAY, FAIRMOUNT, IN 46928-1212 |
| DENZIL W SHOCKLEY & | MARY J SHOCKLEY JT TEN, 6801 DONERAIL TRAIL, TALLAHASSEE, FL 32309-1626 |
| DENZIL Z MEEKS & | ROCHELLE MEEKS JT TEN, 3267 ELLWOOD CT, WINTER PARK, FL 32792-2053 |
| DEO J WELLS | 3610 GLENWOOD AVE, LANSING, MI 48910-0708 |
| DEO K WINSOR | BOX 195, 207 S MAPLE AVE, MAPLE RAPIDS, MI 48853-0195 |
| DEO L MITCHELL | STEPHENS, 25245 WAYCROSS, SOUTHFIELD, MI 48034 |
| DEOLA HAMILTON | 567 E 107TH ST, CLEVELAND, OH 44108-1431 |
| DEOLA LOTT | 138 THE MALL, BEREA, OH 44017-1142 |
| DEON J GILLEN & | LA VEAN L GILLEN JT TEN, 4500 S 2225 W, DELTA, UT 84624 |
| DEON L MUHAMMAD | 1427 HAMILTON ST, SOMERSET, NJ 08873-3344 |
| DEONE S SOTTSANTI | 2741 E PLAZA ENCANTADA, TUCSON, AZ 85718-1235 |
| DEONN BOSTIC STONE & | AKIA STONE WHITE JT TEN, 1114 SEILER AVE, SAVANNAH, GA 31404 |
| DEORO D BROWN | 349 SPOTTED TAVERN RD, HARTWOOD, VA 22406-4026 |
| DER OBERST | 9142 BROCKLEHURST LN, CHARLOTTE, NC 28215 |
| DER TAU CHIN | 182 FEARL BRIDGE RD, WINTHROP, NY 13697-3112 |
| DERA K WILLIAMS | BOX 4222, PULASKI, GA 30451-4222 |
| DERALD A REED | 1457 GLEN ELLYN DR, FLINT, MI 48532-2640 |
| DERALD KEITH GARRISON JR | 311 ISLAND AVE, BALBOA, CA 92661-1129 |
| DERAY BOYD | 463 PINE ST, WARRENVILLE, SC 29851-2023 |
| DERBY & CO | KENTUCKY STATE TREASURER, UNCLAIMED PROPERTY BRANCH, CAPITOL ANNEX SUITE 183, FRANKFORT, KY 40601 |
| DERCHANG CHAO | 12425 BURR COURT, SAN DIEGO, CA 92129-4140 |
| DEREK A BAILEY | 22341 LA LOIRE, SMITHFIELD, MI 48075-4055 |
| DEREK A BENNETT | PO BOX 1565, WARREN, MI 48090-1565 |
| DEREK A COOK | 4973 MEMPHIS CT, HILLIARD, OH 43026-5730 |
| DEREK A WILLIAMS | 23 WHITBURN ST, WHITBY ON  L1R 1E1,  CANADA |
| DEREK B AINSWORTH | 130 PINEHURST DR, BRANDON, MS 39047 |
| DEREK BLAND | 1051 CHELSEA COURT, OSHAWA ON  L1G 7R4,  CANADA |
| DEREK BRADBURN & | LINDA BRADBURN JT TEN, SOULFRIERE, GRAFTON PARK CHURCH ROAD, TILSTON MALPAS CHESHIRE, SY14 7HBENGLAND,  UNITED KINGDOM |
| DEREK BRIDWELL | 1125 VINEGAR HILL RD, BEDFORD, IN 47421-7910 |
| DEREK C EATON | 187 FISHER STREET, NEEDHAM, MA 02492-1426 |
| DEREK CRACKLES | 53 KENTON AVENUE, SUNBURY-ON THAMES, MIDDLESEX TW16 5AS,  UNITED KINGDOM |
| DEREK D COTTON | BOX 193, FLINT, MI 48501-0193 |
| DEREK D DUCHAMP | 1820 DETROIT, LINCOLN PARK, MI 48146-3219 |
| DEREK D HARDIN | 401 WONDERLY AVE, DAYTON, OH 45419-1868 |
| DEREK D OVERMAN | 3475 MILLS ACRES, FLINT, MI 48506-2171 |
| DEREK H LASKI | 57636 FREDA DR, WASHINGTON, MI 48094-2940 |
| DEREK H LASKI | 57636 FREDA DRIVE, WASHINGTON, MI 48094-2940 |
| DEREK H WESTRAY | 813 KEVIN RD, BALTIMORE, MD 21229-1606 |
| DEREK H WILLARD | 2603 HILLSIDE DR, IOWA CITY, IA 52245-4808 |
| DEREK HAMILTON | CLOONEY & RAMELTON &, LEHER KENNY CO, DONEGAL ZZZZZ,  IRELAND |
| DEREK HAMILTON EX U/W GEORGE | SMYTH, RAMELTON LETTERKENNY, CLOONEY CO, DONEGAL ZZZZZ,  IRELAND |
| DEREK J DEAN | 4731 SWEETBRIAR RD, SOCIAL CIRCLE, GA 30025 |
| DEREK J HARRIS & | NANCY L HARRIS JT TEN, 1643 WEBSTER NW, GRAND RAPIDS, MI 49504-2608 |
| DEREK J SCHROPSHIRE | 3130 JOHN DALY, INKSTER, MI 48141-2402 |
| DEREK J SOPP | 5877 MOUNT ALIFAN DR, SAN DIEGO, CA 92111-2728 |
| DEREK K VAN DER HEYDEN & | ARBADELLA VAN DER HEYDEN JT TEN, 13418 CENTERBROOK, UNIVERSAL CITY, TX 78148-2713 |
| DEREK K ZION | 22 WEST 15TH ST APT 8E, NEW YORK, NY 10011-6844 |
| DEREK KEITH ZION | 22 WEST 15TH ST APT 8E, NEW YORK, NY 10011-6844 |

| | |
|---|---|
| DEREK L CHATMAN | 3725 PROVIDENCE ST, FLINT, MI 48503-4548 |
| DEREK L FEEBACK | BOX 1282, LIBBY, MT 59923-1282 |
| DEREK L SCHWARZ | 5256 FAIRMEAD CIR, RALEIGH, NC 27613-7802 |
| DEREK PEGUESE | 4366 10 ST, ECORSE, MI 48229-1138 |
| DEREK R HIGHAM | 36063 PARKHURST, LIVONIA, MI 48154-5118 |
| DEREK R HOFFMAN | 7383 E 900 N, OSSIAN, IN 46777-9217 |
| DEREK R VAN DEUSEN | 237 TAYLOR RD, MORRIS, NY 13808 |
| DEREK SCOT HAINING | 13224 39TH AVE NE, SEATTLE, WA 98125-4616 |
| DEREK STEVENS | 300 CAMBRIDGE LANE, BRANDON, MS 39042-7602 |
| DEREK T NOBLE | 23237 PROVIDENCE DR, APT 305, SOUTHFIELD, MI 48075-3619 |
| DEREK V AXON | 2 MILL ST, YALE, MI 48097-3433 |
| DEREK V BROWN | 18955 BLACK MOORE, DETROIT, MI 48234-3724 |
| DEREK V GIVENS | 915 WASHINGTON AVE # 1, LINDEN, NJ 07036-2949 |
| DERICK L GIBSON | 913 COLFAX DR, DANVILLE, IL 61832-3324 |
| DERICK R WOOLVERTON | BOX 391, PONTE VEDRA BEACH, FL 32004-0391 |
| DERINDA J BONNER | TR THE, DERINDA J BONNER TRUST DTD, 33822, 836 S CHANTILLY, ANAHEIM, CA 92806-4811 |
| DERINDA K DURHAM | 6563 W 250 S, RUSSIAVILLE, IN 46979-9414 |
| DERIO L WINCONEK | 7731 CHCHESTER CT, CANTON, MI 48187 |
| DERIO P DALESSANDRO | 429 GUN CAY LN, PUNTA GORDA, FL 33950-5872 |
| DERK ELSENHEIMER | 7906 SLAYTON SETTLEMENT RD, GASPORT, NY 14067 |
| DERMAN V GUZMAN | 65 MANDL ST, TRENTON, NJ 08619-3603 |
| DEROLD W HUSBY | 2509 COVENANT DR, FORT PIERCE, FL 34981-6063 |
| DERRAL G TAYLOR | BOX 283, KARNAK, IL 62956-0283 |
| DERRALD L NELSON | 6835 S HOLLISTER RD, LAINGSBURG, MI 48848-9488 |
| DERRALD L NELSON II | 2189 E BOATFIELD, BURTON, MI 48529-1783 |
| DERREL E FERGUSON | 904 THIRD ST, IMPERIAL BEACH, CA 91932-1926 |
| DERREL E FERGUSON & | LAURA E FERGUSON JT TEN, 904 THIRD ST, IMPERIAL BEACH, CA 91932-1926 |
| DERREL W FOX | 1018 TROTWOOD, FLINT, MI 48507-3709 |
| DERRELL G SERGENT | 5278 HEADGATES ROAD, HAMILTON, OH 45011-2041 |
| DERRELL TUCKER | 541 FORD AVE, YOUNGSTOWN, OH 44502-1043 |
| DERRICK ABRAMS | 6135 S LAFLIN ST, CHICAGO, IL 60636-2331 |
| DERRICK ALLEN AFFOLDER | 10259 EAST EMILY PLACE, TUCSON, AZ 85730-3134 |
| DERRICK C PHILLIPS | 5802 S LINCOLN ST, MARION, IN 46953-6208 |
| DERRICK C RELPH | 15619 ADDISON, SOUTHFIELD, MI 48075-3094 |
| DERRICK E DAVIS | 207 CHEYENNE TRAIL, COLUMBIA, TN 38401-2115 |
| DERRICK G PETERSON | 8813 GOODFELLOW BLVD, ST LOUIS, MO 63147-1430 |
| DERRICK HARRIS | 314 W MARSHALL ST, RICHMOND, VA 23220-3934 |
| DERRICK J EPPICH & | RICHARD J EPPICH JT TEN, 1616 E WINDJAMMER WAY, TEMPE, AZ 85283-5501 |
| DERRICK J HALL | 2310 KENILWORTH AVE, CINCINNATI, OH 45212-3308 |
| DERRICK J HARRIS | 2015 CHELTINGHAM BL, LANSING, MI 48917-5150 |
| DERRICK K QUAN | 1211 MONTEREY BLVD, SAN FRANCISCO, CA 94127-2507 |
| DERRICK K TRAMMELL | 23181 CLOVER LAWN, OAK PARK, MI 48237-2402 |
| DERRICK L THOMPSON | 24726 PORTSMOUTH AVE, NOVI, MI 48374-3133 |
| DERRICK O LAMBERT | 18093 RUSSELL, DETROIT, MI 48203-2476 |
| DERRICK PARSON | 4208 KELLY CT, KOKOMO, IN 46902-4107 |
| DERRICK R TAYLOR | 1589 LAKE OVERLOOK CT, LAURENCEVILLE, GA 30044-4660 |
| DERRIK BOZUNG | 1205 BOSTON AVE, FLINT, MI 48503-3581 |
| DERRILL E SHIELDS | 215 ST JAMES WAY, ANDERSON, IN 46013-4444 |
| DERRILL F WILLIAMS | 302 WHITE GABLES DR, SUMMERVILLE, SC 29483 |
| DERRING W HOLMES | 13066 DUNSTAN LANE, GARDEN GROVE, CA 92843-1136 |
| DERRY A MALONE | 510 NW AA HWY, KINGSVILLE, MO 64061-9170 |
| DERRY BROWN | PO BOX 755, SELMA, AL 36702-0755 |
| DERRY LEE RIDGWAY | 3186 LEAF DRIVE, MERCED, CA 95340 |
| DERRY MOONEY LAURIA | 4125 CLAIRMONT ROAD, COLUMBUS, OH 43220-4501 |
| DERRY P BILL | 1810 133RD AVENUE, HOPKINS, MI 49328-9727 |
| DERRY RIDGWAY | CUST UNDER THE LAWS OF OREGON FOR, DERRY RIDGWAY, 3186 LEAF DRIVE, MERCED, CA 95340 |
| DERWOOD B MYERS | 564 BAUMAN RD, BUFFALO, NY 14221-2724 |
| DERWOOD COGGINS | 427 HIDDEN SPRINGS DR, BURLESON, TX 76028 |
| DERYL ANN HULL | 1909 TORREGROSSA CT, MCLEAN, VA 22101-5208 |
| DERYL F BRUNNER | 11049 S SMITH RD, PERRINTON, MI 48871-9717 |
| DERYL G MARTIN | 14885 N CR 500 W, GASTON, IN 47342-9998 |
| DERYL J SAMOIS & | JEANNETTE F SAMOIS JT TEN, 701 MIDLAND ROAD, MECHANICSBURG, PA 17055-4947 |
| DERYL T HULING | N E 251 LANDON RD, BELFAIR, WA 98528-9762 |
| DERYLL GALLIVAN | CUST, JOE D GALLIVAN U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 648 N PARK PL, BOLIVAR, MO 65613-1579 |
| DES K AMES | TR AMES LIVING TRUST, UA 11/16/94, PO BOX 2427, PALM SPRINGS, CA 92263-2427 |
| DES MOINES INDEPENDENT | COMMUNITY SCHOOL DISTRICT, 1800 GRAND AVE, DES MOINES, IA 50309-3310 |
| DESI K RUIZ | PO BOX 1175, JAF STATION, NEWYORK, NY 10116 |
| DESI-RAE MARION | 57 HOMER AV, BUFFALO, NY 14216-2301 |
| DESIDERIO R JAURIGE | JOVITA JAURIGE, BROWNWOOD, TX 76801 |
| DESIREE A PALERMO | 11562 MILLSTONE DR, GRAND LEDGE, MI 48837-2290 |
| DESIREE D FISHER | 227 W MCVEY AVE, DALLAS, TX 75224-3517 |
| DESIREE EDWARDS | 3810 KELLAR AVE, FLINT, MI 48504-3701 |
| DESIREE J WALLNER | 247 CHIMNEY HILL RD, ROCHESTER, NY 14612-1625 |

| | |
|---|---|
| DESIREE M MAHONE PER REP EST | JUDITH MARIE BELL MAHONE, 2402 W 67TH ST, INDIANAPOLIS, IN 46268 |
| DESMON J IRVIN | 306 HWY 369 S, NEW HOPE, AR 71959-8065 |
| DESMOND GIRARD WALTERS | 1301 W STEWART AVE, FLINT, MI 48504-2279 |
| DESMOND J HINDS | 619 N SIERRA DR, BEVERLY HILLS, CA 90210-3521 |
| DESMOND L MYERS & | STEPHANIE MYERS JT TEN, 23124 NONA ST, DEARBORN, MI 48124-2686 |
| DESMOND T WATSON | 1734 N 80TH ST, KANSAS CITY, KS 66112-2029 |
| DESMOND W FRETZ | 11136 TERRACERIDGE RD, MOORPARK, CA 93021-3719 |
| DESPINA B KANTOUNIS | 2583 COUNTRYSIDE BLVD, BUILDING 3-112, CLEARWATER, FL 33761-4516 |
| DESPINA D JOHNSON | 46 TRIVET LN, WETHERSFIELD, CT 06109-2525 |
| DESPINA D JOHNSON & | MALAMA DADISKOS JT TEN, 46 TRIVET LANE, WETHERSFIELD, CT 06109-2525 |
| DESPINA KATSARIS | 68 MILLER AVE, TARRYTOWN, NY 10591-4412 |
| DESPINA KOUTELOS & | ELEFTERIOS KOUTELOS JT TEN, 416 85 STREET, BROOKLYN, NY 11209-4706 |
| DESPINA KOUTELOS & | KIRIAKI KOUTELOS JT TEN, 416 85 STREET, BROOKLYN, NY 11209-4706 |
| DESPINA Z IAKOVIDES & | ABRAHAM J IAKOVIDES JT TEN, 5517 LOCKWOOD, WATERFORD, MI 48329-4802 |
| DESPINE C POPONEA & | JOHN R POPONEA JT TEN, 1310 LABROSSE DR, WATERFORD, MI 48328-3911 |
| DESRA N HERBST JR | 1108 INDEPENDENCE DR, KETERING, OH 45429-5644 |
| DESSA CLAFTON | BOX 712, COLERAINE, MN 55722-0712 |
| DESSA GOODWIN MORGAN | 8989 S SR 109, MARKLEVILLE, IN 46056-9784 |
| DESSIE H WILLIAMS | 232 CEDAR CREST, TUSCALOOSA, AL 35401-3251 |
| DESSIE L CHANDLER | 699 JORDAN CREEK ROAD, ELKVIEW, WV 25071 |
| DESSIE L HOLLOWAY | 451 W 9TH ST, ELYRIA, OH 44035-5838 |
| DESSIE LEE MCGOWAN | C/O LAVERNE MCGOWAN, 2036 S DEXTER ST, FLINT, MI 48503 |
| DESSIE R KINGMAN | 61625 CRESTLANE DR, STURGIS, MI 49091 |
| DESSIE SEATON | 149 BERESFORD, HIGHLAND PARK, MI 48203-3332 |
| DESSIE WOODRUFF | 116 N 6TH ST, OLEAN, NY 14760-2306 |
| DESSIE YVONNE GRIGSBY | 6311 FORESTDALE AVE, DAYTON, OH 45427-1816 |
| DESSOLA JOHNSON | 2603 BILLINGS ST, COMPTON, CA 90220-3907 |
| DET POSTAL EMPLOYEES CREDIT | UNION TRUSTEE FOR JULIA, PEYTON IRA PLAN DTD 07/19/93, 18074 SORRENTO, DETROIT, MI 48235-1438 |
| DETRICE D JOHNSON | 17003 ALBANY 203, HAZEL CREST, IL 60429-1165 |
| DETROIT ARTISTS MARKET | 300 RIVERPLACE, SUITE 1650, DETROIT, MI 48207-5065 |
| DEUANE G DOWLAND JR | 5485 CHERRY CREEK ROAD, LEWISTON, MI 49756-7507 |
| DEVA G OMICCIOLI & | BARBARA T DE PASQUALE JT TEN, 19 GREEN ST, NATICK, MA 01760-4216 |
| DEVAUGHN M PENICK | 4736 EAST BAY DRIVE, PANAMA CITY, FL 32404-2981 |
| DEVEN T SMITH | 10 N WOODINGTON RD B2, BALTIMORE, MD 21229-3581 |
| DEVENS GRIFFIN | 18230 MARQUETTE ST, ROSEVILLE, MI 48066-3421 |
| DEVERE E ROOT | 5312 DURWOOD DR, SWARTZ CREEK, MI 48473-1128 |
| DEVERE E ROOT & | SHIRLEY A ROOT JT TEN, 5312 DURWOOD DR, SWARTZ CREEK, MI 48473-1128 |
| DEVERETT S GAITER | 126 TRIER ST, SAGINAW, MI 48602-3062 |
| DEVILLO CONNOR | ATTN PAULINE CONNOR, 321 ADRIAN AVENUE 2, TRAFFORD, PA 15085-1032 |
| DEVIN C TORNOW | 5123 N MERRIMAC AVE, PEORIA, IL 61614-4657 |
| DEVIN D RAINES | 21431 163RD ST, BASEHOR, KS 66007-5166 |
| DEVIN ERIC TIMMONS | 1754 BLUEJAY COURT, FORTUNA, CA 95540-3360 |
| DEVIN M VIDA | 51287 WHITE WATER CT, SOUTH BEND, IN 46628-9358 |
| DEVINDER K BAWA | 4636 KITAMAT TRAIL, LIMA, OH 45805-4180 |
| DEVINDER S CHOHAN | 566 WARHOL WAY, MISSISSAUGA ON  L5W 1M1,   CANADA |
| DEVOE BROOKS | 9070 SOUTH 1100 WEST, LOSANTVILLE, IN 47354-9394 |
| DEVON K WOODY | 1649 W COUNTY RD 700 S, FRANKFORT, IN 46041-7558 |
| DEVON MANESS | 306A WEST HARTWOOD PLACE, RAINBOW CITY, AL 35906-6221 |
| DEVONE NOLLIE | 17160 LITTLEFIELD, DETROIT, MI 48235-4111 |
| DEVONN L CLARK | 5014 SYCAMORE AVE, PASADENA, TX 77503-3838 |
| DEVORAH HELLER | CUST MARK S HELLER UGMA NY, 27 RELDA STREET, PLAINVIEW, NY 11803-4625 |
| DEVORAH KONSTAM | CUST SHAINDEL M KONSTAM UGMA NY, 4007-A 15TH AVENUE, BROOKLYN, NY 11218-4411 |
| DEVORE E KILLIP | 230 N FIRST AVE, IOWA CITY, IA 52245-3604 |
| DEVORE KATZ | APT 5E-N, 60 SUTTON PL S, N Y, NY 10022-4168 |
| DEVRON I BLACKWELL | 5831 SCHAFER ROAD, LANSING, MI 48911-4900 |
| DEVYN WYATT GEYER | 5467 ASHLEY PKY, SARASOTA, FL 34241-9411 |
| DEWAIN E STOOPS | 1517 WALDMAN AVE, FLINT, MI 48507 |
| DEWAINE A CONWELL | 1096 E 700 N, VAN BUREN, IN 46991 |
| DEWANDA S HOPKINS | 8617 GAMBIER HARBOUR, PASADENA, MD 21122-6536 |
| DEWANE W FAILS | 914 W HAMILTON ST, FLINT, MI 48504-7250 |
| DEWARD E STALNAKER | 61791 INSTITUTE RD, LORE CITY, OH 43755-9750 |
| DEWARD GENE HARDIN | ROUTE 1, BOX 234, MOATSVILLE, WV 26405-9728 |
| DEWARD L OVERBEY | RR #2 BOX 8A, ROCKBRIDGE, IL 62081 |
| DEWAYNE A BUTTERWORTH | 1299 E HUMPHREY AVE, FLINT, MI 48505-1760 |
| DEWAYNE A LOVELESS | 74605 DEQUINDRE, LEONARD, MI 48367-3106 |
| DEWAYNE C DOUGHERTY | 4173 OLD STATE ROAD, HAMPSHIRE, TN 38461-4536 |
| DEWAYNE C HERENDEEN | 1315 TAFT RD, ST JOHNS, MI 48879 |
| DEWAYNE D MCCLEESE | 5105 MAYBEE ROAD, CLARKSTON, MI 48346-4338 |
| DEWAYNE E MC KENZIE | 9545 BEECH DALY RD, TAYLOR, MI 48180-3193 |
| DEWAYNE EDWARDS | 412 MADISON ST, JOLIET, IL 60435-5504 |
| DEWAYNE PERKINS | 5026 COULSON DRIVE, DAYTON, OH 45418-2033 |
| DEWAYNE R STEPHENS | 6221 MILLER RD, ALGER, MI 48610-8531 |
| DEWAYNE SHINAULT | 270 NORTH BROADWAY, YONKERS, NY 10701-2626 |

| | |
|---|---|
| DEWEES F SHOWELL JR | CUST DEWEES F SHOWELL 3RD A, MINOR U/P L 55 CHAPTER 139, OF THE LAWS OF NEW JERSEY, PO BOX 98, ROYAL OAK, MD 21662 |
| DEWEY A HOLST | 440 HO CO RD 313, FAYETTE, MO 65248 |
| DEWEY BEAVERS | 24616 ALMOND, E DETROIT, MI 48021-4231 |
| DEWEY BEAVERS JR | 24616 ALMOND, EAST POINTE, MI 48021-4231 |
| DEWEY BIBLE | 4225 BERKLEY LAKE RD, DULUTH, GA 30096-3019 |
| DEWEY C ADCOCK | 15625 DASHER, ALLEN PARK, MI 48101-2731 |
| DEWEY C CARROLL & | MARY S CARROLL JT TEN, 2865 FOREST CLOSE DR, DULUTH, GA 30097-7425 |
| DEWEY C ENGLE JR | 226 KINGS GRANT DR, YORKTOWN, VA 23692-3627 |
| DEWEY C HOWARD | PMB F200807, 3590 ROUNDBOTTOM RD, CINCINNATI, OH 45244-3026 |
| DEWEY C KING | 199 ROSE LANE, CLAIRFIELD, TN 37715-5132 |
| DEWEY D HAYWOOD | 11751 BROOKS RD, LENNON, MI 48449-9505 |
| DEWEY D NELSON | 1525 N LANCASHIRE LN, LIBERTY LAKE, WA 99019-9466 |
| DEWEY E BOSWELL | 6625 WINTERS CHAPEL RD, BOX 47515, DORAVILLE, GA 30360-1334 |
| DEWEY E BRAYMAN | 5349 BLACKMER RD, RAVENNA, MI 49451-9417 |
| DEWEY E RAINWATER | 46070 MEADOWS CIRCLE EAST, MACOMB, MI 48044-3940 |
| DEWEY E RAINWATER & | GLORIA J RAINWATER JT TEN, 46070 MEADOWS CIRCLE EAST, MACOMB, MI 48044-3940 |
| DEWEY ESTEP | 6701 EDWARDS RD, BELLEVILLE, MI 48111-1135 |
| DEWEY F SHARR | 7246 EAST 34TH ST, INDIANAPOLIS, IN 46226-6237 |
| DEWEY H EUBANKS JR | 2655 KELLOGG CREEK RD, ACWORTH, GA 30102-1141 |
| DEWEY H JACKSON | 202 GRIGSBY AVE, EASLEY, SC 29640-3618 |
| DEWEY HACKER | 651 SHADY LN, FAIRFIELD, OH 45014-2739 |
| DEWEY J BERTRAM | 125 KING NICHOLAS RD, SCROGGINS, TX 75480-4613 |
| DEWEY J CRIST | 7375 N 640 E, LEBANON, IN 46052-9252 |
| DEWEY J FRANKLIN & | SARAH K FRANKLIN JT TEN, 803 W 6TH ST, BLOOMINGTON, IN 47404-3633 |
| DEWEY J FRANKLIN & | GAIL H FRANKLIN JT TEN, 8974 S ROSEMARY LN, PEKIN, IN 47165-7298 |
| DEWEY J KEEN | 1195 RAE ST, MT MORRIS, MI 48458-1726 |
| DEWEY L DILLON | 307 PIN OAK DRIVE, RICHMOND, KY 40475-1147 |
| DEWEY L DRENNEN | 10330 N PLATT RD, MILAN, MI 48160 |
| DEWEY L FRYE | 2840 STEUBENVILLE RD, FREEDOM, IN 47431 |
| DEWEY L HUCKABAY | 1406 FRENCH ST, IRVING, TX 75061-4927 |
| DEWEY L NOLAN | 4404 DAYTON LIBERTY ROAD, DAYTON, OH 45418-1904 |
| DEWEY L SHIRLEY | 1487 HAMMACK DR, MORROW, GA 30260-1620 |
| DEWEY L SHIRLEY JR | 1487 HAMMACK DRIVE, MORROW, GA 30260-1620 |
| DEWEY L SHIRLEY JR & | CAROLYN D SHIRLEY JT TEN, 1487 HAMMACK DR, MORROW, GA 30260-1620 |
| DEWEY M GARWOOD JR & | ELEANOR G GARW, TR UA 06/24/91, DEWEY GARWOOD & ELEANOR GARWOOD TRU, 5301 PEACE CT, FAIRFIELD, CA 94533 |
| DEWEY MERRITT | 1704 N ROCK SPRINGS RD NE, ATLANTA, GA 30324-5206 |
| DEWEY MILLS | 9260 MADISON RD, WASHINGTON CH, OH 43160-8633 |
| DEWEY MORRIS JR | 1701 E LEONARD RD, LEONARD, MI 48367-2045 |
| DEWEY O KEEN | 9072 CHELMSFORD, SWARTZ CREEK, MI 48473-1170 |
| DEWEY OUTLAW | 1604 DUBOSE DR, KINSTON, NC 28504-2655 |
| DEWEY R BROWN | 2432 BELLVIEW RD, ROCKMART, GA 30153-3989 |
| DEWEY S DUNLAP | 3246 ALTALOMA DR, BIRMINGHAM, AL 35216-4284 |
| DEWEY S HOLLY | 9575 WEBSTER RD, FREELAND, MI 48623-8603 |
| DEWEY S NOLAN JR | 5226 WASHTENAW, BURTON, MI 48509-2032 |
| DEWEY V HARRIS | 11350 DALE, WARREN, MI 48089-1062 |
| DEWEY WILDER | W8908 PARK RD 8908, NAUBINWAY, MI 49762-9735 |
| DEWIE B BETHEA | 118 HEATHER LN, LEESBURG, GA 31763-4733 |
| DEWIGHT E FRANKLIN | 705 E SHAW ST, CHARLOTTE, MI 48813 |
| DEWITT B SMYLIE | 7661 HAMP LEA RD, MAGNOLIA, MS 39652-9493 |
| DEWITT C RULON JR | 50 VOORHIS AVE, SOUTH NYACK, NY 10960-4410 |
| DEWITT PETERKIN III | 101 CHATHAM COURT, DOVER, DE 19901-3970 |
| DEWITT REED | BOX 756, HEIDELBERG, MS 39439-0756 |
| DEWITT V WEED IV | 1001 TICE PL, WESTFIELD, NJ 07090-2702 |
| DEWITT WILLIAMS | 902 JEFFERSON AVE, BUFFALO, NY 14204-1158 |
| DEXTER BAILEY | 2246 RIDGE AVE, EVANSTON, IL 60201-2722 |
| DEXTER DEATON & | REBA DEATON JT TEN, 168 E MADISON ST, HAGERSTOWN, IN 47346-1613 |
| DEXTER EDGE JR | 1736 CIRCLE LANE SE, LACEY, WA 98503 |
| DEXTER F KERNOHAN | 6464 ELIZABETH, GARDEN CITY, MI 48135-2003 |
| DEXTER G BRACY | 527 S GRANT, PORTLAND, MI 48875-1571 |
| DEXTER L DEPALM & DOROTHY J | DEPALM TRUSTEES U/A DTD, 09/13/93 DEXTER L DEPALM &, DOROTHY DEPALM LIVING TRUST, 1158 LINWOOD DR, WENTZVILLE, MO 63385-4330 |
| DEXTER MARSH | 720 EWING AVE APT 134, GADSDEN, AL 35901 |
| DEXTER PIERCE | 15703 MUIRLAND, DETROIT, MI 48238-1429 |
| DEXTER R PERRINE | 3771 HALLOCK SOOK, NEWTON FALLS, OH 44444-9770 |
| DEXTER W HONG | 2432 ALAMO COUNTRY CIR, ALAMO, CA 94507-1499 |
| DEZEREE C HARRISON | 6170 NATCHEZ DR, MT MORRIS, MI 48458-2769 |
| DEZIE L BROWN | 815 S HIGHWAY 177, ASHER, OK 74826-9702 |
| DEZSO APATHY JR | 876 PALMER ROAD, COLUMBUS, OH 43212-3762 |
| DHAGMAR P PACHECO | 4655 NORWOOD DR, WILMINGTON, DE 19803-4811 |
| DHARAM P SOOD | 2613 S W 90TH, OKLAHOMA CITY, OK 73159 |
| DIAGNOSTIC IMAGING | ASSOCIATES INC PROFIT, SHARING PLAN DTD 12/03/82, F/B/O EDWARD E YU, 509 BEARDSLEY, GALION, OH 44833-1302 |
| DIAL SHEPHERD | 350 TOWER RD, WHITE LAKE, MI 48386-3067 |
| DIAMANTINO G RODRIGUES | 20 ELMORA AVENUE, ELIZABETH, NJ 07202-2205 |

| | |
|---|---|
| DIAMOND CHRISSHAWN LONG | 6114 FIELDSTONE CIR, CHARLESTON, SC 29414-7567 |
| DIAMOND G MATHER | 1215 S BROOKS DR, BLOOMINGTON, IN 47401-6115 |
| DIAN CANTLEY | 5900 NORWELL DR, WEST CARROLLTON, OH 45449-3110 |
| DIAN L ALBERTS | 5641 ASHLEY DR, LANSING, MI 48911-4802 |
| DIAN L MAKIE | CUST MANDI A, MAKIE UGMA CA, 1038 PHEASANT COURT, SAN MARCOS, CA 92069-4934 |
| DIAN LAWLER JOHNSON | 1180 LEA DR, ROSWELL, GA 30076-4626 |
| DIAN LOPEZ | 1547 SOUTH WEST 191 LANE, PEMBROOKE PINES, FL 33029 |
| DIAN SOSTARIC & | NICK SOSTARIC JT TEN, 706 SHADOWOOD, WARREN, OH 44484-2441 |
| DIAN W WOOLPERT | BOX 237, BELLBROOK, OH 45305-0237 |
| DIANA A MOSELEY | 7340 AEGEAN BLVD, BREMERTON, WA 98311-4039 |
| DIANA A RECKART | CUST KENNETH J RECKART, UTMA OH, 6515 LARES LN, MIDDLEBURG HTS, OH 44130 |
| DIANA A WIECZOREK | BOX 444, HASLETT, MI 48840-0444 |
| DIANA ABBOUD | PO BOX 8457, SLEEPY HOLLOW, NY 10591-8457 |
| DIANA ANDERSON | 2752 BRISTOL-CHAMPION, TOWNLINE RD, BRISTOLVILLE, OH 44402 |
| DIANA B BOYCE | CUST KATHERINE A BOYCE, UTMA MD, 6002 CHARLESMEADE ROAD, BALTIMORE, MD 21212-2413 |
| DIANA B CASE | 8232 RHINE WAY, CENTERVILLE, OH 45458-3010 |
| DIANA B MCCLEERY | 2867 ADDISON DRIVE, GROVE CITY, OH 43123-2001 |
| DIANA B NEILEY | BOX 6115, 74 WINTER ST, LINCOLN, MA 01773-6115 |
| DIANA B VALENTA | 542 S DEXTER DR, LANSING, MI 48910-4639 |
| DIANA BAKER | 5182 NASH DR, FLINT, MI 48506 |
| DIANA BARBER | 136 CAMINO RAYO DEL SOL, CORRALES, NM 87048-6805 |
| DIANA BILLES | 130 GREY RD, TORONTO ON  M5M 4G1,   CANADA |
| DIANA BOYCE | 205 DAWN CT, POTTERVILLE, MI 48876-9776 |
| DIANA BRANNON SHULER | 577 RIVIERA DR, DAVIS ISLAND, TAMPA, FL 33606-3807 |
| DIANA BROWNSON | 1501 PALOS VERDES DR N, HARBOR CITY, CA 90710-3762 |
| DIANA C BALLARD | 401 N RIVERSIDE DRIVE, APT 302, POMPANO BEACH, FL 33062 |
| DIANA C BARTON | 2829 SCOTTISH MILL WAY, MARIETTA, GA 30068-3177 |
| DIANA C DELANEY | 87 GODDARD ST, QUINCY, MA 02169 |
| DIANA C FRAZIER | 1228 N 28TH STREET, BATON ROUGE, LA 70802-2505 |
| DIANA C HSIEH | 3 HERMANN MUSEUM CIRCLE DR, APT 6401, HOUSTON, TX 77004 |
| DIANA C KELLEY | 29 LONGFELLOW RD, WELLESLEY HILLS, MA 02481-5220 |
| DIANA C LEE | 105 TOWER, PAOLA, KS 66071-1317 |
| DIANA C SAMARGIN | 2825 LANCELOT LANE, DYER, IN 46311 |
| DIANA C TAYLOR | 5112 ROLLINGWAY RD, CHESTERFIELD, VA 23832-7256 |
| DIANA C WANAMAKER | 3136 GLEN CARLYN RD, FALLS CHURCH, VA 22041-2404 |
| DIANA CATALANO | 343 LENEPE LANE, CHALFONT, PA 18914-3122 |
| DIANA CHARUK | 145 VERDUN RD, OSHAWA ON  L1H 5S9,   CANADA |
| DIANA CLYDESDALE | 13 MARINERS BEND, BRIELLE, NJ 08730 |
| DIANA D BARNES | 5757 JIM TOM DRIVE, JACKSONVILLE, FL 32277-1709 |
| DIANA D JACOBS | 33604 E SPENCER RD, OAK GROVE, MO 64075-7250 |
| DIANA D MAC INNIS & | JOSEPH T BARKER JT TEN, 201 S E ST, CHEBOYGAN, MI 49721 |
| DIANA D TREMBLAY | 4368 QUEENS WAY, BLOOMFIELD, MI 48304-3049 |
| DIANA DANIELS | BOX 384, TRENTON, NJ 08603-0384 |
| DIANA DANKOWSKI | 1804 TERRA VERDE DR, CHATTANOOGA, TN 37421-3060 |
| DIANA DARNALL STEED | 12 MEADE ST, BUCKHANNON, WV 26201-2654 |
| DIANA DOUGLAS POOLE | 2 TEMPLE ST, MILFORD, MA 01757-1511 |
| DIANA DOUROS & | BILL DOUROS JT TEN, 120 S RIDGE ST, PORT SANILAC, MI 48469-9789 |
| DIANA DUBORE | 900 BRISTOL CT, STOUGHTON, WI 53589-4813 |
| DIANA E ADAMEC | 6068 S 75TH AVE, SUMMIT, IL 60501-1527 |
| DIANA E BONNER | 324 COLUMBIA LANE, STEVENSVILLE, MD 21666-3322 |
| DIANA E LINDEMAN | 17124 WOODMERE DR, CHAGRIN FALLS, OH 44023-4663 |
| DIANA E STEVENS | 5401 LIZ LANE R R NO 8, ANDERSON, IN 46017-9672 |
| DIANA E VALVERDE | 1026 FERDINAND, DETROIT, MI 48209-2481 |
| DIANA E WALSH | 5015 AMHERST DR, STERLING HEIGHTS, MI 48310-4036 |
| DIANA F BRYCE | 119 FOREST HILL DRIVE, FAIRFIELD GLA, DE 38558 |
| DIANA F LUCCA | PO BOX 2055, EDGARTOWN, MA 02539-2055 |
| DIANA F LUCCA | CUST MARIA C LUCCA U/THE NEW, PO BOX 2055, EDGARTOWN, MA 02539-2055 |
| DIANA F STEIN | 12 BEVERLY PL, DAYTON, OH 45419-3401 |
| DIANA FRIEDA STEWART | 21162 FOXTAIL, MISSION VIEJO, CA 92692 |
| DIANA G AVRIL | BOX 32066, CINCINNATI, OH 45232-0066 |
| DIANA G MESSER | 98 CREECH LA, FAIRFIELD, OH 45013 |
| DIANA GAILE HINZE | 376 CARTER, TROY, MI 48098-4611 |
| DIANA GOEN | ATTN DIANNA SHIRLEY, 12094 W CO RD 100 N, NORMAN, IN 47264-9754 |
| DIANA GRANT | TR U/A DTD, 3/18/88 DIANA GRANT, REVOCABLE TRUST, 6A LILAC CT, ORANGE CITY, FL 32763-6129 |
| DIANA GREEN | 4902 LA PERA CT, RIO RANCHO, NM 87124-1365 |
| DIANA H CARTER | 2147 EAST 55TH COURT, TULSA, OK 74105-6109 |
| DIANA H HINCKLEY | BOX 998, BLUE HILL, ME 04614-0998 |
| DIANA HAMMOND | 11 MC GREGOR LN, COLUMBIA, MO 65203-9432 |
| DIANA HOPPE | 5 LOCUST LANE, ESSEX JUNCTION, VT 05452 |
| DIANA HOUSER | TR, JOHN W HOUSER TRUST U/A DTD 01/31/0, 6137 BOROWY DR, COMMERCE TWP, MI 48382 |
| DIANA HWANG | 1133 NE 37TH AVE, PORTLAND, OR 97232 |
| DIANA J BLITCHOK | 3250 ST CLAIR, ROCHESTER HILLS, MI 48309-3939 |
| DIANA J BUCHANAN | 2610 WEALTHY DRIVE, COPLEY, OH 44321-2343 |

| | |
|---|---|
| DIANA J BURNETT | 14187 REDDER AVE, CEDAR SPRINGS, MI 49319-9332 |
| DIANA J DAVIS | 3610 NORTH MURPHY ST, PAHRUMP, NV 89060-2251 |
| DIANA J ENOS | CUST RONALD J ENOS JR, UTMA AZ, 4044 W MESCAL, PHOENIX, AZ 85029-3835 |
| DIANA J FERRARI | 576 PALM AVE, SO SAN FRANCISCO, CA 94080-2658 |
| DIANA J LEWANDOWSKI | 14 PAUL ST, BRISTOL, CT 06010-5577 |
| DIANA J LORENCE | 6315 BRIAN CIRCLE LANE, BURTON, MI 48509-1374 |
| DIANA J MILLER | PO BOX 421472, INDIANAPOLIS, IN 46242-1472 |
| DIANA J RUSHING | 259 E SAN ANTONIO DR, LONG BEACH, CA 90807-2652 |
| DIANA J STOTHERS | 55 MORNINGSIDE DR, OSSINING, NY 10562-4012 |
| DIANA J WILKENING | PO BOX 41338, ST PETERSBURG, FL 33743 |
| DIANA J WNUK | 29112 CAMPBELL DR, WARREN, MI 48093-2466 |
| DIANA J WNUK & | VALENTINE J WNUK JT TEN, 29112 CAMPBELL, WARREN, MI 48093-2466 |
| DIANA JEAN TROYKE | E 806 HIGHLAND VIEW CT, SPOKANE, WA 99223-6210 |
| DIANA JOAN PUTKOVICH & | KENNETH J PUTKOVICH JT TEN, 4739 NORTHPOINTE CT, PENSACOLA, FL 32514-6647 |
| DIANA K GONZALES | G5467 RICHFIELD RD, FLINT, MI 48506 |
| DIANA K HILL | 9415 CRAIGS CV, FORT WAYNE, IN 46804-2439 |
| DIANA K JOHNSON | BOX 91, MIDDLETOWN, PA 17057-0091 |
| DIANA K MORGAN | 5205 S PARK RD, KOKOMO, IN 46902-5004 |
| DIANA K PLATT | 2945 W DESERTGLORY DR, TUCSON, AZ 85745 |
| DIANA K THOMAS | 3715 KAREN DR, MINERAL RIDGE, OH 44440-9302 |
| DIANA KELLY & | TERRY O KELLY JT TEN, 6134 HAMPTON DR N, ST PETERSBURG, FL 33710 |
| DIANA KIM RYAN | 2590 E PORTSMOUTH AVE, SALT LAKE CITY, UT 84121-5627 |
| DIANA KOKINS | 18207 BLUE HERON DR W, NORTHVILLE, MI 48168-9242 |
| DIANA KUTKA & | ALFRED KUTKA JT TEN, 161 OSBORNE HILL RD, FISHKILL, NY 12524-2509 |
| DIANA L AARON | 38673 BIGGS RD, GRAFTON, OH 44044 |
| DIANA L ADAMS ADMINISTRATOR | E-O KENNETH L CHRYSLER, 145 ALBERTA, AUBURN HILLS, MI 48326-1103 |
| DIANA L ARNESON | 3129 ROLLINGWOOD DR, JANESVILLE, WI 53545-8924 |
| DIANA L ASHLEY | 134 SHELDON AVE, CLIO, MI 48420-1419 |
| DIANA L BADER | 8820 APPLING RIDGE, CUMMING, GA 30041-5727 |
| DIANA L BARBER | 97 WEDGEWOOD DR, TROY, MO 63379-2005 |
| DIANA L BEY | 14220 BLUE HERON CHASE, ROANOKE, IN 46783-8793 |
| DIANA L BOWMAN | 24165 SUSAN DRIVE, FARMINGTON, MI 48336-2829 |
| DIANA L BOWMAN | 24165 SUSAN DRIVE, FARMINGTON, MI 48336-2829 |
| DIANA L CATLIN & | GARY R CATLIN JT TEN, 31357 BOBRICH, LIVONIA, MI 48152-4502 |
| DIANA L CHAVIRA | 6234 HILL AVE, WHITTIER, CA 90601-3828 |
| DIANA L CHECCHI | ATTN DIANA L HUYCK, 2775 DEAKE AVE, ANN ARBOR, MI 48108-1334 |
| DIANA L CORNEVIN | 5209 TACOMA DR, ARLINGTON, TX 76017-1865 |
| DIANA L CRANDALL | 10069 W CLARK RD, EAGLE, MI 48822-9713 |
| DIANA L DEAN | 4406 N IRISH ROAD, DAVISON, MI 48423-8947 |
| DIANA L DELUNA | 1284 PACIFIC AVE, SAN LEANDRO, CA 94577-2515 |
| DIANA L DWYER | CUST DAVID, T DWYER UTMA NH, 22 KENNEDY DR, NASHUA, NH 03060-5347 |
| DIANA L ELDER | RR 2, ELWOOD, IN 46036-9802 |
| DIANA L GARLAND | 817 N CLINTON ST LOT 423, GRAND LEDGE, MI 48837-1151 |
| DIANA L GORE | BOX 113, GLENFORD, OH 43739-0113 |
| DIANA L HALE | 4509 MAYFIELD DRIVE, KOKOMO, IN 46901-3957 |
| DIANA L HART | 1 TURNBERRY LN NW, WARREN, OH 44481 |
| DIANA L HOLT | 868 SALISBURY RD, COLUMBUS, OH 43204-4703 |
| DIANA L KAO & | YEN T TAN, TR DIANA L KAO TRUST UA 08/18/97, BOX 15441, ROCHESTER, NY 14615-0441 |
| DIANA L KOTTAR | 1108 KEITH DRIVE, PITTSBURGH, PA 15239-1518 |
| DIANA L LAWSON | 153 W EDINBURGH DR, NEW CASTLE, DE 19720 |
| DIANA L LINGO | 11639 SKYLARK CT, STERLING HEIGHTS, MI 48312-3969 |
| DIANA L LUMBERT | ATTN DIANA L LUMBERT WILCOX, 3861 OAK GROVE RD, HARRISON, MI 48625-8729 |
| DIANA L MAREK | C/O D L LINGO, 11639 SKYLARK CT, STERLING HEIGHTS, MI 48312-3969 |
| DIANA L MASON | 483 S ONONDAGA RD, MASON, MI 48854-9792 |
| DIANA L MEHLHOP | TR DIANA L MEHLHOP TRUST, UA 12/20/94, E19774 1000 ISLAND LAKE RD, WATERSMEET, MI 49969 |
| DIANA L MILLER | 9304 N MATTOX AV, KANSAS CITY, MO 64154-2028 |
| DIANA L OSIKA | 819 ROBBINS AVE, NILES, OH 44446-2431 |
| DIANA L PECKNYO | 407 WHITE TAIL, PRUDENVILLE, MI 48651-9524 |
| DIANA L PEMBERTON | 7073 EAST 100 NORTH, GREENTOWN, IN 46936-8808 |
| DIANA L PLATT | 52 RAILSTONE DRIVE, SOUTHBURY, CT 06488-2459 |
| DIANA L PREMO & | CHARLES L PREMO JT TEN, 1412 WILSON COURT, COLUMBIA, TN 38401-5267 |
| DIANA L PRIESTLEY | 6171 GREEN RD, FENTON, MI 48430-9098 |
| DIANA R DAVIS | 2405 FORDMAN, KEEGO HARBOR, MI 48320-1413 |
| DIANA L ROBERTS | BOX 20537, DAYTON, OH 45420-0537 |
| DIANA L SLOCUM | CUST FERANN M, SLOCUM UGMA MI, 13715 BARNES RD, BYRON, MI 48418-8953 |
| DIANA L STONE | ATTN DIANE L REID, 1305 KENWICK WAY, WINDSOR ON  N9H 2G8,  CANADA |
| DIANA L VAN HOOSER | 9451 LINDA DR, DAVISON, MI 48423-1798 |
| DIANA L WHEATON | 225 PARK PLACE, APT 6B, BROOKLYN, NY 11238-4513 |
| DIANA L YOUNG | 12075 WHITESVILLE ROAD, LAUREL, DE 19956-9335 |
| DIANA LAURIA | 3236 SHERWOOD DRIVE, WALWORTH, NY 14568-9418 |
| DIANA LAW | 168 TRISTAN LANE, WILLIAMSVILLE, NY 14221-4456 |
| DIANA LEE HOFF | 400 N PLAZA DR, SPACE 529, APACHE JUNCTION, AZ 85220 |
| DIANA LEE WILCOX | CUST DEIRDRE ANN WILCOX UGMA, MIC, BOX 4333, FLINT, MI 48504-0333 |

| | |
|---|---|
| DIANA LUCCA | CUST, JOSEPH WILLIAM LUCCA JR, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 1109 DUNCAN CIR APT 103, PALM BEACH, FL 33418-6866 |
| DIANA LYNN HOUPT | PO BOX 676, SEVERNA PARK, MD 21146 |
| DIANA LYNN JEFFERS | CUST AUTUMN LYNN JEFFERS UGMA IN, 3401 W MERRYWOOD LN, MUNCIE, IN 47302-9479 |
| DIANA LYNN LIEBERMAN | 811 SAN FRANCISCO TER, STANFORD, CA 94305-1070 |
| DIANA LYNN MATHIS | PO BOX 28, CHELSEA, MI 48118-0028 |
| DIANA M ENCAO | 3 CANTON MDW, FAIRPORT, NY 14450-8450 |
| DIANA M GARDNER | 8090 HARTWELL, DETROIT, MI 48228-2741 |
| DIANA M KELLY & | DENNIS M KELLY JT TEN, 895 KNOB CREEK DR, ROCHESTER, MI 48306-1938 |
| DIANA M KEMLER | 16452 WINDING RIVER DR, MILTON, DE 19968-3054 |
| DIANA M KNOLL | 2265 ABBEY COURT, CANTON, MI 48188-1801 |
| DIANA M MC INERNEY | 81 IVY DR, MERIDEN, CT 06450-4750 |
| DIANA M MEIKLE & | JOSEPH C MEIKLE JT TEN, 4995 DAMON AVE NW, WARREN, OH 44483 |
| DIANA M MOZUR | 280 JANNEY LANE, SPRINGBORO, OH 45066-8525 |
| DIANA M PENOYER | 1200 BAMFORD DR, WATERFORD, MI 48328 |
| DIANA M PROND | 22619 SHOREWOOD DR, ST CLAIR SHORES, MI 48081 |
| DIANA M REED | 2919 ROYALSTON AVE, KETTERING, OH 45419 |
| DIANA M RUBIANO | 16474 LOCH NESS CT, HIALEACH, FL 33014-6003 |
| DIANA M SAVIT | 2608 WASHINGTON AVE, CHEVY CHASE, MD 20815-3014 |
| DIANA M SAWYERS | 301 DIAMOND DR, MC KENZIE, TN 38201-1606 |
| DIANA M SHAMAN | 109 81ST AVE, KEW GARDENS, NY 11415 |
| DIANA M SHINE | 3324 W HOBSON, FLINT, MI 48504-1471 |
| DIANA M SMITH | 1311 CLAIRWOOD, BURTON, MI 48509-1507 |
| DIANA M WEBER | 8422 BARRINGTON DR, YPSILANTI, MI 48198-9495 |
| DIANA MAE PERHACH | 161 CHAMPION ST W, WARREN, OH 44483-1413 |
| DIANA MARIE LINSKY | 20926 FLORA, ROSEVILLE, MI 48066-4573 |
| DIANA MYERS | 815 OBERMIYER RD, BROOKFIELD, OH 44403 |
| DIANA NIPPER CASSIDY | 1608 VERDI LANE, KNOXVILLE, TN 37922-6331 |
| DIANA NOVIS | 3393 CORK OAK WAY, PALO ALTO, CA 94303-4139 |
| DIANA P KURTH | TR U/A, DTD 09/08/92 DIANA P KURTH, TRUST, 416 A COLONY WOODS DR, KIRKWOOD, MO 63122-3224 |
| DIANA P SEATON | 20 WENTZ AVENUE, SHELBY, OH 44875 |
| DIANA QUERY | 245 E 21ST ST, NEW YORK, NY 10010-6448 |
| DIANA R ADAMS | 17459 ELLSWORTH RD, LAKE MILTON, OH 44429-9564 |
| DIANA R BENTON | 1150 N LEAVITT, LEAVITTSBURG, OH 44430-9642 |
| DIANA R BISHER | 14125 PINE ISLAND DR, JACKSONVILLE, FL 32224-3130 |
| DIANA R COTE | 23742 W WARREN ST 2, DEARBORN HEIGHTS, MI 48127-4403 |
| DIANA R DALBY | 1020 DOANE WAY, RED BLUFF, CA 96080-2718 |
| DIANA R DAVENPORT | PO BOX 14266, TALLAHASSEE, FL 32317 |
| DIANA R HAMMERS | 416 BROWNSTONE DR, ENGLEWOOD, OH 45322 |
| DIANA R LUDWIG | 763 SANDUSKY ST, ASHLAND, OH 44805-1524 |
| DIANA R OTTO | 22872 EGERTON RD, EDGERTON, KS 66021-9247 |
| DIANA REARDON & | PATRICK J REARDON &, MARY BETH TRACHTENBERG JT TEN, 548 SIENNA AVE, PORTAGE, IN 46368-2557 |
| DIANA REY MARRERO | 2494 LONDONBERRY BLVD, CARMEL, IN 46032-8219 |
| DIANA RHEA | 1842 PARK AVE, BELOIT, WI 53511-3538 |
| DIANA RUNYAN KURTY | 7 MILL NECK LN, PITTSFORD, NY 14534-3059 |
| DIANA RUNYAN KURTY | TR UA 11/27/89 THE F/B/O, LINDSAY DIANA KURTY, 7 MILL NECK LANE, PITTSFORD, NY 14534-3059 |
| DIANA S PERRY | 4708 DERWENT DR, DAYTON, OH 45431-1014 |
| DIANA S PRICKETT | 1424 S 550 E, PERU, IN 46970-7128 |
| DIANA S RILEY | 4204 SEMINOLE, DETROIT, MI 48214-5102 |
| DIANA S ZELENKA | 931 MONTEVIDEO DR, LANSING, MI 48917-3942 |
| DIANA SCHULZ | 206 UPPER STATE STREET, NORTH HAVEN, CT 06473-1235 |
| DIANA SCOURAS | 1311 LAFAYETTE ST, DENVER, CO 80218-2305 |
| DIANA SMITH | 14006 FLAINWOOD, SAN ANTONIO, TX 78233-4468 |
| DIANA SUE CABLE | 3859 N 450 W, DELPHI, IN 46923 |
| DIANA SUE MANKER & | JOHN L MANKER JT TEN, 5913 SUBURBAN DR, INDIANAPOLIS, IN 46224-1358 |
| DIANA T HOYDIC AS | CUSTODIAN FOR MICHAEL JOSEPH, HOYDIC U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 1745 TERRACE LAKE DR, LAWRENCEVILLE, GA 30043-6909 |
| DIANA TODARO | 1637 GREENWAY BLVD, VALLEY STREAM, NY 11580-1217 |
| DIANA V NOLAN | 70 CANOEBIRCH RD, LEVITTOWN, PA 19057-1616 |
| DIANA W B HAASS | BOX 5700, LIGHTHOUSE POINT, FL 33074-5700 |
| DIANA W LANDERGREN | 4011 BUCKINGHAM RD, BALTIMORE, MD 21207-4611 |
| DIANA WARD & | HARRY WARD JT TEN, PO BOX 2437, LAND O' LAKES, FL 34639 |
| DIANA WARDAK | 43372 WAYSIDE CIRCLE, ASHBURN, VA 20147 |
| DIANA WATERS BAYSINGER | 2634 N EL DORADO PL, CHANDLER, AZ 85224-1785 |
| DIANA WELDER HAMILTON | BOX 1099, SINTON, TX 78387-1099 |
| DIANA WELLER | APT 11C, 205 THIRD AVENUE, NEW YORK, NY 10003-2547 |
| DIANA WERNER | 24 BELGRADE TER, WEST ORANGE, NJ 07052-3936 |
| DIANA WIMMER | 12 OVERLOOK DRIVE, BRIDGEWATER, NJ 08807-2105 |
| DIANA WOLFE KAREL | 5407 INZA CT, ANDERSON, IN 46011-1415 |
| DIANA WONG | 4010 ROCK HAMPTON DR, TARZANA, CA 91356-5719 |
| DIANA Y MOY | 67 LONGFELLOW AVE, PLAINEDGE, NY 11756-5711 |
| DIANA YODER | 104 SIERRA VISTA, SAN MARCOS, TX 78666-2559 |
| DIANE A BITTING | 10400 HYNDMAN CT, CHARLOTTE, NC 28214-9270 |
| DIANE A BLODGETT | 316 APPLEBLOSSOM LANE, BAY VILLAGE, OH 44140-1426 |

| | |
|---|---|
| DIANE A LAUNIUS | 5064 N LINDEN RD, FLINT, MI 48504-1150 |
| DIANE A LAUNIUS & | JAMES W LAUNIUS JT TEN, 5064 N LINDEN RD, FLINT, MI 48504-1150 |
| DIANE A PINELLI | 350 S RIVER RD G17, NEW HOPE, PA 18938-2222 |
| DIANE A SCHOVILLE | R D 1, 6292 COOK ROAD, NEW LONDON, OH 44851-9450 |
| DIANE A SCHOVILLE & | EDWARD J SCHOVILLE JT TEN, R D 1, 6292 COOK ROAD, NEW LONDON, OH 44851-9450 |
| DIANE A SMITH | 7267 MAYBURN, DEARBORN HTS, MI 48127-1761 |
| DIANE A VANCE | BOX 643, BELGRADE LAKES, ME 04918-0643 |
| DIANE ADELE ESPER | 710 E WALNUT AVE, BURBANK, CA 91501-1728 |
| DIANE ADELE GOODRICH | 4416 COUNTY LINE RD NE, MENCELONA, MI 49659-8808 |
| DIANE AGNES DIGWEED | 1934 BONITA AVE, PICKERING ON  L1V 3N2,   CANADA |
| DIANE ANTHONY | 1430 CARRINGTON LANE, VIENNA, VA 22182-1422 |
| DIANE ARIAS | CUST MEGHAN, ARIAS UTMA NJ, 5502 CHESTNUT BLUFF RD, MIDLOTHIAN, VA 23112-6308 |
| DIANE ARIAS | CUST SHANA, ARIAS UTMA NJ, 5502 CHESTNUT BLUFF RD, MIDLOTHIAN, VA 23112-6308 |
| DIANE ATLMAN BERUBE | 33 ARCH STREET, NEW BEDFORD, MA 02740-3632 |
| DIANE B PAPE | 3575 E MARCUS DRIVE, SAGINAW, MI 48603 |
| DIANE B SCHILBRACK & | EDWARD R SCHILBRACK JT TEN, 4420 NW 16TH ST, FORT LAUDERDALE, FL 33313-7104 |
| DIANE B SKINNER | 4570 DOC SAMS ROAD, CUMMING, GA 30028 |
| DIANE B TRISLER | BOX 733, JONESVILLE, LA 71343-0733 |
| DIANE B WALLS & | HARRY N WALLS JT TEN, 2216 MEETINGHOUSE RD, BOOTHWYN, PA 19061-3407 |
| DIANE BAILEY | 15210 FORRER ST, DETROIT, MI 48227 |
| DIANE BAXTER & | EMERSON BAXTER JT TEN, 8511 NORTH UPLAND DRIVE, CITRUS SPRINGS, FL 34434 |
| DIANE BELL | 104 WINDY MILL DR, N AUGUSTA, SC 29841 |
| DIANE BENDER | 520 HARRISTOWN RD, GLEN ROCK, NJ 07452 |
| DIANE BENDER | CUST SUZANNE, BENDER UGMA NJ, 110 DENNIS LANE, PHOENIXVILLE, PA 19460-4729 |
| DIANE BENNETT & | GREGORY D BENNETT JT TEN, 832 MEADOW DRIVE, DAVISON, MI 48423-1030 |
| DIANE BERLOCO & | ANTHONY BERLOCO JT TEN, 3 DANSER DR, CRANBURY, NJ 08512-3171 |
| DIANE BERTOLOTTI | 252 KNICKERBOCKER RD, CLOSTER, NJ 07624-1814 |
| DIANE BLACK | 410 NO TREE RD, CENTEREACH, NY 11720 |
| DIANE BLANK | 32406 LYNDON ST, LIVONIA, MI 48154 |
| DIANE BLYSKAL & | YVONNE BLYSKAL JT TEN, 416 WOODFIELD SQ LANE, BRIGHTON, MI 48116 |
| DIANE BOES | 3926 CROOKED CREEK RD, OKEMOS, MI 48864-3793 |
| DIANE BONNIE BELLARGEON | 5605 S 81ST W AVE, TULSA OK,  74107 |
| DIANE BRANDETSAS | 502 HILLSIDE DR, FARGO, ND 58104-8101 |
| DIANE BURRILL KELLIE | 1522 LONDON DRIVE, MURRAY, KY 42071-3221 |
| DIANE BUTLER | 9012 STONE RD, ALGONAC, MI 48001-4429 |
| DIANE C HEWITT | 30 LENWOOD BLVD, CHARLESTON, SC 29401-2303 |
| DIANE C ISAACSON | 1350 JONESBORO DR, LOS ANGELES, CA 90049 |
| DIANE C JONES | ATTN DIANE C JONES PANNELL, 3430 WOOD CREEK DRIVE, SUITLAND, MD 20746-1361 |
| DIANE C MACCORMACK | 10034 CHATELAINE CIRCLE, ELLICOTT CITY, MD 21042-6227 |
| DIANE C MASSIMO | 91 WATERSIDE CLOSE, EASTCHESTER, NY 10709-5655 |
| DIANE C MCGRORY | 5 WAGON LANE, CHERRY HILL, NJ 08002-1558 |
| DIANE C MORRELL | CUST CHERYL, ANN MORRELL UGMA MI, 5590 HOUGHTEN, TROY, MI 48098-2907 |
| DIANE C MORRELL | CUST PAMELA, LYN MORRELL UGMA MI, 5590 HOUGHTEN, TROY, MI 48098-2907 |
| DIANE C OLDAK | 59A GORHAM ST, SOMERVILLE, MA 02144-2704 |
| DIANE C OSBORNE | 4515 WATERFORD DR, SUWANEE, GA 30024-1458 |
| DIANE C REID | 727 ZENITH ST, BELLE FOURCHE, SD 57717 |
| DIANE C RIGGS | 3742 E 85TH PLACE, TULSA, OK 74137-1729 |
| DIANE C ROHRS | 1636 MORRILL CT, MCLEAN, VA 22101-4607 |
| DIANE C RUBINCAM | 102 BERKSHIRE DR, MT LAUREL, NJ 08054-1402 |
| DIANE C RUSSEAU | 7800 W 250 S, RUSSIAVILLE, IN 46979-9718 |
| DIANE C RUSSELL | TR UA 05/18/05 DIANE C RUSSELL, REVOCABLE, TRUST, 6323 ISLAND LAKE DRIVE, BRIGHTON, MI 48116 |
| DIANE C SMITH | 1481 KITTRELL RD, FRANKLIN, TN 37064-7400 |
| DIANE CALL KENNEDY | CUST LINDA, RENEE KENNEDY UNDER THE FLORIDA, GIFTS TO MINORS ACT, 64 WEST 9TH STREET APT 4R, NEW YORK, NY 10011 |
| DIANE CALL KENNEDY | CUST SUSAN QUAIN KENNEDY UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 7432 CADLE AVE, MENTOR, OH 44060-5711 |
| DIANE CAMPANELLI | CUST LAURIE, A CAMPANELLI UGMA NJ, BOX 684, CHESTER, NJ 07930-0684 |
| DIANE CANTISANO | 217 EDGEMERE DR, ROCHESTER, NY 14612-1713 |
| DIANE CAROL ARTHUR | 9719 WHITLEY PARK PL, BETHESDA, MD 20814-2035 |
| DIANE CAROL REIMAN | 1766 GLEN MEADOW LN, LEONARD, MI 48367-3154 |
| DIANE CARVIN | 2022 HARMAN ST, RIDGEWOOD, NY 11385-1924 |
| DIANE CATHERINE MULLEN | 30367 VIA CANADA RD, TEMECULA, CA 92592 |
| DIANE CEAILE STARR | 10423 LARRYLYN DR, WHITTIER, CA 90603-2615 |
| DIANE CHCIUK | 22001 VIOLET ST, ST CLAIR SHORES, MI 48082-1981 |
| DIANE COANDLE & | JOE COANDLE JT TEN, 61 WARNER RD, HUBBARD, OH 44425 |
| DIANE COANDLE & | JOE COANDLE JT TEN, 61 WARNER RD, HUBBARD, OH 44425-3333 |
| DIANE COHEN | 12 GALA LANE, BALTIMORE, MD 21208-3723 |
| DIANE COLONELLO | CUST MARIANGELA COLONELLO, UTMA CT MD, 14410 TRIADELPHIA MILL RD, DAYTON, MD 21036-1220 |
| DIANE COLONELLO | CUST MICHAEL COLONELLO, UTMA MD, 14410 TRIADELPHIA MILL RD, DAYTON, MD 21036-1220 |
| DIANE COOPER | APT 24-F, 180 WEST END AVE, N Y, NY 10023-4927 |
| DIANE CORLEY DEWART | 18524 NE 191 ST, WOODINVILLE, WA 98072-8257 |
| DIANE CRAIN & | GENE CRAIN JT TEN, 902 EMERALD BAY, LAGUNA BEACH, CA 92651-1239 |
| DIANE CROWLEY | 511 LADD RD, SPRING VALLLEY, IL 61362-1107 |
| DIANE D DOUGLAS | 299 GARRY DR, NASHVILLE, TN 37211-4033 |
| DIANE D GALLAGHER | 25 ALLEN STREET, WOBURN, MA 01801-5213 |

| | |
|---|---|
| DIANE D MORRIS | 29547 SCHWARTZ RD, WEST LAKE, OH 44145-3822 |
| DIANE DAUGHERTY | 3335 FOREST ROAD, BETHEL PARK, PA 15102-1417 |
| DIANE DAUGHERTY | PO BOX 703, SANTA FE, NM 87504 |
| DIANE DEANE FREIDELL | HANSBARGER, ATTN G DAVISON, BAUER RD, DEWITT, MI 48820 |
| DIANE DELLA FERRERI | 2728 N FRANCISCO AVE, CHICAGO, IL 60647-1706 |
| DIANE DEVIVO & | JAMES E DEVIVO JT TEN, 3451 EAST STAHL ROAD, MONON, IN 47959-8025 |
| DIANE DIEFENDERFER | 1966 PORT BRISTOL PL, NEWPORT BEACH, CA 92660-5411 |
| DIANE DIETRICH | CUST JENNIFER, DIETRICH UGMA NY, 6215 TAYLOR RD, ORCHARD PARK, NY 14127-2343 |
| DIANE DONEGAN POWELL | 1100 HOMESTEAD RD N D, LEHIGH ACRES, FL 33936-6002 |
| DIANE DOWLING | 20332 WATERS ROW TERRACE, GERMANTOWN, MD 20874-3821 |
| DIANE DRAY | 388 RICHARD, SPRING ARBOR, MI 49283-9604 |
| DIANE DUBOIS | 412 RUE ST CLAUDE, 207 VIEUX MONTREAL QC H2Y 4A8,   CANADA |
| DIANE DUMESTRE | 3425 PRYTANIA STREET, NEW ORLEANS, LA 70115-3521 |
| DIANE DUNN | 9601 E 100 N, GREENTOWN, IN 46936-8863 |
| DIANE E BALDWIN | 2844 IRA HILL RD, CATO, NY 13033-8712 |
| DIANE E BALDWIN VAN HORN | R F D 1 BOX 2820, CATO, NY 13033 |
| DIANE E BENNETT | 832 MEADOW DRIVE, DAVISON, MI 48423-1030 |
| DIANE E BLASK | 133 CHULA VISTA DR, WILMINGTON, NC 28412-1913 |
| DIANE E CARLSON | 8 RING NECK CT, WADING RIVER, NY 11792-9371 |
| DIANE E COFFEY | 5503 S RAINBOW LN, WATERFORD, MI 48329-1560 |
| DIANE E DAVIS | 1722 SHERWOOD HILL DR, LAKELAND, FL 33810-3050 |
| DIANE E DENNIS | 2400 JUPITER D5, PLANO, TX 75074-4946 |
| DIANE E DYMOND & | CINDY J DYMOND JT TEN, 1651 N ROYSTON RD, CHARLOTTE, MI 48813 |
| DIANE E ELLIOTT & | JAMES C ELLIOTT JT TEN, 116 JULIE RD, BOLINGBROOK, IL 60440-1334 |
| DIANE E GALLES | 804 JEFF DR, KOKOMO, IN 46901-3770 |
| DIANE E KOLINS | 5003 LONE OAK PL, FAIRFAX, VA 22032-2832 |
| DIANE E MALBON | 3252 PAGE AVE APT 304, VIRGINIA BEACH, VA 23451-1066 |
| DIANE E MC CORMICK | 240 LEONA DR, BOX 187, PEWAMO, MI 48873-8707 |
| DIANE E MCDONALD | 1467 S GENESEE ROAD, BURTON, MI 48509 |
| DIANE E MERRELL | 533 MACDONALD AVE, FLINT, MI 48507-2749 |
| DIANE E MILLER | 36 W PARKWAY, VICTOR, NY 14564-1251 |
| DIANE E NISHIMURA | 14016 CLEAR WATER LN, FORT MYERS, FL 33907-8098 |
| DIANE E RYAN & | JOHN P RYAN JT TEN, 5 CLARE TERR, YONKERS, NY 10707-3201 |
| DIANE E SMITH | 1782 EIFERT RD, HOLT, MI 48842-1976 |
| DIANE E SUCHARSKI | 595 LAGUNA, WALLED LAKE, MI 48390 |
| DIANE E TRAUB & NORMAN L | TRAUB TRS U/A DTD 4/17/01 FBO, DIANE E TRAUB, 811 PEMBROOK CT, AIKEN, SC 29803 |
| DIANE E WHITE & | EDWARD J COLEMAN JT TEN, 83 N RIDGE ROAD, BEVERLY, MA 01915-7006 |
| DIANE E WITT | 20812 GAULT, CANOGA PARK, CA 91306-3311 |
| DIANE ELIZABETH MARTIN COURT | CUST COLIN ARCHER MARTIN, FORWARD UTMA MD, 8605 BAY SHORE COVE, ORLANDO, FL 32836-6308 |
| DIANE ELIZABETH MATHI | 1779 LAS COLINAS RD, BEAUMONT, CA 92223 |
| DIANE ELIZABETH ODELL | 25301 W ILLINI ST, BUCKEYE, AZ 85326 |
| DIANE ELIZABETH SELLIER | 2540 EAST CATHEDRAL ROCK DRIVE, PHOENIX, AZ 85048 |
| DIANE ELLISON | 9801 S MAYFIELD, OAK LAWN, IL 60453-3639 |
| DIANE ELROD | CUST ANNE E ELROD, UGMA NY, 111 EMPIRE BLVD, ROCHESTER, NY 14609-4337 |
| DIANE ELROD | CUST DAVID W ELROD, UGMA CA, 5641 LOMA VISTA RD, VENTURA, CA 93003-2214 |
| DIANE ELROD | CUST WESTON N ELROD, UGMA NY, 5641 LOMA VISTA RD, VENTURA, CA 93003-2214 |
| DIANE ESTHER KOTZ | 88 STANLEY RD, SWAMPSCOTT, MA 01907-1459 |
| DIANE F BANCROFT | BOX 127, LEBANON, CT 06249-0127 |
| DIANE F BRYANT | 1219 CLIFTON RD, ATLANTA, GA 30307-1231 |
| DIANE F CHARNEY & | DAVID L CHARNEY JT TEN, 414 N UNION ST, ALEXANDRIA, VA 22314-2304 |
| DIANE F CONROY | 382 SURBER DRIVE, SAN JOSE, CA 95123-4344 |
| DIANE F COWAN | BOX 235, FRIENDSHIP, ME 04547-0235 |
| DIANE F CRESPIN | CUST, JEFFERY S CRESPIN UGMA IL, 4 MCKNIGHT LANE, ST LOUIS, MO 63124-1824 |
| DIANE F DE DOMINICIS & | MICHAEL C DE DOMINICIS JT TEN, 2444 CORY AVE, SAN JOSE, CA 95128-1309 |
| DIANE F KEMMERER | 1044 HICKS RD, MOUNTAIN HOME, AR 72653-5802 |
| DIANE F LASSEN | 2902 TREYBURN LN, W BLOOMFIELD, MI 48324-4100 |
| DIANE F RADIGAN | CUST CHRISTOPHER M RADIGAN, UGMA NY, 100 PASTURE LANE, MATTITUCK, NY 11952 |
| DIANE F RADIGAN | CUST DAVID A RADIGAN, UGMA NY, 100 PASTURE LANE, MATTITUCK, NY 11952 |
| DIANE F RADIGAN | 100 PASTURE LANE, MATTITUCK, NY 11952 |
| DIANE F RADIGAN | CUST MEGAN A RADIGAN, UGMA NY, 100 PASTURE LANE, MATTITUCK, NY 11952 |
| DIANE F REEDER | 4901 NASSAU CR W, ENGLEWOOD, CO 80110-5130 |
| DIANE F WILMOT | 3462 SANDY BEACH DR P, CANANDAIGUA, NY 14424-2348 |
| DIANE FISHER | LADBROKE DOWN, 9A LADBROKE SQUARE, LONDON W11,   UNITED KINGDOM |
| DIANE FORSYTH & | JAMES FORSYTH JT TEN, 2480 ROCKMILL RD SW, LANCASTER, OH 43130-9219 |
| DIANE FRANCES COOPER | 12705 58TH AVE N, MINNEAPOLIS, MN 55442-1458 |
| DIANE FRANK | 7543 MIAMI AVE, CINCINNATI, OH 45243-1956 |
| DIANE FRISBIE HAAN & | DAVID L HAAN JT TEN, 18711 APPLETREE LN, SPRING LAKE, MI 49456-1109 |
| DIANE G ANDERSON | ATTN DIANE G CASTERLINE, 1516 TURNER, FAIRBANKS, AK 99701-6141 |
| DIANE G ASSENMACHER | CUST MARY E ASSENMACHER UGMA MI, LAW, 5439 MYSTIC LAKE DR, BRIGHTON, MI 48116-7742 |
| DIANE G BILLINGSLEY | 3 WISHMOORE RETREAT, SAVANNAH, GA 31411-2864 |
| DIANE G COURNEY | 5147 LAPEER ROAD, BURTON, MI 48509-2019 |
| DIANE G DUM | CUST ALEXIS ANN DUM, UTMA PA, 907 FOX RUN CIRCLE, CRANBERRY TWP, PA 16066-4029 |
| DIANE G DUM | CUST DAVID LEE DUM, UTMA PA, 907 FOX RUN CIRCLE, CRANBERRY TWP, PA 16066-4029 |

| | |
|---|---|
| DIANE G DUM | 907 FOX RUN CIRCLE, CRANBERRY TWP, PA 16066-4029 |
| DIANE G LOBSIGER | 6232 AMANDA DR, SAGINAW, MI 48638-4361 |
| DIANE G MORONY & | OTIS V MORONY JT TEN, 32105 DENSMORE RD, WILLOWICK, OH 44095-3846 |
| DIANE G O DONNELL & | IRENE D O DONNELL JT TEN, 4 CLINTON ST, PAWTUCKET, RI 02861-1813 |
| DIANE G PLATT | 26 APPLEGRATH COURT, GERMANTOWN, MD 20876-5614 |
| DIANE G PRINCE | 262 ARZORIAN LA, AYLETT, VA 23009 |
| DIANE G ROACH & | DAVID M ROACH JT TEN, 3280 BELFAST, BURTON, MI 48529-1825 |
| DIANE G ROBERTS | 799 WEST ROSE MEADOW DR, LUTHER, MI 49656 |
| DIANE G SCHWEIKERT | 114 MERRYHILL DR, MARIETTA, OH 45750-1366 |
| DIANE G STILWELL | 2759 CATHEDRAL, ST LOUIS, MO 63129-3101 |
| DIANE G WHEELER | 924 FITTING AVE, LANSING, MI 48917-2233 |
| DIANE GAMBINI | 25444 OVERLAND DR, VOLCANO, CA 95689-9789 |
| DIANE GASKELL | 901 MAIN STREET, FENTON, MI 48430 |
| DIANE GILMAN | 13440 ENID BLVD, FENTON, MI 48430-1153 |
| DIANE GLASSEN | 4504 GARDEN DR, RACINE, WI 53403-3944 |
| DIANE GORDAN | 8 MARIONS WAY, GEORGETOWN, MA 01833-1331 |
| DIANE GORDON | 8612 E 50TH TERR, KANSAS CITY, MO 64129-2262 |
| DIANE GRANT & | EARL GRANT, TR UA 03/15/76, M-B DIANE GRANT ET AL, 1569 APPLE LANE, BLOOMFIELD HILLS, MI 48302-1301 |
| DIANE GREEN & | THOMAS GREEN JT TEN, 4051 DOGWOOD CT, GROVE CITY, OH 43123-9679 |
| DIANE GRIFFIN | 15035 WOODMONT, DETROIT, MI 48227-1455 |
| DIANE GUZZI PEPITONE | 1 PLUM LN, HOLMDEL, NJ 07733 |
| DIANE H ANDRE | 1610 W PHILADELPHIA AVE, BOYETOWN, PA 19512-7711 |
| DIANE H CARUTHERS & | ROBERT R CARUTHERS JT TEN, 136 OLEANDER DR, BUCHANAN DAM, TX 78609 |
| DIANE H GARNER | 327 HOMECREST DR, WILLOW STREET, PA 17584-9448 |
| DIANE H JANKOVIC | 2714 S CANAL RD, EATON RAPIDS, MI 48827-9391 |
| DIANE H LAMPLEY | 1768 FERNDALE AVE SW, WARREN, OH 44485-3951 |
| DIANE H LAPORTE | 8709 CRYSTAL ROCK LANE, LAUREL, MD 20708-2431 |
| DIANE H LOVDAHL | 6686 SHADOWLAWN ST, DEARBORN HEIGHTS, MI 48127-1974 |
| DIANE H MARTINEC | 34774 HALDANE, LIVONIA, MI 48152-1153 |
| DIANE H MARTINEC & | RICHARD C MARTINEC JT TEN, 34774 HALDANE, LIVONIA, MI 48152-1153 |
| DIANE H MASAITIS | 2154 KNAPP DRIVE, CORTLAND, OH 44410-1763 |
| DIANE H MYER | 32 BRIGHT DAWN AV, NORTH LAS VEGAS, NV 89031-7820 |
| DIANE H SCHWARTZMAN | 301 BONNIE MEADOW CIRCLE, REISTERSTOWN, MD 21136-6201 |
| DIANE H SEYMOUR | 560 WYNDEMERE AVE, RIDGEWOOD, NJ 07450-3531 |
| DIANE H STANLEY | 521 PASTURE BROOK, SEVERN, MD 21144-2319 |
| DIANE H WOODARD | 1117 GRAND BLVD, BIRMINGHAM, AL 35214-4417 |
| DIANE HALL | 705 WASHINGTON AVE, MIFFLINTOWN, PA 17059-1417 |
| DIANE HALL | 5079 WOODCLIFF, FLINT, MI 48504-1254 |
| DIANE HARRISON | 752 W END AVE, APT 16-H, NEW YORK, NY 10025-6235 |
| DIANE HEBERT RAY | 522 W JUDD, WOODSTOCK, IL 60098-3133 |
| DIANE HOLSTEIN | CUST JACOB GABRIEL PESKIN, UTMA NJ, 291 LITTLE YORK, MT PLEASANT RD, MILFORD, NJ 08848 |
| DIANE HOWARD | PO BOX 12552, TEMPE, AZ 85284 |
| DIANE HUBER | 6411 HANOVER CROSSING WAY, HANOVER, MD 21076 |
| DIANE HURLBURT | CUST ALEXUS VICTORIA HURLBURT, UGMA PA, 1447 CLENDENNING RD, PAINTED POST, NY 14870-9760 |
| DIANE HURLBURT | CUST TONYA MARIE HURLBURT, UGMA PA, 8 CENTER ST APT 2, LAWRENCEVILLE, PA 16929-9760 |
| DIANE HUTCHINSON | ATTN DIANE DELANEY, 49 BRIANT DRIVE, SUDBURY, MA 01776 |
| DIANE I BUTTON | 152 E GREEN VALLEY CIRCLE, NEWARK, DE 19711-6759 |
| DIANE I COLE | 8079 GALE RD, OTISVILLE, MI 48463-9412 |
| DIANE I GIBBONS | 2340 HIDDEN PINE, TROY, MI 48098-4136 |
| DIANE I GUTIERREZ-RUTTER | 1290 E STANLEY ROAD, MT MORRIS, MI 48458-2548 |
| DIANE I KAPUSE | 13 LOCKWOOD LANE, NORWALK, CT 06851-5806 |
| DIANE I KURYLO | 28153 LIBERTY DR, WARREN, MI 48092 |
| DIANE ILENE WISNIEWSKI & | CASIMIR STANLEY WISNIEWSKI JT TEN, 161 WARREN AVE, EAST TAWAS, MI 48730-9755 |
| DIANE J BAKER | 7325 S CHAMPLAIN AVE, CHICAGO, IL 60619-1828 |
| DIANE J BLAGG | CUST NICOLAS QUENTIN BLAGG, UTMA MI, 2170 E HIGHLAND RD, HOWELL, MI 48843-1357 |
| DIANE J DEEG | 2957 W DEEG ROAD, AMERICAN FALLS, ID 83211-5554 |
| DIANE J FAUSTMAN & | KARL B FAUSSTMAN JT TEN, 609 N MAIN ST, ENGLEWOOD, OH 45322-1306 |
| DIANE J GIBBS | 2131 WILLOW SHORE DR SE 202, KENTWOOD, MI 49508-0902 |
| DIANE J HAWKER | 4526 GOLF VIEW DRIVE, BRIGHTON, MI 48116 |
| DIANE J HERRMAN | 521 BEVERLY DRIVE, MAGNOLIA, NJ 08049-1605 |
| DIANE J HUBERT | 1009 CRICKET LANE, WOODBRIDGE, NJ 07095-1581 |
| DIANE J MILLER | 3077 ROCHESTER RD, LEONARD, MI 48367 |
| DIANE J PANNELL | ATTN DIANE C JONES, 3430 WOOD CREEK DRIVE, SUITLAND, MD 20746-1361 |
| DIANE J PAULSEN | 2442 W MANDALEY LN, PHOENIX, AZ 85023-5031 |
| DIANE J SMITH | 72248 S 321 RD, WAGONER, OK 74467 |
| DIANE J SWAN | 300 S WILLIAMSTON RD, DANVILLE, MI 48819-9728 |
| DIANE J WALKER & | AMY WALKER ANNETT JT TEN, 45 PRESTON AVE, WATERFORD, MI 48328-3253 |
| DIANE J WEESE | 2211 MARYBROOK, PLAINFIELD, IL 60544-8950 |
| DIANE J WILLIAMS | 1335 PINE RIDGE, BUSHKILL, PA 18324-9756 |
| DIANE J WINGERT | 64604 WICKLOW HILL, WASHINGTON, MI 48095-2592 |
| DIANE J ZUMBRO & | RICHARD R ZUMBRO JT TEN, 39160 PRENTISS, HARRISON TOWNSHIP, MI 48045-1775 |
| DIANE JACKSON | 17 PAYNE DR, ROBBINSVILLE, NJ 08691-4008 |
| DIANE JEAN MCNAMARA & | EDWARD CHARLES MCNAMARA JT TEN, 13326 WEBSTER RD, CLIO, MI 48420 |

| | |
|---|---|
| DIANE JEAN ROBINSON & | MELVIN PHILIP ROBINSON JT TEN, 117 STUDER DR, GRASS LAKE, MI 49240-9579 |
| DIANE JOSEPH & | GEORGE T JOSEPH JR JT TEN, 1105 KINGSVIEW AVENUE, ROCHESTER HILLS, MI 48309 |
| DIANE K ALESSI | 64 SEMINOLE AVE, WAYNE, NJ 07470-4437 |
| DIANE K APPERSON | 5029 CANDLEWOOD DR, GRAND BLANC, MI 48439-2004 |
| DIANE K BARNARD | ATTN DIANE K TUCKER, 4203 IRONSIDE DR, WATERFORD, MI 48329-1636 |
| DIANE K BURNS | BOX 12025, LANSING, MI 48901-2025 |
| DIANE K CAHILL | 109 STRATTFORD RD, NEW HYDE PK, NY 11040-3512 |
| DIANE K FRACZEK WHITTY & | DAVID C WHITTY JT TEN, 28662 BARBARA LN, GROSSE ILE, MI 48138-2000 |
| DIANE K FUESLEIN | 16933 LAUDERDALE, BEVERLY HILLS, MI 48025 |
| DIANE K HARRIS | 710 SHOREVIEW DR, RAYMORE, MO 64083 |
| DIANE K HOLT | 6411 THORNAPPLE VALLEY DR, HASTINGS, MI 49058-8283 |
| DIANE K HUNLEY | 4092 LAURA MARIE DR, WAYNESVILLE, OH 45068-8940 |
| DIANE K JENKINS | CUST, DEBORAH L JENKINS U/THE MASS, U-G-M-A, ATTN DEBORAH J CLARK, 10 MOUNTAINCREST DR, CHESHIRE, CT 06410-3553 |
| DIANE K JENKINS | CUST, DEBORAH L JENKINS U/THE MICHIGAN, U-G-M-A, ATTN DEBORAH J CLARK, 10 MOUNTAINCREST DR, CHESHIRE, CT 06410-3553 |
| DIANE K MIELKE | 9655 TOWER RD, SOUTH LYON, MI 48178-7027 |
| DIANE K SOCIER | CUST PAUL, L SOCIER UGMA MI, 3574 DELAWARE, TROY, MI 48084-1607 |
| DIANE K SOCIER & | BRADLEY T SOCIER JT TEN, 3574 DELAWARE, TROY, MI 48084-1607 |
| DIANE K SPILLMAN & | GARY H SPILLMAN JT TEN, 3450 TIPTON HWY, ADRIAN, MI 49221-9542 |
| DIANE K THORSEN | 8325 FARGO ROAD, YALE, MI 48097-4726 |
| DIANE K VESTRAND | CUST ASHLEY, N VESTRAND UNDER THE FLORIDA, GIFTS TO MINORS ACT, 6226 99TH ST E, BRADENTON, FL 34202-9371 |
| DIANE K VESTRAND | CUST MATHEW, P VESTRAND UTMA FL, 6226 99TH ST E, BRADEN RIVER, FL 34202-9371 |
| DIANE K WRIGHT & | LARRY A WRIGHT JT TEN, 7443 MAPLELEAF CT, COLUMBUS, OH 43235-4216 |
| DIANE KANTAS | 2425 I ST, OMAHA, NE 68107-1759 |
| DIANE KASLE HYLAND | 30557 CAMAS SWALE, CRESWELL, OR 97426-9833 |
| DIANE KAUNELIS & | SAULIUS KAUNELIS JT TEN, 4060 CUMBERLAND, BERKLEY, MI 48072-1610 |
| DIANE KAY WUJCIAK | 15284 BEALFRED DR, FENTON, MI 48430-1709 |
| DIANE KITZMAN | BOX 72, WHAT CHEER, IA 50268-0072 |
| DIANE KOLTON EX EST | KRIS DORJATH, 23315 ROSALIND AVE, EAST POINT, MI 48201 |
| DIANE KRAKOWER & | MIRIAM ROSENBERG JT TEN, 206 GLEZEN LANE, WAYLAND, MA 01778-1511 |
| DIANE KRUL | 4010 STOLZENFELD, WARREN, MI 48091-4574 |
| DIANE L ABBOTT | 1246 E WALTON BLVD, APT 209, PONTIAC, MI 48340 |
| DIANE L AULT | 851 AXEMANN RD, BELLEFONTE, PA 16823-8117 |
| DIANE L BESSER | TR, DIANE L BESSER LIVING TRUST FBO, DIANE L BESSER, U/A DTD 03/08/02, 293 ANDERSON AVE, CROSWELL, MI 48422 |
| DIANE L BOEGNER | CUST ALEXANDER T APFEL, UGMA MI, 2107 RADCLIFFE AVE, FLINT, MI 48503-4746 |
| DIANE L BOYSEN & | OTTO H BOYSEN JT TEN, 36 HOLLY RIBBONS CIRCLE, BLUFFTON, SC 29909 |
| DIANE L BRIEF-HENDERSON | 8352 FREMONT STREET, WESTLAND, MI 48185-1807 |
| DIANE L BRYANT | 1008 S STRATFORD CT, YORKTOWN, IN 47396-9602 |
| DIANE L BURR | 2443 HUNTINGTON PARK DR, ALEXANDRIA, VA 22303-2256 |
| DIANE L COLEHAMER | C/O D ANDERSON, 146 HILLCREST AVENUE, MORRISTOWN, NJ 07960-5055 |
| DIANE L CSASZAR | 35590 RIVER PINES CT, FARMINGTON HILLS, MI 48335-4654 |
| DIANE L D'ANNESSA | 3743 FOX HILLS DR SE, MARIETTA, GA 30067-4206 |
| DIANE L DAVIS | 19020 FAIRFIELD, DETROIT, MI 48221-2233 |
| DIANE L DENNIS | ATTN DIANE L COLLINS, 500 S MAIN STREET, NORTHEAST, MD 21901-5601 |
| DIANE L DILLON | TR, DIANE L DILLON U/A DTD, 29108, 799 SUNNINGDALE DR, GROSSE POINTE WOOD MI,  48236-1629 |
| DIANE L DORRELL | 184 EASTLAKE RD, PILESGROVE, NJ 08098-3127 |
| DIANE L DUFALLA | 4024 EAST 42ND ST, NEWBURGH HTS, OH 44105 |
| DIANE L DUFALLA & | GEORGE S DUFALLA JR JT TEN, 4024 EAST 42ND STREET, CLEVELAND, OH 44105-3110 |
| DIANE L ERHARD | 1065 BURNTWOOD, MEDINA, OH 44256-2162 |
| DIANE L GEBERT | 1330 OREGON RD, ADRIAN, MI 49221-1331 |
| DIANE L GEER | 54 PARMA STREET, ROCHESTER, NY 14615-3116 |
| DIANE L GROCHULSKI | C/O DIANE LYNN GLOWACKI, 27672 MILL CREEK, BROWNSTOWN, MI 48183-5928 |
| DIANE L HAMMER TR | UA 04/16/2001, DIANE L HAMMER TRUST, 6624 TULSA AVE, KALAMAZOO, MI 49048 |
| DIANE L HARPER | 4861 POST POINTE DR, SARASOTA, FL 34233 |
| DIANE L HARRELL | 11571 PHYLLIS, TAYLOR, MI 48180-4130 |
| DIANE L HOUSE & | TERENCE G PELC JT TEN, 1378 SHENANDOAH DR, ROCHESTER HILLS, MI 48306-3855 |
| DIANE L JOHNSEN | N7631 BAYSHORE DR, ELKHORN, WI 53121-2730 |
| DIANE L KATZENMEYER | 19915 S PARK BL, SHAKER HT, OH 44122-1867 |
| DIANE L KAYE | TR UA 05/29/91, DIANE L KAYE, REVOCABLE LIVING TRUST, 1410 STUYVESSANT RD, BLOOMFIELD HILLS, MI 48301-2145 |
| DIANE L LATESKY | 732 MARWAY N W, COMSTOCK PARK, MI 49321-9719 |
| DIANE L LAWNICZAK | 3534 MARK ORR, ROYAL OAK, MI 48073-2221 |
| DIANE L LUNDEBERG | 320 E MILWAUKEE STREET, JANESVILLE, WI 53545-3065 |
| DIANE L MAURER | 5470 W 101ST AVE, BROOMFIELD, CO 80020-4126 |
| DIANE L NEW | CUST JOHN G NEW UTMA VA, 1251 REED CREEK DR, BASSETT, VA 24055-5801 |
| DIANE L ORTMAN | 1505 CLEVE RD E, UNIT 332, HURON, OH 44839-9507 |
| DIANE L PERRIN & | ROBERT G PERRIN &, JOHN ROBERT PERRIN &, MICHAEL GEORGE PERRIN JT TEN, 4275 DESERT HIGHLANDS DRIVE, SPARKS, NV 89436-8623 |
| DIANE L RENDER | 11148 VALESIDE CRESCENT, CARMEL, IN 46032-9158 |
| DIANE L ROSE | 3040 HOMEWOOD DRIVE, RENO, NV 89509-3044 |
| DIANE L SCHILLER | ATTN DIANE L KOZUCH, 2353 W MIDLAND RD, MIDLAND, MI 48642-9210 |
| DIANE L SLOAN | 4752 RATTEK, CLARKSTON, MI 48346-4069 |
| DIANE L SNOW | 5514 S WASHINGTON AV, LANSING, MI 48911-3636 |
| DIANE L SPENCER & | KATHRYN L SMITH JT TEN, BOX 3204, MONTROSE, MI 48457-0904 |
| DIANE L STARNES | 31492 PASEO CHRISTINA, SAN JUAN CAPISTRAN CA,  92675-5521 |

| | |
|---|---|
| DIANE L THOMPSON | CUST ANTHONY THOMPSON, UGMA MI, 4905 FRONTIER LN, SAGINAW MI |
| DIANE L THOMPSON | CUST JENNIFER THOMPSON, UGMA MI, 4905 FRONTIER LN, SAGINAW MI |
| DIANE L THOMPSON | CUST KAITLYN THOMPSON, UGMA MI, 4905 FRONTIER LN, SAGINAW MI |
| DIANE L THOMPSON | CUST NICHOLAS THOMPSON, UGMA MI, 4905 FRONTIER LN, SAGINAW MI |
| DIANE L TUCKER | 13411 MEADOW LN, VERMILION, OH 44089-9530 |
| DIANE L TWORK | 5026 JACKSONTOWN RD, NEWARK, OH 43056 |
| DIANE L WAWRZYNIAK & | CHARLES R WAWRZYNIAK JT TEN, 3904 SHORESIDE CIRCLE, TAMPA, FL 33624-2337 |
| DIANE L WEBB | C/O FOWKES, 7117 SMITH RD, GAINES, MI 48436-9750 |
| DIANE L WELLS | 1685 134TH AVE SE, APT I102, BELLEVUE, WA 98005-8038 |
| DIANE L WRIGHT | 102 TONBRIDGE RD, RICHMOND, VA 23221-3231 |
| DIANE LANGER | 5638 SE MITCHELL, PORTLAND, OR 97206-4846 |
| DIANE LAY CLEARY | 6435 HOLLISON DR, KALAMAZOO, MI 49009 |
| DIANE LEE BLICK | 12200 TOWNLINE RD, GRAND BLANC, MI 48439-1635 |
| DIANE LESTER SMITH | 186 BEL GRENE DR, FISHERSVILLE, VA 22939-2615 |
| DIANE LIOSIS | CUST JOY EFTINIA, LIOSIS A MINOR U/A 8-A OF THE, PERS PROP LAW OF NEW YORK, ATTN JOY TILLMAN, 4614 ST PAUL BLVD, ROCHESTER, NY 14617-1854 |
| DIANE LORRAINE BALDWIN | TR UA 02/24/92 THE DIANE, LORRAINE BALDWIN REVOCABLE, INTERVIVOS TRUST, BOX 726, LOS ALTOS, CA 94023-0726 |
| DIANE LOUISE GIBSON | 313 W FULTON ST, POMPELL, MI 48874 |
| DIANE LOUISE GREIG | 25671 CAMBRIDGE CT, ROSEVILLE, MI 48066 |
| DIANE LOUISE LIPINSKI | CUST PAUL LAWRENCE LIPINSKI UGMA, MI, 5157 MILL WHEEL DR, GRAND BLANC, MI 48439-4254 |
| DIANE LOUISE SULLIVAN | CUST HEATHER LOUISE SULLIVAN UGMA, MA, 49 SHARON ANN LN, EAST FALMOUTH, MA 02536 |
| DIANE LYNN ACKER MINOR | 815 TAYLOR CI, SYLACAUGA, AL 35150-4535 |
| DIANE LYNN HARTMAN | 8 BROOK DRIVE, E HARTLAND, CT 06027-1305 |
| DIANE LYNN HAUSMAN SIEGEL | TR UA 11/03/04, SIEGEL FAMILY TRUST, 20290 PIERCE ROAD, SARATOGA, CA 95070 |
| DIANE LYNN HORVATH & | CYNTHIA ANN BURTON JT TEN, 2647 WESTHAVEN DR, WEST PORT, WA 98595-9780 |
| DIANE LYON | CUST MATTHEW LYON, UGMA MI, 9070 N SAGINAW APT 124, MT MORRIS, MI 48458 |
| DIANE M AITKEN & | JUNE E BAKER &, ROBERT O BAKER JT TEN, 2901 ST JOHN DRIVE, CLEARWATER, FL 33759-2123 |
| DIANE M ANTHONY & | DAVID EDWARD ANTHONY, TR UA 09/07/98, HAROUNY FAMILY TRUST, 4178 MASSILLOW RD, UNIONTOWN, OH 44685 |
| DIANE M BARRY | 24 ANGELA CIR, HAZLET, NJ 07730-2450 |
| DIANE M BENJAMIN | ATTN DIANE M COZART, 5272 N GALE ROAD, DAVISON, MI 48423-8956 |
| DIANE M BERRY SUCCESSOR | TR LILLIAN CHEMLESKI LIVING TRUST, UA 18-NOV-02, 246 RHEEM BLVD, MORAGA, CA 94556 |
| DIANE M BOVA | 5-D STREET N W, GLEN BURNIE, MD 21061-3390 |
| DIANE M BUCKLEY | BOX 12861, EL PASO, TX 79913-0861 |
| DIANE M BUESCHER | 125 FOX DEN, AVON, CT 06001-2507 |
| DIANE M BURLINGAME | N593 BLACKHAWK BLUFF DR, MILTON, WI 53563-9503 |
| DIANE M CARRARO | 79 SAWMILL RD BLD 23 CT 10, BRICK, NJ 08724-1390 |
| DIANE M CASSETT | 39248 US HWY 19N LOT 284, TARPON SPRINGS, FL 34689 |
| DIANE M CECCARONI | 22 JIONZO RD, MILFORD, MA 01757-1833 |
| DIANE M CLARKE | 831 E ALLEN AVENUE, LA VERNE, CA 91750-3202 |
| DIANE M COCO | 101 E GREEN VALLEY CIRCLE, NEWARK, DE 19711-6716 |
| DIANE M CORCELLI | 25800 HICKORY BLVD, F408, BONITA SPRINGS, FL 34134-3638 |
| DIANE M DAVIS LINDSEY | 141 PENN LEAR DR, MONROEVILLE, PA 15146-4748 |
| DIANE M DE FUSCO | 110 LAUREL HILL RD, CROTON, NY 10520-1213 |
| DIANE M DECKER | 3018 WALDEN SHORES BLVD, LAKEWELLS, LAKE WALES, FL 33898 |
| DIANE M DIPALO | 30 MARINERS LN, NORTHPORT, NY 11768-1625 |
| DIANE M DOWD-MARTINEZ & | MARTIN M MARTINEZ JT TEN, 35995 SANDY KNOLL DR, EASTLAKE, OH 44095-5417 |
| DIANE M EICHSTADT | 20549 382ND AVE, WOLSEY, SD 57384-8300 |
| DIANE M EICHSTADT & | STEVEN R EICHSTADT JT TEN, 20549 382ND AVE, WOLSEY, SD 57384-8300 |
| DIANE M ELLISON | 5635 MACK ROAD, HOWELL, MI 48843-9289 |
| DIANE M EVANS | 1520 ROBINS AVE, NILES, OH 44446 |
| DIANE M FELICE | C/O DIANE M HERRON, 3040 TORIAN CT SE, ADA, MI 49301-8335 |
| DIANE M FISCHER | 5635 MACK ROAD, HOWELL, MI 48843-9289 |
| DIANE M FOERSTER TAYLOR | 18915 NE 116TH AVE, BATTLE GROUND, WA 98604-7303 |
| DIANE M FRIES | 12130 WEST WILSON ROAD, MONTROSE, MI 48457-9402 |
| DIANE M FRIES | 12130 WEST WILSON ROAD, MONTROSE, MI 48457-9402 |
| DIANE M FRIES & | JACK D FRIES JT TEN, 12130 W WILSON ROAD, MONTROSE, MI 48457-9402 |
| DIANE M FULLER | 5374 STANLEY RD, COLUMBIAVILLE, MI 48421-8705 |
| DIANE M GAYDOSH | 1731 SANDPIPER CT, HURON, OH 44839 |
| DIANE M GRIER | 15608 NE 160TH, WOODINVILLE, WA 98072-8156 |
| DIANE M GRIMES | 5171 OAKVIEW DR, SWARTZ CREEK, MI 48473-1251 |
| DIANE M HAIG | 403 W THIRD, ROCHESTER, MI 48307-1913 |
| DIANE M HAMER | ATTN DIANE BRANDT, 8120 PARK AVE S, BLOOMINGTON, MN 55420-1327 |
| DIANE M HARRIS | 9995 SUNSET ST, LIVONIA, MI 48150-2934 |
| DIANE M HARRIS | TR, DIANE M HARRIS TRUST U/A DTD 6/27/0, 7918 MONROE BLVD, TAYLOR, MI 48180 |
| DIANE M HARVEY | 22 HAMILTON ST, SOMERSET, MA 02725-1136 |
| DIANE M HEDITSIAN | 13 BOTANY COURT, REDWOOD CENTER, CA 94062-3102 |
| DIANE M HERMAN | 2590 KENOWA NW, WALKER, MI 49544-1125 |
| DIANE M HUNT | 2221 LURAY RD, MARSHALLTOWN, IA 50158-9867 |
| DIANE M ISON | 141 S NUECES PARK LN, HARLINGEN, TX 78552-6233 |
| DIANE M KOLTZ | 2450 HONEYSUCKLE RD, CHAPEL HILL, NC 27514-6823 |
| DIANE M LA MIRANDE | ATTN DIANE M MARTELL, 328 280TH ST, OSCEOLA, WI 54020-4115 |
| DIANE M LANYON | 20300 LENNON STREET, HARPER WOODS, MI 48225-1604 |
| DIANE M LEDUC | 8602 SEELEY LN, BAYONET POINT, FL 34667-6901 |

| | |
|---|---|
| DIANE M LEWIS | 803 N CYPRESS CT, OAK GROVE, MO 64075-6137 |
| DIANE M MALONE & | MICHAEL A MALONE JT TEN, 48133 CHESTERFIELD DR, CANTON, MI 48187-1235 |
| DIANE M MCDOUGALL | 4930 OTTAWA COURT, OWOSSO, MI 48867 |
| DIANE M MINICK | CUST KENNETH, J MINICK A MINOR UNDER THE, LAWS OF GEORGIA, 9122 SOUTHWEST BAYVIEW DR, BASHON, VASHON, WA 98070 |
| DIANE M MISCH | 1325 ORIOLE DRIVE, MUNSTER, IN 46321-3345 |
| DIANE M MIZEREK | 128 ALSTON CIR, LEXINGTON, SC 29072-7325 |
| DIANE M MOON | TR DIANE M MOON TRUST, UA 05/19/00, 7670 N VIA DE PLATINA, SCOTTSDALE, AZ 85258 |
| DIANE M NEVEROUCK & | D RITA NEVEROUCK JT TEN, 2287 S LAKESHORE, APPLEGATE, MI 48401-9631 |
| DIANE M NIC | 5475 S HILTON PARK ROAD, FRUITPORT, MI 49415-9738 |
| DIANE M OLBERT | CUST LYNN L OLBERT UGMA NY, 8012 DANFORTH COVE, AUSTIN, TX 78746-4921 |
| DIANE M OLEKSA | 4127 RUSH BLVD, YOUNGSTOWN, OH 44512 |
| DIANE M PAGANO | 631 PENNSYLVANIA COURT, ARLINGTON HEIGHTS, IL 60005-4281 |
| DIANE M PALMER | TR DIANE M PALMER TRUST, UA 10/05/05, 15548 GALEMORE DR, MIDDLEBURG HTS, OH 44130 |
| DIANE M PAQUETTE | 127 SCOTLAND ROAD, MADISON, CT 06443-3310 |
| DIANE M PEPLINSKI | 9271 WATERMAN RD, VASSAR, MI 48768-9005 |
| DIANE M PERDUE | ROUTE 1 BOX 398-C, BENTON, MO 63736-9734 |
| DIANE M PETERSON | 536 W JOE ST, HUNTINGTON, IN 46750-3826 |
| DIANE M PETROUS | 1425 N LIVERNOIS, ROCHESTER, MI 48306-4159 |
| DIANE M PIEPOL | 1549 PRINCETON #6, SANTA MONICA, CA 90404 |
| DIANE M RAY | 120 TREADWELL ROAD, TONAWANDA, NY 14150 |
| DIANE M REILLY | 23 PENROSE LANE, PRINCETON JCT, NJ 08550-3532 |
| DIANE M RENSBERRY | 4439 COUNTY M, EDGERTON, WI 53534 |
| DIANE M SCENGA | 46341 HOUGHTON, SHELBY TWP, MI 48315-5329 |
| DIANE M SCHROEDER | 708 SYCAMORE RD, MOHNTON, PA 19540-1257 |
| DIANE M SCHULLO | 12545 WINTER PINES CT, SPARTA, MI 49345-8472 |
| DIANE M SCHWAB | 11030 HIEBER RD, MANCHESTER, MI 48158-9715 |
| DIANE M SCOTT | 669 LAFFERTY, ROCHESTER, MI 48307-2433 |
| DIANE M SCOTT EX EST | LEWIS L MARQUART JR, 1402 BELVOIR MEWS, SOUTH EUCLID, OH 44121 |
| DIANE M SHEETZ | 11116 HENDERSON RD, OTISVILLE, MI 48463-9727 |
| DIANE M SKINNER | 47796 TOMAHAWK DR, NEGLEY, OH 44441-9775 |
| DIANE M SPATZ | 14505 CANASBACK, LOCKPORT, IL 60441-9237 |
| DIANE M STOUTENBURG | 1104 N CASS LK RD, WATERFORD, MI 48328-1312 |
| DIANE M SUTTON | 11174 CREGO RD, AKRON, NY 14001 |
| DIANE M THOMAS | 10114 S 80TH CT, PALOS HILLS, IL 60465-1403 |
| DIANE M TOLLE | 5605 MADRID DR, YOUNGSTOWN, OH 44515-4136 |
| DIANE M TRANTER | 2450 EAST 6TH ST APT 12, LONG BEACH, CA 90814 |
| DIANE M UHL | 1436 CARDIGAN DR, OXFORD, MI 48371-6006 |
| DIANE M URBAN & | WILLIAM R URBAN JT TEN, 5726 CANYON RIDGE DR, PAINESVILLE, OH 44077-5194 |
| DIANE M VEKAS | TR UW OF, MILDRED J LESIAK F/B/O JAMES, BIEL TRUST, 5430 TURNEY ROAD, GARFIELD HEIGHTS, OH 44125-3271 |
| DIANE M VELEZ | ATTN DIANE M HENDERSON, 3305 GLEN MEADOWS DRIVE, GAYLORD, MI 49735-8140 |
| DIANE M VOJTEK | 5072 WESTBURY FARMS DR, ERIE, PA 16506-6120 |
| DIANE M WEGNER | 2476 HUNT CLUB DR, BLOOMFIELD HL, MI 48304-2304 |
| DIANE M WICKMAN | TR UA 02/29/00, 6289 SPAR WA, MAGALIA, CA 95954-9318 |
| DIANE M WILSON | 231 MARKET PLACE 401, SAN RAMON, CA 94583 |
| DIANE M ZEMAN | C/O DIANE M FANELLE, 2521 BENTON STREET, PALATINE, IL 60067 |
| DIANE M ZIENERT | CUST DAWN, MARIE ZIENERT UGMA MI, 53560 SHERWOOD LANE, SHELBY TOWNSHIP, MI 48315-2049 |
| DIANE MALENA | 176 VOORHIS AVE, RIVER EDGE, NJ 07661 |
| DIANE MANION | BOX 101, SOUTH DENNIS, MA 02660-0101 |
| DIANE MAPLE | 3883 WOODVALE DRIVE, CARLSBAD, CA 92008-2757 |
| DIANE MARGERY COUTTS RIORDAN | 17319 BEECHWOOD AVE, BEVERLY HILLS, MI 48025-5523 |
| DIANE MARIE ERTEL | CUST JODI MARIE ERTEL U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 2232 N 6TH ST, SHEBOYGAN, WI 53083-4955 |
| DIANE MARIE HELLMUND | C/O DIANE HELLMUND WARONKA, 6611 SEABIRD WAY, APOLLO BEACH, FL 33572-3019 |
| DIANE MARIE LENGYEL | CUST JODIE M LENGYEL UGMA OH, 207 NORTH PARK DR, WADSWORTH, OH 44281-1313 |
| DIANE MARIE LYNCH | 2244 TANYA DR, AVON, IN 46123-7437 |
| DIANE MARIE MEDINIS & | LUCY MEDINIS JT TEN, 36643 TESSENS, MOUNT CLEMENS, MI 48035-1950 |
| DIANE MARIE REZEK FATOR & | BRUCE RICHARD FATOR JT TEN, 1341 64 ST, LA GRANGE HIGHLAND IL,  60525-4500 |
| DIANE MARIE RULON | BOX 1702, ROCKY POINT, NY 11778-1702 |
| DIANE MARIE ZURI | 1715 WORCESTER DRIVE, PITTSBURGH, PA 15243-1535 |
| DIANE MARSH MOODY & | WILLIAM J MOODY JT TEN, 5718 N 8TH ST, ARLINGTON, VA 22205-1022 |
| DIANE MARY BONIFAS | 722 CASTLE RD, COLORADO SPRINGS, CO 80904-2137 |
| DIANE MC ARMSTRONG | 6988 GRONDE CLIFFS DR, DUBLIN, OH 43016-8295 |
| DIANE MCCLOSKEY | 3627 THREE MILE DR, DETROIT, MI 48224-3603 |
| DIANE MCFALL BLYTHE | 245 ASHBURTON COURT, STATE COLLEGE, PA 16803 |
| DIANE MCKEDY & | VERONICA MCKEDY JT TEN, C/O DIANE EGAN, 319 E MAIN ST, UNIT 5 A, MARLBOROUGH, MA 01752 |
| DIANE MCKEDY EGAN | CUST LINDSAY J EGAN UTMA M, 49 CURTIS AVE, APT E, MARLBOROUGH, MA 01752-2698 |
| DIANE MCKEDY EGAN | CUST JOHN EGAN UTMA MA, 49 CURTIS AVE, APT E, MARLBOROUGH, MA 01752-2698 |
| DIANE MCKEDY EGAN & | JOHN M EGAN JT TEN, 49 CURTIS AVE, APT E, MARLBOROUGH, MA 01752-2698 |
| DIANE MEESE | 1342 WINNEBAGO AVE, SANDUSKY, OH 44870-1729 |
| DIANE MELILLO | 118 MARINER, BUFFALO, NY 14201-1413 |
| DIANE MIDORI AYERS | CUST NICOLE MARIE AYERS UTMA CA, 297 ERIN, SAN RAFAEL, CA 94903-1668 |
| DIANE MILLER MAURER | TR DIANE MILLER MAURER TRUST, UA 06/07/93, 131 N PROSPECT AVE, CLARENDON HILLS, IL 60514 |
| DIANE MILLER MURPHY | 245 ROXBURY RD, SYRACUSE, NY 13206-2437 |
| DIANE MONTGOMERY & | SCOTT MONTGOMERY JT TEN, 708 RIVERSIDE DR, TARPON SPGS, FL 34689-2332 |

| | |
|---|---|
| DIANE MOORE-HAIMERL | 3563 GRANT AVE, GROVE CITY, OH 43123-2516 |
| DIANE MORRIS | 10 GOULD DR, SCOTIA, NY 12302 |
| DIANE MORRISON & | KRISTA MORRISON &, MICHAEL MORRISON JT TEN, 34166 PRESTON DR, STERLING HEIGHTS, MI 48312-5653 |
| DIANE MUI WU | 170 PARK ROW 24D, NEW YORK, NY 10038-1158 |
| DIANE N DAVIS | 300 POINT FOSDICK PL NW, GIG HARBOR, WA 98335-7822 |
| DIANE N HESS | 39 WOODLAND MANOR DR, MOHNTON, PA 19540 |
| DIANE NAWROT | 70 CARDY LANE, DEPEW, NY 14043-1925 |
| DIANE O GRECO & | FREDERICK M GRECO JT TEN, 244 78TH ST, BROOKLYN, NY 11209-3011 |
| DIANE ORR TAYLOR | PO BOX 470371, CELEBRATION, FL 34747 |
| DIANE OTT | 7381 E 209TH STREET, NOBLESVILLE, IN 46060 |
| DIANE P COUCHMAN | CUST, KELLY COUCHMAN UGMA TX, 4416 GRASSMERE, DALLAS, TX 75205-1045 |
| DIANE P RUBINO | BOX 18730, SAN JOSE, CA 95158-8730 |
| DIANE P SCHELL | 1255 BRYCE AVE, AURORA, OH 44202-9596 |
| DIANE P TORRES-PERREAULT & | RICHARD PERREAULT JT TEN, DOMAINE DE LA FONTAINE, 13 CHEMIN DE L ABREUVOIR, 18860 ST NOM LA BRETECHE,   FRANCE |
| DIANE PACE | 543 TOM DR, MAYFIELD, KY 42066-6920 |
| DIANE PAGE HOWARD | 3249 SOUTHWESTERN, DALLAS, TX 75225-7652 |
| DIANE PALADINO | 349 AUSTRAILIAN AVE, UNIT 4, PALM BEACH, FL 33480-4627 |
| DIANE PAOLINI | CUST MARISA M PAOLINI UGMA NY, 302 FIESTA ROAD, ROCHESTER, NY 14626-3836 |
| DIANE PATSON | 4467 REGENCY RD, SWARTZ CREEK, MI 48473-8807 |
| DIANE PERREMAN | 33845 NOKOMIS DRIVE, FRASER, MI 48026-4320 |
| DIANE PIEKARSKI | CUST, MICHAEL L JANKOWSKI UGMA NJ, 30 SOUTH EDWARD ST, SAYREVILLE, NJ 08872-1821 |
| DIANE POWELL | 2474 RUSHBROOK DR, FLUSHING, MI 48433-2516 |
| DIANE Q KEEGAN | CUST MICHAEL, Q KEEGAN UTMA NJ, 18 SOMERSET DR, RUMSON, NJ 07760-1101 |
| DIANE R CERRONE | 1938 VIRGINIA AVE, TARPON SPRINGS, FL 34689 |
| DIANE R COLWELL | 10900 BONIFACE PT DR, PLAINWELL, MI 49080-9210 |
| DIANE R CORR | 100 CLINTON AVE, APT 3K, MINEOLA, NY 11501-2841 |
| DIANE R GARRISON | 1168 FAIRVIEW RD NW, CALHOUN, GA 30701-8307 |
| DIANE R HOLLOWAY & | DAVID C HOLLOWAY JT TEN, 6 PINEBARK CT, BRINKLOW, MD 20862-9716 |
| DIANE R LONG | 707 WILLARD DR, BLACKSBURG, VA 24060 |
| DIANE R MEISWINKEL | 24 LORAINE CT, SAN FRANCISCO, CA 94118-4216 |
| DIANE R MINELLA | 36 COTTAGE PLACE, TARRYTOWN, NY 10591-3604 |
| DIANE R PORTER | 1151 N PARKER DR, JANESVILLE, WI 53545-0711 |
| DIANE R RODRIGUEZ | 127 VELLA CIRCLE, OAKLEY, CA 94561-3325 |
| DIANE R SIMON | 768 MONMOUTH PKWY, MIDDLETOWN, NJ 07748-5630 |
| DIANE R TAYLOR | 101 HARBOUR CRT, MONETA, VA 24121-3214 |
| DIANE R USIONDEK | 220 HAWTHORNE, WESTLAND, MI 48185-3604 |
| DIANE RASO | 30 CLAYTON PL, YONKERS, NY 10704-2712 |
| DIANE REIKO SHINTA | PO BOX 470, ROSS, CA 94957-0470 |
| DIANE RINTELL | 72 PARK ROW, LAWRENCE, NY 11559-2524 |
| DIANE ROMSKA | 3065 W SUTTON RD, LAPEER, MI 48446-9800 |
| DIANE ROSE | 155 SCHULDT DRIVE, LAKE ZURICH, IL 60047-1354 |
| DIANE RUTH BOYD | 11 MEL-MARA DR, OXON HILL, MD 20745-1018 |
| DIANE S BURROWS | 27 GREGORY DRIVE, GOSHEN, NY 10924-1016 |
| DIANE S CARAVAYO | 4018 SOMERSET AVE, CASTRO VALLEY, CA 94546-3551 |
| DIANE S CHECKETTS | 18569 CHERRY LAUREL LN, GAITHERSBURG, MD 20879-5341 |
| DIANE S FRAZIER CIRAVOLO | 307 HAMPTON PLACE, BLUFFTON, SC 29909 |
| DIANE S GASS | 1 GLOVERS BROOK RD, RANDOLPH, MA 02368 |
| DIANE S MARSH | 1765 N HICKORY RIDGE TRL, MILFORD, MI 48380-3137 |
| DIANE S MARTYN & | NORBERT E MARTYN JT TEN, 9044 S FRANCISCO, EVERGREEN PK, IL 60805-1341 |
| DIANE S MATTELIANO | 285 CRESTMOUNT AVE, APT 356, TONAWANDA, NY 14150-6335 |
| DIANE S MEYER | 414 WHITEWOOD RD, UNION, NJ 07083-8217 |
| DIANE S RITZENTHALER | 481 CHESTNUT RIDGE RD, ROCHESTER, NY 14624-4340 |
| DIANE S SHAW | 1765 N HICKORY RIDGE TRL, MILFORD, MI 48380-3137 |
| DIANE S TAYLOR | 1151 SULGRAVE DR, MADISON, GA 30650 |
| DIANE SACHS | 930 VIA MIL CUMBRES 48, SOLANA BEACH, CA 92075 |
| DIANE SAGA | 15 N 866 MEADOW CT, HAMPSHIRE, IL 60140 |
| DIANE SAN JUAN | 258 TEANECK ROAD, RIDGEFIELD PK, NJ 07660-2006 |
| DIANE SANER | CUST HEATHER, SANER UTMA CA, 1016 LAKE AVOCA DR, TARPON SPRINGS, FL 34689 |
| DIANE SAXTON | CUST, JAMES ROBERT NAVARRE UGMA MI, 7538 BYRON RD, DURAND, MI 48429-9443 |
| DIANE SCHNAKENBERG & | WILLY SCHNAKENBERG JR JT TEN, 21 ALBRIGHT RD, CORAM, NY 11727-3001 |
| DIANE SCHROEDER | 3018 MEADOW AVE, NORMAN, OK 73072-7418 |
| DIANE SHARRY | 350 RAMBLING ROAD, E AMHERST, NY 14051-1373 |
| DIANE SHARRY | 350 RAMBLING RD, E AMHERST, NY 14051-1373 |
| DIANE SHERMAN TOD | TRACY D SCOTT, 8812 VERNON VIEW DR, ALEXANDRIA, VA 22308-2837 |
| DIANE SHODA | 19662 ST FRANCIS, LIVONIA, MI 48152-2533 |
| DIANE SILCA | 1939 E RIDGEWOOD LA, GLENVIEW, IL 60025 |
| DIANE SIMPERS | CUST KEVIN C SIMPERS, UTMA NJ, 46 COLONIAL RIDGE DR, HADDONFIELD, NJ 08033-3422 |
| DIANE STEPHENSON & | CLAUDINE F HAINEY JT TEN, BOX 591, BEAVERTON, OR 97075-0591 |
| DIANE STONE HART | 10840 SW 57TH PL, FT LAUDERDALE, FL 33328-6415 |
| DIANE SULLIVAN | 2270 PALMER AVE, NEW ROCHELLE, NY 10801-2923 |
| DIANE SUPRUNOWSKI | STRACKE, 227 HIGHVIEW DR, BALLWIN, MO 63011-3007 |
| DIANE T BRADANINI & | ALAN J BRADANINI JT TEN, 161 MILLBROOK RD, MIDDLETOWN, CT 06457-4537 |
| DIANE T DAMATO | 155-16-16TH DRIVE, WHITESTONE, NY 11357 |

| | |
|---|---|
| DIANE T LUDWIG | 5633 LAPUERTADEL SOL 209, ST PETERSBURG, FL 33715-1429 |
| DIANE T MOORE | 210 EAST 73RD STREET 10A, NEW YORK, NY 10021-4395 |
| DIANE T NOVOSEL | 846 YANKEE RUN RD, MASURY, OH 44438-8722 |
| DIANE T OTTO | C/O DIANE T OTTO PRICE, 7769 BETSY LN, VERONA, WI 53593-8632 |
| DIANE T RUDNICK | CUST, SHERRI ANN RUDNICK UGMA MA, 60 FOREST ST, CHESTNUT HILL, MA 02467-2930 |
| DIANE T SCHWANEKAMP & | CHARLES R SCHWANEKAMP JT TEN, 8429 HICKORY HILL TRAIL, MOORESVILLE, IN 46158-8238 |
| DIANE T SHERMAN | CUST TRACY, DENISE SHERMAN UGMA VA, 8812 VERNON VIEW DR, ALEXANDRIA, VA 22308-2837 |
| DIANE T STOFFEL | BOX 640, BREWSTER, MA 02631-0640 |
| DIANE T TEMPLE | 4798 BUNNELLE RD, LA VERNE, CA 91750-2421 |
| DIANE T TROMBETTA | 5289 SONORA ST, SIERRA VISTA, AZ 85635-8278 |
| DIANE T WILLS | CUST MELISSA, ANN WILLS UTMA CO, 9821 COUGAR DR, BOZEMAN, MT 59718-8304 |
| DIANE TALIAFERRO | 8324 CLAY CT, STERLING HTS, MI 48313 |
| DIANE TAXTER | 553 CLARK PLACE, UNIONDALE, NY 11553-2215 |
| DIANE TERRY BROWNLEE | 12101 STONEGATE LANE, GARDEN GROVE, CA 92845-1601 |
| DIANE THOMAS | 18650 FERGUSON, DETROIT, MI 48235 |
| DIANE TIBALDI | 410-74 EMMETT ST, BRISTOL, CT 06010-8605 |
| DIANE TIERNEY | 3649 COASH RD, VANDERBILT, MI 49795-9502 |
| DIANE TOMSIC MARKOSKY & | DOUGLAS J MARKOSKY JT TEN, 701 VINE STREET, WEST NEWTON, PA 15089-1343 |
| DIANE TOREY | 1712 PARK LN, KEARNEY, MO 64060 |
| DIANE U GREEN | CUST CARTER, KEITH GREEN UNDER THE, FLORIDA GIFTS TO MINORS ACT, 5030 S OSO PKWY, CORPUS CHRISTI, TX 78413-6022 |
| DIANE V ELLIOTT | 4342 PRIMROSE CT, BETHLEHEM, PA 18020-9571 |
| DIANE V MASOTTI | 46 CHERRY ST, BRISTOL, CT 06010-6103 |
| DIANE VINCENT KETELHUT | CUST SCOTT RAYMOND, KETELHUT U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 4887 ELMWOOD, MUSKEGON, MI 49441-5219 |
| DIANE W BAYLOR | HC 65 BOX 14-Y, ALPINE, TX 79830-9610 |
| DIANE W BRABSTON | 4129 HIGHLANDS CIRCLE, BIRMINGHAM, AL 35213-2800 |
| DIANE W CYNOWA | 15 BAYBROOK LANE, OAKBROOK, IL 60523-1606 |
| DIANE W GETER | PO BOX 16038, OAKLAND, CA 94610 |
| DIANE W PETERS | 23145 SW WUNDERLI, SHERWOOD, OR 97140 |
| DIANE W PYLES | C/O DIANE WINTER, 1828 CLACHAN CT, VIENNA, VA 22182-3424 |
| DIANE W SHARP | 644 GOULD, HERMOSA BEACH, CA 90254 |
| DIANE WATKINS | 3434 NORLAND COURT, HOLIDAY, FL 34691-1311 |
| DIANE WEBSTER | 2007 GREENWOOD DRIVE, LINDENWOLD, NJ 08021-6780 |
| DIANE WEINHOLD & | GEORGE WEINHOLD JT TEN, 3415 BOSSLER RD, ELIZABETHTOWN, PA 17022 |
| DIANE WHITTAKER | 405 ALBUQUERQUE, BROKEN ARROW, OK 74011-6604 |
| DIANE WILLIS | 4701 CHRYSLER DR APT 208, DETROIT, MI 48201-1437 |
| DIANE WILLS | CUST CADY PRICE WILLS, UTMA CO, 9821 COUGAR DR, BOZEMAN, MT 59718-8304 |
| DIANE WILSON | 4525 GREENLAWN, FLINT, MI 48504-2045 |
| DIANE Y CHOW | ATTN DIANE H YEE, 64 HOBART ST, QUINCY, MA 02170-1622 |
| DIANE YASBECK | 6156 E MASON MORROW, MORROW, OH 45152 |
| DIANE YEARBY | 2940 CLEMENT ST, FLINT, MI 48504-3042 |
| DIANE YOUNG | 18314 INDIANA ST, DETROIT, MI 48221-2071 |
| DIANE YOUNG | 18314 INDIANA ST, DETROIT, MI 48221-2071 |
| DIANE YOUNG DAUGHERTY | 5 BUSSING CT, LUTHERVILLE, MD 21093-2009 |
| DIANE Z MELOCHE | 3072 QUEENSLINE RD, RR1, FORESTERS FALLS ON  K0J 1V0,   CANADA |
| DIANE ZAWADSKI | 3966 BOXELDER DR, BRECKSVILLE, OH 44141 |
| DIANN A ROE | BOX 2048, GRANTS PASS, OR 97528-0115 |
| DIANN C CARLSON | C/O D C PEREZ, 6491 MORRIS PARK ROAD, PHILADELPHIA, PA 19151-2404 |
| DIANN C FRENDT | 41 ALTADENA DR, PUEBLO, CO 81005-2965 |
| DIANN C SCHMIDT | 697 NEW GALENA ROAD, CHALFORT, PA 18914-1539 |
| DIANN ENGLEHART & | ALBERT ENGLEHART JT TEN, 1344 GIFFORD CHURCH ROAD, SCHENECTADY, NY 12306-5301 |
| DIANN HARPER | C/O DIANN SPENCER, 830 N 250 W 302, BOUNTIFUL, UT 84010-6872 |
| DIANN K MENEILLY-MOORE | 420 E 15TH ST, JASPER, IN 47546 |
| DIANN L BRANTLEY | 9965 FORRER, DETROIT, MI 48227-1625 |
| DIANN L GROBEL & | EARL T GROBEL JT TEN, 26300 CRYSTAL, WARREN, MI 48091-4007 |
| DIANN L RINKE | C/O EARL GROBBEL, 26300 CRYSTAL, WARREN, MI 48091-4007 |
| DIANN M KAY | 2443 HYDRANGEA STREET, SAINT AUGUSTINE, FL 32080-5883 |
| DIANN M VORENKAMP & | THEODORE A VORENKAMP JT TEN, 56282 KINGSMAN CT, MISHAWAKA, IN 46545 |
| DIANN R PRIGG | 2500 21ST ST NW, APT 59, WINTER HAVEN, FL 33881-1276 |
| DIANN ROSS | 2337 COBBLE CREEK, CONROE, TX 77384-3703 |
| DIANN SHUCK | 45 PINEGATE, GRAND RAPIDS, MI 49548-7209 |
| DIANN TIMIAN | 39 HOLT CIRCLE, TRENTON, NJ 08619-1605 |
| DIANNA D ISAAC-JOHNSON | 11306 BRIDGETON VALLEY CT, BRIDGETON, MO 63044-3106 |
| DIANNA DALLAS TOD | ROBIN DALLAS, SUBJECT TO STA TOD RULES, 10 MONTE LN, CORTLAND, OH 44410-2010 |
| DIANNA DALLAS TOD | RICHARD G DALLAS, SUBJECT TO STA TOD RULES, 10 MONTE LN, CORTLAND, OH 44410-2010 |
| DIANNA DALLAS TOD | RICHARD A DALLAS, SUBJECT TO STA TOD RULES, 10 MONTE LN, CORTLAND, OH 44410-2010 |
| DIANNA G MILLER | 503 S SILVER TOP LN, RAYMORE, MO 64083-9257 |
| DIANNA HEINZELMAN | 539 ASHMUN ST APT 4, SAULT SAINTE MARIE MI,  49783-1954 |
| DIANNA J FLEMING | 24153 SIMO DR, PLAINFIELD, IL 60544 |
| DIANNA L ALLEN | 3771 BROOKSHIRE, TRENTON, MI 48183-3972 |
| DIANNA L CLINGENPEEL | R R 1 BOX 128, FLORA, IN 46929-9656 |
| DIANNA L MC CARTHY | 10567 NORTH BLOOM STREET, PEORIA, AZ 85345-6458 |
| DIANNA L WENDE | 1257 SUSSEX LANE, WHEATON, IL 60187-8526 |
| DIANNA LYNN BISHOP | 3426 HODGENS PKY, BURTON, MI 48519-1514 |

| | |
|---|---|
| DIANNA M SANBURN & | GERALD W SANBURN JT TEN, 239 E HILLSDALE DR, ROSCOMMON, MI 48653 |
| DIANNA MARIE DAHN | 32911 ROSSLYN AV 1200, GARDEN CITY, MI 48135-1024 |
| DIANNA MARIE WILSON | TR, REVOCABLE LIVING TRUST DTD, 03/05/92 U-A DIANNA MARIE, WILSON, 18346 GILMORE RD, ARMADA, MI 48005-4117 |
| DIANNA N LETT | 121 BELGRAVE RD, NEWPORT NEWS, VA 23602-6444 |
| DIANNA NEWBERRY | 9617 SE 29TH ST 15, OKLAHOMA CITY, OK 73130-7304 |
| DIANNA SPEAR | ATTN DIANNA HUTTON, 36 MEADOW VINE COURT, SOUTH DRIVE, INDIANPOLIS, IN 46227 |
| DIANNA TAYLOR | 712 LAKEVIEW DR, CORTLAND, OH 44410-1621 |
| DIANNA WINTERBAUER | 6500-83RD PL SE, MERCER ISLAND, WA 98040 |
| DIANNE A BURKHART | 21025 EATON ROAD, FAIRVIEW PARK, OH 44126-2720 |
| DIANNE A DISHAROON | 5804 DISHAROON RD, SNOW HILL, MD 21863-3226 |
| DIANNE A RICE | 4757 N TY ST, KINGMAN, AZ 86409-1153 |
| DIANNE B DEMPSEY | 826 DOVER COURT, SAN DIEGO, CA 92109-8013 |
| DIANNE C HAVERTINE | 1819 E MANARCH BAY DR, GILBERT, AZ 85234-2713 |
| DIANNE D GILL | 5845 MAC MILLAN WAY, LANSING, MI 48911-8416 |
| DIANNE DAILEY | 4220 STONEHENGE LN, WINSTON SALEM, NC 27106-3535 |
| DIANNE DICKSON | 43 A REED BLVD, MILL VALLEY, CA 94941-2342 |
| DIANNE DIXON | 24 N MARTIN LANE, NORWOOD, PA 19074-1025 |
| DIANNE E BARRETT | 2232 GLACIER LANE, SANTA MARIA, CA 93455-5726 |
| DIANNE E FERRAIOLI | 187 N DETROIT AVE, N MASS, NY 11758-1839 |
| DIANNE E KENNEDY | 15506 EDGECLIFF AVE, CLEVELAND, OH 44111 |
| DIANNE E STETTLER | 2631 CENTURY RNCH, SAN ANTONIO, TX 78251-4919 |
| DIANNE F BEATH | 9225 PERSHING AVE, ORANGEVALE, CA 95662-4803 |
| DIANNE F RUNNION | 5312 LISTER CT, CHESTER SPRINGS, PA 19425 |
| DIANNE FALK | 401 HARRISON AVE, WESTFIELD, NJ 07090-2438 |
| DIANNE FIKE | 46382 ROCKLEDGE, PLYMOUTH, MI 48170 |
| DIANNE FINKELSTEIN | 7 QUAIL MEWS, NORTH BRUNSWICK, NJ 08902-1209 |
| DIANNE G HIGH | 1006 BOX ELDER DR, MAGNOLIA, TX 77354 |
| DIANNE H HUNDORFEAN | 138 S ELM, COLUMBIANA, OH 44408-1334 |
| DIANNE H PARRISH | 5306 BURDOCK CREEK, ACWORTH, GA 30101-7873 |
| DIANNE HERMANSON | 15804 MUIRFIELD DR, ODESSA, FL 33556-2857 |
| DIANNE I PHILLIPS | 6431 TIMUCUANS DR, LAKELAND, FL 33813-4844 |
| DIANNE I WIELAND | 7101 SYLVAN LANE SW, SEATTLE, WA 98136 |
| DIANNE J BRITTON | CUST ELISSA, DIANNE BRITTON UTMA NC, 1137 SHADOW BROOK LANE, CHARLOTTE, NC 28211-5650 |
| DIANNE J BRITTON | CUST ERIN M, BRITTON UTMA NC, 1137 SHADOW BROOK LANE, CHARLOTTE, NC 28211-5650 |
| DIANNE J BRITTON | CUST MICHAEL D BRITTON UTMA NC, 1137 SHADOW BROOK LANE, CHARLOTTE, NC 28211-5650 |
| DIANNE J BURKE | 25 CYPHER LANE, POUGHQUAG, NY 12570-5437 |
| DIANNE J WILSON | 10901 PETIT AVE, GRANADA HILLS, CA 91344-5030 |
| DIANNE JACQUES & LINDA | JACQUES & JUDITH DENKER &, JOHANNA JACQUES JT TEN, BOX 7002, INDIAN LAKE ESTS, FL 33855-7002 |
| DIANNE K RUCH | 1606 IDLEWILD DRIVE, ROCHESTER, IN 46975-8934 |
| DIANNE KOHL FRITZ | 485 BRINTON LAKE ROAD, THORNTON, PA 19373-1056 |
| DIANNE L KIEWIET | 2000 E BASELINE RD, PLAINWELL, MI 49080-9402 |
| DIANNE L KOBLINSKI | 1024 WEST MCLEAN AVE, FLINT, MI 48507 |
| DIANNE L LANSKI | 8103 ORCHARDVIEW DR, WASHINGTON, MI 48095-1345 |
| DIANNE L LANSKI & | RICHARD S LANSKI JT TEN, 8103 ORCHARDVIEW DR, WASHINGTON, MI 48095-1345 |
| DIANNE L LAZOWSKI | 2 SHELLEY CT, SAGINAW, MI 48602-1816 |
| DIANNE L MANSFIELD | CUST GREG, B MANSFIELD UGMA IN, RR 52 BOX 72, TERRE HAUTE, IN 47805-9802 |
| DIANNE L NORTON & | ROBERT F NORTON JT TEN, 2480 INDIANWOOD RD, LAKE ORION, MI 48362 |
| DIANNE L PAPPAS | BOX 860, 1412 MAIN STREET, COTUIT, MA 02635-0860 |
| DIANNE L POSPY | 8103 ORCHARDVIEW DR, WASHINGTON, MI 48095-1345 |
| DIANNE L REDENIUS | 608 S FRANKLIN ST, WHITEWATER, WI 53190-2203 |
| DIANNE L SKIVER | 7780 OAKMONT CT, ROCKFORD, MI 49341-9583 |
| DIANNE L SORENSON | ATTN DIANNE L CHRISTIAN, E2421 SPENCER LAKE RD, WAUPACA, WI 54981-9415 |
| DIANNE L THOMPSON | 3009 CRESCENT DR, COLUMBUS, OH 43204-2524 |
| DIANNE L WILLIAMS | 110 WALNUT WOODS CT, COLUMBUS, OH 43230-6200 |
| DIANNE LAHR | RD 5 BOX 87, NEW CASTLE, PA 16105-9601 |
| DIANNE LOCH EWING | 30359 JUNE ROSE CT, CASTAIC, CA 91384-4738 |
| DIANNE M BOUTELL | 2306 WINDSOR, RICHARDSON, TX 75082-4526 |
| DIANNE M BRADY | 8760 RIVER BLUFF LANE, ROSWELL, GA 30076 |
| DIANNE M EID | 2501 59TH ST, SACRAMENTO, CA 95817-1745 |
| DIANNE M FULMER | 5524 SCOTT DRIVE, FORT WORTH, TX 76180-6732 |
| DIANNE M GILLESPIE | 104 CAVALRY DRIVE, FRANKLIN, TN 37064-4904 |
| DIANNE M GRANT & | DONALD W GRANT JT TEN, 900 SMITH STREET, EAST TAWAS, MI 48730 |
| DIANNE M JAMES | 622 HERMAN RD 2902, COLUMBUS, OH 43230-9200 |
| DIANNE M LEWIS & | JAMES B GRIMES &, BARBARA J FILLMORE JT TEN, 5297 TORREY RD, FLINT, MI 48507 |
| DIANNE M MATHIOWETZ | 1131 EDEN AVE SE, ATLANTA, GA 30316-2584 |
| DIANNE M MORRISON | 26919 STRATFORD, HIGHLAND, CA 92346-3005 |
| DIANNE M NEGOSKI | 9407 LINCOLN AVE, BROOKFIELD, IL 60513-1108 |
| DIANNE M OCONNOR | 27 ASHLAND ROAD, SUMMIT, NJ 07901-3401 |
| DIANNE M PROBERT | 879 GINGER AVE, CARLSBAD, CA 89928 |
| DIANNE M RALEIGH | 181 SOUTH SAGINAW ST, MONTROSE, MI 48457-9800 |
| DIANNE M WINKLER | 6729 NORTON, TROY, MI 48098-1619 |
| DIANNE MARIE CROWE | 25 ITENDALE ST, SPRINGFIELD, MA 01108-3002 |
| DIANNE MATTOCKS SIMMONS | 136 CHANEY AVENUE, JACKSONVILLE, NC 28540-4805 |

| | |
|---|---|
| DIANNE MCDANIEL | 3319 SHADOW RIDGE, LOVELAND, OH 45140-1585 |
| DIANNE MUNSON | 530 ARTIST WAY, LAYTON, UT 84040-4521 |
| DIANNE N SPURLIN | 45 PARSLEY AVE, MIDDLEBURG, FL 32068-4699 |
| DIANNE NAFICY | 3630 W MERCER WAY, MERCERISLAND, WA 98040-3316 |
| DIANNE P GAVLLIC | 6436 ZIMMER ROAD, HASLETT, MI 48840-9105 |
| DIANNE PUZNIESKI | 105 PENNSYLVANIA AVE, LAVALLETTE, NJ 08735-2433 |
| DIANNE R GOODWIN | C/O MICHAEL SANDORSE-ESQ, 441 MAIN ST, MELROSE, MA 02176-3859 |
| DIANNE R JORDAN | 2020 LYCAN DR, YORK, PA 17404-4216 |
| DIANNE ROGGE | 7939 RAMBLER PL, CINCINNATI, OH 45231-3349 |
| DIANNE S BLAMER | 7858 DARMON PLACE, CENTRAL LAKE, MI 49622 |
| DIANNE S HAGEY | 5708 GLEN VALE DR, KNOXVILLE, TN 37919-8615 |
| DIANNE S HAINES | TR UA 09/28/06, DIANNE S HAINES TRUST, 116 WAXWING AVE, NAPERVILLE, IL 60565 |
| DIANNE S HOWEY & | ROSS C HOWEY JT TEN, 2818 VINSETTA BLVD, ROYAL OAKS, MI 48073-3342 |
| DIANNE S MEADE | 35 LANE 820A SNOW LK, FREMONT, IN 46737 |
| DIANNE STERN | 16 OVERLOOK RD, SCARSDALE, NY 10583-3012 |
| DIANNE VATALERO | 8 MARIONS WAY, GEORGETOWN, MA 01833-1331 |
| DIANNE WHITE GRAY | 210 HERNDON RD, RICHMOND, VA 23229-8212 |
| DIANNE WU | 6949 FERNCROFT AVE, SAN GABRIEL, CA 91775 |
| DIANNE YOUNG | 1920 BENSON PLACE, UNION, KY 41091-9508 |
| DIANNE ZOTTOLI | 404 MAIN ST, HOLDEN, MA 01520-1754 |
| DIANTHA E CLARK | 1152 TOMPKINS AVE, SOUTH PLAINFIELD, NJ 07080-2241 |
| DIANTHE C OLSCHAN | TR UA 12/14/64 DIANTHE, C OLSCHAN TRUST, 1436 EDGEWOOD LANE, WINNETKA, IL 60093-1414 |
| DICCO ENTERPRISES | 5357 TRUXTUN AVE, BAKERSFIELD, CA 93309-0641 |
| DICCO ENTERPRISES A | 5357 TRUXTUN AVE, BAKERSFIELD, CA 93309-0641 |
| DICICCO INVESTMENTS | 456 E OVERLOOK DR, EASTLAKE, OH 44095-1212 |
| DICIE CARSON | 4727 BELVIDERE, DETROIT, MI 48214-1302 |
| DICK A BAKER & | VIVIAN C BAKER JT TEN, 6212 LAKE FOUR DR, GLADWIN, MI 48624-9251 |
| DICK A JENSEN | 4707 LOWCROFT, LANSING, MI 48910-5328 |
| DICK BOHN | 5614 KENT PL, GOLETA, CA 93117-2131 |
| DICK D ALLORE | 8100 BROOKFIELD CT, SAGINAW, MI 48609-9534 |
| DICK D WILLSON | 19583 RAUCHOLZ, OAKLEY, MI 48649-9785 |
| DICK E GRUMLING & | MARJORIE M GRUMLING, TR, DICK E & MARJORIE M GRUMLING, TRUST UA 04/06/98, 1 PAUL REVERE RD, OIL CITY, PA 16301-1103 |
| DICK F CHURCH & | LOUISE J CHURCH JT TEN, 311 E MAPLE, HOLLY, MI 48442 |
| DICK F FITZWILLIAMS | 934 MONTEREY AVE, YOUNGSTOWN, OH 44509-2223 |
| DICK H HEARIN | 2020 STEELE BLVD, BATON ROUGE, LA 70808-1675 |
| DICK H WILLIAMS | BOX 518, 64 N MORRIS STREET, PENTWATER, MI 49449-0518 |
| DICK HUGENOT | 308 N HOWARD ST BOX 86, WEBBERVILLE, MI 48892-0086 |
| DICK I HUGHES | 6253 OLD TRAIL DRIVE, NEW PORT RICHY, FL 34653-1735 |
| DICK L HENRY & | LOIS A HENRY JT TEN, 4548 NORTHWOOD DRIVE, GLEN ARBOR, MI 49636-9705 |
| DICK L PUZ | 539 WYOMING AVE, NILES, OH 44446-1051 |
| DICK L SULLENGER | 194 STATE ST, NEWAYGO, MI 49337-8847 |
| DICK L WITTWER | RFD 2, BELLEVILLE, WI 53508-9802 |
| DICK LAMPSON | 590 TWIN LAKES DR, RENO, NV 89503-8805 |
| DICK O HUMMEL JR & | DIANNE HUMMEL JT TEN, 1117 VESTAVIA WOODS, RALEIGH, NC 27615-4613 |
| DICK RAIFORD | 611 EASTMAN RD, SOPERTON, GA 30457-1428 |
| DICK ROSS | N 7857 REINDEER RUN, MUNISING, MI 49862 |
| DICK WAGNER | 611 W RIDDLE AVENUE, RAVENNA, OH 44266-2833 |
| DICK WILKINSON | N 4230 LAKE SHORE DR, MARKESAN, WI 53946 |
| DICKEN CHANG & | GARLING CHANG JT TEN, APT 16-K, 77 FULTON ST, N Y, NY 10038-1829 |
| DICKEY L SHADWICK | 1244 ROMAN DR, FLINT, MI 48507-4016 |
| DICKIE L SMELSER | 422 SOUTH BARCLAY ST, FAIRMOUNT, IN 46928-1824 |
| DICKIE R ERWIN | BOX 28, DE SOTO, KS 66018-0028 |
| DICKIE R JAMES | 3101 BRYAN ST, KOKOMO, IN 46902-4618 |
| DICKIE ROGERS & | MISS TEDDIE JEANN ROGERS JT TEN, 10242 KENT TOWNE LN, SUGAR LAND, TX 77478-1607 |
| DICKIE W BECKROW | 8883 BELSAY RD, MILLINGTON, MI 48746-9542 |
| DICKRAN V MABBS & | LINDA S MABBS JT TEN, 4727 27TH AVE SOUTH, MINNEAPOLIS, MN 55406-3721 |
| DICKSON M CHAN & | YUNG FUNG MIU CHAN JT TEN, 16005 CAMINO DEL CERRO, LOS GATOS, CA 95032-4844 |
| DICKSON SR 4-H CLUB | C/O ALLEN BURNS, COURTHOUSE ANNES, ARDMORE, OK 73401 |
| DIDI J PARENT | 79 INDIANA PLACE, AMHERSTBURG ON  N9V 3X5,  CANADA |
| DIDIER WALTER | S/C RENE DOUSDEBES, NOTAIRE, CONDOM GERS ZZZZZ,  FRANCE |
| DIEDRE J SWINNEY & | BOBBY J SWINNEY JT TEN, 27525 ARLINGTON CT, SOUTHFIELD, MI 48076-3113 |
| DIEGO A CANTILLO | 8723 CHEROKEE DR, DOWNEY, CA 90241-2728 |
| DIEGO F GIRONZA | 4636 VINCENT DR, HOLLY, MI 48442-9005 |
| DIEGO MATTOS | CONDEMIO LA MANCHA 208, CAROLINAS, PR 00979 |
| DIEGO P CHAVES | 67 WATER STREET, MILFORD, MA 01757-4121 |
| DIEGO R VAZQUEZ | 2031 ELLISON DR, SAN ANTONIO, TX 78245-1775 |
| DIEGO V OCHOA | 1327 E THACKERY, WEST COVINA, CA 91790-4345 |
| DIEM DUC NGUYEN & | JANET S NGUYEN JT TEN, 3024 WHITTAKER ISLAND, WILLIAMSBURG, VA 23185-7669 |
| DIETER GOLDSCHMIDT & | SARAH GOLDSCHMIDT JT TEN, 12 VIA ABAJAR, SAN CLEMENTE, CA 92673 |
| DIETER KLAUS KLEE | ODERSTR 46, D-65468 TREBUR ZZZZZ,  GERMANY |
| DIETER KORNBERGER | 3832 ST THOMAS STREET, PORT COQUITLAM BC  V3B 2Z1,  CANADA |
| DIETER MANTHEY | FRAUENLOBSTR 30, MAINZ D-55118,  GERMANY |
| DIETER MANTHEY | FRAUENLOBSTR 30, MAINZ D-55118,  GERMANY |

| | |
|---|---|
| DIETER N BRATKE | 2003 EAGLE POINTE, BLOOMFIELD HILLS, MI 48304-3807 |
| DIETRICH EBERHARD KRAEMER | AUGUSTASTR 21 A, 12203 BERLIN ZZZZZ,   GERMANY |
| DIETRICH JEFFRIES & | HOWARD Z JEFFRIES JT TEN, 3134 CHILI AVE, ROCHESTER, NY 14624-4535 |
| DIETRICH KAMM & | ALICE KAMM JT TEN, 4393 PLAZA ORO LOMA, SIERRA VISTA, AZ 85635 |
| DIETRICH L REID | 3353 FOREST GROVE CT, ACWORTH, GA 30101 |
| DIETRICH R BERGMANN | BOX 130525, ANN ARBOR, MI 48113 |
| DIETRICH R BRANDT & | MARIA BRANDT JT TEN, 3120 SOUTH EAST 6TH AVE, CAPE CORAL, FL 33904-3505 |
| DIETRICH W SALOMON & | MURIEL SALOMON JT TEN, 40 MORRIS AVENUE, NEW HAVEN, CT 06512-4421 |
| DIKKA NELSON COLEMAN | 220 DAWES AVE, TORRINGTON, CT 06790-3627 |
| DIKRAN HAIGOUNI & | PERGROUHI HAIGOUNI JT TEN, 730-24TH ST NW, WASHINGTON, DC 20037-2543 |
| DIKRAN ORNEKIAN & | CAROL S ORNEKIAN JT TEN, 23650 MEADOWBROOK, NOVI, MI 48375-3447 |
| DILBERT H BURKE | 498 STATON DRIVE, CHARLESTON, WV 25306-7803 |
| DILEEP PHILIP MATHUR | 24305 PONCHARTRAIN LN, LAKE FOREST, CA 92630-1926 |
| DILIP K GUHA-RAY | 3507 N CHARLES ST 202B, BALTIMORE, MD 21218-2414 |
| DILLA M SMITH | 3998 ST RT 222, BATAVIA, OH 45103-8923 |
| DILLAN W TAFF & LUCILLE H | TAFF, TR 12/19/80 TAFF FAMILY TRUST, 2110 HOLLY AVE, ESCONDIDO, CA 92027-2214 |
| DILLARD E BLACK | 990 MARTY LEE LANE, CARLISLE, OH 45005-3838 |
| DILLARD F HATCHER | BOX 218, SPANISHBURG, WV 25922-0218 |
| DILLARD H GAMMONS | RT 1 BOX 235B, STEWART, TN 37175-9749 |
| DILLARD HERRON | 1001 MAR WALT DR 303, FORT WALTON BEACH, FL 32547-6747 |
| DILLARD L MEINS | 306 IVY, GARDEN CITY, MO 64747-8243 |
| DILLARD M JERNIGAN | 3593 AVALON RD, CLEVELAND, OH 44120-5204 |
| DILLARD OWENBY | 12192 N OAK RD, OTISVILLE, MI 48463-9722 |
| DILLARD SMITHERS JR | 150 SAINT MICHAELS DR, TRINIDAD, TX 75163-5085 |
| DILLARD WEST | 108 CYPRESS DR, BOLINGBROOK, IL 60440-2816 |
| DILLION L HANAHAN | 31 MARYLAND AVE, SEWELL, NJ 08080-1005 |
| DILLMAN C KINSELL JR & | SALLY D KINSELL JT TEN, 2713 CLIFFORD AVE, SAN CARLOS, CA 94070-4317 |
| DILLWORTH A JOHNS | 2801 30TH AV, KEARNEY, NE 68845-4036 |
| DILVER A DELLINGER | TR UA 12/23/86 THE DILVER, A DELLINGER TRUST, 425 MONROE STREET, PELOSKEY, MI 49770-2262 |
| DIMAGGIO NICHOLS | 923 HIGHWAY 65-69, INDIANOLA, IA 50125-9232 |
| DIMETRIOS G JIFAS & | ALEXANDRA JIFAS JT TEN, 15150 SAN MATEO DR, NEW BERLIN, WI 53151-4353 |
| DIMITRI A PAPANASTASSIOU & | TERI I PAPANASTASSIOU JT TEN, 590 SIERRA VISTA, SAN MARINO, CA 91108-1455 |
| DIMITRIA BINEARES | 84 CEDAR ST, AMITYVILLE, NY 11701-3101 |
| DIMITRIE TOTH JR & | HELEN TOTH JT TEN, 2848 SILVERSTONE LANE, WATERFORD, MI 48329-4535 |
| DIMITRINA VOZIS | 33 SUNCREST DR, NORTH YORK ON  M3C 2L1,   CANADA |
| DIMKO V OGNENOVSKI | 41 BRASSER DR, ROCHESTER, NY 14624-4408 |
| DINA CASTELLANO | 15 BATTERY RD, HILTON HEAD, SC 29928-4213 |
| DINA IKONOMOPOULOS | 22201 BENJAMIN, ST CLAIR SHORES, MI 48081-2282 |
| DINA KAE SHEETS | 24516-B WINDSOR DR, VALENCIA, CA 91355-4430 |
| DINA M METZGAR | C/O DINA DE ANNUNTIS, 58 INVERNESS AVENUE, MAYS LANDING, NJ 08221-0125 |
| DINA M SCHREINER & | DUANE L SCHREINER JT TEN, 206 VICKIE LANE, FOSTORIA, OH 44830-1841 |
| DINA M SOUFEH | 104-40 QUEENS BLVD 15J, FOREST HILLS, NY 11375-8122 |
| DINA S TRASKOS | 3791 ALDENBRIDGE CIR, HIGHLANDS RANCH, CO 80126-8870 |
| DINAH C STEWART | 302 WEBB RD, NEWARK, DE 19711-2651 |
| DINAH L CHRISTIAN | 1912 GRASSLAND DR, NORMAN, OK 73072-2915 |
| DINAH LEE | 495 MARKWOOD DR, OXFORD, MI 48370 |
| DINAH M CHELENA | 39 LURLINE DR, COVINGTON, LA 70433 |
| DINAH M KORMAN | 360 MORVALE RD, EASTON, PA 18042-6820 |
| DINAH V MILES | 7662 W 63RD PLACE, SUMMIT, IL 60501-1802 |
| DINESH S SHETH | 44000 HARSDALE, CANTON, MI 48187-3231 |
| DINESH VITHALANI & | DIVYA D VITHALANI, TR, DINESH & DIVYA VITHALANI, LIVING TRUST 1996 UA 03/02/96, PO BOX 3069, LA JOLLA, CA 92038 |
| DINESH VITHALANI & DIVYA D | VITHALAN, TRS DINESH VITHALANI & DIVYA VITHAL, LIVING TRUST U/A DTD 03/02/1996, PO BOX 3069, LA JOLLA, CA 92038 |
| DINO A LOSARDO | 427 ROUND TOP RD, HARRISVILLE, RI 02830-1039 |
| DINO AMATO | 41PATRICK, CARTERET, NJ 07008 |
| DINO BRITSAKOS | CUST, STEVE BITSAKOS UGMA CA, 26125 OAK FLAT CT, NEWHALL, CA 91321-2109 |
| DINO C RINALDI | 2115 NW BEECHWOOD PL, CORVALLIS, OR 97330 |
| DINO D LANNO | 2689 SKELTON LN, BLACKLICK, OH 43004-8743 |
| DINO DI CIENZO | 7099 RIDGEWOOD CRES, NIAGARA FALLS ON  L2J 2C2,   CANADA |
| DINO GIROLA | 297 WEST COLE RD, RAGLEY, LA 70657-5909 |
| DINO L DI BARTOLOMEO | 27 KENEFICK, BUFFALO, NY 14220-1519 |
| DINO M CAMPOLITO | 4545 QUAKER CT, CANFIELD, OH 44406-9131 |
| DINO MACCANI & | ANGELINE M MACCANI JT TEN, 9179 SARASOTA COURT, DETROIT, MI 48239-1519 |
| DINO PAPPALARDO | CUST NICHOLAS GORYANCE, UTMA OH, 7672 DEBONAIRE DRIVE, MENTOR, OH 44060-5319 |
| DINO R FILANCIA | 36 SUMMER ST, PORT CHESTER, NY 10573-2630 |
| DINO VOLPE | 1970 S CLINTON ST, DEFIANCE, OH 43512-3221 |
| DINORA BRUNO | 303 C SEA OATS DR, JUNO BEACH, FL 33408-1419 |
| DINOS FLESSAS | 22617 WATERBURY ST, WOODLAND HILL, CA 91364-4926 |
| DIO D SMITH | 8412 RONDALE DR, GRAND BLANC, MI 48439-8341 |
| DIOLA M SNELL | TR UNDER, DECLARATION OF TRUST DTD, 33401, 7745 TORREYSON DRIVE, LOS ANGELES, CA 90046-1226 |
| DION D HOLIDAY | 1002 W PIERSON RAD, FLINT, MI 48505-3118 |
| DION H CUMMINGS | PO BOX 780, 2 SALLYS LANE, PAWLING, NY 12564 |
| DION L PATTERSON | 5018 DONLAW DR, DAYTON, OH 45418-2006 |
| DION LYNN JOHNSON III | 322 WOODROW AVE, SANTA CRUZ, CA 95060-6418 |

| | |
|---|---|
| DIONE FENNING | CUST DONALD FRANKLIN FENNING, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 4471 WOODLEY AVE, ENCINO, CA 91436-3458 |
| DIONICIO C MONTEZ | 8670 MINOAN CT, ELK GROVE, CA 95624-3442 |
| DIONISIO CHEONG | 9247 RAVILLER DRIVE, DOWNEY, CA 90240-3011 |
| DIONISIO G TORRES | 5427 NEENAH AVENUE, CHICAGO, IL 60638-2403 |
| DIONISIO O SANCHEZ | 9116 MOREHART STREET, ARLETA, CA 91331-4319 |
| DIONISIO ORACIO SANCHEZ & | ARTEMISA R SANCHEZ JT TEN, 9116 MOREHART STREET, ARLETA, CA 91331-4319 |
| DIONISIOS A THEOKAS & | GEORGIA G THEOKAS JT TEN, 2550 HANCEBRIDGE RD, VINELAND, NJ 08361-7560 |
| DIONNE C BURCH | 19210 GODDARD, DETROIT, MI 48234-1323 |
| DIONNE LYNN COOPER | 185 HOLLEN RD, BALT, MD 21212-2425 |
| DIONYSIOS COKORINOS & | ANASTASIA COKORINOS, TR COKORINOS LIVING TRUST, UA 02/03/97, 28 FLAG LANE, MANHASSET HILLS, NY 11040-1018 |
| DIQUEOS TAGAROPULOS | CALLE MANUEL HURTADO CASA 13, LA CRESTA ZZZZZ,  PANAMA |
| DIRAN CHERTAVIAN | 670-C HIGH POINT BLVD NORTH, DELRAY BEACH, FL 33445-3397 |
| DIRAN KAVORK DOHANIAN | 269 PAYSON RD, BELMONT, MA 02478-3406 |
| DIRAN ROY BAGDASARIAN | 7847 VERAGUA DRIVE, PLAYA DEL REY, CA 90293-7900 |
| DIRAN S TOPJIAN | 13505 HATTERAS ST, VAN NUYS, CA 91401-4518 |
| DIRECTOR DEPARTMENT | OF FINANCIAL INSTITUTIONS, 500 ILES PARK PLACE, 5TH FL SUITE 510, SPRINGFIELD, IL 62718-1016 |
| DIRK A NEWHOUSE | 237 E CHURCH ST, LIGONIER, PA 15658-1301 |
| DIRK D DURKACY | 1065 S GRAHAM, FLINT, MI 48532-3532 |
| DIRK I STOEHR | 3807 WILSHIRE BL 200, LOS ANGELES, CA 90010-3104 |
| DIRK J ARNOLD | 198 W UNIVERSITY BLVD APT A, TUCSON, AZ 85705 |
| DIRK OLSON & | DIANE OLSON JT TEN, W5604 DEERFIELD RD, LA CROSSE, WI 54601-2902 |
| DISARMO PERUGINI & | MARIE PERUGINI JT TEN, 325 E 14TH ST, NEW YORK, NY 10003-4255 |
| DIT HAY WONG | 1344 65TH ST 2ND FLR, BROOKLYN, NY 11219-5616 |
| DIVA CORRADETTI & GLORIA M | SAUFLEY TR U/W JOHN S, CORRADETTI, 1662 LARK AVE, REDWOOD CITY, CA 94061-2643 |
| DIVINE GRACE EVANGELICAL | LUTHERAN CHURCH, 3000 S LAPEER RD, LAKE ORION, MI 48359-1317 |
| DIXIANNA R COURTNEY | 5515 JEFFERSON-PAIGE RD, SHREVEPORT, LA 71119-5505 |
| DIXIE A CURRIE | 852 SAUL DRIVE, HUBBARD, OH 44425-1257 |
| DIXIE ANN CANTLEY | PO BOX 141, BLUFF CITY, TN 37618-0141 |
| DIXIE B ESKEW | 3419 PENDLETON AVENUE, ANDERSON, IN 46013-2009 |
| DIXIE B OTTO | 1611 SPRINGS ROAD, SPRINGS, PA 15562-2314 |
| DIXIE I WHITTAKER | 4 PARK AVE, MIDDLEPORT, NY 14105-1307 |
| DIXIE J BORTHWICK | 1085 HIBISCUS ST, ATLANTIC BEACH, FL 32233 |
| DIXIE J CUMMINGS | 806 AVALON LANE, CHESTERFIELD, IN 46017-1408 |
| DIXIE J GIBSON | 7671 W 00 N, KOKOMO, IN 46901-9527 |
| DIXIE J MATHEWS | 8869-B LARIVIERA DR, SACRAMENTO, CA 95826-2050 |
| DIXIE JANE BEAULIEU | 1056 NOREE BLVD, ROCKLEDGE, FL 32955-3820 |
| DIXIE K KAISER | 1613 W DAVID AVE, CHILLICOTHE, IL 61523-1939 |
| DIXIE KEIR BARRON | 1912 PEQUENO ST, AUSTIN, TX 78757-3210 |
| DIXIE L CLARK | 6311 S KARNS RD, W MILTON, OH 45383-8764 |
| DIXIE L CURRY | 461 E MAIN ST, ARCOLA, IL 61910 |
| DIXIE L DORMER | 1009 CADY COURT, LANSING, MI 48906-5402 |
| DIXIE L GRAVES & | EUGENE E GRAVES JT TEN, 407 HIGHWAY 630 WEST, FROSTPROOF, FL 33843-3515 |
| DIXIE L PRICE | 2009 E MARSHALL, PHOENIX, AZ 85016-3110 |
| DIXIE LEE BYSOR | 16 EAST 32ND STREET, KANSAS CITY, MO 64111-1106 |
| DIXIE LEE LYNCH | 122 DALTON AVE, CARLISLE, OH 45005 |
| DIXIE LEE MEISELBACH | BOX 1259, OCCIDENTAL, CA 95465-1259 |
| DIXIE LEE WALRATH | 5950 KAY DR, MESICK, MI 49668-8508 |
| DIXIE M MAJORS | 6464 DEEP VALLEY CT, FLOWERY BR, GA 30542 |
| DIXIE M PRICE | 1010 SOUTH GOSHEN CHURCH RD, BOWLING GREEN, KY 42103 |
| DIXIE NELL SHOOK | 160 PALMER DR, FRANKLIN, NC 28734-2822 |
| DIXIE PRICE | 1010 S GOSHEN CHURCH RD, BOWLING GREEN, KY 42103-9523 |
| DIXIE R NEATHERTON | 110 SUE DR, GERMANTOWN, OH 45327-1625 |
| DIXIE SULLIVAN MILBY | 9528 WESSEX PLACE, LOUISVILLE, KY 40222 |
| DIXIE W MOAK | 3025 DAUGHDRILL TRAIL SE, BOGUE CHITTO, MS 39629-9646 |
| DIXIE WILLIAMS | 3025 DAUGHDRILL TRAIL SE, BOGUE CHITTO, MS 39629-9646 |
| DIXON B KEYSER & | E LUCILLE KEYSER JT TEN, 530 S MADISON AVE, LA GRANGE, IL 60525-2801 |
| DIXON SPAIN | 3595 SANTA FE AVE 181, LONG BEACH, CA 90810-4359 |
| DIXON T SUZUKI | 2373-B ORCHID ST, HONOLULU, HI 96816-3117 |
| DJUNA D SMITH | 1910 W MCCLELLAN ST, FLINT, MI 48504 |
| DJURDJA MARTINOVSKA | 7827 GREELEY ST 12, UTICA, MI 48317-5446 |
| DLJ SECURITIES CORP | TR SHIRLEY J CORONADO IRA, 855 RUSTIC VILLAGE TRL, LAKE ORION, MI 48362 |
| DLJSC CUST | FBO FERRIS B THOMAS, 6820 COUNTY ROAD 373 LOT25, EUCHA, OK 74342 |
| DLJSC FBO | JAMES E BRANTLEY, 3897 MEADOWBROOK DR, TROY, MI 48084 |
| DLJSC FBO | JEROME K PETTUS, 7287 BURNETTE ST, DETROIT, MI 48210 |
| DMYTRO ANTONIW & | IRENE ANTONIW JT TEN, 292 STILLS LANE, OAKVILLE ON L6J 5Y5,  CANADA |
| DMYTRO DOSIJ | 5034 NORTH MCKINLEY ROAD, APT A-12, FLUSHING, MI 48433 |
| DMYTRO FEDYK & | EVE FEDYK JT TEN, 27654 LEXINGTON PARKWAY, SOUTHFIELD, MI 48076-3528 |
| DMYTRO GREGULAK | 366 WINDSOR PL, ST PETERS, MO 63376-1584 |
| DMYTRO ZENCZAK | 5451 HARBORAGE DR, FORT MYERS, FL 33908-4546 |
| DO SEUK KIM | 907 N ALEXANDRIA, LOS ANGELES, CA 90029-2554 |
| DOAK O CONN 3RD & | BARBARA C CONN JT TEN, 410 DEAN DR, KENNETT SQUARE, PA 19348-1627 |
| DOBRILA MILETIC | 690 ESME DR, GIRARD, OH 44420-2446 |
| DOC DAVIS | 9358 CASCADE AVE, DETROIT, MI 48204-1779 |

| | |
|---|---|
| DOC W WALDIE | 781 RIDGEFIELD, COOPERSVILLE, MI 49404-9665 |
| DOCIA B ENGLAND | 115 GAMWYN PARK DR, GREENVILLE, MS 38701-6333 |
| DOCIA RILEY GREENWAY | 5668 CARMELA WAY, SACRAMENTO, CA 95822-3104 |
| DOCK ISAIAH JR | 4387 GIBSON, ST LOUIS, MO 63110-1646 |
| DOCK J DAVIS | 602 S ORANGE ST, MADISON, FL 32340-1830 |
| DOCKY BORDEN | 195 COUNTY RD 71, MOULTON, AL 35650-4251 |
| DODGE G MELKONIAN & | JILL E MELKONIAN, TR UA 10/20/94 DODGE G & JILL E, MELKONIAN, THE MELKONIAM FAM TRUST, 2712 REDFORD CT, CLEARWATER, FL 33761-1728 |
| DOE LEE GWYNN | CUST, CYNTHIA IRIS GWYNN U/THE ALABAMA, U-G-M-A, C/O CYNTHIA IRIS WAITE, 14909 COL ALLEN, BATON ROUGE, LA 70816 |
| DOE LEE GWYNN | CUST, MARSHALL INGRAM GWYNN U/THE ALA, U-G-M-A, ROUTE 2, BOX 61, GROVE HILL, AL 36451-9611 |
| DOE LEE GWYNN | CUST, MASSEY ALEXANDER GWYNN, JR U/THE ALA UNIFORM GIFTS, TO MINORS ACT, ROUTE 2 BOX 61, GROVE HILL, AL 36451-9611 |
| DOHN C DAVIS JR | 3338 JOHN DALY, INKSTER, MI 48141-2633 |
| DOIL E DEAN | PO BOX 182, CHESAPEAKE, OH 45619-0182 |
| DOIL O'STEEN & | JOYCLYN M O'STEEN JT TEN, 3615 90TH ST, LUBBOCK, TX 79423-2712 |
| DOLAN COMPANY INC | 278 GUY PARK AVE, AMSTERDAM, NY 12010-2216 |
| DOLCIE J DE NARDO | CUST CELESTE M DE NARDO U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 43820 BOULDER, CLINTON TOWNSHIP, MI 48038-1422 |
| DOLCIE J DENARDO AS | CUSTODIAN FOR JOHN L DENARDO, JR U/THE MICH UNIFORM GIFTS, TO MINORS ACT, 43820 BOULDER, CLINTON TOWNSHIP, MI 48038-1422 |
| DOLEN E BREEDLOVE | 592 RUSHING RIDGE RD, HARRISON, AR 72601-5692 |
| DOLLETTA S MC CRARY | 476 REDSTONE COURT, WINDER, GA 30680 |
| DOLLEY CHOATE | 155 BRIARWOOD DR, LAPEER, MI 48446-3701 |
| DOLLIE A CUNNINGHAM | 24435 SAMOSET, SOUTHFIELD, MI 48034-2834 |
| DOLLIE IRENE ANDREWS & | MARILYN J GRAVES JT TEN, 822 ASHFORD CT, TYLER, TX 75703-1408 |
| DOLLINE M JACKSON | 2377 DANDELION LANE SW, BOGUE CHITTO, MS 39629-9364 |
| DOLLISON BLACKWELL JR | 917 W 27TH ST, INDIANAPOLIS, IN 46208-5423 |
| DOLLISTER B CRUM | 226 W STOCKDALE, FLINT, MI 48503-1193 |
| DOLLIVER W PIERCE & | CATHERINE G PIERCE, TR, DOLLIVER & CATHERINE PIERCE, TRUST UA 03/29/00, 59 GRANDVIEW AVE, BADEN, PA 15005-2016 |
| DOLLY ANN FREESE | 6866 E HEATHERWOOD LANE, CAMBY, IN 46113 |
| DOLLY BENEDICT | 535 OCEAN PKWY, APT 3C, BROOKLYN, NY 11218-5955 |
| DOLLY CROSS & | PAUL R CROSS TEN COM, TRUSTEES FAMILY TRUST DTD, 02/05/92 U-A DOLLY CROSS, 141 TERRAVILLE, LEAD, SD 57754-1122 |
| DOLLY ESTHER WALTON | 2469 KIMBERLY PKWY E, APT 12DK, COLUMBUS, OH 43232-4273 |
| DOLLY M LYONS | 8903 MEYERS, DETROIT, MI 48228-2631 |
| DOLLY M MCNEICE & | SHIRLEY J O'MALLEY JT TEN, 24356 EUREKA, WARREN, MI 48091-4440 |
| DOLLY MC CUTCHEON | 1624 CLARKSON AVE, NEWBERRY, SC 29108-3924 |
| DOLLY RAY WILKE | 287 HUTCHINSON RD, SYLVA, NC 28779-8147 |
| DOLLY W SHOEMAKER & | KIMBERLY S MCGRAW JT TEN, 5464 JUAREZ ST, BATON ROUGE, LA 70811-4019 |
| DOLLY WYATT | PO BOX 391, RUSHVILLE, IN 46173-0391 |
| DOLORES A ABNEY | 2116 N 100 E, KOKOMO, IN 46901-8595 |
| DOLORES A BADEN | 6441 W WARNER APT 202, CHICAGO, IL 60634 |
| DOLORES A BARRETT | 2347 SEA POINT DRIVE, POINT PLEASANT, NJ 08742-4804 |
| DOLORES A BASKETTE | 4004 HIGHWAY 80 E, PEARL, MS 39208-4227 |
| DOLORES A BELL | 210 SUNSET DR, NEW LONDON, IA 52645-1421 |
| DOLORES A BRESNAHAN | 7352 TRAILS END, JACKSONVILLE, FL 32277-2282 |
| DOLORES A BROWN & | GEORGIA J JECKLIN JT TEN, 1404 W 43RD ST, DAVENPORT, IA 52806-4520 |
| DOLORES A BURKE | 2 HORATIO LANE, ROCHESTER, NY 14624-2234 |
| DOLORES A ENGEL | 9871 WATSON RD, WALVERINE, MI 49799-9606 |
| DOLORES A FLOW | 41 CLARK STREET, BROCKPORT, NY 14420-1301 |
| DOLORES A FRACALOSSI | 7905 EXETER RD, MONROE, MI 48162-9383 |
| DOLORES A HINTON | 2452 WILSHIRE ST, WESTLAND, MI 48186-5406 |
| DOLORES A HOH | 6612 SCENERY PL, CONESUS, NY 14435-9637 |
| DOLORES A HORNYAK | 119 W NEW JERSEY AVE, BEACH HAVEN, NJ 08008-2765 |
| DOLORES A HRINKO | 100 CAT TAIL BAY DR 346, CONWAY, SC 29527-4392 |
| DOLORES A HUSBAND & | ROBERT G HUSBAND JT TEN, BOX 50, BARBEAU, MI 49710-0050 |
| DOLORES A JONES | 31 ELM AV, PARSIPPANY, NJ 07054-2331 |
| DOLORES A KAPANKE | 30445 BARTON, GARDEN CITY, MI 48135-1302 |
| DOLORES A KRAINSKI | 15209 N HANA MAUI DR, PHOENIX, AZ 85022-3660 |
| DOLORES A LA BAZA | BOX 326, LAPEER, MI 48446-0326 |
| DOLORES A LA BELLE | 1873 E LONGMEADOW, TRENTON, MI 48183-1777 |
| DOLORES A LARONCA | 539 WYNDEMERE AVE, RIDGEWOOD, NJ 07450-3528 |
| DOLORES A LOEWEKE | 1679 TAMMARRON S E, GRAND RAPIDS, MI 49546-9734 |
| DOLORES A LOEWEKE & | DONALD D LOEWEKE JT TEN, 1679 TAMMARRON SE, GRAND RAPIDS, MI 49546-9734 |
| DOLORES A MARSHALL | 2409 GREENS MILL RD, LOT # 15, COLUMBIA, TN 38401 |
| DOLORES A MARSHALL | 2409 GREENS MILL RD, LOT 15, COLUMBIA, TN 38401 |
| DOLORES A MATTA | 2390 CRANEWOOD DRIVE, FENTON, MI 48430-1049 |
| DOLORES A NESTLER | 109 HARMON CREEK DR, LEXINGTON, SC 29072-7742 |
| DOLORES A O'NEIL | PO BOX 723, COBBS CREEK, VA 23035 |
| DOLORES A REESE & | JAMES F REESE JT TEN, 2754 PLUMBROOK, BLOOMFIELD HILLS, MI 48304-1767 |
| DOLORES A RITZIE TOD | MICHAEL A RITZIE, SUBJECT TO STA TOD RULES, 12450 6TH ST EAST, TREASURE ISLAND, FL 33706 |
| DOLORES A RITZIE TOD | KAREN S SCHMITT, SUBJECT TO STA TOD RULES, 12450 6TH ST EAST, TREASURE ISLAND, FL 33706 |
| DOLORES A SCHIERLINGER | 5669 MCMILLAN ST, DEARBORN HEIGHTS, MI 48127 |
| DOLORES A SCHOLL | 3464 BEREA RD, CLEVELAND, OH 44111-2417 |
| DOLORES A SEITZ & | JOSEPH J SEITZ JT TEN, 1001 SUMMIT DR, YARDLEY, PA 19067-5832 |
| DOLORES A SKINNER | 3630 N EL MORAGA DR, TUCSON, AZ 85745 |

| | |
|---|---|
| DOLORES A SOLOMON | 6705 TULIP HILL TER, BETHESDA, MD 20816-1032 |
| DOLORES A STEVENS | 1414 DELAWARE AVE, FLINT, MI 48506-3318 |
| DOLORES A THELEN | 406 CHURCH ST, BOX 502, WESTPHALIA, MI 48894 |
| DOLORES A VAUGHAN | TR U/A, DTD 12/27/93 DOLORES A, VAUGHAN REVOCABLE TRUST, 5011 SANDALWOOD, GRAND BLANC, MI 48439-4261 |
| DOLORES A WALKER | RR 3 BOX 331, MONTGOMERY, IN 47558-9600 |
| DOLORES A WOLFRUM | 26741 KATHERINE ST, WATERFORD, WI 53185-2023 |
| DOLORES A YOUNG | 6595 DAWN ST, FRANKLIN, OH 45005-2659 |
| DOLORES ADAMS | BOX 4172, CHERRY HILL, NJ 08034-0633 |
| DOLORES AGOZINO | 2825 GENERAL MOTORS RD, MILFORD, MI 48380-3811 |
| DOLORES ALICE SWEENEY & | MICHEAL SWEENEY, TR UA 6/9/83, WILLIAM S SWEENEY & DOLORES ALICE, SWEENEY TRUST, 5220 OLDE SHAWBORO, GRAND BLANC, MI 48439-8729 |
| DOLORES AMELIA RICHMOND TOD | MICHAEL ALDEN RICHMOND, SUBJECT TO STA TOD RULES, 2812 ELM ST, BAKERSFIELD, CA 93301 |
| DOLORES ANN FARRELL | ATTN DOLORES ANN MUHLBAUER, 290 PACIFIC ST, MASSAPEQUA PARK, NY 11762-1805 |
| DOLORES ANN GAUTHIER | 174 WILGUS CT, RUSSELLS PT, OH 43348-9567 |
| DOLORES ANNE DUFFY | 788 HEATHER LANE, BARTLETT, IL 60103-5746 |
| DOLORES B AUGERI | 71 PETERS LANE, ROCKFALL, CT 06481-2040 |
| DOLORES B COLVIN | 895 CALLAHAN ROAD, YORKTOWN, TX 78164-9544 |
| DOLORES B DILLON | 30 WAVERLY PL, PORTLAND, CT 06480-1848 |
| DOLORES B JEPSON | 902 RAVINE RD, CALIFON, NJ 07830 |
| DOLORES B KLEIN | BOX 344, PLYMOUTH, MI 48170 |
| DOLORES B LAMPHIER & | HAROLD W LAMPHIER JT TEN, 1154 BETH DR, LAPEER, MI 48446-3014 |
| DOLORES B MAITA | 17 ANNE DR, HAMMONTON, NJ 08037 |
| DOLORES B RAEL | PO BOX 2332, ROSWELL, NM 88202-2332 |
| DOLORES BARBER | 3142 GARMON OAK CT, LAWRENCEVILLE, GA 30044-5116 |
| DOLORES BARBERA | 31720 NEWPORT DR, WARREN, MI 48093-7044 |
| DOLORES BEAUCHAMP | 8913 BECKER, ALLEN PARK, MI 48101-1518 |
| DOLORES BORDINE | 22632 HWY 111, EVANS, LA 70639 |
| DOLORES BRANDSTETTER | 6674 SHAWNEE RUN RD, CINCINNATI, OH 45243-2414 |
| DOLORES C BARNES | 8724 STEPHENSON RD, ONSTED, MI 49265 |
| DOLORES C BRELL & | JEROME J BRELL, TR UA 07/20/01 THE BRELL FAMILY, TRUST, 1910 DANBURY EAST, OKEMOS, MI 48864 |
| DOLORES C COOPER & | MICHELE L PRICE RHONDA L PIUNTI JT, TEN, 5648 GUNPOWDER RD, WHITE MARSH, MD 21162 |
| DOLORES C ENGELS | 1710 LAKE JAMES DRIVE, PRUDENVILLE, MI 48651-8412 |
| DOLORES C GREGO & | EDWARD F GREGO JT TEN, 2796 CREEKSIDE CT, WATERFORD, MI 48329-3669 |
| DOLORES C HART & | MARY C JOHNSON JT TEN, BOX 44, OHIO, IL 61349-0044 |
| DOLORES C HILLEGAS | TR DOLORES C HILLEGAS TRUST, UA 06/27/06, 223 GOLF COURSE RD, STOYSTOWN, PA 15563 |
| DOLORES C LESER | 608 N DEWEY ST, EAU CLAIRE, WI 54703-3142 |
| DOLORES C MYRICK | TR MYRICK FAMILY TRUST, UA 01/23/98, 37292 OAK VIEW RD, YUCAIPA, CA 92399 |
| DOLORES C ZENTZ | 52291 TALLYHO DR, SOUTH BEND, IN 46635-1048 |
| DOLORES CAMPBELL | 703 KELLYS WAY, EAST BRADY, PA 16028 |
| DOLORES CASE | 44 SLEEPY HOLLOW RD, PORT JERVIS, NY 12771-5308 |
| DOLORES CROOKS | 13288 TODD RD, IDA, MI 48140 |
| DOLORES D BANKS | 7807 N COVE RD, BALTIMORE, MD 21219-1919 |
| DOLORES D CORCORAN | 168 WARDMAN RD, BUFFALO, NY 14217-2837 |
| DOLORES D GARDON | 168 WARDMAN RD, BUFFALO, NY 14217-2837 |
| DOLORES D JEZL | 1640 N NATCHEZ AVE, CHICAGO, IL 60707-4044 |
| DOLORES D LATTIMORE | 363 14TH AVE, NEWARK, NJ 07103-1217 |
| DOLORES D MCCUBBIN & | PAULETTE D MCCUBBIN, VINCENT P MCCUBBIN JT TEN, 6937 PEA NECK RD, ST MICHAELS, MD 21663-2749 |
| DOLORES D MLOSTEK | 6045 LARKINS, DETROIT, MI 48210-1573 |
| DOLORES D NILES | 3691 STATE HIGHWAY 34, JUNCTION CITY, WI 54443 |
| DOLORES D ONEY | 2800 BUSHNELL CAMPBELL RD, FOWLER, OH 44418 |
| DOLORES DONOVAN | 4025 SOUTHWEST 9TH TERRACE, MIAMI, FL 33134-2633 |
| DOLORES DRIGGERS | 106 EAST HIBISCUS, LAKE PLACID, FL 33852-9617 |
| DOLORES E AMEZCUA | 11904 POPLAR, SOUTHGATE, MI 48195-2230 |
| DOLORES E BLACKBURN | TR, JAMES BLACKBURN & DOLORES BLACKBURN, TRUST U/A DTD 06/16/98, 27203 KENNEDY DR, DEARBORN HTS, MI 48127 |
| DOLORES E DEWEY | BOX 17604, RALEIGH, NC 27619-7604 |
| DOLORES E DOROBIALA | 20 ANGELACREST LANE, WEST SENECA, NY 14224-3802 |
| DOLORES E FEINGLAS | 12688 FM 1641, FORNEY, TX 75126-7604 |
| DOLORES E FEINGLAS & | JOHN N FEINGLAS JT TEN, 12688 FM 1641, FORNEY, TX 75126-7604 |
| DOLORES E FIELDS | 11120 QUEENSLAND ST B10, LOS ANGELES, CA 90034-5230 |
| DOLORES E FIELDS | 11120 QUEENSLAND ST B10, LOS ANGELES, CA 90034-5230 |
| DOLORES E GARASCIA | 34322 JEFFERSON, MOUNT CLEMENS, MI 48045-3324 |
| DOLORES E GARASCIA | CUST LAURENCE H GARASCIA JR, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 24444 W MIDDLE FORK RD, BARRINGTON, IL 60010-6502 |
| DOLORES E GARASCIA & | LAURENCE H GARASCIA JT TEN, 34322 JEFFERSON, MT CLEMENS, MI 48045-3324 |
| DOLORES E HALL | TR DOLORES E HALL TRUST, UA 05/21/91, 8289 HILLTOP DR, YOUNGSTOWN, OH 44514-2975 |
| DOLORES E KAZMIERCZAK AS | CUSTODIAN FOR CLIFFORD P, KAZMIERCZAK U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, ROUTE 20, ANGOLA, NY 14006 |
| DOLORES E KAZMIERCZAK AS | CUSTODIAN FOR DARRYL J, KAZMIERCZAK U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, ROUTE 20, ANGOLA, NY 14006 |
| DOLORES E KLUCK & | HAROLD G KLUCK JT TEN, 4866 HENRY DR, SAGINAW, MI 48603-5630 |
| DOLORES E KRAUSS | 4672 PRESTIGE LN, HILLIARD, OH 43026-7487 |
| DOLORES E LEE & | ERIN MARIE KEMTER JT TEN, 11620 DART DR, STERLING HTS, MI 48313-5118 |
| DOLORES E MIKULSKI & | GEORGE J MIKULSKI III JT TEN, 3406 NORTHWAY DR, BALTIMORE, MD 21234-7923 |
| DOLORES E MUMBY & | CATHERINE ANN ACHORN JT TEN, 608 PEPPERDINE AVE, EDMOND, OK 73013-5458 |
| DOLORES E ROMANEK | 2571 PRIVADA DR, THE VILLAGES, FL 32162 |
| DOLORES E RYZNAR | 3010 FLO LOR DR, APT 1, YOUNGSTOWN, OH 44511-2754 |

| | |
|---|---|
| DOLORES E SHERMAN | BOX 208, HAWTHORN, PA 16230-0208 |
| DOLORES ERBE & | LEWIS ERBE TEN ENT, 404 W BROAD ST, TAMAQUA, PA 18252-1823 |
| DOLORES ERNESTINE WHITE | 2212 SENECA, FLINT, MI 48504-2943 |
| DOLORES ESCAMILLA | 115 SHARON DR, SAN ANTONIO, TX 78216 |
| DOLORES F BURROUGHS | 19 SCHOOL ST, MANCHESTER, MA 01944 |
| DOLORES F CLARICH | 1259 NO WATER AVE, HERMITAGE, PA 16148-1320 |
| DOLORES F ERB & | KEITH A ERB JT TEN, 2208 ELDER DR, WILMINGTON, DE 19808-3349 |
| DOLORES F RINKE | CUST MELISSA A RINKE UGMA IL, 6215 EDGEBROOK LN W, INDIAN HEAD PARK, IL 60525-6989 |
| DOLORES F SCOTT | RR 5 934, BLANCHARD, OK 73010-9365 |
| DOLORES F WALDRUP | 248 E CAPITOL ST RM 580, JACKSON, MS 39201 |
| DOLORES FERRI | 45 LAURELTON RD, MT KISCO, NY 10549-4217 |
| DOLORES FIRMAN | 27818 WATSON ROAD, ROUTE 7, DEFIANCE, OH 43512-6844 |
| DOLORES FOLSE COLOMES | 432 HECTOR AVE, METAIRIE, LA 70005-4412 |
| DOLORES FREDRICKS | 2755 N 117TH PL, WAUWATOSA, WI 53222-4101 |
| DOLORES FREEMAN | 6434 W 82ND PLACE, BURBANK, IL 60459-1716 |
| DOLORES FULLER TOD | STEVE FULLER, DAVID G FULLER, KAREN FULLER OATLEY, 4340 GALE RD, EATON RAPIDS, MI 48827-9643 |
| DOLORES G COLLINS | 10 BETHANY CRT, TRENTON, NJ 08610 |
| DOLORES G JANTSON | 988 CENTER EAST, WARREN, OH 44481-9306 |
| DOLORES GALLOWAY | 14003 BELLBROOK ST, BALDWIN PARK, CA 91706-2510 |
| DOLORES GEBERT | 1805 NE 41ST ST, POMPANO BEACH, FL 33064-6022 |
| DOLORES GERALDINE PFAUTH | 31 BROOKINS DR, OLMSTEAD TWP, OH 44138-2912 |
| DOLORES GUERRA | 12436 CANTERBURY DR, STERLING HEIGHTS, MI 48312-3110 |
| DOLORES H BEAMER | 12782 LULU RD, IDA, MI 48140-9524 |
| DOLORES H KOEHLER | 22219 VISNAW, ST CLAIR SHRS, MI 48081-1239 |
| DOLORES H MCLANE | 509 S WENONA ST, BAY CITY, MI 48706-4556 |
| DOLORES H MORTON | 719 ROLLINGWOOD DR, GREENSBORO, NC 27410-4521 |
| DOLORES H SCHURKE & ROBERT H | SCHURKE TR U/W HARRY, HELLAND, 10790 ST AUGUSTINE RD, APT 436, JACKSONVILLE, FL 32257-1066 |
| DOLORES H WESTERMAN & | DAVID B WESTERMAN JT TEN, 2600 CHERRYRIDGE ROAD, ENGLEWOOD, CO 80110-6037 |
| DOLORES H WHIPP | 6402 W BELOIT ROAD, WEST ALLIS, WI 53219-1441 |
| DOLORES H ZEVKOVICH | 809 NEW JERSEY AVE, MC DONALD, OH 44437-1827 |
| DOLORES HANTON | TR DOLORES HANTON REVOCABLE TRUST, UA 2/10/97, 13704 CLINTON RIVER RD, STERLING HTS, MI 48313-5422 |
| DOLORES HARSH & ORAN HARSH | TR DOLORES HARSH LVG TRUST, UA 8/24/99, 630 SUBSTATION RD, BRUNSWICK, OH 44212-1918 |
| DOLORES HARVEY | 8501 E 81ST STREET, RAY TOWN, MO 64138 |
| DOLORES I GRIFFIN | 805 MAPLE DR, ORTONVILLE, MI 48462-8810 |
| DOLORES I JURGENA | TR, DOLORES I JURGENA REVOCABLE LIVING, TRUST U/A DTD 02/22/06, PO BOX 215, IRVING, IL 62051-0215 |
| DOLORES I OLTERSDORF | 14135 MARIE ST, LIVONIA, MI 48134 |
| DOLORES I PRUITT | 4919 GERALD, WARREN, MI 48092-3481 |
| DOLORES I PRUITT & | RONALD L PRUITT JT TEN, 4919 GERALD, WARREN, MI 48092-3481 |
| DOLORES J AHEL | ATTN DOLORES J RUNDEK, 48873 PALMYRA COURT, UTICA, MI 48317-2539 |
| DOLORES J BROOKS | 11433 CALKINS ROAD, FLUSHING, MI 48433-9731 |
| DOLORES J BURNS | 16403 BECASSE DRIVE, PUNTA GORDA, FL 33955-4353 |
| DOLORES J CAPPS | 157 MONTICELLO DR, INDIANAPOLIS, IN 46217 |
| DOLORES J CONCINI | 14929 NOBIL DRIVE, MONROE, MI 48161-3638 |
| DOLORES J CONCINI & | CLARENCE D CONCINI JT TEN, 14929 NOBIL RD, MONROE, MI 48161-3638 |
| DOLORES J FEITEN TOD | KIMBERLY J ZIOLKOWSKI, 11066 DILL DRIVE, STERLING HEIGHTS, MI 48312-1239 |
| DOLORES J LARSEN | 7059 MILL RD 197, BRECKSVILLE, OH 44141-1813 |
| DOLORES J LESSIG | 2841 LANDON DR, SILVER LAKE, OH 44224-3713 |
| DOLORES J MEANS | 6109 STANNYE DRIVE, LOUISVILLE, KY 40222-6339 |
| DOLORES J MOLONEY | TR DOLORES J MOLONEY LIVING TRUST, UA 3/12/97, 33052 MAPLENUT, FARMINGTON, MI 48336-4436 |
| DOLORES J NIXON & | MICHELE E LYONS JT TEN, 8002 MORSE RD, NEW ALBANY, OH 43054-8518 |
| DOLORES J OLIVER | 4153 CARNATION CT, FLINT, MI 48506-2019 |
| DOLORES J RICHARDS | HC 68 BOX 1-A, GRANTSVILLE, WV 26147-9784 |
| DOLORES J ROPES | 36 MORNING GLORY LN, WHITING, NJ 08759-4301 |
| DOLORES J SCHIAVONE | 1690 N CENTER, SAGINAW, MI 48603-5569 |
| DOLORES J SOPER & | ANTOINETTE DONAY JT TEN, 3625 SCOVILLE AVE, BERWYN, IL 60402-3881 |
| DOLORES J WARE | 212 SUNRISE DRIVE, NOKOMIS, FL 34275-3137 |
| DOLORES J WENTZEL | 10243 W MELVINA ST, WAUWATOSA, WI 53222-2326 |
| DOLORES JACOD | 15 RIVERVIEW LN, HO HO KUS, NJ 07423-1205 |
| DOLORES JENEAU RIVERA | 2820 BURDETTE ST 303, NEW ORLEANS, LA 70125-2540 |
| DOLORES JEPSON | TR JEPSON LIVING TRUST, UA 10/29/04, 902 RAVINE RD, CALIFON, NJ 07830-4003 |
| DOLORES K HUCKLE | TR DOLORES K HUCKLE LIVING TRUST, UA 3/16/99, 537 E RONNING AVE, APPLETON, MN 56208-1647 |
| DOLORES K MARSH | 122 15TH AVE, KIRKLAND, WA 98033-5510 |
| DOLORES K MC NEIL | TR U/A DTD 12/08/ DOLORES K MC NEIL, TRUST, 1101 WARREN RD, CAMBRIA, CA 93428 |
| DOLORES K SCHAUPP & | KRISTA K CROSBY JT TEN, 41 GLENWALDEN CIR, TRYON, NC 28782-3671 |
| DOLORES K SCHNEIDER | C/O D BANAS, 8165 MIDLAND RD, MENTOR, OH 44060-7527 |
| DOLORES K SUMMITT | 745 S ARMSTRONG, KOKOMO, IN 46901-5329 |
| DOLORES K YERGALONIS | 1095 MAYFAIR DRIVE, RAHWAY, NJ 07065 |
| DOLORES KAPTUR GARASCIA | 34322 JEFFERSON, MT CLEMENS, MI 48045-3324 |
| DOLORES KAY COWLEY | TR UNDER DECLARATION OF TRUST, 33297, P O BOX 130, CLEARLAKE OKS, CA 95423 |
| DOLORES KAZARIAN | 9624 LEMORAN DOWNEY, DOWNEY, CA 90240-3006 |
| DOLORES KEEF | TR DOLORES KEEF TRUST, 35976, 7001 HIGH RD, DARIEN, IL 60561-3956 |
| DOLORES KICINSKI | 201 WINDING RIVER DR 29107, WILLIAMSTON, MI 48895-9001 |
| DOLORES KORNBLATT | 20 BOXWOOD DR, PRINCETON, NJ 08540-9454 |

| | |
|---|---|
| DOLORES L ALLWINE TOD | THE DOLORES L ALLWINE TRUST, UA 07/21/95 MARCIA KLUESENER &, TERENCE ALLWINE, 48 WINDEMERE DR, SHELBY, OH 44875-1724 |
| DOLORES L BULLEIT | 1548 SUNSET DR HOLLY HO, NEW ALBANY, IN 47150-5267 |
| DOLORES L DAVIS | 6180 FOX RUN DRIVE, GRAYLING, MI 49738-7399 |
| DOLORES L DAVIS & | WILLIAM W DAVIS JT TEN, 6180 FOX RUN DRIVE, GRAYLING, MI 49738-7399 |
| DOLORES L DOYLE | 29200 BESTE, ST CLAIR SHORES, MI 48081-1087 |
| DOLORES L HUTNER | 74 PARK DRIVE, LONGMEADOW, MA 01106-1261 |
| DOLORES L MARTIN | 6898 SHERMAN RD, ATCHINSON, KS 66002-3173 |
| DOLORES L SPIELMAKER | 3810 41ST ST W, BRADENTON, FL 34205-1057 |
| DOLORES L STACK | 6825 S FAIRVIEW AVE, DOWNERS GROVE, IL 60516-3627 |
| DOLORES L TALMADGE | 206 MAIN ST, FORT PLAIN, NY 13339-1333 |
| DOLORES L TRAINOR | 13207 SPRECHER AVE, CLEVELAND, OH 44135-5045 |
| DOLORES L WUNDER | 914 THORNTON RD, HORSHAM, PA 19044-1017 |
| DOLORES L ZUMMER & | LINDA A ZUMMER JT TEN, 932 CRESCENT DR, AU GRES, MI 48703-9303 |
| DOLORES LA ROCCO | 61-14 LITTLE NECK PKWY, LITTLE NECK, NY 11362-2419 |
| DOLORES LINGELBACH | 6720 N 107TH ST, MILWAUKEE, WI 53224-5008 |
| DOLORES M ALBRIGHT | 2308 STARR ROAD, ROYAL OAK, MI 48073-2206 |
| DOLORES M ARGENTA & | LYNETTE M ARGENTA JT TEN, 12044 COLUMBIA, REDFORD, MI 48239-2576 |
| DOLORES M ARGENTA & | MICHAEL A ARGENTA JT TEN, 12044 COLUMBIA, REDFORD, MI 48239-2576 |
| DOLORES M BAILEY | 5561 DELMAS, CLARKSTON, MI 48348-3001 |
| DOLORES M BOLIN TOD | LINDA JOY KAMMER, 4839 TAYLORSVILLE RD, DAYTON, OH 45424-2444 |
| DOLORES M DAVIS | 14027 WILLIAMSBURG, RIVERVIEW, MI 48192-7670 |
| DOLORES M DELL | 230 AIKEN RD, NEW CASTLE, PA 16101-3204 |
| DOLORES M DEVINE | 670 MARKMAN PARK RD, BADEN, PA 15005-2842 |
| DOLORES M DUNN & MARY ELLEN | STEVENSON TRUSTEES U/A DTD, 06/05/91 THE DUNN LIVING TRUST, 1112 SUNHAVEN DR M, ST LOUIS, MO 63129-1985 |
| DOLORES M EVANS | 2481 TANDY DR, FLINT, MI 48532-4961 |
| DOLORES M FRENIER | 6972 E 61ST PL, TULSA, OK 74133 |
| DOLORES M HALLMAN | 607 DUNBURRY DR, AMBLER, PA 19002-1868 |
| DOLORES M HARRIS & | JAMES R HARRIS JT TEN, 902 N OAK ST, FENTON, MI 48430-3703 |
| DOLORES M HELTSLEY | 2204 BALDWIN, OXFORD, MI 48371-2904 |
| DOLORES M KALDA | 821 MAIN AVE, PLATTE, SD 57369-2101 |
| DOLORES M KAZACOFF | 13884 MARBLE ARCH WAY, FISHERS, IN 46037 |
| DOLORES M KENNIS | TR DOLORES M KENNIS TRUST, UA 07/28/89, 3344 AQUARIOUS CIRCLE, OAKLAND, MI 48363-2710 |
| DOLORES M KIRN & | JOHN J KIRN JR JT TEN, 2004 S BELVOIR, S EUCLID, OH 44121-3710 |
| DOLORES M MARQUARDT | 15995 W 4TH ST, HAYWARD, WI 54843-6116 |
| DOLORES M MCNEIL | 5500 KRISTA ST, BAKERSFIELD, CA 93313-3121 |
| DOLORES M MILLER | 1216 LONG POND RD, ROCHESTER, NY 14626-1132 |
| DOLORES M MILLER | 5782 VICTOR DR, ELDERSBURG, MD 21784 |
| DOLORES M O'CONNOR & | THOMAS D O'CONNOR JT TEN, 52192 SOUTHVIEW RIDGE, MACOMB, MI 48042-1121 |
| DOLORES M OWENS | 43 MIDDLE ST, NARPWELL APT 102 BLDG 4, SACO MAINE, ME 04072 |
| DOLORES M RAKOVALIS | 4950 WALWIT, DEARBORN, MI 48126-3076 |
| DOLORES M RODRIGUES | 29121 VERDI ROAD, HAYWARD, CA 94544-6038 |
| DOLORES M SMALL | 445 DEERFIELD DRIVE, HANOVER, PA 17331 |
| DOLORES M SMITH | 38 HERBERT RD, ROBBINSVILLE, NJ 08691-2901 |
| DOLORES M STEVENS | CUST CHRISTOPHER J STEVENS UGMA OH, BOX 525, OSPREY, FL 34229-0525 |
| DOLORES M WALKOWSKI | 4456 PAWLICK DRIVE, SAGINAW, MI 48604-1607 |
| DOLORES M WISCOMB & | MISS YVONNE D WISCOMB JT TEN, 7 MIDDLEFIELD DR, SAN FRANCISCO, CA 94132-1413 |
| DOLORES M ZIEMBKO | 158 AMHERST ST, NEW BRITAIN, CT 06053-2508 |
| DOLORES MACIASZ & | JOHN W MACIASZ JT TEN, 11236 S MILLARD, CHICAGO, IL 60655-3428 |
| DOLORES MARIE ANN SWANSON | 1928 MADISON, GRAND RAPIDS, MI 49507-2540 |
| DOLORES MARTINEZ | 3 WESTWAY PLACE, WOODLAND, CA 95695-4554 |
| DOLORES MASON | 1879 WALDEN POND DR, FT PIERCE, FL 34945-2426 |
| DOLORES MATTIA | 28B ELMWOOD CRT, ELMWOOD PK, NJ 07407-1727 |
| DOLORES MAURO | 6013 GILLIE BR RD, MEMPHIS, NY 13112 |
| DOLORES MAY FARRELL | 482 MERRITT ST, ST CATHARINES ON  L2P 1P3,   CANADA |
| DOLORES MCCLURE | 8203 GREEN LEAF LN, SHREVEPORT, LA 71108-5705 |
| DOLORES MCELLIGOTT | 120 LAKES AT LITCHFIELD DR #202, MAWLEYS ISLAND, SC 29585 |
| DOLORES MEYERS & | JEANETTE ASHER JT TEN, 8175 CHILSON, PINCKNEY, MI 48169-9398 |
| DOLORES MONTGOMERY | 9907 MAGGIE STREET, GIBSONTON, FL 33534-4005 |
| DOLORES MORTON | 3114 WOODHAMS AVE, PORTAGE, MI 49002 |
| DOLORES NEVEROUCK | 817 FAY COURT, POINT PLEASANT, NJ 08742-4519 |
| DOLORES NEWSTEAD | 538 PARK VW, CLIO, MI 48420-1472 |
| DOLORES P BONDIE | 4848 BELZAIR DR, TROY, MI 48085-4709 |
| DOLORES P NOCAR | 7 MAXA COURT, BALTIMORE, MD 21220-1185 |
| DOLORES P SCULL | 319 E PITTSFIELD ST, PENNSVILLE, NJ 08070-1923 |
| DOLORES P STEPANIAK | 757 VANKIRK ST, CLAIRTON, PA 15025-1338 |
| DOLORES PAULINE ANDREWS | 5224 MOUNT ROYAL DR, LOS ANGELES, CA 90041-1334 |
| DOLORES PERINO | 7 WAY HOLLOW RD, SEWICKLEY, PA 15143-1192 |
| DOLORES PFISTER TR | UA 04/10/2008, DOLORES PFISTER REV TRUST, 1700 SANDPIPER ST, NAPLES, FL 34102 |
| DOLORES PHILLIPS | 6815 VILLA HERMOSA, EL PASO, TX 79912-2328 |
| DOLORES QUATTRIN | 1474 RICHMOND, LINCOLN PK, MI 48146-3367 |
| DOLORES R ADKINS | 24 FOXCREEK DR, NORTH AUGUSTA, SC 29860-9703 |
| DOLORES R ANDERS | 2950 E PUETZ RD, OAK CREEK, WI 53154-3446 |
| DOLORES R COLLINS | 6363 CHRISTIE AV 1206, EMERYVILLE, CA 94608-1921 |

| | |
|---|---|
| DOLORES R DZIENCIOL | 86 PARKVIEW CT, LANCASTER, NY 14086-3032 |
| DOLORES R HENSON | 8215 STONER RD LOT 501, RIVERVIEW, FL 33569-9201 |
| DOLORES R KROLL & | ROBERT L KROLL JT TEN, 403 SETTLERS COVE, TECUMSEH, MI 49286-7753 |
| DOLORES R MITCHELL | 19 WYOMING DR, JACKSON, NJ 08527-1547 |
| DOLORES R MOCK & | SUSAN DOVE JT TEN, 4205 MARLIN, NORMANDY, MO 63121-1819 |
| DOLORES R MULARKEY | 2010 CUSTER PARKWAY DR, RICHARDSON, TX 75080-3403 |
| DOLORES R REMBOLD | 10444 WELLS RD, ANNA, OH 45302-9740 |
| DOLORES R SALZIG | 186 HARRISON ST, LEONIA, NJ 07605-1610 |
| DOLORES R SCHALLER & | FRED J SCHALLER JT TEN, 11628 FRANCETTA LANE, ST LOUIS, MO 63138-1719 |
| DOLORES R SMITH & | EDGAR L SMITH JT TEN, 1513 HAWTHORNE RD, GROSSE POINTE WOODS, MI 48221 |
| DOLORES R STASZUK | CUST CURT J STASZUK UGMA MI, 1817 W RUNDLE, LANSING, MI 48910-8733 |
| DOLORES R STASZUK | 1817 W RUNDLE, LANSING, MI 48910-8733 |
| DOLORES RASIMOVICH | 6000 PENROD, DETROIT, MI 48228-3870 |
| DOLORES RICHIE | 509 S 3RD ST, SELAH, WA 98942-1611 |
| DOLORES RODRIGUEZ | 6428 W COURT ST, FLINT, MI 48532-5334 |
| DOLORES ROMANO | CUST, VINCENT ROMANO JR U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 102 WASHINGTON ST, HASBROUCK HEIGHTS, NJ 07604-1222 |
| DOLORES RUTKOWSKI | TR U/A DTD 9/28/9, DOLORES RUTKOWSKI REVOCABLE LIVING, TRUST, 14939 HEYER, LIVONIA, MI 48154 |
| DOLORES S CASTRIANNI & | RONALD M CASTRIANNI JT TEN, 10112 GLENWOOD, OVERLAND PARK, KS 66212-1729 |
| DOLORES S DALEY | TR UNDER DECLARATION OF TRUST, 34291, 10614 STARGATE LN, CINCINNATI, OH 45240-3530 |
| DOLORES S ISER | 7989 S YORK DRIVE, SAULT SAINTE MARIE MI,  49783-9544 |
| DOLORES S KOUNS & | ARCHIE R KOUNS JT TEN, 6245 OMIE CIR, PENSACOLA, FL 32504-7625 |
| DOLORES S LEHMANN & | ELROY P LEHMANN JT TEN, 17127 CLUB HILL DR, DALLAS, TX 75248-1103 |
| DOLORES S MORITZ | 107 WINDING BROOK DR, CINNAMINSON, NJ 08077-4321 |
| DOLORES S PATTERSON | 1627 W 11TH ST, ANDERSON, IN 46016-2816 |
| DOLORES S PRICE | 327 ANCHOR RD, ELIZABETHTOWN, PA 17022 |
| DOLORES S ZAREMBSKI | 6146 F-41, OSCODA, MI 48750 |
| DOLORES SCHUSTER | 5406 E SHERWOOD RD, WEBBERVILLE, MI 48893 |
| DOLORES SCHWARZ | 650 VIA MEZNER, APT 502, NAPLES, FL 34108-6532 |
| DOLORES SKLENER | 509 PAUL AVENUE, BOX 951, CAMPBELLSPORT, WI 53010-2768 |
| DOLORES STECHBART | PO BOX 1892, GLENDORA, CA 91740 |
| DOLORES STEMMELEN | 960 S 4TH ST APT 618, LOUISVILLE, KY 40203-3246 |
| DOLORES STEPHENS | 2617 RIVER RD, PT PLEASANT, NJ 08742-2154 |
| DOLORES STREICHER & | MARK R STREICHER JT TEN, 18131 FAIRFIELD, LIVONIA, MI 48152-4409 |
| DOLORES SUAREZ | 1105 PARK AVE 4A, NEW YORK, NY 10128-1200 |
| DOLORES T BATTAGLIA | 135 S YORK RD APT 306, ELMHURST, IL 60126 |
| DOLORES T BATTISTINI | 663 HARTRANET ST, PITTSBURGH, PA 15226-1448 |
| DOLORES T BENAVIDEZ | 3830 E BULTER AVE, FRESNO, CA 93702 |
| DOLORES T BRIGGMANN | 220 POMANDER RD, MINEOLA, NY 11501-1508 |
| DOLORES T DAIGLE & TIMOTHY | C DAIGLE TRUSTEES U/A DTD, 12/10/90 THE DOLORES T, DAIGLE TRUST, 95 MALLEY AVE, AVON, MA 02322-1644 |
| DOLORES T GARRETT | TR, DOLORES T GARRETT 1995 LIVING TRUST, UA 04/07/95, 2827 WATERFIELD DR, SPARKS, NV 89434-6756 |
| DOLORES T SCHULTE | 31665 ECKSTEIN, WARREN, MI 48092-1667 |
| DOLORES T UJHELYI | TR U/A DTD 09/06/ DOLORES T UJHELYI, TRUST, 1021 NORTH MCKNIGHT ROAD APT 2H, ST LOUIS, SAINT LOUIS, MO 63132-4008 |
| DOLORES T YODELIS | 6827 W 96TH PLACE, OAK LAWN, IL 60453-2015 |
| DOLORES THOMAS | 8884 WARD, DETROIT, MI 48228-2610 |
| DOLORES TROIKE | 5920 W BOGART RD, CASTALIA, OH 44824-9714 |
| DOLORES V CARTWRIGHT | 1426 NEW HAVEN DR, MANSFIELD, TX 76063-3373 |
| DOLORES V COLTERYAHN & | DANIEL L COLTERYAHN JT TEN, 3692 W 179TH TERR, STILLWELL, KS 66085-9247 |
| DOLORES V DEMKO | 1750 WICKHAM, ROYAL OAK, MI 48073-1122 |
| DOLORES V GUSHANAS | 2 SANFORD CT, MORRIS PLAINS, NJ 07950-2412 |
| DOLORES V JANKOWSKI | 88 SILVER LANE, CARSON CITY, NV 89706-0723 |
| DOLORES V PAVELKA | 218 HAILEY DRIVE, MARLTON, NJ 08053 |
| DOLORES V STIER | 9926 JAMAICA DR, FORT WAYNE, IN 46825-1924 |
| DOLORES V STORICH | 4 ADMIRAL DR APTB434, EMERYVILLE, CA 94608 |
| DOLORES W DENTON | 1588 HOLLOW BROOK DR, ST CHARLES, SAINT CHARLES, MO 63303 |
| DOLORES W PLANAVSKY | 725 E GRAND BLANC RD, GRAND BLANK, MI 48439 |
| DOLORES W PLANAVSKY & | DOLLIE D HORNE JT TEN, 725 E GRAND BLANC RD, GRAND BLANC, MI 48439 |
| DOLORES W STERLING | CUST ALEXIS LEE STERLING, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 12033 MIRAVISTA CANYON PL, TUCSON, AZ 85749-7201 |
| DOLORES WIKTOR | 6224 BETHUY, FAIR HAVEN, MI 48023-1109 |
| DOLORES WOLFF | 44 SLEEPY HOLLOW RD, PORT JERVIS, NY 12771-5308 |
| DOLORES Z BOURKE | 42 BARRETT DR, FORT THOMAS, KY 41075-1004 |
| DOLORES Z BRANDON | 451 BAYFRONT PLACE APT 5211, NAPLES, FL 34102 |
| DOLORES Z ROUSE | 71 TUNBRIDGE RD, HAVERFORD, PA 19041-1046 |
| DOLORIS I BUSH | 1021 CHATEAU DR, KETTERING, OH 45429-4619 |
| DOLORUS GAIL KUZNICKI | 390 GOLF VILLA DR, OXFORD, MI 48371-3692 |
| DOLPHA STOFCIK | 4222 E BROWN RD 17, MESA, AZ 85205-4056 |
| DOLPHINE C HENDRICKSON | TR, JOHN HENDRICKSON & DOLPHINE, EXEMPTION TRUST UA 06/17/93, 6154 DECENA DR, SAN DIEGO, CA 92120-3512 |
| DOLPHUS M CARSON | 5991 OAKMAN BLVD, DETROIT, MI 48228-4020 |
| DOM A MATISEVICH | CUST, DOM ANTHONY SAM MATISEVICH, II UGMA CA, 4221 BERRENDO DR, SACRAMENTO, CA 95864-3024 |
| DOM BEN REALTY CORPORATION | 280 MADISON AVE, NEW YORK, NY 10016-0801 |
| DOMENIC A PALOZZI | 763 WEGMAN RD, ROCHESTER, NY 14624-1427 |
| DOMENIC ANTHONY ROMONTO | 11464 SPRING RD, CHESTERLAND, OH 44026-1310 |
| DOMENIC FRANCIS DELMONICO & | PRISCILLA ELLEN HESS, DELMONICO JT TEN, 27 DEERFIELD DRIVE, NORTH SCITUATE, RI 02857-1703 |
| DOMENIC J & MARY A VILLANI | TR VILLANI FAMILY TRUST, UA 09/09/98, 29 IDAROLA AVE, MILFORD, MA 01757-2341 |

| | |
|---|---|
| DOMENIC JOSEPH PALADINO | 34 EDGEWOOD AVE, TONAWANDA, NY 14223-2802 |
| DOMENIC M ANTONELLIS | 285 GROVE STREET, WELLESLEY, MA 02482-7438 |
| DOMENIC R INGLISA JR | CUST ALBERT A INGLISA, UTMA NJ, 26 WILTSHIRE DRIVE, HIGHTSTOWN, NJ 08520-1212 |
| DOMENIC T FERRI & | ELAINE M FERRI JT TEN, 1 DEER RUN, HOPE, RI 02831-1101 |
| DOMENIC V MANCUSO | 7701 PINETREE DR, VICTOR, NY 14564-8971 |
| DOMENICA B BELLENOIT & | GEORGE C BELLENOIT JT TEN, 48 VINE ST, NEW BEDFORD, MA 02740-5633 |
| DOMENICA DELAURO | CUST JAMES A DELAURO, UTMA OH, 5959 WILSON MILLS RD, HIGHLAND HGTS, OH 44143-3211 |
| DOMENICA DI LAURO | CUST JAMES DI LAURO UGMA OH, 5959 WILSON MILLS RD, HIGHLAND HEIGHTS, OH 44143-3211 |
| DOMENICA G VERRELLI TOD NICOLETTA M | COSCIA SUBJECT TO STA TOD RULES, 17 1/2 HIGH ST, MILFORD, MA 01757 |
| DOMENICA LANZA | VIA GIORGIO VASARI 36, 58100 GROSSETO, TUSCANY ZZZZZ,  ITALY |
| DOMENICA MARCHESI | 2927 GEORGE DR, WARREN, MI 48092-4831 |
| DOMENICA S DITTMEIER | 32 SHELLEY AVE, VALHALLA, NY 10595-1406 |
| DOMENICA STEFANINI | 615 WINTER ST, FRAMINGHAM, MA 01702-5634 |
| DOMENICK A CASELLA & | MARYANN A CASELLA JT TEN, 116 GAINSWAY WEST DR, HENDERSON, NV 89014-2734 |
| DOMENICK A LETTIERI | 3828 HILL RD, N TONAWANDA, NY 14120-1361 |
| DOMENICK AMATO | 167 8TH ST, HOBOKEN, NJ 07030-4129 |
| DOMENICK B BERTINO | 6306 AUBURN RD, PAINESVILLE, OH 44077-5915 |
| DOMENICK F GOBLECK & | RUTH M GOBLECK, TR UA 12/28/01, DOMENICK F GOBLECK & RUTH M GOBLECK, REVOCABLE LIVING TRUST, PO BOX 52, JOFFRE, PA 15053 |
| DOMENICK FRANCESCHELLI & | DOROTHY FRANCESCHELLI JT TEN, RD 5, MOSCOW, PA 18444-9805 |
| DOMENICO CASSANO | 1524 N 22ND AVE, MELROSE PARK, IL 60160-1924 |
| DOMENICO S TRINGALE & | LUCILLE A TRINGALE JT TEN, 45 INDEPENDENCE DR, WOBURN, MA 01801-3857 |
| DOMENICO SIGNORELLI | CUST DANIEL D SIGNORELLI UGMA NY, C/O GAYLE SIGNORELLI BROWN, 46 W SOUTHAMPTON, PHILADELPHIA, PA 19118-3909 |
| DOMENICO SIGNORELLI | CUST GIANLUCA A SIGNORELLI UGMA NY, C/O GAYLE SIGNORELLI BROWN, 46 W SOUTHAMPTON, PHILDELPHIA, PA 19118-3909 |
| DOMINADOR A ELEFANTE | 33 ELM PLACE, IRVINGTON, NJ 07111-2219 |
| DOMINADOR H POTES | 12413 ASBURY DR, FORT WASHINGTON, MD 20744-6144 |
| DOMINADOR M PADUA | 213 BOTANY BAY COURT, CHARLESTON HEIGTS, SC 29418-3046 |
| DOMINADOR S SIMON | 3129 HOLLYDALE DR, LOS ANGELES, CA 90039-2307 |
| DOMINGO C LOPEZ | 1261 RUBYANN DR, SAGINAW, MI 48601-9713 |
| DOMINGO C RESENDEZ | 15 BOX 286-6, BRYAN, OH 43506 |
| DOMINGO DIAZ | 16810 NORTHWEST 74 AVENUE, HIALEAH, FL 33015-4117 |
| DOMINGO J DIAZ | 300 EDGEMOOR ROAD, BELFORD, NJ 07718-1303 |
| DOMINGO LOPEZ | 109 WISNER ST, SAGINAW, MI 48601-4358 |
| DOMINGO TARIFA | 1048 DAVIS BEND CT, LAWRENCEVILLE, GA 30043-5499 |
| DOMINGO ZAPATA | 301 BEACH 47, FAR ROCKAWAY, NY 11691 |
| DOMINGOS COELHO | 111 BROOK STREET, HUDSON, MA 01749-3228 |
| DOMINGOS D BARBOSA & | ADELAIDE D BARBOSA, TR BARBOSA LIVING TRUST, UA 11/19/96, 355 MARSH STREET, BELMONT, MA 02478-1131 |
| DOMINGOS DIAS | 11165 133RD AVE N, LARGO, FL 33778-1929 |
| DOMINGOS GOMES | PO BOX 353, MILFORD, MA 01757 |
| DOMINGOS M FRAGA | 33 S CENTRAL ST, MILFORD, MA 01757-3672 |
| DOMINGOS R RODA | 110 PROSPECT HEIGHTS, MILFORD, MA 01757-3137 |
| DOMINICA A BILDILLI | 3566 INDIANOLA-RIDGE FARM RD, INDIANOLA, IL 61850-9502 |
| DOMINIC A COCCO | 807 LEHIGH RD, NEWARK, DE 19711-7713 |
| DOMINIC A GENIO | 80 LONDON TERR, NEW ROCHELLE, NY 10804-4321 |
| DOMINIC A GRANATO & | SUSAN A GRANATO JT TEN, 3323 HEMLOCK FARMS, LORDS VALLEY, PA 18428 |
| DOMINIC A GUILMETTE | 831 SILVER LAKE ST, ATHOL, MA 01331-1209 |
| DOMINIC A MASTROPIETRO | CUST DOMINIC A MASTROPIETRO, UTMA OH, 541 DORCHESTER DR, HUBBARD, OH 44425-2604 |
| DOMINIC A MESSURI | 103 LAKHANI LN, CANFIELD, OH 44406-9669 |
| DOMINIC A NUDO & | LOUIS R NUDO JT TEN, 1216 FIFTH AVE, YOUNGSTOWN, OH 44504-1605 |
| DOMINIC A PERRY & | CARMELA L PERRY JT TEN, 42542 PARK CRESCENT DR, STERLING HTS, MI 48313 |
| DOMINIC A PICCIRILLI | 71 WESTWOOD GLEN RD, WESTWOOD, MA 02090 |
| DOMINIC A PIETRAFESA & | JOSEPHINE J PIETRAFESA JT TEN, 389 DIVINITY ST, BRISTOL, CT 06010-6019 |
| DOMINIC A PRECURATO | 5570 WEST BLVD, BOARDMAN, OH 44512-2563 |
| DOMINIC ANGELINI & | TINA ANGELINI JT TEN, 321 VILLANOVA RD, GLASSBORO, NJ 08028-1555 |
| DOMINIC ANGIOCCHI & | MARIE ANGIOCCHI JT TEN, 627 SHAWNEE LANE, BEDFORD, OH 44146-3461 |
| DOMINIC BASTIANELLI | 6021 HICKORYWOOD, SPEEDWAY, IN 46224-3201 |
| DOMINIC BLANDINO & | ROSE BLANDINO JT TEN, 14780 PALMETTO CT, SHELBY TOWNSHIP, MI 48315-4314 |
| DOMINIC C BATTISTA | 30 ORCHARD LN, MARLTON, NJ 08053-1250 |
| DOMINIC CARUSO | CUST, NICHOLAS B CARUSO A, MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 1770 BEN FRANKLIN DR UNIT 403, SARASOTA, FL 34236 |
| DOMINIC CATANESE & | VIRGINIA J CATANESE JT TEN, 381 PALMER ROAD, CHURCHVILLE, NY 14428-9412 |
| DOMINIC CATANIA | 1757 EMPIRE RD, WICKLIFFE, OH 44092-1134 |
| DOMINIC CAUSARANO & | CHRISTINE CAUSARANO JT TEN, 10 JACKSON AVE, BAYVILLE, NY 11709-1307 |
| DOMINIC CERCONE | 6610 HARVEST RIDGE, AUSTINTOWN, OH 44515-5562 |
| DOMINIC COLANTONIO & | ROSE COLANTONIO JT TEN, 6318 N KEATING AVE, CHICAGO, IL 60646-4426 |
| DOMINIC CONFETTI | 27 BARRIE DRIVE, PITTSBURG, CA 94565-6127 |
| DOMINIC D & | ELEANOR ALTIERO JT TEN, 524 HUDSON AVE, ALTOONA, PA 16602-4811 |
| DOMINIC DAVITO | 54 PONDEROSA AVE, YORKVILLE, IL 60560 |
| DOMINIC F AIRATO | 423 POWERS AVE, GIRARD, OH 44420-2241 |
| DOMINIC F ERAMO | 3001 WILLIAMS CT, KOKOMO, IN 46902-3963 |
| DOMINIC F LEONE & | ANN M LEONE JT TEN, 147-48 8TH AVE, WHITESTONE, NY 11357-1624 |
| DOMINIC FORMOSO | 47 SHADYWOOD DRIVE, ROCHESTER, NY 14606 |
| DOMINIC FRONZAGLIO | 5045 COAL RD, VIENNA, OH 44473-9677 |
| DOMINIC G BODKIN | 386 GREENE AVE, SAYVILLE, NY 11782-3003 |
| DOMINIC G BODKIN & | PATRICIA ANN BODKIN JT TEN, 386 GREENE AVE, SAYVILLE, NY 11782-3003 |

| | |
|---|---|
| DOMINIC G FERRI | 100 CENTRAL AVE, WEST TRENTON, NJ 08628-2905 |
| DOMINIC G FERRI & | VICTORIA J FERRI JT TEN, 100 CENTRAL AVE, WEST TRENTON, NJ 08628-2905 |
| DOMINIC G SWASEY | 11473 MONTEREY DR, BELLEVILLE, MI 48111-2896 |
| DOMINIC GABRIEL & | YOLANDA GABRIEL JT TEN, 30578 QUINKERT ST 24, ROSEVILLE, MI 48066-1622 |
| DOMINIC GIANVECCHIO | 42 LOVELACE LANE, HENRIETTA, NY 14586-9716 |
| DOMINIC GIULIETTI | CUST DAWN GIULIETTI U/THE, CONNECTICUT UNIFORM GIFTS TO, MINORS ACT, 51 HOWARD AVENUE, NEW HAVEN, CT 06519-2808 |
| DOMINIC GRAZIANO & | MARY GRAZIANO JT TEN, 2209 S WESTOVER, NORTH RIVERSIDE, IL 60546-1350 |
| DOMINIC J ANGELINI & | TINA J ANGELINI JT TEN, 321 VILLANOVA RD, GLASSBORO, NJ 08028-1555 |
| DOMINIC J APRILE JR | CUST MATTHEW J APRILE, UTMA PA, 349 WEYMOUTH RD, PLYMOUTH MEETING, PA 19462-7148 |
| DOMINIC J DALESANDRO JR | 2421 SO MILLER AVE, ALLIANCE, OH 44601-4868 |
| DOMINIC J GIANNOLA | 2 S WATERMAN, ARLINGTON HEIGHTS, IL 60004-6544 |
| DOMINIC J GIANNOLA | CUST JOSEPH A GIANNOLA UTMA IL, 2 SO WATERMAN, ARLINGTON HEIGHTS, IL 60004-6544 |
| DOMINIC J GIANNOLA | CUST MICHAEL A GIANNOLA UTMA IL, 2 SO WATERMAN, ARLINGTON HEIGHTS, IL 60004-6544 |
| DOMINIC J GRANA & | ROSEMARY C GRANA JT TEN, 5452 DELOR ST, SAINT LOUIS, MO 63109-2801 |
| DOMINIC J ORLANDO | 23042 DEMLEY, MOUNT CLEMENS, MI 48035-2908 |
| DOMINIC J PALUMBO | 67-25 JUNO ST, FOREST HILLS, NY 11375-4140 |
| DOMINIC J POLITO JR | 18103 RAINBOW, FRASER, MI 48026-4625 |
| DOMINIC J TERRAGO | 513 IMPALA, YOUNGSTOWN, OH 44515-3331 |
| DOMINIC J YANTOMASI | 6745 HENCOOP HOLLOW RD, ELLICOTTVILLE, NY 14731-9749 |
| DOMINIC L CARDINALE | 1817 S COURT, BRYAN, OH 43506-9405 |
| DOMINIC L GIULIETTI | CUST CINDY GIULIETTI U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 51 HOWARD AVENUE, NEW HAVEN, CT 06519-2808 |
| DOMINIC L GIULIETTI | CUST DONNAMARIE GIULIETTI, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 31 LAURELWOOD DRIVE, WALLINGFORD, CT 06492-2515 |
| DOMINIC L GIULIETTI | CUST JOSEPH GIULIETTI U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 9799 NW 19TH ST, CORAL SPRINGS, FL 33071-5814 |
| DOMINIC L GIULIETTI JR | 19 ROLLING MEADOW DR, WALLINGFORD, CT 06492-2569 |
| DOMINIC L MAZZA | 500 WHEELER AVE, SCRANTON, PA 18510-2361 |
| DOMINIC M FRANZOSO | 10 UNDERHILL RD, OSSINING, NY 10562 |
| DOMINIC MAFFEO JR & HELENA | MAFFEO TR DOMINIC JR & HELENA, LIVING TRUST UA 06/30/98, 1493 MARYKNOLL RD, ENGLEWOOD, FL 34223-4331 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE, STERLING HEIGHTS, MI 48313-1136 |
| DOMINIC MASCIA | 44115 MEADOWLAKE DRIVE, STERLING HEIGHTS, MI 48313-1136 |
| DOMINIC MASTROMATTEO | 23128 FRANCIS ST, SAINT CLAIR SHORES MI,  48082-1772 |
| DOMINIC MINNEMA | 719 BUTLER AVE, LONDON ON  N6J 2C2,   CANADA |
| DOMINIC MINNEMA | 719 BUTLER AVE, LONDON ON  N6J 2C2,   CANADA |
| DOMINIC P COCO | 20916 MORGAN RD, LAND O LAKES, FL 34639-4378 |
| DOMINIC P MUNAFO | 1163 NORTH MAIN RD, JAMESTOWN, RI 02835-2217 |
| DOMINIC PELLE | 45841 HEATHER RIDGE DR, MACOMB TWP, MI 48044 |
| DOMINIC PEPE & | VERONICA H PEPE JT TEN, 23 DOGWOOD LANE, TURNERSVILLE, NJ 08012-2163 |
| DOMINIC PERRONE | 18 COYOTE RU, SPENCERPORT, NY 14559-2609 |
| DOMINIC PITRICELLI | 31590 MAC KENZIE, WESTLAND, MI 48185-7060 |
| DOMINIC POLITO | TR, DOMINIC POLITO REV LIVING TRUST UA, 35132, 4983 CENTER RD, LOWELLVILLE, OH 44436-9520 |
| DOMINIC PORTANOVA | 719 FLORENCE CIRCLE, MECHANICSBURG, PA 17050-2212 |
| DOMINIC R CATALFAMO | PO BOX 246, NORTH GREECE, NY 14515 |
| DOMINIC R SMITH | 19160 SANTA BARBARA, DETROIT, MI 48221-1625 |
| DOMINIC R TOCE | 554 CHARLES ST, TORRINGTON, CT 06790-3421 |
| DOMINIC R TRAMONTANA | 3703 LYNTZ TOWNLINE RD, LORDSTOWN, OH 44481-9240 |
| DOMINIC R TRINGALI & | MARION G TRINGALI JT TEN, 44 TOMPION LANE, SARASOTA SRPINGS, NY 12866-9245 |
| DOMINIC SCHIAVONE | 30 FOREST LAKE DR, N TONAWANDA, NY 14120 |
| DOMINIC T GIANNOLA | 2 SO WATERMAN, ARLINGTON HEIGHTS, IL 60004-6544 |
| DOMINIC TORETTI & | BETTY J TORETTI JT TEN, 1969 ANTOINETTE AVE, WEST MIFFLIN, PA 15122-3605 |
| DOMINIC V FICO & | CHARLOTTE M FICO JT TEN, 261 HARPINGTON DRIVE, ROCHESTER, NY 14624-2638 |
| DOMINIC VELLA | 13916 RIVERSIDE DR, LIVONIA, MI 48154 |
| DOMINIC VELLA & | CARMEN J VELLA JT TEN, 13916 RIVERSIDE DR, LIVONIA, MI 48154 |
| DOMINIC VITOLLO & | LORETTA VITOLLO, TR UA 05/13/04 VITOLLO FAMILY, TRUST, 296 S SENECA CIRCLE, ANAHEIM, CA 92805 |
| DOMINIC W COSTELLO | 8 HEATHWAY HESWALL, WIRRAL,   UNITED KINGDOM |
| DOMINIC W RUGGERIO | 1948 CARLSBAD CIRCLE 307, NAPERVILLE, IL 60653 |
| DOMINIC YUKLAM SETO | 8796 MORNING MIST DR, CLARKSTON, MI 48348 |
| DOMINIC YUKLAM SETO & | ALICE PUI MEI SETO JT TEN, PO BOX 74901, ROMULUS, MI 48174-0901 |
| DOMINICA CHIAPPARONE & | ANN CHIAPPARONE JT TEN, 212 ARDITO AVE, KINGS PARK, NY 11754-3646 |
| DOMINICA CHIAPPARONE & | CATHERINE DEGREGORY JT TEN, 212 ARDITO AVE, KINGS PARK, NY 11754-3646 |
| DOMINICA HUBLER | 2500 MEADOW ROAD, BILOXI, MS 39531-2812 |
| DOMINICAN MONASTERY OF ST | JUDE, MARBURY, AL 36051 |
| DOMINICAN SISTERS | 775 W DRAHNER, OXFORD, MI 48371-4863 |
| DOMINICAN SISTERS OF ST | JOSEPHS CONVENT INC, 775 W DRAHNER ROAD, OXFORD, MI 48371-4863 |
| DOMINICK A BORRILLO & | IRENE C BORRILLO JT TEN, 32 EUSDEN DR, ASTON, PA 19014-1242 |
| DOMINICK A CREA ADM EST | PASQUALE CREA, 2505 GREENFIELD LANE, JONESBORO, GA 30236 |
| DOMINICK A DIFILIPPO | 523 E BALT PIKE, WESTGROVE, PA 19390 |
| DOMINICK A LOCKWOOD | CUST CHRISTIANA TRIESTE RHEIN, LOCKWOOD UNDER PA U-G-M-A, 551 THOMAS ST, BOX 608, STROUDSBURG, PA 18360-2104 |
| DOMINICK A ROSSETTI & | MARY ROSSETTI JT TEN, 1160 STELTON RD, PISCATAWAY, NJ 08854-5202 |
| DOMINICK AMBROSINO | C/O BRIDGET T AMBROSINO, 3113 STATE ROAD 580 LOT 139, SAFETY HARBOR, FL 34695 |
| DOMINICK BIANCO | TR U/A, DTD 05/08/92 THE DOMINICK, BIANCO TRUST, 17304 VERONICA, EASTPOINTE, MI 48021-3042 |
| DOMINICK BRIGUGLIO | 4935 CENTENNIAL, SAGINAW, MI 48603-5621 |
| DOMINICK CAPOZZI | 239 CLIFF ST, CLIFFSIDE PARK, NJ 07010-1423 |
| DOMINICK CARUSO & | PATSY ANN CARUSO JT TEN, 28420 KAUFMAN, ROSEVILLE, MI 48066-2670 |
| DOMINICK CERRO & | JOHANNA CERRO JT TEN, 1233 OAKLAND AVE, UNION, NJ 07083-3701 |

| | |
|---|---|
| DOMINICK DELUCIA | 7936 OAK BROOK CIRCLE, PITTSFORD, NY 14534-9505 |
| DOMINICK DEMENNA & | MARI C DEMENNA JT TEN, 1107 N CHESTER ROAD, WEST CHESTER, PA 19380-6833 |
| DOMINICK DILODOVICO | ATTN WILLIAM E KRAMP, 6109 PROSPECT ST, NEWFANE, NY 14108-1310 |
| DOMINICK FERRARO | 13489 DIMARCO ST, VENICE, FL 34293 |
| DOMINICK FLORIO | CUST MICHAEL JON FLORIO UGMA NY, 15 THURSTON ST, S I, NY 10314-1829 |
| DOMINICK GIAMMONA & | MARILYN GIAMMONA JT TEN, 15 VILLANOVA DRIVE, ENGLISHTOWN, NJ 07726-3513 |
| DOMINICK J CIFRODELLI & | GRACE CIFRODELLI JT TEN, 747 ADAMS AVE, ELIZABETH, NJ 07201-1632 |
| DOMINICK J NOVELLO | CUST DONALD JAMES NOVELLO UGMA MI, 325 CREITZ RD, LANSING, MI 48917 |
| DOMINICK J ROMANO | 23 SUNSET RD, NEWARK, DE 19711-5233 |
| DOMINICK J SANTO & | MATHILDA V SANTO JT TEN, 708 FIRST AVE, ELLWOOD CITY, PA 16117-1109 |
| DOMINICK LOMBARDO | BOX 673, CASPER, WY 82602-0673 |
| DOMINICK LOPANO | 155 N WASHINGTON ST, NORTH TARRYTOWN, NY 10591-3117 |
| DOMINICK M AMOROSI | 159 SWAGGERTOWN RD, SCOTIA, NY 12302-3315 |
| DOMINICK M ENRICO & | NANCY ENRICO JT TEN, 1888 WHITE KNOLL DR, TOMS RIVER, NJ 08755-1732 |
| DOMINICK M TARTAGLIONE & | HELEN E TARTAGLIONE JT TEN, 655-13TH ST, PITCAIRN, PA 15140-1118 |
| DOMINICK MARKISELLO | 3540 CRAB ORCHARD DR, DAYTON, OH 45430-1465 |
| DOMINICK NICOLAZZI & | DOROTHY NICOLAZZI JT TEN, 81 PINEAIRE AVE, FARMINGVILLE, NY 11738-2546 |
| DOMINICK ORLANDO & | A CHARLENE ORLANDO, TR UA 04/28/06 ORLANDO FAMILY, TRUST, 9655 MACEY RD, WILLIS, MI 48191 |
| DOMINICK P CEFALO | 212 SWANSEA AVE, SYRACUSE, NY 13206-1941 |
| DOMINICK POSILLIPO | 25 WALDRON DRIVE, STONY POINT, NY 10980-2430 |
| DOMINICK R CONTE | 4139 CONTE RD, LOTHIAN, MD 20711-9537 |
| DOMINICK R DELPOPOLO | 221 HAZEL AVE, WESTFIELD, NJ 07090-4144 |
| DOMINICK R MANGINO | 420 NORTH ROBINSON ST, SCHENECTADY, NY 12304-1302 |
| DOMINICK R TINO | 23 HOLMES AVE, NEW BRITAIN, CT 06053-3905 |
| DOMINICK ROCCO DE MATTEO | 10 DEBORAH STREET, PARLIN, NJ 08859-1129 |
| DOMINICK S MARGE | 20693 BAYSIDE AVE, ROCK HALL, MD 21661-1434 |
| DOMINICK T ROTELL & | CATHERINE ROTELL JT TEN, APT 30-C, 8220 VALLEY VIEW CIRCLE, WESTLAND, MI 48185-5508 |
| DOMINICK VITTESE & | DOROTHY VITTESE JT TEN, BELL SUPPLY CO, 7220 CRESCENT BLVD, PENNSAUKEN, NJ 08110-1523 |
| DOMINIK J PIWOWARSKI | 4838 WOLGAST DRIVE, WARREN, MI 48092-2360 |
| DOMINIK S IWANOWSKI | 6665 EMMETT RD, YALE, MI 48097-4102 |
| DOMINIQUE A EJARQUE | 4565 HICKORY POINTE, YPSILANTI, MI 48197-6805 |
| DOMINIQUE REIFF | 1429 WALNUT STREET, 12TH FL, PHILADELPHIA, PA 19102-3204 |
| DON A BAUER & | ALICE J BAUER JT TEN, 47314 CONCORD, MACOMB, MI 48044-2537 |
| DON A GIBBONS | 362 SOUTH 100 EAST, JEROME, ID 83338-6512 |
| DON A LAVIOLETTE | 225 EAST PERKINS PO BX53, MERRILL, MI 48637-0053 |
| DON A LOVELACE | CUST MALIA, ANN LOVELACE UGMA TX, 29 BASILICA AVE S, CHARLESTON HEIGHTS SC,  29406-8682 |
| DON A MC GLORY | BOX 1705, SAPULPA, OK 74067-1705 |
| DON A MOLINE | 80676 TURKEY RUN RD, CRESWELL, OR 97426-9389 |
| DON A WANZER | RR 1 682, CHECOTAH, OK 74426-9747 |
| DON ACKERMAN | CUST DEENA ACKERMAN UGMA NJ, 955 SOUTH SPRINGFIELD AVENUE, APT C313, SPRINGFIELD, NJ 07081-3543 |
| DON ACKERMAN | CUST JASON ACKERMAN UGMA NJ, UNIT C-313, 955 SOUTH SPRINGFIELD AVE, SPRINGFIELD, NJ 07081-3543 |
| DON ALVES ZORNIGER | 4262 MAXLIN RD, KETTERING, OH 45429-3100 |
| DON ANDREW SEASE | 2978 SAN PABLO RD, JACKSONVILLE, FL 32224-1832 |
| DON B ANDERSON | BOX 22, EADS, TN 38028-0022 |
| DON B BROWN | 13590 SW WALNUT LANE, TIGARD, OR 97223-2039 |
| DON B EDWARDS | PO BOX 310512, FLINT, MI 48531-0512 |
| DON B KINCAID | 4761 CORDUROY RD, MENTOR, OH 44060-1141 |
| DON B KINCAID & | SHIRLEY J KINCAID JT TEN, 4761 CORDUROY RD, MENTOR, OH 44060-1141 |
| DON BLASINGAME | TR MILLIE BLASINGAME TRUST, UA 10/19/95, 12214 JAYSID ST, TYLER, TX 75706-5609 |
| DON BOHANNON | 15607 VALLEY VIEW RD, SHAWNEE, OK 74801 |
| DON BRAND | 1758 EAST 29TH ST, BROOKLYN, NY 11229-2517 |
| DON C BOLSINGER | 830 MAIN STREET, SUITE 711, CINCINNATI, OH 45202 |
| DON C CRITCHLOW & | NORMA J CRITCHLOW JT TEN, 7985 CYPRESS LAKE DR, SARASOTA, FL 34243-4963 |
| DON C DARLING & | SALLY DARLING JT TEN, 4437 HAMPSHIRE PL, SAN JOSE, CA 95136-1613 |
| DON C GOFORTH | 1119 LASALLE, WATERFORD, MI 48328-3751 |
| DON C HENRY JR | 190 OLD CAT CREEK ROAD, FRANKLIN, NC 28734-2786 |
| DON C JESPERSEN & | JILL OLSON TR, UA 05/10/1995, BEVERLY A JESPERSEN TRUST, 1490 HIDE AWAY LANE, SAINT JOSEPH, MI 49085 |
| DON C LADD | 7300 100TH ST, FLUSHING, MI 48433-8703 |
| DON C MCMILLAN JR & | JOANN MCMILLAN JT TEN, 7500 SPRINGHILL RD, MILTON, FL 32570-8454 |
| DON C VEJAR | 10554 SEMORA ST, BELLFLOWER, CA 90706-7142 |
| DON C WARD | 5016 LAFRANCE PL, DAYTON, OH 45440-2220 |
| DON C WINCHELL | 12800 SARLE, FREELAND, MI 48623-9505 |
| DON CALVIN HENRY JR & | ETTA KATHRYN HENRY JT TEN, 190 OLD CAT CREEK RD, FRANKLIN, NC 28734-2786 |
| DON CHAMPNEY | 5386 PARK LANE CT, COLUMBUS, OH 43231-4018 |
| DON CLASEN | 5320 N SHERIDAN RD NO 507, CHICAGO, IL 60640 |
| DON CORPIER | 6707 CRORY RD, CANFIELD, OH 44406-9700 |
| DON D ANGERA | 908 EAST D STREET, IRON MOUNTAIN, MI 49801-6706 |
| DON D BLOCKER | 312 N 11TH ST, FLAGLER BEACH, FL 32136-3125 |
| DON D FIELDS | 1525 COUNTRY CLUB DR, PLEASANT HILL, MO 64080-1542 |
| DON D FURLONG & JEANNE M | FRULONG TR U/D/T F/B/O THE, FURLONG FAMILY, 26269 OCEAN VIEW, CARMEL, CA 93923-9115 |
| DON D GIVENS | 2335 N MADISON AVE, 312, ANDERSON, IN 46011-9591 |
| DON D GOBLE | 1210 ALGO ST, ALBION, MI 49224-9627 |
| DON D KNICKERBOCKER & | JEAN M KNICKERBOCKER JT TEN, 11453 ORCHARDVIEW, FENTON, MI 48430-2543 |

| | |
|---|---|
| DON D ORMSBY | 14557 IDAHO ST, FONTANA, CA 92336-0819 |
| DON D PETTERA & | ROSE M PETTERA JT TEN, 3510 E HAMPTON AVE 53, MESA, AZ 85204-6434 |
| DON D YOUNCE | 603 BROADACRE, CLAWSON, MI 48017-2703 |
| DON DALESSANDRO | 12157 SPRUCE PT, STRONGSVILLE, OH 44149-9252 |
| DON DE KRAMER | 2010 DORAN ROAD, LIMA, NY 14485-9733 |
| DON DEKRAMER & | GAIL L DEKRAMER JT TEN, 2010 DORAN ROAD, LIMA, NY 14485-9733 |
| DON DICKENSON WADE III | 5317 BURNING OAK COURT, RALEIGH, NC 27606-9595 |
| DON E BALDWIN | 823 GARDENSIDE DR, GREENCASTLE, IN 46135 |
| DON E CORDELL | 1538 CLOVERDALE DR N E, MARIETTA, GA 30067 |
| DON E DAVIS | 5814 CLUB OAKS COURT, DALLAS, TX 75248-1118 |
| DON E DEEN | 7 CHULA VISTA CIRCLE, WYLIE, TX 75098-8301 |
| DON E FARNSWORTH | 1406 WINDING WOOD DR, FARWELL, MI 48622-9471 |
| DON E FIELDS | 20736 KNOB WOODS DR APT 102, SOUTHFIELD, MI 48076 |
| DON E FINFROCK | 643 EMMETT BOX 967, DEFIANCE, OH 43512-2210 |
| DON E FRIDLINE | 9306 SUE LANE, SWARTZ CREEK, MI 48473-8548 |
| DON E GILES & | KAY L GILES TEN COM, 11307 37TH AVE SE, EVERETT, WA 98208-7764 |
| DON E HADDON & | JUNE C HADDON JT TEN, 746 INGLESIDE, FLINT, MI 48507-2557 |
| DON E HAZELETT | 273 E WRIGHTWOOD AVE, GLENDALE HEIGHTS, IL 60139-2626 |
| DON E LEWIS | 176 EASY ST, STAFFORDSVILLE, KY 41256-9080 |
| DON E OWENS | 3317 RIDGEHAVEN STREET, IRVING, TX 75062-4116 |
| DON E PHILLIPS | 105 CRESTVIEW CIRCLE, CARROLLTON, GA 30117-7514 |
| DON E PRUITT | PO BOX 5346, EVANSVILLE, IN 47716 |
| DON E PUCKETT | 527 BISON TR, NORTH SIOUX CITY, SD 57049-5304 |
| DON E SIDES | 826 ODUS DR, JACKSON, MO 63755-3108 |
| DON E THOMPSON | 2900 PILOT ROAD, CHRISTIANSBURG, VA 24073-4844 |
| DON E TIMMONS & | MARY LOUISE TIMMONS JT TEN, 217 SOUTH PINE STREET, OLATHE, KS 66061-4047 |
| DON E WALLIN | 533 THIRD ST, MANHATTAN BEACH, CA 90266-6414 |
| DON EDWARD BLEVINS & | JANIS LYNN BLEVINS TR, UA 08/24/2007, DON EDWARD & JANIS LYNN BLEVINS, LIVING TRUST, 4521 SE 118TH STREET, OKLAHOMA CITY, OK 73165 |
| DON EDWARD CROUSE | 3532 SHOSHONEE DRIVE, COLUMBUS, IN 47203-2520 |
| DON EDWARD LIVINGSTON & | PATRICIA LIVINGSTON JT TEN, 316 PICKENS ST, DUMAS, AR 71639-2710 |
| DON ENGLISH | 500 W SOUTH ST, BAD AXE, MI 48413-1348 |
| DON F GEORGE JR | 1416 WOODBIRCH AVE, AKRON, OH 44314 |
| DON F GOSE | 1339 S DELAWARE AV, SPRINGFIELD, MO 65804-0205 |
| DON F PETTY | 1609 BOX 117 DAVISON RT, GASSAWAY, WV 26624 |
| DON F SCHAEFER | 747 PLEASANT HILL RD, DECATUR, AL 35603 |
| DON F STEWART & | PATRICIA A STEWART JT TEN, 10009 DIXIE HWY, IRA, MI 48023-2821 |
| DON FASICK | 733 WEST BLOOMFIELD COURT, PALATINE, IL 60067-2396 |
| DON G BAWDEN | 714 HOGAN CT, POPLAR GROVE, IL 61065-7807 |
| DON G EBENHACK | PO BOX 884, AIKEN, SC 29802-0884 |
| DON G MEIXNER | 11731 S LAKESIDE DR, JEROME, MI 49249-9651 |
| DON G MORGAN | 1440 WERREMEYER, ST LOUIS, MO 63132-1420 |
| DON G THOMAS | 5525 APACHE TRAIL, GAINESVILLE, GA 30506-6767 |
| DON GRUBE | 705 DOUBLE SPRINGS RD, BOKCHITO, OK 74726-1916 |
| DON H COOK | 315 N GALLOWAY AV, MESQUITE, TX 75149-4362 |
| DON H GARVER | 02831 STATE RT 15, BRYAN, OH 43506-8993 |
| DON H MILLER | 4020 PARADISE DRIVE, TIBURON, CA 94920-1120 |
| DON H SAGE | 32917 BOCK, GARDEN CITY, MI 48135-1132 |
| DON H WEBER & DARLENE L WEBER | TR WEBER TRUST NO 1 UA 7/28/03, 11965 KING RD, FRANKENMUTH, MI 48734 |
| DON H WILSON | 5826 HOLLISTER DRIVE, SPEEDWAY, IN 46224-3039 |
| DON H WIRTZ | 12900 LAKE AVE PH-16, LAKE WOOD, OH 44107-1577 |
| DON HARRY WHITEHEAD | 811 S SIERRA BONITA, LOS ANGELES, CA 90036-4703 |
| DON HENDERSON | BOX 7293, JACKSONVILLE, FL 32238-0293 |
| DON HERMAN | 2321 PARKWAY W, HARRISBURG, PA 17112-9155 |
| DON HINSON | 1737 OAKWOOD LANE, JOLIET, IL 60433-9627 |
| DON HINSON & | CAROL J HINSON JT TEN, 1737 OAKWOOD LANE, JOLIET, IL 60433-9627 |
| DON HOLCOMB | 108 PINETREE LN, AUBURN, GA 30011-2816 |
| DON HORNSTEIN | 2614 S GOYER RD, KOKOMO, IN 46902-4103 |
| DON HOWARD BRESLAUER | 2025 BROADWAY, APT 10D, NEW YORK, NY 10023-5017 |
| DON J COLEMAN & | BARBARA J COLEMAN JT TEN, 3603 BRAD COURT, LOUISVILLE, KY 40220-2722 |
| DON J KOONTZ | 22715 GLEENWOOD, MT CLEMENS, MI 48035-2929 |
| DON J PETERSEN | 11611 AVE J, CHICAGO, IL 60617-7468 |
| DON J RIS | 2207 E WALLINGS RD, BROADVIEW HTS, OH 44147 |
| DON JACOBS | 1221 E ROME ST, GONZALES, LA 70737-4321 |
| DON JOEL SMITH | CUST, MISS ROMONA SMITH U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 206 JOHNSON AVE, PRINCETON, IN 47670-3142 |
| DON JOEL SMITH & | FERN SMITH JT TEN, 206 JOHNSON AVE, PRINCETON, IN 47670-3142 |
| DON K JOHNSTON | 3621 E 700 N, WINDFALL, IN 46076-9344 |
| DON K JOHNSTON & | MARILYN B JOHNSTON JT TEN, 3621 E 700 N, WINDFALL, IN 46076-9344 |
| DON K RIES | 13509 SW CHELSEA LOOP, TIGARD, OR 97223 |
| DON K RUMBOLD | 1448 S HOLLY RD, FENTON, MI 48430-8525 |
| DON K SHANKS | 422 MEADOWVIEW COURT, VANDALIA, OH 45377-1865 |
| DON K TOM | 1750 ANNCHESTER COURT, ROCHESTER, MI 48306-3605 |
| DON K TOM & | CHONG MI TOM JT TEN, 1750 ANNCHESTER COURT, ROCHESTER, MI 48306-3605 |

| | |
|---|---|
| DON KEARNEY | CUST, DONIELLE M KEARNEY UGMA IL, 4748 AGAPE DR, LEXINGTON, KY 40514-1475 |
| DON KIMBERLIN | 252 LAKESHORE DR, BROOKLYN, MI 49230-9112 |
| DON L ANGER | 3122 PHILIPS RD, KINGSTON, MI 48741-9782 |
| DON L CHADWELL & | SARA E CHADWELL JT TEN, BOX 775, NEW TAZEWELL, TN 37824-0075 |
| DON L CLAUSON & | DOLORES A CLAUSON JT TEN, 5901 SW 86 PL, OCALA, FL 34476-3747 |
| DON L DANIELS | 8060 BRYDEN ST, DETROIT, MI 48204-3457 |
| DON L DICKINSON | 312 FREEMAN RD, NORTHFIELD, VT 05663-6229 |
| DON L DRYDEN | 3161 IRLANDA WAY, SAN JOSE, CA 95124-2423 |
| DON L HAMILTON & | PAT R HAMILTON JT TEN, 7008 EUCLID, AMARILLO, TX 79110 |
| DON L HANDY | 3249 ALPINE TERRACE, NEW RICHMOND, OH 45157-9787 |
| DON L HUXHOLD | 14220 W TRACKSIDE RD, YORKTOWN, IN 47396-9741 |
| DON L JONES | 2326 E VERMONTVILLE HWY, CHARLOTTE, MI 48813-8706 |
| DON L KELLY | RR 1, DARLINGTON, IN 47940-9801 |
| DON L KINER | 2809 WOODSTOCK, DETROIT, MI 48203-4608 |
| DON L MARTING & | MARJORIE CUTHBERT MARTING JT TEN, 24 SOUTHCOTE DR, ST LOUIS, MO 63144-1025 |
| DON L PATTERSON | TR UA 03/22/20, ROBERT P PATTERSON & ELAINE D, PATTERSON TRUST, 2624 ELMHURST DR, FAYETTEVILLE, NC 28304 |
| DON L SCHLEUDER | 2120 ALEXANDRIA PIKE, ANDERSON, IN 46012-1804 |
| DON L SKELLENGER | PO BOX 99, DAVISON, MI 48423-0099 |
| DON L STROTHER | 2203 WESTWOOD DRIVE, ARLINGTON, TX 76012-2902 |
| DON L THOMPSON | 3017 JACKSON BLVD, CHALMETTE, LA 70043-2927 |
| DON L WARNER | 9229 MARY HAYNES DRIVE, CENTERVILLE, OH 45458-3748 |
| DON L WICKS & | MARVIE WICKS JT TEN, 190 RICHARDS LANE, MORGANFIELD, KY 42437-1279 |
| DON L WILSON | 4542 DINE DR, DAYTON, OH 45439 |
| DON LEE KASTNING | 6381 DAWSON BLVD, MENTOR, OH 44060-3647 |
| DON LEE MATTHEWS | 6522 TAMARACK DRIVE, TROY, MI 48098-1900 |
| DON LOKEN | BOX 13118, EVERETT, WA 98206-3118 |
| DON M GUTHEIL | 1015 NILA GAY COURT, MIAMISBURG, OH 45342-3432 |
| DON M GUTHEIL & | JOYE W GUTHEIL JT TEN, 1015 NILA GAY COURT, MIAMISBURG, OH 45342-3432 |
| DON M TRUESDELL SR | 4233 PEACOCK DRIVE, FLINT, MI 48532-4346 |
| DON M WALKER | 2014 E 200 S, ANDERSON, IN 46017-2008 |
| DON M WALKER & | RUTH E WALKER JT TEN, 2014 E 200 S, ANDERSON, IN 46017-2008 |
| DON M WESTERFIELD | 134 BUENA VISTA DR, DAPHNE, AL 36526-7918 |
| DON M WILLEY | BOX 188, BOUNTIFUL, UT 84011-0188 |
| DON M ZUCKERMAN | 170 LOVELL ST, WORCESTER, MA 01603-3213 |
| DON M ZUCKERMAN & | R MILDRED ZUCKERMAN JT TEN, 170 LOVELL ST, WORCESTER, MA 01603-3213 |
| DON MAC RAE | TR U/A WITH DON MAC RAE 12/16/72, PO BOX 6145, AVON, CO 81620-6145 |
| DON MARCUS BAILEY | 1136 SOUTH HUDSON AVE, LOS ANGELES, CA 90019-1806 |
| DON MARTIN SHAFER & | ANN TAMKIN SHAFER JT TEN, PO BOX 5952, VIRGINIA BEACH, VA 23471-0952 |
| DON MCEACHERN & BETTE MCEACHERN | TR MCEACHERN FAMILY TRUST, UA 12/16/96, 3220 KNOBVIEW DR, NASHVILLE, TN 37214 |
| DON MORRISVELT RICHARDSON | 4509 WARRINGTON DR APT 91B, FLINT, MI 48504-5417 |
| DON MYERS | 255 KIEBERT LOOP, HOPE, ID 83836-9832 |
| DON N HARBOR | 1436 BADHAM DR, BIRMINGHAM, AL 35216-2942 |
| DON NICHOLS & | LOU NICHOLS JT TEN, 4275 OWENS RD, APT 2307, EVANS, GA 30809-3314 |
| DON O DE WALD | 499 G CANNON GREEN DR, GOLETA, CA 93117-2883 |
| DON O DURHAM | 464 CARLSTON, RIVER ROUGE, MI 48218-1179 |
| DON O STILL | 4390 S COTTONWOOD LN, BOLIVAR, MO 65613-7400 |
| DON OBRY | 21280 30 MILE RD, ROMEO, MI 48096-1906 |
| DON P WARNER | 10321 SR 125, PORTSMOUTH, OH 45663 |
| DON P WULLER | 6864 SOUTH DETROIT CIRCLE, LITTLETON, CO 80122-1822 |
| DON PHILLIPS | 214 SANDPIPER DR, PORTLAND, TX 78374-4103 |
| DON POLICASTRO | ELEANOR DR, MOHEGAN LAKE, NY 10547 |
| DON R ARENS & | SANDRA M ARENS JT TEN, 8 MELODY LANE, MEXICO, MO 65265-3513 |
| DON R COPELAND | 19520 FIVE POINTS, DETROIT, MI 48240-1358 |
| DON R GEISELMAN JR | 956 ORCHID PL, PERU, IN 46970-3015 |
| DON R GORDEN & | ALTHA B GORDEN JT TEN, 5876 S RIDGEVIEW RD, ANDERSON, IN 46013-9774 |
| DON R GORDON | BOX 320882, TAMPA, FL 33679-2882 |
| DON R HARRISON | 948 C R 2150, TELEPHONE, TX 75488 |
| DON R HENDERSON | 419 HILLWOOD DR, LORETTO TN,  38469 |
| DON R JACKSON & | BOBBIE G JACKSON JT TEN, 4518 TERRY LN, WILMINGTON, NC 28405-2424 |
| DON R KREZENSKI | 1391 HEIGHTS, LAKE ORION, MI 48362-2210 |
| DON R LANDREAUX | 15373 MUTINY CT, CORPUS CHRISTI, TX 78418-6342 |
| DON R MILLER | 743 LOUISIANA, LAWRENCE, KS 66044-2339 |
| DON R NEFF | 9276 LEWIS ROAD, VASSAR, MI 48768-9644 |
| DON R OCONNOR | 2263 BERRYCREEK DR, KETTERING, OH 45440-2620 |
| DON R REYNOLDS & | MARY E REYNOLDS JT TEN, 602 ASHTON DR, DAVENPORT, FL 33837-8445 |
| DON R RICHARDSON | 6325 MC GUIRE RD, LONDON, OH 43140-9463 |
| DON R SUTHERLAND | 67875 CAMPGROUND ROAD, WASHINGTON, MI 48095-1219 |
| DON R TETLEY | 1392 W JUDD RD, FLINT, MI 48507-3674 |
| DON R VAN AUSDAL | 87 DODSON RD, TROY, MO 63379-5723 |
| DON R WRIGHT | 5 DOGWOOD DRIVE, SENOIA, GA 30276 |
| DON R ZALESKI | 8307 MARIGOLD LANE, MAINEVILLE, OH 45039-9542 |
| DON RAY CHIPMAN | 601 W FULTON STREET, HARTFORD CITY, IN 47348-2601 |
| DON RAY PARMELEE | 48087 JUDD RD, BELLEVILLE, MI 48111-9308 |

| | |
|---|---|
| DON ROBERT TAYLOR | 1933 OVERHILL RD, CHARLOTTE, NC 28211-1628 |
| DON ROETMAN | 1518 E 9TH ST, SHELDON, IA 51201-2106 |
| DON S COLANERO | 108 BERSKHIRE DR, MT LAUREL, NJ 08054-1402 |
| DON S DAVIS | 875 E SILVERADO RANCH BL 1248, LAS VEGAS, NV 89183-5921 |
| DON S HATCH | 1003 SYMES COURT, ROYAL OAK, MI 48067-1509 |
| DON S JONG | TR UA JONG FAMILY TRUST 05/28/76, 3111 BEL AIR DR 214, LAS VEGAS, NV 89109-1509 |
| DON S MACLACHLAN | PO BOX 4045, EAGLE, CO 81631-4045 |
| DON SCOTT | ATTN SUSAN SCOTT, 13884 GRAHAM, SHELBY TOWNSHIP, MI 48315-3823 |
| DON SIDELINKER | 272 TOUCAN ST, ROCHESTER HILLS, MI 48309-3468 |
| DON SLOAN | 1306 ASTON ST, ATHENS, AL 35611 |
| DON SPIEGELHOFF | 1331 ST ANDREWS RD, LAKE GENEVA, WI 53147-4944 |
| DON SUEY JONG | TR U/A WITH DON SUEY JONG 5/28/76, 3111 BEL AIR DRIVE 214, LAS VEGAS, NV 89109-1509 |
| DON T VINING JR | 3108 S BURLINGTON DR, MUNICE, IN 47302-8493 |
| DON THOMPSON | 3697 THOMPSON LN SE, RUTH, MS 39662-9704 |
| DON TRUSZKOWSKI | 2741 BURRITT NW, GRAND RAPIDS, MI 49504-4675 |
| DON W BARLOW | 601 LOTZ, CANTON, MI 48187-4423 |
| DON W BATCHELOR | 1253 WHITTIER, WATERFORD, MI 48327-1639 |
| DON W BUHL | 2394 22ND ST, WYANDOTTE, MI 48192-4146 |
| DON W EDWARDS | 111 TOWER NE RD 524, MARIETTA, GA 30060-6944 |
| DON W EMMELHAINZ | 3221 KINGSWOOD DR, GROVE CITY, OH 43123-3432 |
| DON W HOEFT JR | 17320 J ST, OMAHA, NE 68135-3615 |
| DON W KESSLING | 3369 RIO GRANDE LANE, CINCINNATI, OH 45244-3130 |
| DON W LYONS | 6031 73RD STREET, LUBBOCK, TX 79424-1910 |
| DON W POWELL | CUST DON GLENN POWELL UGMA SC, 2462 VISTAVIA ST, CHARLESTON, SC 29406-9745 |
| DON W UMBERGER | 6628 CARLINDA AVE, COLUMBIA, MD 21046-1053 |
| DON WALTER SCALF | PO BOX 915, WEST LIBERTY, KY 41472 |
| DON WAYNE TOMEY | RR 1 BOX 287, FARMLAND, IN 47340-9764 |
| DON WILLIAMS | 3256 COUNTY RD 217, TRINITY, AL 35673-3749 |
| DON WINFREY ROBERSON | 6939 ANDERSON LAKE RD, DAWSONVILLE, GA 30534-4811 |
| DON YENNY | 19 MARYMONT DR, PIQUA, OH 45356-4228 |
| DON Z JONES | CUST JULIE ANN, JONES UGMA IL, ROUTE TWO BOX 135, BLOWING ROCK, NC 28605 |
| DON-MARC GHERARDI | CUST KATHRYN ANNE GHERARDI UGMA VA, 1813 LANSING STREET, MC LEAN, VA 22101-5256 |
| DON-MARC GHERARDI | CUST MARC, STEPHEN GHERARDI UGMA VA, 1813 LANSING STREET, MC LEAN, VA 22101-5256 |
| DONA ANN KNAPPER | 9 CELESTIAL, IRVINE, CA 92612-3613 |
| DONA B WORRELL | CUST HEATHER K WORRELL UGMA TX, 29500 HEATHERCLIFF RD 28, MALIBU, CA 90265-6028 |
| DONA C GEORGESON | TR U/A, DTD 04/04/94 DONA C, GEORGESON TRUST, 575 GLENWOOD ROAD, LAKE FOREST, IL 60045-3111 |
| DONA F ALLEN | 425 SWALLOW CT, LIVERMORE, CA 94550-2514 |
| DONA GAVER | 7604 OAK LEAF DR, SANTA ROSA, CA 95409-6212 |
| DONA GRACE FESSANT | 18490 WILDEMERE ST, DETROIT, MI 48221-2213 |
| DONA J C SHANKLIN | 98 CENTER ST, CHAGRIN FALLS, OH 44022-3146 |
| DONA J DREUTH | 634 SEVENTH AVE, OWOSSO, MI 48867 |
| DONA J LOVE | 1620 PIERCE AVE SE, RENTON, WA 98058-4748 |
| DONA J RADDATZ | 16419 NORDHOFF ST, SEPULVEDA, CA 91343-3719 |
| DONA J THOMPSON | 17446 TRAILVIEW CIR, NOBLESVILLE, IN 46060-6868 |
| DONA JEAN HARMON | 328 PORTLAND DR, HURON, OH 44839-1558 |
| DONA L CAVOTO | 638 BEACH AVE, LAGRANGE PARK, IL 60526 |
| DONA L COTTON | 4119 DEVONSHIRE, DETROIT, MI 48224-3635 |
| DONA L CROSBY | 4015 WHITE CHAPEL LANE, LOVELAND, OH 45140-7723 |
| DONA M HESSLER | 3 COUR ST TROPEZ, PALOS HILLS, IL 60465 |
| DONA M KELLEY & | JOHN C KELLEY JT TEN, 1030 S WARMAN AVE, INDIANAPOLIS, IN 46221-1045 |
| DONA M OBRIEN MISS CAROL | A OBRIEN & MISS CHRISTINE E, OBRIEN JT TEN, 3601 BALFOUR CT 4, FLINT, MI 48507-1465 |
| DONA R DUNN | 118 GLEN OAKS DR, COUNCIL BLFS, IA 51503 |
| DONA RUTH KOVACH | C/O DONA R MYERS, 14633 PAUL REVERE LOOP, NORTH FORT MYERS, FL 33917 |
| DONA S ORTEGA | 3114 N 145TH AVE, GOODYEAR, AZ 85338-8357 |
| DONAL D CUMMINS | CUST JEREMIAH DESMOND CUMMINS, UTMA CA, 2858 VIA CORDOBA, SAN RAMON, CA 94583-1944 |
| DONAL E BRAY | 4037 HAZY LANE, GREENWOOD, IN 46142-7493 |
| DONAL E JOHNSON | 4924 COLISEUM ST APT 3, LOS ANGELES, CA 90016-5338 |
| DONAL J BRUMFIELD | BOX 488, AMITE, LA 70422-0488 |
| DONAL J KEENER | 1286 HANSEN RD, LIVERMORE, CA 94550-6500 |
| DONAL P DORNE & | MARIAN M DORNE JT TEN, CHALK HILL RD, MONROE, CT 06468 |
| DONAL R AMMONS | 1115 S CLINTON RD, CASEYVILLE, IL 62232-2268 |
| DONAL R PECK | 5116 S R 674 LOT 37, WIMAUMA, FL 33598 |
| DONAL W BORLAND | 660 LAKE DR, SNELLVILLE, GA 30039-6634 |
| DONALD A ALLEN | 11366 E WILSON RD, OTISVILLE, MI 48463-9733 |
| DONALD A ANDERSON & | RUTH C ANDERSON JT TEN, 11601 JOHNSON DRIVE, PARMA, OH 44130-7364 |
| DONALD A ARMSTRONG | 32 ROYAL YORK ROAD, ST CATHARINES ON  L2N 2N6,  CANADA |
| DONALD A ARMSTRONG | 32 ROYAL YORK RD, ST CATHARINES ON  L2N 2N6,  CANADA |
| DONALD A BARBER | 250 PLEASANT HILL RD, ROCKMART, GA 30153-4827 |
| DONALD A BARD | 52 TRELLI LN, BRISTOL, CT 06010-7871 |
| DONALD A BARKER & | JOYCE S BARKER JT TEN, 98, 1815 SWEETWATER RD, SPRING VALLEY, CA 91977-3832 |
| DONALD A BARNETT | 607 HASTING DR, KENNETT, MO 63857-2801 |
| DONALD A BATIATO & | EUNICE T BATIATO JT TEN, 408 SLOPING HILL TERRACE, BRICK TOWN, NJ 08723-4935 |
| DONALD A BEDWELL | 104 SAINT JAMES COURT, ELKTON, MD 21921-6145 |

| | |
|---|---|
| DONALD A BELL | 1183 GROVENBURG ROAD, HOLT, MI 48842-8663 |
| DONALD A BENZ | 15756 ELLEN DR, LIVONIA, MI 48154-2324 |
| DONALD A BENZ & | LOREEN C BENZ JT TEN, 15756 ELLEN DR, LIVONIA, MI 48154-2324 |
| DONALD A BERGH & | FERN G BERGH JT TEN, 12412 SAINT ANDREWS WAY, FENTON, MI 48430-8881 |
| DONALD A BERNARD | 1011 BEVAN COURT, ENGLEWOOD, OH 45322-2418 |
| DONALD A BERNARD & | JULIE A BERNARD JT TEN, 1011 BEVAN COURT, ENGLEWOOD, OH 45322-2418 |
| DONALD A BEST & | TRESSA M BEST JT TEN, 8540 W PINE LAKE RD, SALEM, OH 44460-8249 |
| DONALD A BEWKES & | JUNE E BEWKES JT TEN, 3300 PINNACLE PL, WILMINGTON, NC 28411-9767 |
| DONALD A BLACK | 4301 UNRUH DRIVE, ENID, OK 73703-1111 |
| DONALD A BLOODGOOD & | JO ANN BLOODGOOD JT TEN, 116 SEMINOLE DRIVE, WEST LAFAYETTE, IN 47906-2116 |
| DONALD A BONNESS & | SUSAN J BONNESS JT TEN, 924 BELLEVUE PL, KOKOMO, IN 46901-3908 |
| DONALD A BORNITZ | 7429 W CHAMBERS ST, MILWAUKEE, WI 53210-1056 |
| DONALD A BOSTROM | CUST, BETHANY SUE BOSTROM UGMA NY, 218 NORTH ST 5, BURLINGTON, VT 05401 |
| DONALD A BRAUN | 155 PETERS, MILFORD, MI 48381 |
| DONALD A BRYANT | W 9302 CEMETERY RD, CLINTON, WI 53525 |
| DONALD A BURRIER | 305 HURONIA BEACH DRIVE, HURON, OH 44839-1430 |
| DONALD A BURRIER & | VIRGINIA BURRIER JT TEN, 305 HURONIA BEACH DR, HURON, OH 44839-1430 |
| DONALD A BUX | CUST DONALD A BUX JR UGMA PA, 112 W 72ND ST #6G, NEW YORK, NY 10023 |
| DONALD A BUX | 2133 ECHO LN, WILMINGTON, NC 28403-6020 |
| DONALD A BUX | TR, UW HAZEL C BUX, FBO DONALD A BUX JR, 2133 ECHO LN, WILMINGTON, NC 28403-6020 |
| DONALD A CAMPBELL | CUST, KAYTHRYN R BRZEZINSKI UNDER THE, NEW YORK U-G-M-A, 6143 PARRINGTON DRIVE, INDIANAPOLIS, IN 46236-7339 |
| DONALD A CASTO & | COLLEEN F CASTO JT TEN, 4 PETERSBROOK CIR, LANCASTER, NY 14086 |
| DONALD A CLEMENTS | 19 HOUNDTRAIL DRIVE, WATERDOWN ON  L0R 2H3,  CANADA |
| DONALD A CLOW & | TONI JO CLOW JT TEN, 4511 TWIN PINE DR NE, CEDAR RAPIDS, IA 52402-1727 |
| DONALD A COLLEY | 6948 ST RT 45 N W, BRISTOLVILLE, OH 44402-9775 |
| DONALD A COLLINS | 6694 LIERMAN RD, IMLAY CITY, MI 48444-8504 |
| DONALD A COLWELL | 11 BORRELL STREET, KEILOR, VICTORIA 3036,  AUSTRALIA |
| DONALD A COREY & | PAULA L COREY JT TEN, 167 BUENA VISTA BLVD, WARREN, PA 16365-3427 |
| DONALD A CORKRAN | 1000 HICKORY HILL RD, CHADDS FORD, PA 19317-9315 |
| DONALD A COX | 5936 FELLRATH, TAYLOR, MI 48180-1180 |
| DONALD A CRAWFORD | 6921 BINGHAM, DEARBORN, MI 48126-1871 |
| DONALD A CRAWFORD & | ETHEL L CRAWFORD JT TEN, 6921 BINGHAM, DEARBORN, MI 48126-1871 |
| DONALD A CROOKE | 10485 NATIONAL BLVD, APT 7, LOS ANGELES, CA 90034-4616 |
| DONALD A CRUSE & | MARGUERITE M CRUSE TEN COM, TRS, CRUSE LIVING TRUST U/A DTD 3/7/01, 567 N LIVINGSTON ST, ARLINGTON, VA 22203-1024 |
| DONALD A CUNNINGHAM JR | 5398 GLENFEILD DR, SAGINAW, MI 48603-5429 |
| DONALD A CURTIS | 157 W MAUMEE AVE, NAPOLEON, OH 43545-1949 |
| DONALD A CZYSZ | 5269 SHRUBOAK, STERLING HEIGHTS, MI 48310-3446 |
| DONALD A DAVIS JR | 1220 LIVE OAK DR, MIDWEST CITY, OK 73110-1310 |
| DONALD A DEAN & | JANE G DEAN TEN ENT, 727 HARDEN DR, PITTSBURGH, PA 15229-1106 |
| DONALD A DEHN | 511 SOUTH GLENWOOD, INDEPENDENCE, MO 64053-1009 |
| DONALD A DELEEL | 186 DENNISON RD, MASSENA, NY 13662-3223 |
| DONALD A DERESZ & | GRETCHEN ACHATZ DERESZ JT TEN, 1852 SW 24 ST, MIAMI, FL 33145 |
| DONALD A DERMER | 1040 TIMBER CANYON AVE, LAS VEGAS, NV 89129 |
| DONALD A DEROP JR | 1298 CRANBROOK, SAGINAW, MI 48603-5443 |
| DONALD A DIORIO | BOX 24, BERKELEY SPRINGS, WV 25411-0024 |
| DONALD A DIRVEN & | DORIS DIRVEN, TR, DONALD A DIRVEN & DORIS DIRVEN, LIVING TRUST UA 10/27/94, 18519 MANORWOOD SOUTH, CLINTON TWP, MI 48038-4816 |
| DONALD A DOMEK | 501 E 13TH ST, BRODHEAD, WI 53520-1582 |
| DONALD A DONALDSON & | GLADYS M DONALDSON JT TEN, 25735 STANFORD, DEARBORN HGTS, MI 48125-1565 |
| DONALD A DONNER & | PATRICIA DONNER JT TEN, 70 SUNNYBEACH DR, UNION LAKE, MI 48387 |
| DONALD A DOW JR | 178 JOHNSON RD, ROCHESTER, NY 14616-5142 |
| DONALD A EDSON | BOX 1395, CARLSBAD, NM 88221-1395 |
| DONALD A EIDEN | 7244 OSAGE, ALLEN PARK, MI 48101-2473 |
| DONALD A ELLIS | 1689 ROSEDALE COURT, WOODBRIDGE, VA 22191 |
| DONALD A EVANS | 14704 GRUBBS RD, ATHENS, AL 35611-7431 |
| DONALD A FENSTERMAKER | 973 CENTER ST E, WARREN, OH 44481-7815 |
| DONALD A FENSTERMAKER & | HELEN J FENSTERMAKER JT TEN, 973 CENTER ST E, WARREN, OH 44481-9306 |
| DONALD A FICKE | 4017 TREBOR DR, CINCINNATI, OH 45236-1729 |
| DONALD A FLEMING & | MARY KAY FLEMING JT TEN, 2486 HIGH CROSSING DR, CRESCENT SPRINGS, KY 41017-1353 |
| DONALD A FRANKLIN & | CAROL M FRANKLIN JT TEN, 2400 GUTHRIE COURT, LOS ANGELES, CA 90034-1057 |
| DONALD A GARDINER | 14742 BEL AIR ESTATES, COKER, AL 35452-3513 |
| DONALD A GARDNER | 8150 GARTH POINT LN, RAPID RIVER, MI 49878-9230 |
| DONALD A GARTZ & | GENEVIEVE P GARTZ JT TEN, 5203 HAMLET CIRCLE, SPRING HILL, FL 34606-5362 |
| DONALD A GILLIES | 2E, 1420 SHERIDAN RD, WILMETTE, IL 60091-1468 |
| DONALD A GROOBERT | 397 HOPE HILL RD, YALESVILLE, CT 06492-2228 |
| DONALD A GROSS JR | 7893 E JOSHUA TREE LN, SCOTTSDALE, AZ 85250-7964 |
| DONALD A GRUENTHER | 5859 GLEN FOREST DR, FALLS CHURCH, VA 22041-2531 |
| DONALD A HADDEN | 2908 MANLEY DR, LANSING, MI 48910-3808 |
| DONALD A HALE | 1415 EAST FIRST STREET, MCMINNVILLE, OR 97128-6068 |
| DONALD A HANSON | 1021 HENKE RD, JANESVILLE, WI 53546-9294 |
| DONALD A HARDING | 1709 NORTH PASADINA, INDIANAPOLIS, IN 46219-2627 |
| DONALD A HEAD | 303 SMITH ST APT 817, CLIO, MI 48420-1364 |
| DONALD A HENNING & | BONNA RAE HENNING JT TEN, 801 S LANSING ST, ST JOHNS, MI 48879-2143 |

| | |
|---|---|
| DONALD A HEWITT & | BEVERLY A HEWITT JT TEN, 12417 SILVER CREEK COURT, CLIO, MI 48420 |
| DONALD A HILDEBRAND | 7 WINSTON PL, FREDERICKSBURG, VA 22405-3052 |
| DONALD A HOLDORF | 1236 LAKESHORE DRIVE, COLUMBIAVILLE, MI 48421 |
| DONALD A HOPFINGER | 107 ENGELHARDT DR, BAY CITY, MI 48706 |
| DONALD A HUNTER | 25123 JEFFERSON COURT, SOUTH LYON, MI 48178-1171 |
| DONALD A HUNTER & | ANTOINETTE B HUNTER JT TEN, 25123 JEFFERSON COURT, SOUTH LYON, MI 48178-1171 |
| DONALD A IRWIN | BOX 430, RUTHVEN ON  N0P 2G0,   CANADA |
| DONALD A JACKSON | 15026 EAST RENO, CHOCTAW, OK 73020-7514 |
| DONALD A JOHNSON | 1715 SPRING CREEK DR, ROCHESTER HILLS, MI 48306-3257 |
| DONALD A JOHNSON | G 6104 DETROIT ST, MT MORRIS, MI 48458 |
| DONALD A JOHNSON TOD | JILL L JOHNSON, 618 JUPITER DR - APT 4018, MADISON, WI 53718 |
| DONALD A JULIO DORIS H | JULIO &, STEVEN A JULIO JT TEN, 94-1ST ST, LAURIUM, MI 49913-2011 |
| DONALD A KALFAYN | BOX 78, PARADISE, MI 49768-0078 |
| DONALD A KESNER | 11142 E 420 N RD, INDIANOLA, IL 61850-9538 |
| DONALD A KNOWLAN | 401 LARIAT LANE, VICTORIA, TX 77901-3273 |
| DONALD A KOEPF | 3709 GARNER RD, AKRON, MI 48701-9751 |
| DONALD A KOOS CUST | MAKAILA D KOOS UTMA KY, 79 CAMI CT, APT 112, WALTON, KY 41094-1173 |
| DONALD A KOOS CUST | MATTHEW A KOOS UTMA KY, 79 CAMI CT, APT 112, WALTON, KY 41094-1173 |
| DONALD A KOOS CUST | RAVEN A KOOS UTMA KY, 79 CAMI CT, APT 112, WALTON, KY 41094-1173 |
| DONALD A KREINSEN & | LORETTA P KREINSEN JT TEN, 126 DELRAY ROAD, ROCHESTER, NY 14610-1212 |
| DONALD A KURTH & | PATRICIA A KURTH JT TEN, 5436 N LIEB, CHICAGO, IL 60630-1408 |
| DONALD A LAHY & | DEBORAH W LAHY JT TEN, 4005 MONUMENT AVE, RICHMOND, VA 23230-3907 |
| DONALD A LANDUCCI | 2729 E BRISTOL CT, FRESNO, CA 93720-5344 |
| DONALD A LISZAK | 321 DOGWOOD LN, DELTA, OH 43515-9122 |
| DONALD A LOCKWOOD | 10240 N STATE ROAD 1, OSSIAN, IN 46777-9751 |
| DONALD A LONG | 1910 TERI LANE, ANDERSON, IN 46012-1951 |
| DONALD A LONG & | JEAN F LONG JT TEN, 1910 TERI LANE, ANDERSON, IN 46012-1951 |
| DONALD A LUCARELLI JR | 12760 INDIAN ROCK RD 803, LARGO, FL 33774-2329 |
| DONALD A MAC GREGOR | 1134 CHARLEVOIX AVE 8, PETOSKEY, MI 49770-8408 |
| DONALD A MAC INTOSH | 61 N THOMPSON LANE, NORTH HUNTINGDON, PA 15642-9314 |
| DONALD A MARCHITELLO | 3140 COULTERVILLE RD, MCKEESPORT, PA 15131-4249 |
| DONALD A MARSHALL | 219 SOUTH PROSPECT, YPSILANTI, MI 48198-7916 |
| DONALD A MCBURNETT | 4002 LAFAYETTE DR, POWDER SPRGS, GA 30127-2627 |
| DONALD A MEIXSELL | 9691 HARBOUR COVE CT, YPSILANTI, MI 48197-6901 |
| DONALD A MILLEDGE & | SHIRLEY A MILLEDGE JT TEN, 2035 TRASK LAKE ROAD, BARTON CITY, MI 48705-9762 |
| DONALD A MILLER | 118 PRESTWICK DR, BORDMAN, OH 44512-1015 |
| DONALD A MILLIGAN | 1009 DIANEWOOD DRIVE, MANSFIELD, OH 44903-8830 |
| DONALD A MILNER | 410 NORTH COLONEY, WALINGFORD, CT 06492 |
| DONALD A MOLNAR | 10 DONNA MARIE DR, WELLAND ON  L3C 2X5,   CANADA |
| DONALD A MOLNAR | 10 DONNA MARIE DR, WELLAND ON  L3C 2X5,   CANADA |
| DONALD A NEWMAN | 162 CORONA AVE B, LONG BEACH, CA 90803-3317 |
| DONALD A NEWMAN | 925 LAKE ST, ANGOLA, NY 14006-9281 |
| DONALD A NICELY | BOX 3490, PINEVILLE, LA 71361-3490 |
| DONALD A NIEWIADOMSKI | 1309 LANE BLVD, KALAMAZOO, MI 49001-3985 |
| DONALD A NORTH SR & VELMA J NORTH | T, DONALD A NORTH SR & VELMA J NORTH, REVOCABLE LIVING TRUST, U/A DTD 01/05/05, 93 MAIN ST, WEST ALEXANDER, PA 15376 |
| DONALD A NOVACK & | ELIZABETH B NOVACK JT TEN, 520 WINTERMANTLE AVE, SCRANTON, PA 18505-2630 |
| DONALD A OSTROWER & | ROBERTA S OSTROWER JT TEN, 50 FIELD LAND, ROSLYN HEIGHTS, NY 11577-2637 |
| DONALD A OUELLETTE | 154 MAPLEWOOD RD, SOUTHINGTON, CT 06489-2457 |
| DONALD A OWENS | 2409 WATERFORD DR, TROY, OH 45373 |
| DONALD A PAGE | 420 BIRCH STREET, RIVER FALLS, WI 54022-2613 |
| DONALD A PALMER | 3017 NE 86TH, SEATTLE, WA 98115-3524 |
| DONALD A PAUL & | MARLENE T PAUL JT TEN, 13370 CROMIE DRIVE, WARREN, MI 48093-3162 |
| DONALD A PAULSON & | DEBRA J PAULSON JT TEN, 1433 BELVIDERE ST, EL PASO, TX 79912-1802 |
| DONALD A PAYER | 28280 ROY, ST CLAIR SHRS, MI 48081-2949 |
| DONALD A PEYER | N 9141 BIG SPRING RD, WHITEWATER, WI 53190 |
| DONALD A PICKERING | 92 EDGERSTOUNE RD, PRINCETON, NJ 08540-6746 |
| DONALD A PITTS | 208 E FISHER ST B, MONTICELLO, IN 47960-1728 |
| DONALD A PLETZKE & | GERALDINE F PLETZKE JT TEN, 1809 S SHERMAN ST, BAY CITY, MI 48708-8192 |
| DONALD A POJAR & | MARY ANN POJAR JT TEN, 1060 COMO PL, ST PAUL, MN 55103-1321 |
| DONALD A POLONOWSKI | 5235 MYERS LAKE AVE, BELMONT, MI 49306-9138 |
| DONALD A PORTTEUS | 1433 SIMMONS STREET, MOUNT PLEASANT, SC 29464 |
| DONALD A PRUETER | BOX 177, AU GRES, MI 48703-0177 |
| DONALD A RAINE | 1 MACDOUGALL DRIVE, BRAMALEA ON  L6S 3P3,   CANADA |
| DONALD A RARICK & | JANET B RARICK JT TEN, BOX L, RINGTOWN, PA 17967 |
| DONALD A REX | 1205 BLANCHARD, FLINT, MI 48503-5378 |
| DONALD A RICE | BOX 233, BYRON, MI 48418-0233 |
| DONALD A RIEDLINGER | 6906 NILES DR, LAUREL, MD 20707-3236 |
| DONALD A RIVARD | TR THE DONALD A RIVARD TRUST U/A, DTD 03/25/93, 68 W CASS AVE, MUNGER, MI 48747-9719 |
| DONALD A ROBBINS | 1810 MAGNOLIA AVE, FLINT, MI 48503-4052 |
| DONALD A ROBERTSON | 34673 CHESTNUT RIDGE, N RIDGEVILLE, OH 44039-3961 |
| DONALD A ROBERTSON & | MARRY J ROBERTSON JT TEN, 34673 CHESTNUT RIDGE, N RIDGEVILLE, OH 44039-3961 |
| DONALD A ROOSE & | JOANN R ROOSE JT TEN, 3616 CREED AVE, HUBBARD, OH 44425-9769 |
| DONALD A ROSE & CHARLOTTE E | ROSE CUST MATTHEW RYAN ROSE, UNIF GIFT MIN ACT MI, 1602 NEBOBISM, ESSEXVILLE, MI 48732-1612 |

| | |
|---|---|
| DONALD A RUMPF | 165 BENJAMIN AVE, ROCHESTER, NY 14616-2924 |
| DONALD A SAMSON | 108 EAST 91ST ST APT 9B, NEW YORK, NY 10128 |
| DONALD A SANDY | BOX 73, ROHRERSVILLE, MD 21779-0073 |
| DONALD A SCAVELLA JR | 250 MERTON APT 208, DETROIT, MI 48203-2287 |
| DONALD A SCHNEIDER & | VIRGINIA M SCHNEIDER JT TEN, 514 RIVERSIDE DRIVE, LINDEN, MI 48451-9026 |
| DONALD A SCHULTZ | 12730 N STAR DRIVE, NORTH ROYALTON, OH 44133-5945 |
| DONALD A SCHUMACHER SR | 8903 LATREC AVE 3-108, ORLANDO, FL 32819 |
| DONALD A SHWEDO | 1838 OCEAN GROVE DR, ATLANTIC BCH, FL 32233-5843 |
| DONALD A SIVILOTTI | 4848 N LYDELL AV 104, MILWAUKEE, WI 53217-5860 |
| DONALD A SKELLEY & | R JOSEPH SKELLEY JT TEN, 3314 CATHEDRAL AVE NW, WASH, DC 20008-3411 |
| DONALD A SMITH | 11 GRANT AVENUE, GLENS FALLS, NY 12801-2608 |
| DONALD A SOUZA | 617 CLAUSER DR, MILPITAS, CA 95035-3613 |
| DONALD A SPAULDING | 2311 READY RD, CARLETON, MI 48117-9778 |
| DONALD A STOCK | 11 GRIST MILL CRT, BOWMANVILLE ON  L1C 5C5,  CANADA |
| DONALD A STOPA | 7157 ELLICOTT RD, LOCKPORT, NY 14094-9482 |
| DONALD A SULKOWSKI & | LORRAINE M SULKOWSKI JT TEN, 1822 DURANGO DR, THE VILLAGES, FL 32159-2309 |
| DONALD A TEMPLAR | CUST D PAUL, TEMPLAR UGMA NY, 305 CONCORD AVE, EXTON, PA 19341-1761 |
| DONALD A THALDORF & | EVANGELINE THALDORF JT TEN, 603 SOUTH MAINE, COCHRANE, WI 54622-9502 |
| DONALD A VAN HOVEN | 5964 CHICAGO DRIVE, ZEELAND, MI 49464-9668 |
| DONALD A VANDERLUGT | 2570 HAVERFORD, TROY, MI 48098-2334 |
| DONALD A WAGNER | 15091 EAST ST RD, MONTROSE, MI 48457-9328 |
| DONALD A WAITE & | BETTY J WAITE JT TEN, 11208 RICE CREEK RD, RIVERVIEW, FL 33569-5132 |
| DONALD A WALL | 5424 E YUCCA ST, SCOTTSDALE, AZ 85254-4755 |
| DONALD A WALTERS | 104 ARLINGTON AVE, STATEN ISLAND, NY 10303-1663 |
| DONALD A WAYMAN & | JOY WAYMAN, TR WAYMAN FAM TRUST, UA 01/26/95, 5400 RAFFERTY RD, SANTA PAULA, CA 93060-9629 |
| DONALD A WEISKIRCH | 15696 GRATIOT, HEMLOCK, MI 48626-9463 |
| DONALD A WERTH | CUST ADAM, WERTH UGMA NY, 533 TRIMMER RD, SPENCERPORT, NY 14559-1017 |
| DONALD A WESTFALL | 2535 CHRISTMAS RUN, WOOSTER, OH 44691-1309 |
| DONALD A WHITE & | JOYCE A WHITE JT TEN, 5 DAVIS DRIVE, SALEM WOODS, NEWARK, DE 19702-2897 |
| DONALD A WILDMAN | 4032 KNOLL RIDGE DR, CEDAR FALLS, IA 50613-7516 |
| DONALD A WILLIAMSON & | BARBRA E WILLIAMSON JT TEN, 1764 WARRINGTON DR, HENDERSON, NV 89052 |
| DONALD A WILSON | 8157 LITTLE JOE TR, ATLANTA, MI 49709-9799 |
| DONALD A WILSON & | PEARLINE WILSON JT TEN, 2801 S W JAMES ST, TOPEKA, KS 66614-2232 |
| DONALD A WISSING | BOX 70033, RENO, NV 89570-0033 |
| DONALD A WOOD | 253 E PLYMOUTH RD, TERRYVILLE, CT 06786-4201 |
| DONALD A WORLEY | 1447 SPRINGWATER, CANYON LAKE, TX 78133-6152 |
| DONALD A YUNKER & | 1979 180TH ST, INWOOD, IA 51240 |
| DONALD A YUNKER & | SYLVIA A YUNKER JT TEN, 1979 180TH ST, INWOOD, IA 51240-7709 |
| DONALD A ZIELINSKI & | SOCORRO ZIELINSKI JT TEN, 20908 MANDRAKE DR, PFLUGERVILLE, TX 78660 |
| DONALD ACKERMAN | 3015 GLENHILLS WAY, CINCINNATI, OH 45238-3448 |
| DONALD AESCHLIMAN | TR REVOCABLE TRUST 11/27/91, U/A DONALD AESCHLIMAN, 602 FOREST AVE, CRYSTAL FALLS, MI 49920-1519 |
| DONALD ALEXANDER | 5115 S 50 W, ANDERSON, IN 46013-9500 |
| DONALD ALLEN HADDEN & | THELMA MARIE HADDEN JT TEN, 2908 MANLEY DR, LANSING, MI 48910-3808 |
| DONALD ALVIN RUSSELL | 1717 W PASADENA, FLINT, MI 48504-2583 |
| DONALD AMES MONTGOMERY & | JOANNE MONTGOMERY, TR MONTGOMERY FAM TRUST, UA 02/25/93, 152 EL NIDO, MONROVIA, CA 91016-1514 |
| DONALD ANHEUSER BEIMES MOORE | 13155 MAPLE DRIVE, SAINT LOUIS, MO 63127-1902 |
| DONALD ARMSTRONG | 186 ARMSTRONG RD, EVA, AL 35621-8102 |
| DONALD ARTHUR WILLIAMS | 25 GRACEWELL ROAD, WETHERSFIELD, CT 06109-2824 |
| DONALD B ARGERSINGER | 18 FOX LAKE CIR, SANTA RSA BCH, FL 32459-4272 |
| DONALD B BATTERBEE | 5790 ARBELA RD, MILLINGTON, MI 48746-9763 |
| DONALD B BAUMGARDNER & | VERA M BAUMGARDNER, TR, DONALD R & VERA M BAUMGARDNER, LIV TRUST UA 07/02/97, 116 EUCLID AVE, CHARLES TOWN, WV 25414-1119 |
| DONALD B BENEDETT & | BARBARA J BENEDETT JT TEN, 649 WABASHA AVE, ST CHARLES, MN 55972-1118 |
| DONALD B BLACKWELL | 763 RANCHWOOD TRL, WOODSTOCK, GA 30188-1913 |
| DONALD B BLANCHARD & CHLOE I | BLANCH, TRS U/A DTD 07/10/02 DONALD B, BLANCHARD & CHLOE I BLANCHARD TRUST, 1704 ILLINOIS, LANSING, MI 48906 |
| DONALD B BRANDON JR | 486 LAKESIDE, WATERFORD, MI 48328-4038 |
| DONALD B BRUMMETT | 3113 GRAHAM RD, FRANKLIN, IN 46131 |
| DONALD B BUZYNISKI | 216 AKRON STREET, LOCKPORT, NY 14094-5145 |
| DONALD B CLARK | 4153 TREBOR DR, CINCINNATI, OH 45236-1731 |
| DONALD B COLEMAN & | SARAH L COLEMAN JT TEN, 17 FULL SWEEP, HILTON HEAD, SC 29928-5229 |
| DONALD B CORRIERE & | CAROL A CORRIERE TEN ENT, 1550 E RADERS LN, BETHLEHEM, PA 18015-5533 |
| DONALD B CROWE | 2278 NEWTON TOMLINSON RD, NEWTON FALLS, OH 44444 |
| DONALD B DE FOE | 30875 GRAND VIEW, WESTLAND, MI 48186-5060 |
| DONALD B DECKER | CUST ADAM LEE DECKER, UTMA IN, 4600 KRATZVILLE DR, EVANSVILLE, IN 47710 |
| DONALD B DECKER | CUST BRITTANI MICHELLE DECKER, UTMA IN, 4600 KRATZVILLE RD, EVANSVILLE, IN 47710 |
| DONALD B DECKER | CUST CATHERINE ANN DECKER, UTMA IN, 4600 KRATZVILLE RD, EVANSVILLE, IN 47710 |
| DONALD B DECKER | CUST RYAN CHRISTOPHER DECKER, UTMA IN, 4600 KRATZVILLE RD, EVANSVILLE, IN 47710 |
| DONALD B DELLINGER JR & | JANE C DELLINGER JT TEN, 1410 BEE TREE ROAD, YORK, PA 17403-3602 |
| DONALD B DIXON | TR UA 10/2/96 T DIXON TRUST, 3408 E CORTEZ ST, PHOENIX, AZ 85028-2026 |
| DONALD B DRAHER | 1750 E HOWE RD, DEWITT, MI 48820 |
| DONALD B ELLIS | 1441 BELFORD, HOLLY, MI 48442-9413 |
| DONALD B ENTWISTLE & | MERIDA L PINZON JT TEN, BOX 7, GASPORT, NY 14067-0007 |
| DONALD B FORD | 194 LAGRAND CT, WHITE LAKE, MI 48383-2623 |

| | |
|---|---|
| DONALD B GAUER | 8875 EMERICK RD, WEST MELTON, OH 45383 |
| DONALD B GLYNN | 8272 NEFF RD, MT MORRIS, MI 48458-1300 |
| DONALD B GOODMAN | CUST DAVID S GOODMAN UGMA PA, R D 2, ALLENTOWN, PA 18103-9801 |
| DONALD B GOODNEY & | LINDA L GOODNEY JT TEN, 2173 KEWAUNEE DR, TRAVERSE CITY, MI 49686-2083 |
| DONALD B GORDON | BOX 114, ORANGEVILLE, OH 44453-0114 |
| DONALD B GREENE & | MELVA G GREENE JT TEN, 1099 MARYLAND AVE, SPARTANBURG, SC 29307-5121 |
| DONALD B GROSS & | DOROTHY GROSS JT TEN, 3 TREELINE DR 206, ROCHESTER, NY 14612-3453 |
| DONALD B HAMILTON & | ALETA F HAMILTON JT TEN, 1504 STONEY CREEK DR, ROCHESTER, MI 48307-1780 |
| DONALD B HAMMOCK | 519 BEAVER RUIN WAY, LILBURN, GA 30047-3419 |
| DONALD B HARVEY & | DOROTHY A HARVEY TEN ENT, MILLBOURNE GARDENS, APT 31-B, STEPHAN CT, UPPER DARBY, PA 19082 |
| DONALD B HORNING AS | CUSTODIAN FOR ANDREW LEE, HORNING U/THE CALIF UNIFORM, GIFTS TO MINORS ACT, 4140 NORSE WAY, LONG BEACH, CA 90808-1531 |
| DONALD B HUNT | 8488 STABLES RD, JACKSONVILLE, FL 32256-7264 |
| DONALD B HUSTAD | 740 BLIVEN RD, EDGERTON, WI 53534-9506 |
| DONALD B INGLE | 7125 E SYCAMORE ST, EVANSVILLE, IN 47715-3634 |
| DONALD B IRLAND | 218 IRONBRIDGE PL, EULESS, TX 76040-5471 |
| DONALD B JAEGER | 29134 ROYCROFT, LIVONIA, MI 48154-3804 |
| DONALD B JETTY | 3 SENECA ST, BALDWINSVILLE, NY 13027-2312 |
| DONALD B KLINE | 190 BOB RIDGE RD, ROACH, MO 65787-7152 |
| DONALD B LAMAY | 417 TICKNER ST, BOX 457, LINDEN, MI 48451-9003 |
| DONALD B LANDIS | 3935 WOLCOTT TER, WEST BLOOMFIELD, MI 48323-1078 |
| DONALD B MCCAY | 1347 HONEYSUCKLE LANE, HASTINGS, MN 55033-2459 |
| DONALD B MILLIRON | 1240 TOBIAS RD, CLIO, MI 48420 |
| DONALD B PARRISH | TR, DONALD B PARRISH TRUST U/A DTD 4/26, 1400 POYNTZ, MANHATTAN, KS 66502 |
| DONALD B PEARCE & | FRANCES L PEARCE JT TEN, 6521 DEEPFORD ST, SPRINGFIELD, VA 22150-1329 |
| DONALD B PENNINGTON | BOX 559, YORK, PA 17405-0559 |
| DONALD B RICHARDS | 85 GREEN ROAD, ALPHARETTA, GA 30004-3716 |
| DONALD B RIDER & | JAN E RIDER JT TEN, 2352 WEST SUNBURY RD, BOX 72, BOYERS, PA 16020-1720 |
| DONALD B RODKEY & | MARGARET A RODKEY JT TEN, 5105 ATLANTIC CT 3, CAPE CORAL, FL 33904-5600 |
| DONALD B RUSSELL & | LORRAINE RUSSELL JT TEN, 18157 MANORWOOD W, CLINTON TOWNSHIP, MI 48038-1244 |
| DONALD B SCHLEGEL | 13 MARCEL RD, CLIFTON PARK, NY 12065-4504 |
| DONALD B SILVER | 8123 GROTON LANE, INDIANAPOLIS, IN 46260-2821 |
| DONALD B SILVERTHORN | 9539 W COUNTY RD A, EVANSVILLE, WI 53536-9514 |
| DONALD B SIMONS & | PHYLLIS J SIMONS JT TEN, 10352 HALSEY RD, GRAND BLANC, MI 48439-8323 |
| DONALD B SMALL & | MARGARET B SMALL JT TEN, 28 PINE ST, CORNWALL HUDSON, NY 12520-1131 |
| DONALD B SMITH TOD | PATRICIA A SMITH, SUBJECT TO STA TOD RULES, 1875 FERNDALE AV SW, WARREN, OH 44485-3954 |
| DONALD B SUDNIK | 528 70TH ST, HOLMES BEACH, FL 34217-1206 |
| DONALD B WALDEN | 7 ARDEN ST, NEEDHAM, MA 02492-3815 |
| DONALD B WHITE | 10799 ALLIANCE DR 108, CAMBY, IN 46113-8921 |
| DONALD B WOLFE | RT 3 BOX 159-D, 970 NW 1351, ODESSA, MO 64076-8304 |
| DONALD B YOUNG & | ELSIE W YOUNG TEN ENT, 226 S 4TH ST, LEWISBURG, PA 17837-1806 |
| DONALD B YOUNG JR & | MARYBETH YOUNG TEN ENT, CHURCH RD, GRATERFORD, PA 19426 |
| DONALD B YOUNGBLOOD | 4951 HILLMAN TER, NORTH PORT, FL 34288 |
| DONALD B ZAGER | 1010 CEDAR GROVE RD, WYNNEWOOD, PA 19096-2006 |
| DONALD BAILEY & | ARMAND BAILEY JT TEN, 5500 BRITE DRIVE, BETHESDA, MD 20817-6305 |
| DONALD BANY & DORIS BANY TEN | ENT, BOX 114, STATE COLLEGE, PA 16804-0114 |
| DONALD BARCHENGER | BOX 303, ALBANY, MN 56307-0303 |
| DONALD BARTAK | 146 GRACE LANE, CHICAGO HEIGHTS, IL 60411-1011 |
| DONALD BAUER & | KATHLEEN BAUER JT TEN, 27475 VISTA DE TORO, SALINAS, CA 93908-8914 |
| DONALD BAURICHTER | 3870 HIGHLAND SHORE LANE, OSHKOSH, WI 54904-9368 |
| DONALD BECKER | CUST REBECCA JOYCE BECKER, UTMA OK, 419 BELAIR, BLACKWELL, OK 74631-5103 |
| DONALD BEDIGAN | 1101 HOLLOWAY, SAN FRANCISCO, CA 94132-2727 |
| DONALD BEGER & | MAUREEN BERGER JT TEN, 28265 GREEN WILLOW ST, FARMINGTN HLS, MI 48331-2754 |
| DONALD BEHNKE | THE MAPLES RESORT, CARP LAKE, MI 49718 |
| DONALD BEHRSTOCK | 8600 W PICO BLVD, LOS ANGELES, CA 90035-2302 |
| DONALD BENJAMIN GODFREY | 901 LAFAYETTE ROAD, NEWARK, DE 19711-3136 |
| DONALD BISHOP | 32 CHEYENNE DR SE, GIRARD, OH 44420-3606 |
| DONALD BLAZEJOWSKI | CUST MEGAN BLAZEJOWSKI UGMA CT, 354 BALDWIN DR, BRISTOL, CT 06010-3082 |
| DONALD BOSTROM | 1151-153RD LANE NE, HAM LAKE, MN 55304 |
| DONALD BRANCIFORTE | 58 SUNNYSLOPE DR, MIDDLETOWN, CT 06457-5433 |
| DONALD BRANUM | CUST ASHLEY G H BRANUM, UTMA MA, 19 IRVINGTON ST, WABAN, MA 02468-1905 |
| DONALD BRIAN DAVIES | 11573 STABLEWATCH, CINCINNATI, OH 45249-1394 |
| DONALD BRIGGS & | LOUISE BRIGGS JT TEN, 1031 WAGONER DRIVE, WILMINGTON, DE 19805-1066 |
| DONALD BRISSON & BERNICE | BRISSON TR, DONALD & BERNICE BRISSON, REVOCABLE TRUST U/A 6/26/00, 19062 DIJON, EASTPOINTE, MI 48021-2015 |
| DONALD BRUCE MURRAY JR | 15 JEROME AVENUE, BURLINGTON, CT 06013-2407 |
| DONALD BRUCE SCOTT | 8885 RIO SAN DIEGO DR 215, SAN DIEGO, CA 92108-1626 |
| DONALD BRUCE WILKINS & | MARGARET RICHARDSON WILKINS JT TEN, 4648 INISHEER DR, TALLAHASSEE, FL 32309-2418 |
| DONALD BRUCE WINTERS | 1031 VLY SUMMIT RD, GREENWICH, NY 12834 |
| DONALD BULRISS | 123 EAGLESFIELD WAY, FAIRPORT, NY 14450-4406 |
| DONALD BURIK | 1728 JAMES ST, MONROEVILLE, PA 15146-3814 |
| DONALD BURNS & | JUDY BURNS JT TEN, 2455 MINORS BRANCH RD, GRAVEL SWITCH, KY 40328-9300 |
| DONALD BUYACK & | CLARA M BUYACK, TR DONALD BUYACK LIVING TRUST, UA 04/24/96, 6275 S STATE RD, GOODRICH, MI 48438-8853 |
| DONALD C ACKETT | 6551 TOWNLINE LAKE RD, HARRISON, MI 48625-9084 |
| DONALD C AMES & | ELSIE M AMES JT TEN, 455 ORIOLE, ELMHURST, IL 60126-4107 |

| | |
|---|---|
| DONALD C ANDERSON | 33 LORING CT APT B, BALTIMORE, MD 21219-1432 |
| DONALD C ANDREWS | 2386 EGLESTON, BURTON, MI 48509-1100 |
| DONALD C ARNOLD & | SUZANNE J ARNOLD JT TEN, 404 N PINEGROVE CIRCLE, WICHITA, KS 67212-5154 |
| DONALD C BEARD | 268 HERBERT ST, MILFORD, CT 06460-1613 |
| DONALD C BENNETT | 19325 BLOOM, DETROIT, MI 48234-2430 |
| DONALD C BERKETT | 2891 SHABONNE LN, NORTH PORT, FL 34286-4322 |
| DONALD C BERKHOLZ | 31700 CYRIL, FRASER, MI 48026 |
| DONALD C BERMEL | 1923 WESTHAMPTON CT, VERO BEACH, FL 32966-5141 |
| DONALD C BLANK | 2032 N ERIE, TOLEDO, OH 43611 |
| DONALD C BLOOME | TR DONALD C BLOOME LIVING TRUST, UA 8/6/99, 4184 DAWSON, WARREN, MI 48092-4316 |
| DONALD C BOARD & | LINDA M BOARD JT TEN, 122 SOUTH HIAWATHA DRIVE, HAILEY, ID 83333-5052 |
| DONALD C BOOK & | DOROTHY BOOK TEN ENT, 240 PROSPECT RD 1, SUGARLOAF, PA 18249-3625 |
| DONALD C BRANDENSTEIN & | DONNA L BRANDENSTEIN JT TEN, 1215 E LINDSEY AVE, MIAMISBURG, OH 45342-2535 |
| DONALD C BRISTOL & | NATHALEEN J BRISTOL JT TEN, 4240 S CAMINO DEL TEJON, GREEN VALLEY, AZ 85614 |
| DONALD C BURBAS | 1500 BROCKER RAOD, METAMORA, MI 48455 |
| DONALD C BUTLER | 214 JORDAN ST, ADRIAN, MI 49221-3301 |
| DONALD C CALLAHAN & | LILLIAN L CALLAHAN JT TEN, 225 PAYNTER DRIVE, MIDDLEBORO CREST, WILMINGTON, DE 19804-1304 |
| DONALD C CARICO SR & | SARAH FRANCES CARICO JT TEN, 119 MONTEREY BLVD, SAN FRANCISCO, CA 94131-3236 |
| DONALD C CHAPLIN SR | 2709 TRANSIT ROAD, NEWFANE, NY 14108 |
| DONALD C CHASE | 5437 N MCKINLEY RD, FLUSHING, MI 48433-1132 |
| DONALD C CHOPCHINSKI | 767 SUNRISE DRIVE, AMHERST, OH 44001-1660 |
| DONALD C CHRESTENSEN | 805 TEN BOOM LANE, XENIA, OH 45385 |
| DONALD C CHRESTENSEN & | VIVIAN H CHRESTENSEN JT TEN, 805 TEN BOOM LANE, XENIA, OH 45385 |
| DONALD C CLOUGH | 302 WARREN, FLUSHING, MI 48433-1766 |
| DONALD C COLEGROVE | 153 IVY BROOK LANE, FAIRFIELD GLADE, TN 38558-8669 |
| DONALD C CRAWFORD | 10 TURNBERRY LANE, CLIFTON PARK, NY 12065-1117 |
| DONALD C CROEGER & | HELEN JEAN CROEGER JT TEN, 5024 N KILDARE AVE, CHICAGO, IL 60630-2605 |
| DONALD C CURRIER & | CLAIRE A CURRIER JT TEN, 45 PACKARD DR, BRAINTREE, MA 02184-3918 |
| DONALD C DAVIS | 5183 GREENVILLE RD, KINSMAN, OH 44428 |
| DONALD C DAVIS & | ANN M DAVIS JT TEN, 244 GRAND ST, MORGANTOWN, WV 26501-7509 |
| DONALD C DEANE | 5155 N IGHT ST 44C, COLUMBUS, OH 43214-1525 |
| DONALD C DENNY JR | 1600 W MEADOW LANE, VISALIA, CA 93277-2248 |
| DONALD C DOTY | 1685 DOTY, MONROE, MI 48162-9126 |
| DONALD C ELLISON | 2822 COOK ROAD, SPRING VALLEY, OH 45370-9716 |
| DONALD C FALLIS | 215 S LAKESHORE DR 9, LUDINGTON, MI 49431-2076 |
| DONALD C FAUGHN | 324 LAKESIDE DR, FAIRFIELD BAY, AR 72088-2602 |
| DONALD C FOSS | 11 MAPLE RIDGE LANE, WESTFORD, VT 05494-9658 |
| DONALD C FRECK | 117 LAKEWOOD VILLAGE, MEDINA, NY 14103-1848 |
| DONALD C FRISBIE | 9117 BENTON RD, GRAND LEDGE, MI 48837-9433 |
| DONALD C GIBSON JR | 325 S WALDEN LN D, WELLINGTON, OH 44090-9383 |
| DONALD C GLENZ | 77 QUAIL LANE, ROCHESTER, NY 14624-1062 |
| DONALD C GOODFELLOW | 6660 KINSMAN RD, PITTSBURGH, PA 15217-1311 |
| DONALD C GREEN | 15156 THORN, TWSP ROAD 403 NW, THORNVILLE, OH 43076 |
| DONALD C GRIEVE | TR U/A, DTD 06/24/93 THE DONALD C, GRIEVE TRUST, 1117 WHEATON OAKS DRIVE, WHEATON, IL 60187-3048 |
| DONALD C H KING | 1140 MANDALAY PT, CLEARWATER, FL 33767-1042 |
| DONALD C HARRINGTON & GLORIA | M HARRINGTON TRUSTEE U/A DTD, 09/26/84 HARRINGTON LIVING TRUST, 1208 S MCCULLOCH BLVD, LAKE HAVASU CITY, AZ 86406-8963 |
| DONALD C HARRIS | 4007 TALMAGA LN, GREENSBORO, NC 27410-9413 |
| DONALD C HART | 41 PRESTON AVE EXT, BRIDGETON, NJ 08302-1464 |
| DONALD C HERRMANN | 1082 JAMISON STREET, HARTSVILLE, PA 18974-1063 |
| DONALD C HILL & | ROSEMARY HILL JT TEN, 9800 SOUTH MASSASOIT AVENUE, OAK LAWN, IL 60453-3653 |
| DONALD C HOFFMAN | CUST AUSTIN, HOFFMAN STEPHENS UGMA MN, 1107 55TH AVE, AMERY, WI 54001-4015 |
| DONALD C HOFFMAN | CUST SCOTT, WESLEY STEPHENS UGMA MN, 1107 55TH AVE, AMERY, WI 54001-4015 |
| DONALD C HOLMES | 696 LEESBURG RD, PELAHATCHIE, MS 39145 |
| DONALD C HOMAN | 1025 N PINE ST, JANESVILLE, WI 53545-1542 |
| DONALD C JACKETT | 9889 GENESEE RD, MILLINGTON, MI 48746-9762 |
| DONALD C JOCHEM & | PATRICIA M JOCHEM JT TEN, 2262 CALLE CUESTA, SANTA FE, NM 87505-5238 |
| DONALD C JOHNSTON & | J JUNE JOHNSTON JT TEN, 235 VILLAGE CT, WASHINGTON, PA 15301-5274 |
| DONALD C KINCHELOE | 4414 NW LAKE DR, LEES SUMMIT, MO 64064-1485 |
| DONALD C KISABETH & | DORIS J KISABETH JT TEN, 4511 SE 6TH PLACE 105, CAPE CORAL, FL 33904 |
| DONALD C KLIPPEL | 633 E HIGHWAY 62, BOONVILLE, IN 47601-9608 |
| DONALD C KUGEL | 1318 WEST BARNES, LANSING, MI 48910-1212 |
| DONALD C KUGEL & | JOHNNIE C KUGEL JT TEN, 1318 WEST BARNES, LANSING, MI 48910-1212 |
| DONALD C KUKUK SR | 8570 MARSH ROAD, ALGONAC, MI 48001-3902 |
| DONALD C LAFOREST | 13312 TUSCOLA ROAD, CLIO, MI 48420-1870 |
| DONALD C LANDIS & | JOYCE ANN LANDIS, TR LANDIS LIVING TRUST, UA 12/19/97, 1320 PASA TIEMPO, LEANDER, TX 78641 |
| DONALD C LAW & | JACQUELINE W LAW JT TEN, 37793 CEDAR RD RUMBLY MARSH, SELBYVILLE, DE 19975 |
| DONALD C LYLES | 37 MILLBROOK DR, WILLINGBORO, NJ 08046-3152 |
| DONALD C MANNING & | MARGARET M MANNING JT TEN, 3133 NW 60TH, OKLAHOMA CITY, OK 73112-4204 |
| DONALD C MANNING & | MILDRED L MANNING JT TEN, 99 HAWKINS ROAD, WINCHESTER, NH 03470-2405 |
| DONALD C MASSON | 2421 S SHERIDAN RD, LENNON, MI 48449-9728 |
| DONALD C MATTICE | 621 COONEY RD, CALEDONIA, NY 14423-9772 |
| DONALD C MCALLISTER | 296 WEST RIDGE ROAD, NOTTINGHAM, PA 19362 |
| DONALD C MERRITT | 2919 HARFORD RD, HYDES, MD 21082-9601 |

| | |
|---|---|
| DONALD C MEYERS | 281 7TH ST SW, STRASBURG, OH 44680 |
| DONALD C MICHAELS & | FRANCES L MICHAELS JT TEN, 9761 KINGSTHORP TER, CLARENCE, NY 14031 |
| DONALD C MILNER | 35738 SCHMIT, NEW BALTIMORE, MI 48047-2440 |
| DONALD C MILNER | 35738 SCHMID, NEW BALTIMORE, MI 48047-2440 |
| DONALD C MORRISON & MARJORIE | ANN MORRISON & SINDA SUE, WORTINGER JT TEN, 266 UNION CITY RD, COLDWATER, MI 49036-8271 |
| DONALD C MORRISON MARJORIE | ANN MORRISON & LINDA LEW, MORRISON JT TEN, 266 UNION CITY RD, COLDWATER, MI 49036-8271 |
| DONALD C MULLINS & | LINDA MAY MULLINS JT TEN, 51170 JUDD, BELLEVILLE, MI 48111-9347 |
| DONALD C NEWBURY | PO BOX 201 201, SOUTHINGTON, OH 44470-0201 |
| DONALD C NICHOLS | 4635 LUM RD, LUM, MI 48412-9383 |
| DONALD C NICKELS | 301 OTTAWA ST, APT 303, COOPERSVILLE, MI 49404-1263 |
| DONALD C ORR | 2521 NORTH RIVER RD NE, WARREN, OH 44483-2637 |
| DONALD C OSSMAN | 19975 APPOLINE, DETROIT, MI 48235-1118 |
| DONALD C PASQUINI | 1558 ELSDON CIR, CARMICHAEL, CA 95608-6015 |
| DONALD C PATRICK | 321 LAMSON ST, GRAND LEDGE, MI 48837-1711 |
| DONALD C PAUL | 361 AUGUSTINE ST, ROCHESTER, NY 14613-1309 |
| DONALD C PEARSON & | JANET R PEARSON JT TEN, 3116 LINDENWOOD LN, GLENVIEW, IL 60025-2651 |
| DONALD C PHILLIPS | 1445 CLEAR BROOK DR, DAYTON, OH 45440-4335 |
| DONALD C PHILLPOTTS & | JUDIENE M PHILLPOTTS, TR UA 4/6/01, DONALD C PHILLPOTTS & JUDIENE M, PHILLPOTTS REVOCABLE TRUST, 106 TRIER ST, SAGINAW, MI 48602 |
| DONALD C POLLOCK & | JOAN H POLLOCK JT TEN, 321 ALETHA LN, MILLERSVILLE, PA 17551 |
| DONALD C PRATT | 816 KNOTTYWOOD DR, LAVONIA, GA 30553 |
| DONALD C REYNOLDS | 802 HAMLIN PARMA TOWNLINE RD, HILTON, NY 14468 |
| DONALD C REYNOSA | 10318 GOTHIC AVE, GRANADA HILLS, CA 91344-6821 |
| DONALD C RICHARDS | 7 SMITH AVENUE, NEWPORT, RI 02840-1725 |
| DONALD C ROCHE | 25 SOUTH ST APT 8, MARCELLUS, NY 13108 |
| DONALD C SHALLCROSS & | J CONSTANCE SHALLCROSS JT TEN, 8224 S EVANSTON AVE, TULSA, OK 74137-1336 |
| DONALD C SIEBER & | MARILYN A SIEBER JT TEN, 6339 SOUTH 30TH STREET, KALAMAZOO, MI 49048-9346 |
| DONALD C SMITH & | LINDA B SMITH TEN ENT, 190 FROGHOLLOW RD, CHURCHVILLE, PA 18966-1031 |
| DONALD C SONGSTAD | 137 CROSWELL ROAD, COLUMBUS, OH 43214-3007 |
| DONALD C SPAULDING | 8 TATOMUCK RD EAST, POUND RIDGE, NY 10576-1433 |
| DONALD C SPELL | 6001 E CR 850 N, MOORELAND, IN 47360 |
| DONALD C SPELL | 6001 W 850 N, MOORELAND, IN 47360 |
| DONALD C STRUGALA | 945 KENILWORTH, CLAWSON, MI 48017-1018 |
| DONALD C STUDLEY | PO BOX 55, CLEVELAND, GA 30528-0001 |
| DONALD C SWINDLE | 10751 N RAINBOW LANE, MOORESVILLE, IN 46158-6685 |
| DONALD C TAYLOR & | CHRISTINE L TAYLOR JT TEN, 1814 SO QUEEN WAY, LAKEWOOD, CO 80232-6176 |
| DONALD C THAYER & | JUNE THAYER JT TEN, 15 VALLEY LANE, AVON, NY 14414-1040 |
| DONALD C THOMAS | 2285 NEBRASKA, SAGINAW, MI 48601-5328 |
| DONALD C THOMAS | C/O DAVID M THOMAS, 38 GREENBRIAR DR, LANCASTER, NY 14086-1038 |
| DONALD C THOMAS & | CHRISTINA M THOMAS JT TEN, C/O DAVID M THOMAS, 38 GREENBRIAR DR, LANCASTER, NY 14086-1038 |
| DONALD C THORNTON & | JANICE C THORNTON JT TEN, 44 CRESTVIEW DRIVE, WHITESBORO, NY 13492-2211 |
| DONALD C TINGLER & | ESTA B TINGLER JT TEN, HC 68 BOX 30, SMITHVILLE, WV 26178-9731 |
| DONALD C TRIBIT | 173 MERCER MILL RD, LANDENBERG, PA 19350-9124 |
| DONALD C VIBBER & | DAVID E VIBBER JT TEN, 37 POWDER RIDGE RD, ENFIELD, CT 06082-4711 |
| DONALD C WEAVER & | 659 WEBB DR, SPARTANBURG, SC 29303-2513 |
| DONALD C WINKLEY | 4518 GREENSBORO DRIVE, CORPUS CHRISTI, TX 78413-2126 |
| DONALD C WOOD | 2900 CAMINO TASSAJARA, DANVILLE, CA 94506-6103 |
| DONALD C WYSONG | 2865 E F 30, MIKADO, MI 48745 |
| DONALD CAMP & | BEVERLY CAMP JT TEN, 1006 PITNEY RD, ABSECON, NJ 08201-9716 |
| DONALD CAMPBELL | 8332 E SALINAS DR, TUSCON, AZ 85730-2651 |
| DONALD CAREY | 1723 DOG LEG DR, VENICE, FL 34285 |
| DONALD CARTER | 4301 NORFOLK AVE, BALTIMORE, MD 21216-1137 |
| DONALD CAUDILL & | JANICE CAUDILL JT TEN, 1148 BIT PLACE, W CARROLLTON, OH 45449-2116 |
| DONALD CELMER | 39413 HEATHERHEATH DRIVE, CLINTON, MI 48038-2644 |
| DONALD CHAN & | KWAI YING CHAN, TR DONALD CHAN TRUST, UA 09/21/95, 10 CONFUCIUS PLAZA 14A, NEW YORK, NY 10002-6718 |
| DONALD CHENEY | 129 PORTSMOUTH AV B3, STRATHAM, NH 03885-2420 |
| DONALD CHESS | 1311 SIFLY ROAD, ORANGEBURG, SC 29118-1333 |
| DONALD CHIPKIN & | NANETTE CHIPKIN JT TEN, 608 N DOUGLASS AVE, MARGATE, NJ 08402-1933 |
| DONALD CHRISTENSEN | 217 S CONCORD AVE, WATERTOWN, WI 53094-5115 |
| DONALD CHURCH JR | 104 CLARENCE ST, HOLLY, MI 48442-1414 |
| DONALD CLARK & | JANE C CLARK JT TEN, 4701 HAMLETS GROVE DR, SARASOTA, FL 34235-2237 |
| DONALD COGILL | 6827 FREEMAN ST, NIAGARA FALLS ON  L2E 5T8,  CANADA |
| DONALD COMPTON & DAVID V | COMPTON & CARLA L COMPTON &, GREG S COMPTON JT TEN, 2 HUDSON, CARLTON, MI 48117-9197 |
| DONALD COMSTOCK | 6045 LANGE RD, BIRCH RUN, MI 48415-8749 |
| DONALD CORYELL & | CHRISTINE CORYELL JT TEN, 15 HAVANOGOTTA RD, MINERAL BLUFF, GA 30559 |
| DONALD COX | 16904 WASHBURN, DETROIT, MI 48221-3406 |
| DONALD CRANE | 315 JUDAH LOGAN ROAD, BEDFORD, IN 47421 |
| DONALD CROWE | 3723 REEDS CORNERS RD, CANANDAIGUA, NY 14424-8826 |
| DONALD CRYER | 383 HARRISBURG HILL RD, ALEXANDRIA, KY 41001-9150 |
| DONALD CUNNINGHAM | 13182 SR 104, ASHVILLE, OH 43103 |
| DONALD D ALLEN | 35517 79TH AVENUE, LAWTON, MI 49065-9424 |
| DONALD D ALLEN | 9309 W BRISTOL, SWARTZ CREEK, MI 48473-8559 |
| DONALD D ALVERSON | 4846 TREAT HWY, ADRIAN, MI 49221-8640 |

| | |
|---|---|
| DONALD D AQUILA & | BARBARA A AQUILA JT TEN, 53 HOLTON ST, SEWAREN, NJ 07077-1434 |
| DONALD D ARNOLD | 10140 S AIRPORT ROAD, ATLANTA, MI 49709-9002 |
| DONALD D BAETEN & | FLORENCE G BAETEN JT TEN, 1361 GRAYSTONE CT, DE PERE, WI 54115-8272 |
| DONALD D BALMER | 4651 PARES RD, DIMONDALE, MI 48821-9727 |
| DONALD D BARNETT JR | 3310 ELM SWAMP RD, LEBANON, IN 46052-8238 |
| DONALD D BARTON | 2616 LONE ROAD, FREELAND, MI 48623 |
| DONALD D BELL | 38350 SHELBY DR, WESTLAND, MI 48186-5493 |
| DONALD D BELLER | 4864 OMENA CT, STERLING HGTS, MI 48314-1947 |
| DONALD D BERRY | 104 WEST SMITH ST, BAY CITY, MI 48706-3602 |
| DONALD D BOIVIN | BOX1413, SAN JOSE, CA 95109-1413 |
| DONALD D BROKAW | 414 NW KNIGHTS AVE 777, LAKE CITY, FL 32055-7247 |
| DONALD D BROWER | 4669 MARTIN ST, HAMILTON, MI 49419-9704 |
| DONALD D CAETANO | 9 VICTOR RD, BEACON, NY 12508-3936 |
| DONALD D CALLAHAN | 1223 MAGINN CT, MT MORRIS, MI 48458-1786 |
| DONALD D CAMPBELL | BOX 1653, BIRMINGHAM, MI 48012-1653 |
| DONALD D CAMPBELL & | J ELAINE CAMPBELL JT TEN, BOX 1653, BIRMINGHAM, MI 48012-1653 |
| DONALD D CARTER & | SUZANNE A CARTER JT TEN, 3765 E N TERRITORIAL, ANN ARBOR, MI 48105-9320 |
| DONALD D CLARK | 452A GLENSPRINGS DR, SPRINGDALE, OH 45246-3112 |
| DONALD D COLE | 7411 MUNSEY ROAD, CORRYTON, TN 37721-4703 |
| DONALD D COOPER & | MARGARET M COOPER TEN ENT, 601 HILLEN RD, TOWSON, MD 21286-7346 |
| DONALD D COOPER & | MARGARET M COOPER JT TEN, 601 HILLEN RD, TOWSON, MD 21286-7346 |
| DONALD D COX | 1384 E RICHMOND AVE, FRESNO, CA 93720-2241 |
| DONALD D CRAIG | 2121 NORTH PURDUM STREET, KOKOMO, IN 46901-1442 |
| DONALD D DAVIDSON | 351 JENKINS RD, FORSYTH, MO 65653-5233 |
| DONALD D DAVIS | 458 VAUGHAN DRIVE N, SATSUMA, AL 36572-2858 |
| DONALD D DELANEY | 44675 ROBSON, BELLEVILLE, MI 48111-1342 |
| DONALD D DEWAR | 2283 W WILLARD RD, CLIO, MI 48420-8847 |
| DONALD D DOMBROWSKI | 4294 GLOVER RD, ALMONT, MI 48003-8805 |
| DONALD D DOMBROWSKI & | SHARON R DOMBROWSKI JT TEN, 4294 GLOVER RD, ALMONT, MI 48003-8805 |
| DONALD D DONAGRANDI & DORIS | J DONAGRANDI TRUSTEES U/A, DTD 11/27/92 DONALD D &, DORIS J DONAGRANDI TRUST, 9810 HART LAKE, OTTER LAKE, MI 48464-9421 |
| DONALD D DUDLEY | BOX 93, CALEDONIA, MO 63631-0093 |
| DONALD D DULEY | 3030 DONNELLY, KANSAS CITY, MO 64129-1547 |
| DONALD D ENDICOTT | 1432 S 43RD ST, KANSAS CITY, KS 66106-1804 |
| DONALD D ERICKSON & | CAROL S ERICKSON JT TEN, BOX 181, KELLIHER, MN 56650-0181 |
| DONALD D FARRIS | 3560 KNOTSBERRY LN, DULUTH, GA 30096-2686 |
| DONALD D FERRIS | N7960 NORTON RD, GOULD CITY, MI 49838-9427 |
| DONALD D FOSTER | 2265 GLADE ST, BURTON, MI 48509-1026 |
| DONALD D FRIED | 40 GLENHURST DR, OBERLIN, OH 44074-1435 |
| DONALD D GANNON & | LOUISE S GANNON JT TEN, 34 HILLCREST RD, WAKEFIELD, MA 01880-1106 |
| DONALD D GAZIE JR | 1144 STRATTON AV 94, GROVELAND, FL 34736-8231 |
| DONALD D GILBERT | 2029 LOGAN AVE, HAMILTON, OH 45015-1022 |
| DONALD D GIVONE | 260 MACARTHUR DR, WILLIAMSVILLE, NY 14221-3735 |
| DONALD D GREEN | 429 EILEEN DR, ROCHESTER, NY 14616-2242 |
| DONALD D GUERRIERI | BOX 165, FAIRBANK, PA 15435-0165 |
| DONALD D HELLER & | JOYCE A HELLER JT TEN, 83370 563 AVE, STANTON, NE 68779-7812 |
| DONALD D HIATT | 5414 CLARK ROAD BOX 184, BATH, MI 48808-9761 |
| DONALD D HOYE | 2535 MAYFIELD HWY, BENTON, KY 42025-5713 |
| DONALD D HUTCHINS & | MADALYN B HUTCHINS, TR UA 02/29/96, HUTCHINS FAMILY TRUST, 1419 S EVERGREEN, ARLINGTON HTS, IL 60005-3741 |
| DONALD D KELLY & | BARBARA A KELLY, TR, DONALD D KELLY & BARBARA A, KELLY REV JT TRUST UA 7/22/98, 19175 BEECHRIDGE DR, LAKEANN, MI 49650-9689 |
| DONALD D KEMP | 4213 N RAIDER RD, MIDDLETOWN, IN 47356-9735 |
| DONALD D KERSHAW | 6 NORMANDY GARDENS, LONDON ON  N6H 4A9,  CANADA |
| DONALD D KIDD | 4159 COUNTY RD 144, TOWN CREEK, AL 35672-5747 |
| DONALD D KONZ | 5101 LINDBERG BOULEVARD, W CARROLLTON, OH 45449-2770 |
| DONALD D KRUG & | JUNE L KRUG JT TEN, 38 WEST WYND TERRACE, MIDDLETOWN, CT 06457 |
| DONALD D KUJAWA | 1107 DARTMOOR AVE, PARMA, OH 44134-3215 |
| DONALD D LENNOX | 2 STONECREEK LANE, PITTSFORD, NY 14534 |
| DONALD D LENNOX JR | 7 CROWNWOOD CIR, PITTSFORD, NY 14534-4721 |
| DONALD D LENNOX JR & | JILL H LENNOX JT TEN, 7 CROWNWOOD CIR, PITTSFORD, NY 14534-4721 |
| DONALD D LINDSEY & | DOROTHY L LINDSEY JT TEN, PO BOX 2295, CARLSBAD, CA 92018-2295 |
| DONALD D LINKE | 3651 MARINER BLUFF CT, GAINESVILLE, GA 30506-1098 |
| DONALD D LOOKABILL | 977 SENECA PK RD, BALTIMORE, MD 21220-2313 |
| DONALD D LUND | 116 E MICHELLE LN, PENDLETON, IN 46064-9537 |
| DONALD D MAC DONALD | 25300 CONOVER DR, BAY VILLAGE, OH 44140-2652 |
| DONALD D MCCOY & | MARY S MCCOY JT TEN, 3 LEEDS RD, CHILLICOTHE, OH 45601-1045 |
| DONALD D MCFARLAN & | BEVERLY A MCFARLAN JT TEN, G-1231 S ELMS RD, FLINT, MI 48532 |
| DONALD D MCGIBBON | 6287 SO 150 EAST, JONESBORO, IN 46938-9615 |
| DONALD D MCGIBBON | 3287 SO 150 EAST, JONESBORO, IN 46938 |
| DONALD D MOURNING | 38072 ALTA DR, FREMONT, CA 94536-7127 |
| DONALD D MURPHY | 11315 SW ESSEX DRIVE, LAKE SUZY, FL 34269 |
| DONALD D NORTON | 7345 TIMOTHY DR, N RIDGEVILLE, OH 44039-4130 |
| DONALD D PARROTT | 3302 MOORESVILLE RD, INDIANAPOLIS, IN 46221-2246 |
| DONALD D PAYNE | 424 KENWAY DR, LANSING, MI 48917-3039 |
| DONALD D PEEK JR | 62 GRASSYWAY CT, WHITELAND, IN 46184-9575 |

| | |
|---|---|
| DONALD D PELCHER | 9 IRIS LANE, RANDOLPH, NJ 07869-1503 |
| DONALD D PELCHER & | SALLY M PELCHER JT TEN, 9 IRIS LANE, DOVER, NJ 07869-1503 |
| DONALD D PORTER | 7784 GOODALL RD, DURAND, MI 48429-9780 |
| DONALD D PORTERFIELD | 819 BOGIE, VENICE, FL 34285-2902 |
| DONALD D PYLE | 307 S 27TH STREET, LEXINGTON, MO 64067-1926 |
| DONALD D RICHMOND | 3042 EASTGATE, BURTON, MI 48519-1551 |
| DONALD D ROBERTS | 807 S BELLE VISTA AVE, YOUNGSTOWN, OH 44509-2141 |
| DONALD D SCHULTZ | 1116 HARMONY CIRCLE N E, JANESVILLE, WI 53545-2006 |
| DONALD D SHELAGOWSKI & | LEONA M SHELAGOWSK JT TEN, 661 S HURON RD, LINWOOD, MI 48634-9425 |
| DONALD D SHIRLEY | 11711 LOCHRIDGE DR, AUSTIN, TX 78758-3539 |
| DONALD D SHOTWELL | 1320 N KNIGHT RD, ESSEXVILLE, MI 48732-9749 |
| DONALD D SKOWBO | 3109 GRANDVIEW DR, SAN ANGELO, TX 76904-7599 |
| DONALD D SMITH | 37708 AMBER DRIVE, FARM HILLS, MI 48331-1105 |
| DONALD D SMITH | 4203-4185 SILVER LANE RD, MARIPOSA, CA 95338-9779 |
| DONALD D SOLLEY | 68 DUNLOP STREET, TN OF TONA, NY 14150-7809 |
| DONALD D SPENCER | 5732 E US HWY 40, FILLMORE, IN 46128-9409 |
| DONALD D STETTNISCH & | JUDY M STETTNISCH JT TEN, RT 1 BOX 117, BARNES, KS 66933-9770 |
| DONALD D STILES | 6819 CHERRY, KANSAS CITY, MO 64131-1344 |
| DONALD D STOUT II | 157 CANTERBURY ROAD, PENDLETON, IN 46064-8719 |
| DONALD D SULLIVAN & | JANIS M SULLIVAN, TR, DONALD D & JANIS M SULLIVAN, TRUST UA 07/17/97, 12072 FERRAND RD, MONTROSE, MI 48457-9705 |
| DONALD D THOFTNE | 2510 CEDAR POINTE DR, JANESVILLE, WI 53546-5397 |
| DONALD D THOMAS & | PAMELA THOMAS JT TEN, 208 SYPHERD DR, NEWARK, DE 19711-3627 |
| DONALD D TOWNER | RR 1 253A, WEST UNION, WV 26456-9733 |
| DONALD D WEINSTEIN | 10763A LADYPALM LANE, BOCA RATON, FL 33498-1576 |
| DONALD D WEISSMAN & | RUTH S WEISSMAN, TR WEISSMAN FAM TRUST, UA 12/24/86, 245 CALLE DEL VERANO, PALM DESERT, CA 92260-2107 |
| DONALD D WELLS & | WILDA W WELLS JT TEN, 4542 TEMPLETON RD NW, WARREN, OH 44481-9131 |
| DONALD D WILLIAMS | 445 BARTLETT RD, HARBORCREEK, PA 16421-1135 |
| DONALD D WILLIS | 7205 NORMA ST, FORT WORTH, TX 76112-5825 |
| DONALD D WILMOTH | 119 S 84TH ST, BROKEN ARROW, OK 74014-6953 |
| DONALD D WRIGHT | RR1 BOX 471, GREENFIELD, IL 62044 |
| DONALD D WRIGHT & | JUNE E WRIGHT JT TEN, RR1 BOX 471, GREENFIELD, IL 62044 |
| DONALD D'AQUINO & | ELENA D'AQUINO JT TEN, 26 DOLPHIN RD, NEW CITY, NY 10956-6307 |
| DONALD DALEY | 3311 NW 27TH AVENUE, GAINESVILLE, FL 32605-2716 |
| DONALD DARWIN AUSTIN | 801 E HEMPHILL, FLINT, MI 48507-2822 |
| DONALD DATZ & | JUDY K DATZ JT TEN, 4893 NOTTINGHAM RD, VASSAR, MI 48768-9512 |
| DONALD DAVID SLOSBURG | 10040 REGENCY CIRCLE, STE 200, OMAHA, NE 68114-3734 |
| DONALD DAVIS | 3830 CARVER RD, MODESTO, CA 95356-9601 |
| DONALD DAWES SMITH | 190 LEBANON, STANTON RD, LEBANON, NJ 08833 |
| DONALD DEAN VON ESCHEN | 160 DESAULNIERS ST, LAMBERT  J4P 1M3,   CANADA |
| DONALD DELANEY | 4165 DEXTER-PINCKNEY RD, DEXTER, MI 48130-9517 |
| DONALD DELEHANT | 1205 SOUTH MAPLE, SHENANDOAH, IA 51601-2128 |
| DONALD DOBINE | 19324 RYAN, DETROIT, MI 48234-1922 |
| DONALD DOGGETT & | JOAN DOGGETT JT TEN, 51 TOMAHAWK ST, YORKTOWN HEIGHTS, NY 10598 |
| DONALD DONAHUE & | INA M DONAHUE JT TEN, 1812 GENEVA ST, DEARBORN, MI 48124-2578 |
| DONALD DONALDSON | 4201 SWEETBRIAR, SAGINAW, MI 48603-2069 |
| DONALD DOUGLAS | 7891 KRISDALE, SAGINAW, MI 48609-4933 |
| DONALD DOUGLAS DEMARIA | G5494 W BALDWIN RD, SWARTZ CREEK, MI 48473 |
| DONALD DOUGLASS ANDERSON | 3510 CLAREMONT AVE, CHATTANOOGA, TN 37412-1704 |
| DONALD DUANE NICHOLS | 4257 E VIENNA RD, CLIO, MI 48420 |
| DONALD DUKE | 15650 PORTIS, PLYMOUTH, MI 48170-4808 |
| DONALD DYER | TR U/T/A DTD, 06/04/87 F/B/O DONALD DYER, 7913 WESTGATE DR, LENEXA, KS 66215-2636 |
| DONALD E ADAMS | 9745 SIESTA KEY DRIVE, PORTAGE, MI 49002 |
| DONALD E ADAMS & | SANDRA K ADAMS JT TEN, 9745 SIESTA KEY DRIVE, PORTAGE, MI 49002 |
| DONALD E ALEXANDER & | 4072 S QUAKER RD, GASPORT, NY 14067-9476 |
| DONALD E ALLEN | 1745 6TH STREET, MARYSVILLE, MI 48040 |
| DONALD E ALTHEIDE | 97 LOCUST, HIGHLAND, MI 48357-5016 |
| DONALD E ANDERSEN | 317 SHANNONBRIDGE DRIVE, HOCKESSIN, DE 19707-8918 |
| DONALD E ANDERSON & | BARBARA A ANDERSON JT TEN, 1026 TOWLSTON ROAD, MCLEAN, VA 22102-1111 |
| DONALD E ANDREWS | 877 CHILI CLDWTR, ROCHESTER, NY 14624-3845 |
| DONALD E APT | 1417 E MADISON, SOUTH BEND, IN 46617-2426 |
| DONALD E AUSTIN | 819 COUNTY RD 28, SOUTH NEW BERLIN, NY 13843-2233 |
| DONALD E BACKENSTO | 36 CLEVER LANE, LEXINGTON, OH 44904-1208 |
| DONALD E BACON | 616 WEST SAGINAW ST, APT 2, LANSING, MI 48933 |
| DONALD E BAER | 1189 APRIL DRIVE, MISSISSAUGA ON  L5J 3J6,   CANADA |
| DONALD E BALDECK & | EDITH BALDECK JT TEN, 122 OATKA AVE, MUMFORD, NY 14511 |
| DONALD E BALDUS | 9 BITTERSWEET LANE, BELLEVILLE, IL 62221-4336 |
| DONALD E BARKER | H C 70 BOX 303, SANDY HOOK, KY 41171-9507 |
| DONALD E BAROCK & | RUTH JANE BAROCK JT TEN, 350 GRANDVIEW DR, BRENT, AL 35034-3317 |
| DONALD E BARTON | 1040 WOODS VIEW CT, MIAMISBURG, OH 45342-3873 |
| DONALD E BASTADY | 2187 WEST MORTON, PORTERVILLE, CA 93257-2680 |
| DONALD E BATES | 610 S FRONT ST, CHESANING, MI 48616-1418 |
| DONALD E BATTY | 50 HILLSIDE ROAD, LINCOLN, RI 02865-3403 |
| DONALD E BECK | 899 MEADOW RIDGE LN, WEBSTER, NY 14580-8521 |

| | |
|---|---|
| DONALD E BELLAMY | 30303 SPRING COURT, INKSTER, MI 48141-1574 |
| DONALD E BENTON | 1150 N LEAVITT ROAD, LEAVITTSBURG, OH 44430-9642 |
| DONALD E BERDICK JR | 764 VOLUNTOWN RD, GRISWOLD, CT 06351-2644 |
| DONALD E BERNARD & | MARLENE R BERNARD JT TEN, 5321 VINEYARD LANE, FLUSHING, MI 48433-2437 |
| DONALD E BLAKE & | JOANN M BLAKE JT TEN, 356 BROADLEAF LANE, ROCHESTER, MI 48306-2815 |
| DONALD E BOHL | 4506 PENGELLY, FLINT, MI 48507-5445 |
| DONALD E BOLIN PER REP | EST HENRY GOLDSTEIN, 10505 BROADLEAF DR, LARGO, MD 20774-2368 |
| DONALD E BORKOSKY & | SYLVIA R BORKOSKY JT TEN, 461 WESTCHESTER DR SE, WARREN, OH 44484-2178 |
| DONALD E BOTKIN | 10208 MILE ROAD, NEW LEBANON, OH 45345-9664 |
| DONALD E BOTKIN & | MARTHA J BOTKIN JT TEN, 10208 MILE ROAD, NEW LEBANON, OH 45345-9664 |
| DONALD E BOWLES | P O BOX 1999, MADISONVILLE, KY 42431 |
| DONALD E BOWYER & | CATHERINE M BOWYER JT TEN, BOX 96, ORESTES, IN 46063-0096 |
| DONALD E BOYLAN | 3013 FERGUSON ROAD, HUNTINGTON, WV 25705-1606 |
| DONALD E BOYLAN & | PATRICIA W BOYLAN JT TEN, 3013 FERGUSON RD, HUNTINGTON, WV 25705-1606 |
| DONALD E BOYLE | 4727 N PEBBLE CT, MUNCIE, IN 47304-1170 |
| DONALD E BRADBURY | 101 SOUTH WILLOW GROVE CT, ST PETER, MO 63376 |
| DONALD E BRADEN & | BARBARA A BRADEN, TR BRADEN REVOCABLE TRUST, UA 04/25/01, 15249 E PALISADES BLVD, FOUNTAIN HILLS, AZ 85268 |
| DONALD E BRAY | 325 WE S, GREENCASTLE, IN 46135 |
| DONALD E BREECE | 193 N PLEASANT VALLEY, MILFORD, MI 48380-1223 |
| DONALD E BRICE | 15056 DUFFIELD RD, BYRON, MI 48418-9039 |
| DONALD E BRINKERHOFF | 517 SAGEBRUSH DR, KOKOMO, IN 46901-7002 |
| DONALD E BROSE | 232 TERRACE DRIVE, MANKATO, MN 56001-5352 |
| DONALD E BUCHER | 1150 E MAPLE AVE, MIAMISBURG, OH 45342-2516 |
| DONALD E BUCKNER | 1035 WYLESWOOD DR, COOKEVILLE, TN 38501-2893 |
| DONALD E BUNDY | 12677 N W 45 HIGHWAY, PARKVILLE, MO 64152-1233 |
| DONALD E BUNDY JR | 5412 NW HOUSTON LAKE DR, KANSAS CITY, MO 64151-3468 |
| DONALD E BUNNELL & | BETTY L BUNNELL JT TEN, 11603 POST LANE, SOUTH LYON, MI 48178-8130 |
| DONALD E BURTON & | LORA J BURTON JT TEN, 251 MERRIWEATHER RD, GROSSE POINTE, MI 48236-3428 |
| DONALD E BUSSEY | 14844 SAN ARDO DR, LA MIRADA, CA 90638-4634 |
| DONALD E CAMPBELL | 2433 JOHN GLENN RD, DAYTON, OH 45420-2526 |
| DONALD E CARLSON | 6524 GLADWIN RD, HARRISON, MI 48625-9379 |
| DONALD E CARR | TR U/A, DTD 08/31/92 THE DONALD E, CARR TRUST, 325 CABIN GROVE LN, ST LOUIS, MO 63141-8171 |
| DONALD E CARRIER | 7150 BIGGER LANE, CENTERVILLE, OH 45459-4908 |
| DONALD E CHAPMAN | RT 1 RT 1 BOX 311, HILTONS, VA 24258-9782 |
| DONALD E CHRISTOPHERSEN | 9144 COUNTY H, BELOIT, WI 53511 |
| DONALD E CLARK | 230 RAWSON DR, NEW CARLISLE, OH 45344-1223 |
| DONALD E CLINE | 12 SAWTOOTH COURT, HILTON HEAD ISLAND SC,  29926-2543 |
| DONALD E COFFMAN | 3494 E LWR SPRINGBORO, WAYNESVILLE, OH 45068-9548 |
| DONALD E COLBY SR | 7804 CAMFIELD WAY, INDIANAPOLIS, IN 46236-9699 |
| DONALD E COMBE | 7316 S INDEPENDENCE ST, LITTLETON, CO 80128-4159 |
| DONALD E CONRAD | 4124 FULTON AVE, MORAINE, OH 45439-2122 |
| DONALD E COOK | 5049 S GRAVEL ROAD, MEDINA, NY 14103-9526 |
| DONALD E COX | RR 3, ST JOHNS, MI 48879-9803 |
| DONALD E CRISP | 2059 ONTARIO AVE, DAYTON, OH 45414-5530 |
| DONALD E CURBEAU | 111 SUNSET AVE, PENN YAN, NY 14527-1827 |
| DONALD E CYR | 5318 TIFFIN AVE, CASTALIA, OH 44824-9433 |
| DONALD E CZAPOR | 10 EARL COURT, TIPP CITY, OH 45371-1209 |
| DONALD E CZAPOR | 536 HATHAWAY TRAIL, TIPP CITY, OH 45371-1107 |
| DONALD E CZAPOR II | 536 HATHAWAY TRAIL, TIPP CITY, OH 45371-1107 |
| DONALD E DALY & EVELYN M DALY JT TE | TOD MARHSALL A DALY SUBJECT TO STA, TDO RULES, 10337 OAK GROVE CIRCLE, BLOOMINGTON, MN 55431 |
| DONALD E DAVIES | 1500 MURPHY ROAD, SARNIA ON  N7S 2Y9,   CANADA |
| DONALD E DAVIS | 4112 DOANE HWY, POTTERVILLE, MI 48876-9715 |
| DONALD E DAVIS | CUST RYAN M, DAVIS UTMA MD, 15105 TRAILRIDGE RD, CUMBERLAND, MD 21502 |
| DONALD E DAY | 3580 RESERVE CT, HIGHLAND, MI 48356-2350 |
| DONALD E DEAN | 154 LAKE ANGELUS RD W, AUBURN HILLS, MI 48326-1249 |
| DONALD E DEFORD | 8454 MIDLAND RD, FREELAND, MI 48623 |
| DONALD E DEIBEL | 3864 FAIRMOOR ROAD, COLUMBUS, OH 43228-2115 |
| DONALD E DEIBEL & | CAROL S DEIBEL JT TEN, 3864 FAIRMOOR ROAD, COLUMBUS, OH 43228-2115 |
| DONALD E DELONG & | MARY ELIZABETH DELONG JT TEN, 14313 NORTHWYN DR, SILVER SPRINGS, MD 20904-5933 |
| DONALD E DETHLEFS | 4237 A ST, OMAHA, NE 68105-3822 |
| DONALD E DETHLEFS & | ANN M DETHLEFS JT TEN, 4237 A STREET, OMAHA, NE 68105-3822 |
| DONALD E DICKERSON | 5857 PICKBOURNE, COMMERCE, MI 48382-3056 |
| DONALD E DIEKOW | 704 S WHITEWATER AVE, JEFFERSON, WI 53549-1752 |
| DONALD E DILLMAN & | IVA JEANNE DILLMAN JT TEN, 208 MIAMI LAKES DR, MILFORD, OH 45150-5800 |
| DONALD E DITTY | 152 DOGWOOD LN, JACKSBORO, TN 37757-2811 |
| DONALD E DOPERALSKI | 7438 W OHIO AVE, MILWAUKEE, WI 53219-3917 |
| DONALD E DOTSON | 1570 E 545, BRIGHTON, MO 65617-7174 |
| DONALD E DRIVER | 5222 WEAVER LN, GLOUCESTER, VA 23061-3422 |
| DONALD E EAMES | 26 WATERVILLE RD, NORRIDGEWOCK, ME 04957-3027 |
| DONALD E ELLIOTT | 2575 MIDLAND RD, BAY CITY, MI 48706-9202 |
| DONALD E ELLSWORTH II | 3320 BURROUGHS AVE, BURTON, MI 48529-1064 |
| DONALD E ENGLISH | 423 BREDIN ST, BUTLER, PA 16001 |
| DONALD E ESSIG | CUST GARY, WAYNE ESSIG UGMA MI, BOX 3050, LAREDO, TX 78044-3050 |

| | |
|---|---|
| DONALD E ESSIG | CUST GARY, WAYNE ESSIG UGMA IN, BOX 3050, LAREDO, TX 78044-3050 |
| DONALD E ETTER & | SONYA A ETTER JT TEN, 7610 W 93RD ST, ZIONSVILLE, IN 46077-8305 |
| DONALD E EUGLEY | 2690 WASHINGTON RD, WALDOBORO, ME 04572-5647 |
| DONALD E EVANS | 4249 RICHLAND DR, DAYTON, OH 45432-1415 |
| DONALD E EVANS | 3120 W 12TH ST, ANDERSON, IN 46011-2475 |
| DONALD E FACTOR | 454 STATE, BANGOR, ME 04401 |
| DONALD E FERNER | 700 ADAMS STREET, BYRON CENTER, MI 49315-9512 |
| DONALD E FISTER & | SARA S FISTER JT TEN, 19213 GREEN HERON DR, BATON ROUGE, LA 70817-3972 |
| DONALD E FLOOD | 2114 INDEPENDENCE RD, JANESVILLE, WI 53545-0532 |
| DONALD E FOLLEN | 421 MARTIN AV, LEBANON, TN 37087-3532 |
| DONALD E FOSTER | W 14405 CHARLES RD, NINE MILE FALLS, WA 99026-9657 |
| DONALD E FOX | RT 18680, INDIANAPOLIS, IN 46060 |
| DONALD E FRANCIS | 3358 DOBIE ROAD, OKEMOS, MI 48864-4304 |
| DONALD E FRANKENFIELD | BOX 329, COOPERSBURG, PA 18036-0329 |
| DONALD E FROHOCK | 7414 E NIDO AVE, MESA, AZ 85208-6277 |
| DONALD E FRY | 11130 CRAWFORD, PINCKNEY, MI 48169-9755 |
| DONALD E GANGER | 2333 CAREW AVE, KETTERING, OH 45420-3426 |
| DONALD E GAYOU | 54 YORK DR, ST LOUIS, MO 63144-1043 |
| DONALD E GELFAND | TR DONALD E GELFAND TRUST, UA 02/23/96, 4734 HEDGEWOOD DR, BLOOMFIELD HILLS, MI 48301-1030 |
| DONALD E GILKERSON | 22009 N E 172 STREET, KEARNEY, MO 64060-9333 |
| DONALD E GILLELAND | 3035 GREEN VALLEY RD, SNELLVILLE, GA 30078-3297 |
| DONALD E GILMAN & | BONNITA GILMAN JT TEN, RR4 BOX 1018, LITTLE MARSH, PA 16950-8746 |
| DONALD E GILMORE JR | 1877 MOFFAT, LEONARD, MI 48367-3531 |
| DONALD E GLASPIE & | JEAN M GLASPIE JT TEN, 4080 TOTEM LANE, WATERFORD, MI 48328 |
| DONALD E GOOD & | BARBARA S GOOD JT TEN, 1270 WOOD CREEK DR, GREENWOOD, IN 46142-8379 |
| DONALD E GOSS | 6624 SCENIC PINES CT, CLARKSTON, MI 48346-4477 |
| DONALD E GOUBEAUX | 20 NORTH GEBHART CHURCH ROAD, MIAMISBURG, OH 45342-2732 |
| DONALD E GRAHAM | 9 BREAKFAST CT, SAVANNAH, GA 31411-3033 |
| DONALD E GRANDA | 7355 W FRUMIN CT, WESTLAND, MI 48185-2545 |
| DONALD E GRAVES & | MARLENE S GRAVES JT TEN, 1765 SADDLER DRIVE, BEDFORD, IN 47421-3444 |
| DONALD E GUTHRIE | 2312 RED MAPLE DR, TROY, MI 48098 |
| DONALD E HACKE | 554 RIDGEWOOD DR, ANTIOCH, IL 60002-3131 |
| DONALD E HALL | TR DONALD E HALL REVOCABLE TRUST, UA 1/8/97, 37885 LAKEVILLE, HARRISON, MI 48045-2886 |
| DONALD E HALLORAN | CUST DENNIS E HALLORAN U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 111 PELICAN CT, EDENTON, NC 27932 |
| DONALD E HANEY & | DONA V HANEY JT TEN, 721 CONTRABAND LN, COOKEVILLE, TN 38501-3729 |
| DONALD E HARBOUR | 827 EARHART AVE, GRAND PRAIRE, TX 75051 |
| DONALD E HARNECK | 2096 HUMMER LAKE RD, OXFORD, MI 48371-2920 |
| DONALD E HART | 7504 VIENNA RD, OTISVILLE, MI 48463-9475 |
| DONALD E HART JR | 3385 ANN DR, FLUSHING, MI 48433-2307 |
| DONALD E HAYES | 560 MCLACHLAN POINT, EVART, MI 49631-8310 |
| DONALD E HAYES | 4366 HILLCREST DR, BELLBROOK, OH 45305-1421 |
| DONALD E HEALY & | VIOLET M HEALY JT TEN, 44729-255 ST, MONTROSE, SD 57048 |
| DONALD E HEBERLE & | BEVERLY HEBERLE JT TEN, 7063 FURNACE RD, ONTARIO, NY 14519-8927 |
| DONALD E HEISEY | 307 WEST FIRST ST, BLEVINS, AR 71825-9003 |
| DONALD E HEISLER | 204 E 4TH STREET, THE DALLES, OR 97058-2206 |
| DONALD E HEITSMAN | 1436 TYLER ST, JANESVILLE, WI 53545-4939 |
| DONALD E HENDERSHOT JR | 5774 LEMON RD, BANCROFT, MI 48414-9401 |
| DONALD E HIGHLAND | 32736 HAZELWOOD, WESTLAND, MI 48186-8939 |
| DONALD E HILL & | EVELYN G HILL JT TEN, 9719 SANTA MONICA, HOUSTON, TX 77089-1224 |
| DONALD E HINKEL & | FLORENCE M HINKEL JT TEN, BOX 448, MILFORD, PA 18337-0448 |
| DONALD E HOLLERBACH & | KAREN E HOLLERBACH JT TEN, 2420 BENT PINE CT, SPRING HILL, FL 34606-3607 |
| DONALD E HOLSINGER | 9247 CENTER RD, FENTON, MI 48430-9388 |
| DONALD E HOLSINGER & | MURA A HOLSINGER JT TEN, 9247 CENTER RD, FENTON, MI 48430-9388 |
| DONALD E HOUSE | 4831 W MONROE, CHICAGO, IL 60644-4410 |
| DONALD E HOUSE | 115 LAUREL LANE, HOUGHTON LAKE, MI 48629-9313 |
| DONALD E HOWE | 1016 ST CROIX AVE, LONDON ON  N6H 3X7,   CANADA |
| DONALD E HOWE | 2707 TOWER HILL LANE, ROCHESTER HILLS, MI 48306-3065 |
| DONALD E HOWELL | 225 NEW YORK, LAKE ORION, MI 48362-2849 |
| DONALD E HUMMEL | 8405 NOBLET ROAD, DAVISON, MI 48423-8713 |
| DONALD E HUMMEL & | SHIRLEY A HUMMEL JT TEN, 8405 NOBLET RD, DAVISON, MI 48423-8713 |
| DONALD E HUNTER | 301 INGLESIDE AVE, DAYTON, OH 45404-1359 |
| DONALD E HURLEY | ATTN ANNA M HURLEY, ROUTE 3 BOX 304, MONTGOMERY CITY, MO 63361-9312 |
| DONALD E HUTSON | 5950 LEISURE SOUTH SE DR 40, GRAND RAPIDS, MI 49548-6858 |
| DONALD E HUTTON & | CHARLES L PACIFICO, TR THELMA U HUTTON REVTRUST UA, 35713, C/O PACIFICO DIGREGORIO & PACIFICO, 151 WILLIS AVE, MINEOLA, NY 11501-2614 |
| DONALD E IHRKE | 1144 CHERRYLAWN, PONTIAC, MI 48340-1704 |
| DONALD E JACOBS | 1724 VALENCIA DR, PLANO, TX 75074-4313 |
| DONALD E JAMES JR | 168 OAK PARK PLACE, PITTSBURGH, PA 15243-1146 |
| DONALD E JARFAS & | GAIL E WALKER JT TEN, 50767 LINDA LANE, UTICA, MI 48317-1209 |
| DONALD E JARVENPAA | BOX 373, CUTBANK, MT 59427-0373 |
| DONALD E JAY | 5333 DELOACHE AVE, DALLAS, TX 75220 |
| DONALD E JENSEN & | DOROTHY M JENSEN JT TEN, 13520 272ND ST, ARLINGTON, WA 98223-6831 |
| DONALD E JESSOP & | MARY A JESSOP JT TEN, 2517 LANTANA LANE, PALMETTO, FL 34221-5916 |

| | |
|---|---|
| DONALD E JOBSON | 4050 BROWN RD, VASSAR, MI 48768-9214 |
| DONALD E JONES | 2346 MIAMI VILLAGE DR, MIAMISBURG, OH 45342-7237 |
| DONALD E JORDAN & | PHYLLIS J JORDAN JT TEN, 3821 PORTRUSH WAY, AMELIA, OH 45102 |
| DONALD E JUBB | 3226 INGERSOLL RD, LANSING, MI 48906-9149 |
| DONALD E KALSO | C/O JOAN KALSO, 11620 HENDERSON ROAD, MONTAGUE, MI 49437-9524 |
| DONALD E KAMINSKI & | JANICE M KAMINS &, ANDREW D KAMINSKI &, NEAL K KAMINS TEN COM, TRS DONALD E KAMINSKI DECLARATION O, TRUST U/A DTD |
| | 10/09/00, 825 WEST 58TH ST, HINSDALE, IL 60521 |
| DONALD E KANE | 17 MARJORIE LN, HILTON, NY 14468-9728 |
| DONALD E KAPPES JR | 10 WOOD LAKE CT, NORTH BRUNSWICK, NJ 08902-4836 |
| DONALD E KEPHART | 12672 SALEM WARREN RD, SALEM, OH 44460-9668 |
| DONALD E KIMSEY | 4912 W 72ND ST, PRAIRIE VLGE, KS 66208-2403 |
| DONALD E KINWORTHY | 80 FOURFIELD DR, TROY, MO 63379-4506 |
| DONALD E KNOEPFEL | 4416 SCOTT HOLLOW, CULLEOKA, TN 38451-3105 |
| DONALD E KNUPP | 635 S MAIN ST 13, PRINEVILLE, OR 97754-2730 |
| DONALD E KOEB | APT 6, 3916 GRAVOIS AVE, ST LOUIS, MO 63116-3657 |
| DONALD E KOEB & | ELVIRA M KOEB JT TEN, APT 6, 3916 GRAVOIS AVE, ST LOUIS, MO 63116-3657 |
| DONALD E KOLEHMAINEN | TR DONALD E KOLEHMAINEN TRUST, UA 06/03/96, 7426 HAWTHORN, WESTLAND, MI 48185-6906 |
| DONALD E KOSENA | 4595 VALLEY DRIVE, HELENA, MT 59602-9585 |
| DONALD E KRAJNIK | 414 JACKSON ST, MISHICOT, WI 54228 |
| DONALD E KRING | ATTN DONALD E KRING JR, 6959 DEEPWATER PT RD, WILLIAMSBURG, MI 49690-9535 |
| DONALD E KRUSE | 1534 N OGEMAW TRAIL, WEST BRANCH, MI 48661-9713 |
| DONALD E KUHN | 12630 BRANDENBURG HOLLOW RD, MYERSVILLE, MD 21773-9619 |
| DONALD E KUTSKO | 250 SOUTH BROAD STREET, CANFIELD, OH 44406-1601 |
| DONALD E LA CHANCE | 2504 OLIVE BRANCH WAY, ORLANDO, FL 32817-2769 |
| DONALD E LANDES | 5522 ARBOR DR APT 31, ANDERSON, IN 46013-1375 |
| DONALD E LANE | 820 FAIRMEAD RD A, PLAINFIELD, IN 46168-2406 |
| DONALD E LAPIERRE | 1907 AVON, SAGINAW, MI 48602-3981 |
| DONALD E LAWSON | 15 TOBIN DRIVE, HOMER, NY 13077 |
| DONALD E LE MOINE JT TEN & | KAREN L LE MOINE JT TEN, 2648 NARLAND DRIVE, HUDSON, OH 44236 |
| DONALD E LEAKE | 717 RANO BLVD, VESTAL, NY 13850 |
| DONALD E LEAKE & | DONALD E LEAKE JR JT TEN, 3139 BISSONNET ST, HOUSTON, TX 77005-4020 |
| DONALD E LEAKE & | JOY L MAHRER JT TEN, 1050 SADDLECLUB DR, MCMURRAY, PA 15317 |
| DONALD E LEGG | 17892 LAWNVIEW AVE, LAKE MILTON, OH 44429-9567 |
| DONALD E LEHMER & | HELEN M LEHMER JT TEN, 852 BLUEBELL CT, CARLSBAD, CA 92009-3801 |
| DONALD E LEONARD | 8460 SANDY LN, ROCKY MOUNT, NC 27803-5147 |
| DONALD E LEWIS | 4620 SHERWIN ROAD, WILLOUGHBY, OH 44094-7941 |
| DONALD E LIMP | 9721 SW 155TH ST, DUNNELLON, FL 34432-7034 |
| DONALD E LINK | 15448 SPONSELLER ROAD, DEFIANCE, OH 43512-8818 |
| DONALD E LOSTETTER | 10205 N 105TH DR, SUN CITY, AZ 85351 |
| DONALD E LUCAS | 3404 SOUTH 79TH STREET, MILWAUKEE, WI 53219-3827 |
| DONALD E MAGUIRE | 152 SMYRNA RD, BYRDSTOWN, TN 38549-4458 |
| DONALD E MANN | 2631 BROOKWEST LN, MARIETTA, GA 30064-3770 |
| DONALD E MANRING | 817 E 1000 N, ALEXANDRIA, IN 46001 |
| DONALD E MANTHEY | 1417 MAUNA KEA LANE, SAN JOSE, CA 95132-2317 |
| DONALD E MARBLE & | MARY MARBLE JT TEN, 301 LAKESHORE, ROSCOMMON, MI 48653-8250 |
| DONALD E MARTELL | 561 HIGHWAY 469 N, FLORENCE, MS 39073-8926 |
| DONALD E MASON | 814 HARRISBURG PIKE, COLUMBUS, OH 43223-2161 |
| DONALD E MC CARTHY | C/O SUZANNE P GROUP POA, 29 OLD NORTH HILL, ROCHESTER, NY 14617 |
| DONALD E MC KINNEY & | MARILYN L MC KINNEY JT TEN, 30 W MAIN ST, YOUNGSVILLE, PA 16371-1421 |
| DONALD E MCCLARY | 6110 N TUNNEL RD, UNIONVILLE, IN 47468-9731 |
| DONALD E MCCLUNG | 1656 E COUNTY RD 900N, PITTSBORO, IN 46167 |
| DONALD E MCEVOY | TR U/A, DTD 05/02/89 DONALD E MCEVOY, RESIDUARY TRUST, 242 WILSHIRE AVE, DALY CITY, CA 94015-1036 |
| DONALD E MCKAY JR | 290 FAIRWAY DR, NEW ORLEANS, LA 70124 |
| DONALD E MCKENZIE | 15220 PARK, OAK PARK, MI 48237-1994 |
| DONALD E MCLEAN | TR U/A, DTD 11/28/89 DONALD E MCLEAN, TRUST, 2807 EISENHOWER, AMOS, IA 50010-4303 |
| DONALD E MELVIN | 49 KENNARD RD, GREENVILLE, PA 16125-9425 |
| DONALD E MENTZ | 2 WILEMAN AVE, WALDEN, NY 12586-1422 |
| DONALD E MERCIER & | BETTY L MERCIER JT TEN, 120 BROWNLIE RD, KING OF PRUSSIA, PA 19406-1916 |
| DONALD E MERRITT | 715 WEST 34TH ST, ANDERSON, IN 46013-3211 |
| DONALD E MERRITT & | OPAL L MERRITT JT TEN, 715 WEST 34TH ST, ANDERSON, IN 46013-3211 |
| DONALD E METZ | 19503 SPRING VALLEY DR, HAGERSTOWN, MD 21742-2411 |
| DONALD E METZ | 21017 CEROBIA LN, RAWLINGS, MD 21557-2100 |
| DONALD E MEYER & | PATRICIA ANNE MEYER JT TEN, 8139 GREY FOX DRIVE, WEST CHESTER, OH 45069 |
| DONALD E MEYERS | BOX 1335, KINGSTON, OK 73439-1335 |
| DONALD E MIDDLETON | 338 S BRITAIN RD, IRVING, TX 75060 |
| DONALD E MIELENS & | SHIRLEY E MIELENS JT TEN, 1962 TUSCOLA ROAD, MUNGER, MI 48747-9794 |
| DONALD E MIKESELL | 4132 MEADOWCROFT RD, KETTERING, OH 45429 |
| DONALD E MILLER | 1500 GUTHRIE CROSSING DR, LOGANVILLE, GA 30052-9404 |
| DONALD E MILLS | 3143 DEFOREST RD SE, WARREN, OH 44484-4016 |
| DONALD E MOE | TR UA 08/08/94, THE PHYLLIS D FARNSTROM TRUST, 70 ELMWOOD STREET, MILLBURY, MA 01527 |
| DONALD E MONDE | 726 UNION RD, FRANKLIN, OH 45005-2568 |
| DONALD E MOORE | 16310 W STATE ROAD 59, EVANSVILLE, WI 53536-9028 |
| DONALD E MORRIS | RT 2, 844 SHILOH RD, ALGOMA, WI 54201-9439 |

| | |
|---|---|
| DONALD E MOWRY | 7704 W AKRON ROAD, FAIRGROVE, MI 48733-9750 |
| DONALD E MOWRY & | SALLY A MOWRY JT TEN, 7704 W AKRON ROAD, FAIRGROVE, MI 48733-9750 |
| DONALD E MUMFORD | 2902 NORTHWEST BLVD NW, WARREN, OH 44485-2234 |
| DONALD E MURRAY | 842-C BLOOMFIELD VILLAGE BLVD, AUBURN HTS, MI 48326-3570 |
| DONALD E MUSKE | 1540 FIRST AVE S, FARGO, ND 58103-1502 |
| DONALD E MYERS | 13650 KINGSTON, OAK PARK, MI 48237-1138 |
| DONALD E MYERS | 12608 ELESE PLACE SE, ALBUQUERQUE, NM 87123-3876 |
| DONALD E NARY | 820 ANTHONY AVE, WAYNESBORO, PA 17268-2128 |
| DONALD E NEDEL | 10435 WATER ST PO BOX 42, CHIPPEWA LAKE, MI 49320 |
| DONALD E NEILAN & | MILDRED D NEILAN, TR TEN COM, NEILAN REVOCABLE LIVING TRUST U/A, DTD 04/11/02, 14844 5TH AVE SOUTH, SEATTLE, WA 98168-3518 |
| DONALD E NELSON | 2825 CARRIAGE ROWE, DULUTH, GA 30096-5409 |
| DONALD E NELSON | 6969 SKYLINE DR, WATERFORD, MI 48329-1135 |
| DONALD E NERSWICK & DIANA A | NERSWICK TRUSTEES U/A DTD, 08/09/94 OF THE NERSWICK, FAMILY LIVING TRUST, 53400 WOODBRIDGE, SHELBY TOWNSHIP, MI 48316-2756 |
| DONALD E NEWSOM | 7242 MERRIMAC TRAIL, WILLIAMSBURG, VA 23185-5223 |
| DONALD E NICHOLS | 1602 GARDINER LANE #229, LOUISVILLE, KY 40205 |
| DONALD E OGLETREE | 9615 CRESTVIEW TERR, GAINESVILLE, GA 30506 |
| DONALD E OLDENBURG & | ANTOINETTE OLDENBURG JT TEN, 747 LOMBARD, ELMHURST, IL 60126-1727 |
| DONALD E ORTH | 536 STOUT ST, CRAIG, CO 81625-3042 |
| DONALD E PALMER | 4505 PITT ST, ANDERSON, IN 46013-2447 |
| DONALD E PARKER JR | 2 HICKORY LN, PLAINVILLE, CT 06062-3211 |
| DONALD E PARTLO | 13650 DIXIE HWY, BIRCH RUN, MI 48415-9303 |
| DONALD E PENCIL & | JACQUELINE PENCIL JT TEN, 9116 CLOVER DRIVE, TEMPERANCE, MI 48182-9405 |
| DONALD E PENTECOST & | NILA M PENTECOST JT TEN, 1222 VALLEY STREAM DR, ROCHESTER HILLS, MI 48309-1732 |
| DONALD E PHILLIPS & | DARLENE PHILLIPS JT TEN, 281 KNOLL PL, THE VILLAGES, FL 32162-1157 |
| DONALD E POCOCK & | C JANE POCOCK JT TEN, APT 723, 3300 S OCEAN BLVD, HIGHLAND BEACH, FL 33487-2589 |
| DONALD E POOLE | 10 LIVE OAK COURT, PENFIELD, NY 14526-2614 |
| DONALD E PORTER | RR 3 BOX 138A, CLARKSBURG, WV 26301-9541 |
| DONALD E PRAAY & | KATHLEEN V PRAAY, TR PRAAY FAM TRUST, UA 01/31/95, HC1 BOX 631, MARENISCO, MI 49947-9801 |
| DONALD E PRICE | 600, 4500 19 ST, BOULDER, CO 80304-0624 |
| DONALD E PRINCE | BOX 272, HILLSBORO, AL 35643-0272 |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD, JANE E FOLSKE, 9045 BROOKLINE ST, PLYMOUTH, MI 48170-4011 |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD, SARAH A SCHAFER, 9045 BROOKLINE ST, PLYMOUTH, MI 48170-4011 |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD, NANCY B GAGNON, 9045 BROOKLINE ST, PLYMOUTH, MI 48170-4011 |
| DONALD E PUCKETT | 2659 GOLDEN AVE, DACULA, GA 30019-1447 |
| DONALD E RAU | OUR LADY OF GOOD COUNSEL HOME, 6825 NATURAL BRIDGE ROAD, ST LOUIS, MO 63121 |
| DONALD E REINHARD | 519 STANDISH PLACE, STEWARTSVILLE, NJ 08886-2524 |
| DONALD E RENFRO | 2005 BARBARA DR, FLINT, MI 48504-1641 |
| DONALD E RICE | 1198 TREMMA ST, GRAND BLANC, MI 48439-9307 |
| DONALD E RIDGEWAY | 4715 SYLVESTER AVE, WATERFORD, MI 48329-1848 |
| DONALD E RILEY | 6970 PARK SQUARE DR APT A, AVON, IN 46123-8859 |
| DONALD E ROBERTS | BOX 267, BELTON, SC 29627-0267 |
| DONALD E ROBINSON | 2690 YOUNGSMILL RD, LA GRANGE, GA 30241-8183 |
| DONALD E ROSEN | TR DONALD E ROSEN TRUST, UA 4/16/98, 3175 OSPREY LANE, PORT CHARLOTTE, FL 33953 |
| DONALD E ROSS | 51 OSAGE CT, WILMINGTON, OH 45177-9013 |
| DONALD E RUDEN & | PATRICIA S RUDEN JT TEN, 1106 VALENCIA DR, SHOREWOOD, IL 60431-9167 |
| DONALD E RUNYAN | 456 N OAKLAND AVE, SHARON, PA 16146-2392 |
| DONALD E SAGAMANG | G-3175 HOGARTH, FLINT, MI 48532-5129 |
| DONALD E SALESKY | 1802 LEICESTER, GARLAND, TX 75044-7675 |
| DONALD E SANKEY & | EDITH K SANKEY JT TEN, 6119 MYRTLE LANE, ROCKFORD, IL 61108-8136 |
| DONALD E SAVAGE | 2775 S LAKE PLEASANT RD, METAMORA, MI 48455-9264 |
| DONALD E SAVAGE | 10860 INDECO DR, CINCINNATI, OH 45241-2960 |
| DONALD E SCHENK | 567 RADER DR, VANDALIA, OH 45377-2517 |
| DONALD E SCOLES | 3130 BANCROFT ST, SAN DIEGO, CA 92104-4728 |
| DONALD E SECHLER & | JACQUELINE L SECHLER JT TEN, 1413 BRENTWOOD PL, SANFORD, NC 27330-8236 |
| DONALD E SHERMAN | 6500 S SCARFF RD, NEW CARLISLE, OH 45344-8673 |
| DONALD E SHOCKEY | 9042 GILLETTE, LENEXA, KS 66215-3505 |
| DONALD E SHOEMAKER JR | 90 E VAN LAKE DR, VANDALIA, OH 45377 |
| DONALD E SIERACKI | 5311 W PENSACOLA, CHICAGO, IL 60641-1309 |
| DONALD E SMITH | RT 3, OTTAWA, OH 45875 |
| DONALD E SMITH | 282 W SANTEE DR, GREENSBURG, IN 47240 |
| DONALD E SNYDER & | MARTHA S SNYDER, TR SNYDER FAM TRUST, UA 11/10/99, 23845 205TH ST, CRESCENT, IA 51526-8000 |
| DONALD E SPENCER | 9757 MONROE RD, SAINT HELEN, MI 48656-9638 |
| DONALD E SPENCER & | BETTY J SPENCER JT TEN, 203 ALYSON CT, NEW ALBANY, IN 47150-4570 |
| DONALD E SPONSLER | 7831 ALLISON AVE, DAYTON, OH 45415-2202 |
| DONALD E SPRATT | 1003 SPRING ST, WESTON, MO 64098-1121 |
| DONALD E STAFFORD | 1125 TECUMSEH ST, INDIANAPOLIS, IN 46201-1116 |
| DONALD E STEELEY | 1736 WOODS DRIVE, DAYTON, OH 45432-2237 |
| DONALD E STEINBECK | 1003 BEECH TREE RD, JACKSONVILLE, NC 28546-6001 |
| DONALD E STEINHAGEN & | ARLENE C STEINHAGAN JT TEN, 3411 PRAIRIE, BROOKFIELD, IL 60513-1410 |
| DONALD E STEWART | 356 HUDSON ST, BUFFALO, NY 14201-1709 |
| DONALD E STOUDT | 801 SLEDGE AVE, READING, PA 19609-1112 |
| DONALD E STRATTON | 658 BEAR CT, KISSIMMEE, FL 34759 |

| | |
|---|---|
| DONALD E STRATTON & | ELLA J STRATTON JT TEN, 658 BEAR CT, KISSIMMEE, FL 34759 |
| DONALD E SWICK | 204 TOURNAMENT TRL, CORTLAND, OH 44410-8700 |
| DONALD E SYLVESTER | 3106 PARKER RD, GLENNIE, MI 48737-9756 |
| DONALD E THIEKEN | 911 N RIVER DR, MARION, IN 46952-2610 |
| DONALD E THOMAS | R R 15 BOX 1196, BEDFORD, IN 47421-9571 |
| DONALD E TIETZ | N3868 LIBERTY ST, SULLIVAN, WI 53178-9652 |
| DONALD E TILLMAN | 3987 WEST BRANCH DRIVE, GLADWIN, MI 48624-7935 |
| DONALD E TINSON & | DOROTHY L TINSON JT TEN, 1755 RED PINE AVE, KISSIMMEE, FL 34758-2318 |
| DONALD E TINSON II & | ANNETTE SHAFFER JT TEN, 6435 SPAULDING ROAD, HOWELL, MI 48843-8277 |
| DONALD E TOMASZEWSKI | 1904 WEST HAVENS DRIVE, KOKOMO, IN 46901-1857 |
| DONALD E TOMASZEWSKI & | AUDREY J TOMASZEWSKI JT TEN, 1904 WEST HAVENS DR, KOKOMO, IN 46901-1857 |
| DONALD E TONER | 13 WILSON AVE, FAIRBORN, OH 45324-2827 |
| DONALD E TOWLE | 39 GAMMON ST, AUBURN, ME 04210-4724 |
| DONALD E VAGEDES | 248 S W 159TH LANE, SUNRISE, FL 33326 |
| DONALD E VANCE | R R 2, LEESBURG, OH 45135-9802 |
| DONALD E VOCKE | 9076 ROOKS RD, DAYTON, OH 45458-9602 |
| DONALD E WAGNER & | KAREN JUBE WAGNER JT TEN, 526 PLUM ST, ERIE, PA 16507-1038 |
| DONALD E WALKER | 54 W WASHINGTON ST, CLARKSTON, MI 48346-1552 |
| DONALD E WALTERS JR | 839 PARTRIDGE LA, WEBSTER, NY 14580-2634 |
| DONALD E WARD | 18740 FLORALTON DR, SPRING HILL, FL 34610-1308 |
| DONALD E WARD & | SUZANNE B WARD JT TEN, 2424 CEDARWOOD DR, MADISON, IN 47250-2379 |
| DONALD E WELCH | 6720 BE JAY DR, TIPP CITY, OH 45371-2302 |
| DONALD E WELLER | 1669 CHURCH ST, GLEN ROCK, PA 17327 |
| DONALD E WEST | CUST, MARK T WEST U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, LOT 250, 8775 20TH ST, VERO BEACH, FL 32966-6975 |
| DONALD E WEST & | NANCY E WEST JT TEN, 7955 16TH MN A111, VERO BEACH, FL 32966 |
| DONALD E WHISNANT | 4132 15TH ST, DES MOINES, IA 50313-3029 |
| DONALD E WHITE | 5248 BATTLE CREEK, OLIVET, MI 49076-9662 |
| DONALD E WHITE | 11719 JOHNSTONE ROAD, NEW LOTHROP, MI 48460-9624 |
| DONALD E WHITE & | ELIZABETH H WHITE JT TEN, 2816 LAMOREAUX LANE, HOLT, MI 48842-9775 |
| DONALD E WHITE & | PATRICIA E WHITE TEN COM, 10525 TEXWOOD, EL PASO, TX 79925-7369 |
| DONALD E WIDENER JR | 1736 MORRISON BLVD, CANTON, MI 48187-3430 |
| DONALD E WIDENER JR & | SUSAN G WIDENER JT TEN, 1736 MORRISON BLVD, CANTON, MI 48187-3430 |
| DONALD E WIEAND JR | 1775 CREEK VIEW DR, FOGELSVILLE, PA 18051-1716 |
| DONALD E WIESNER | 347 NEPTUNE AVE, BEACHWOOD, NJ 08722-3816 |
| DONALD E WILLIAMS | RR 1 BOX 15A, GERMFASK, MI 49836-9703 |
| DONALD E WILSON | 6264 GOLFVIEW, BURTON, MI 48509 |
| DONALD E WOLFE | PO BOX 20, LOWMANSVILLE, KY 41232-0020 |
| DONALD E WOODALL | 7745 SHADOW CREEK DR, UNIT 517, HAMILTON, OH 45011-5354 |
| DONALD E WRIGHT | 6395 JASON LN, DAYTON, OH 45459-2546 |
| DONALD E WROOK & | MARION L WROOK, TR, DONALD E WROOK & MARION L, WROOK LIVING TRUST UA 08/28/86, 9922 PEAKE RD, PORTLAND, MI 48875-8424 |
| DONALD E WYSONG | 3203 NEW MARKET BANTA ROAD, W ALEXANDRIA, OH 45381-9708 |
| DONALD EARL HOFFMAN & | PATRICIA A HOFFMAN JT TEN, 408 CHANCELLOR ST, JOHNSTOWN, PA 15904-2228 |
| DONALD EDGAR FOSTER & | KATHLEEN R FOSTER JT TEN, 2334 CYPRESS BEND DR N APT 211, POMPANO BEACH, FL 33069-5626 |
| DONALD EDMOND BALL | 8997 N CR 600 W, MIDDLETOWN, IN 47356 |
| DONALD EDWARD MCHENRY | 469 TREMAINE AVENUE, KENMORE, NY 14217-2537 |
| DONALD EDWARD SMITH | 11382 ELM RD, CLIO, MI 48420-9468 |
| DONALD ELLIS | 13390 MORRISH RD, BIRCH RUN, MI 48415-8716 |
| DONALD EMERY PARSONS | 333 HARTFORD ROAD, AMHERST, NY 14226-1733 |
| DONALD EPLEY & | EUNICE E EPLEY JT TEN, BOX 530216-3644 AVON, HARTLAND, MI 48353 |
| DONALD EUGENE ELDERS | 704 3RD ST, ESTHER, MO 63601-4204 |
| DONALD EUGENE LEACH | 24 E HELENA ST, DAYTON, OH 45405-4205 |
| DONALD EUGENE WALKER & | MILDRED JANE HALLMAN WALKER, TR DONALD EUGENE WALKER LIV TRUST, UA 04/02/98, 19357 DOROTHY AVE, ROCKY RIVER, OH 44116-1920 |
| DONALD EZBIANSKY | 103 FAIRWAY DRIVE, MECHANICSBURG, PA 17055-5710 |
| DONALD F ALEXANDER | 1901 OAK TERRACE, ORTONVILLE, MI 48462-8414 |
| DONALD F ALEXANDER & | MARILYN E ALEXANDER JT TEN, 1901 OAK TERRACE, ORTONVILLE, MI 48462-8414 |
| DONALD F ANNIS & | ELINOR G ANNIS JT TEN, 13948 BARFIELD DR, WARREN, MI 48093-5712 |
| DONALD F ATKINSON | 900 S MEADOWS PK 3721, RENO, NV 89521-2920 |
| DONALD F BECKLEY | TR DONALD F BECKLEY REV TRUST, 31317, 11 BRIDLE LN, SAINT LOUIS, MO 63131-3309 |
| DONALD F BELLINGER | 72 SCHUTT CT, GRAND ISLAND, NY 14072-2707 |
| DONALD F BLOOM | 375 BRADFORD DR, CANFIELD, OH 44406-1004 |
| DONALD F BRECHT | 3834 CHESTERFIELD, ORION, MI 48359-1526 |
| DONALD F BRULLA | 4148 LARK LANE, FLINT, MI 48506-1709 |
| DONALD F BUCK | 31 TARPON AVE, ORMOND BEACH, FL 32176-2143 |
| DONALD F CARPENTIER | 33 FOREST ST, FRANKLIN, MA 02038-2501 |
| DONALD F CASKIE & | MEREDITH K CASKIE JT TEN, 205 TIMBER RUN LANE, WEEMS, VA 22576 |
| DONALD F CLASEN | 5320 N SHERIDAN ROAD, NO 507, CHICAGO, IL 60640 |
| DONALD F CLOS | 21320 FRAZHO, ST CLAIR SHORES, MI 48081-3129 |
| DONALD F COCHRANE & | ADELINE M COCHRANE JT TEN, 5108 WOODLAND WAY, ANNANDALE, VA 22003-4164 |
| DONALD F DAHL | 2167 34TH AVE, SAN FRANCISCO, CA 94116-1608 |
| DONALD F DANNER | 1144 BONNABELL BLVD, METAIRIE, LA 70005 |
| DONALD F DAWKINS | 2807 13TH ST, WEST PALMETTO, FL 34221-3413 |
| DONALD F DECKER & | CAMILLA D DECKER JT TEN, 3595 TANAGER DRIVE, ERIE, PA 16506-1135 |

| | |
|---|---|
| DONALD F DICK & | BETTY J DICK JT TEN, 608 KNIGHTSBOROUGH WAY, APEX, NC 27502-4550 |
| DONALD F DINAN | 824 VISTA BRISA, SAN LUIS OBISPO, CA 93405-4848 |
| DONALD F DISCH | 4275 ALLENDALE DR, JANESVILLE, WI 53546-2147 |
| DONALD F DONAKOWSKI | 8574 WINSTON LANE, DEARBORN HEIGHTS, MI 48127-1395 |
| DONALD F EBEL | 6154 CRABTREE, BURTON, MI 48519-1304 |
| DONALD F FELDMAN & BERTHA | FELDMAN & KENNETH FELDMAN, TRUSTEES U/A DTD 10/03/83, F/B/O THE FELDMAN TRUST, 4756 CLEAR LAKE SHORES, GRASS LAKE, MI 49240-9240 |
| DONALD F FELDMAN BERTHA & | KENNETH FELDMAN, TR UA FELDMAN LIVING TRUST, 30592, 4756 CLEAR LAKE SHORES, GRASS LAKE, MI 49240-9240 |
| DONALD F FISHER & | JANE M FISHER JT TEN, 9000 GRANITE SPRINGS RD, SPOTSYLVANIA, VA 22551-5658 |
| DONALD F FREW | 13366 WENWOOD DR, FENTON, MI 48430-1159 |
| DONALD F GALAZKA | 15400-1841 RD #203, CLINTON TOWNSHIP, MI 48038-3150 |
| DONALD F GARDNER AS | CUSTODIAN FOR JOHN BORGMAN, GARDNER U/ILL UNIFORM GIFTS, TO MINORS ACT, 42 LOGAN TERRACE, GOLF, IL 60029 |
| DONALD F GEER | 1034 PACOLET HWY LOT 1, GAFFNEY, SC 29340 |
| DONALD F GILLERAN JR | 21120 SHERWOOD RD, BELLEVILLE, MI 48111 |
| DONALD F GILLES & | BERNETA L GILLES JT TEN, 624 PARK VW, CLIO, MI 48420-1481 |
| DONALD F GORDON | 48 LOCUST AVE, BETHPAGE, NY 11714-1208 |
| DONALD F GREEK | 1488 BURNS, DETROIT, MI 48214-2807 |
| DONALD F GRIFFIN | 11410 WATERFORD VILLAGE DR, FORT MYERS, FL 33913-7911 |
| DONALD F GROGAN | TR U/A, DTD 05/26/89 OF DONALD F, GROGAN TRUST, 23033 WESTCHESTER BLVD APT C416, PORT CHARLOTTE, FL 33980-5400 |
| DONALD F GYURICH | 1609 32ND, BAY CITY, MI 48708-8726 |
| DONALD F HALL | 10 PINE STREET, N TONAWANDA, NY 14120-5625 |
| DONALD F HANYO | 153 TROPICAL SHOREWAY, FORT MYERS BEACH, FL 33931-3315 |
| DONALD F HARRIS | 8321 E CARPENTER RD, DAVISON, MI 48423-8915 |
| DONALD F HAUSER & | LESLIE ANN HAUSER JT TEN, 53-40 212 ST, BAYSIDE HILLS, NY 11364-1812 |
| DONALD F HAUTH & | PATRICIA L HAUTH JT TEN, 255 S TYLER ST, LANCASTER, WI 53813-1622 |
| DONALD F HOOS & | ELAINE J HOOS JT TEN, 4025 FAIRWAY DR, WILMETTE, IL 60091-1005 |
| DONALD F HORTON | 59 MAPLE AVE, MERIDEN, CT 06450-4704 |
| DONALD F JOHNSON | 4545-68TH ST, BYRON CENTER, MI 49315-8750 |
| DONALD F JOHNSON & | JACQUELYN J JOHNSON JT TEN, 4545 68TH ST, BYRON CENTER, MI 49315-8750 |
| DONALD F JONES | 276 SHEA DR, FLOSSMOOR, IL 60422-1981 |
| DONALD F KOLHAGEN & | SHIRLEY A KOLHAGEN JT TEN, 2411 BEWICK, SAGINAW, MI 48601-6722 |
| DONALD F KROLL & | CONSTANCE Z KROLL JT TEN, 949 OLD CUTLER ROAD, LAKE WALES, FL 33898 |
| DONALD F LA MORE | 948 DUNBAR LANE, THOUSAND OAKS, CA 91360-2545 |
| DONALD F LAKS | 628 COPPERFIELD LN, EL PASO, TX 79912-4134 |
| DONALD F LANDRY | 618 E STEPHENSON ST, MARION, IN 46952-2103 |
| DONALD F LAWLESS | 7591 SAINT GEORGE BL, FISHERS, IN 46038-1964 |
| DONALD F LEMKE & | ELLEN R LEMKE JT TEN, 402 W SMITH, BAY CITY, MI 48706-3600 |
| DONALD F LEYDEN JR | 13921 PRINCE CHARLES DR, CLEVELAND, OH 44133-4123 |
| DONALD F LUCEY | 7 MEADOW LANE, GREENWICH, CT 06831-3708 |
| DONALD F LUDWIG | 9808 WILLOW WAY, TAMPA, FL 33635-1047 |
| DONALD F LUNDELL & | CAROL LUNDELL JT TEN, 1540 NE BERKSHIRE WAY, MADISON, FL 32340-9508 |
| DONALD F LYNSKY JR & | KATHERINE B LYNSKY JT TEN, 2350 ROSE GARDEN DR, GASTONIA, NC 28056-6511 |
| DONALD F MAHAFFEY JR | 10031 JUDD RD, WILLIS, MI 48191-9748 |
| DONALD F MARFILIUS & | LASANDRA L MARFILIUS JT TEN, 9356 E CIRCLE DR, CANADIAN LAKES, MI 49346-9611 |
| DONALD F MC GREGOR & | MARSHA MC GREGOR JT TEN, 3301 NOSTRAND AVE 6L, BROOKLYN, NY 11229-3763 |
| DONALD F MC MASTER | 5548 ROBBINS AVE, PORTAGE, IN 46368-4326 |
| DONALD F MCAFEE | BOX 361104, STRONGSVILLE, OH 44136-0019 |
| DONALD F MCCUE | 226 MT HOPE ROAD, NEW LONDEN, PA 19360 |
| DONALD F MELAMPY | 127 CEDAR RIDGE, ROCKPORT, TX 78382 |
| DONALD F MELLAY | 140 W CLINTON AVE, BERGENFIELD, NJ 07621-2729 |
| DONALD F MERO & | BETTY JANE MERO JT TEN, 5825 SPRINGWATER LANE, ORCHARD LAKE, MI 48322-1755 |
| DONALD F MISUREC | 232 HIDDEN BAY DR 303, OSPREY, FL 34229-9176 |
| DONALD F MONG | C/O DONNA JEAN DALENBERG POA, 5532 LIME RD, GALION, OH 44833 |
| DONALD F NIESE | RT 2 14048 RD X, LEIPSIC, OH 45856-9455 |
| DONALD F NORTH & | PATRICIA L NORTH JT TEN, 6211 NEW ENGLAND LANE, CANTON, MI 48187-2655 |
| DONALD F NORTH JR & | PATRICIA LEECH NORTH JT TEN, 6211 NEW ENGLAND LANE, CANTON, MI 48187-2655 |
| DONALD F NOVICK | 6613 HERITAGE, BRADENTON, FL 34209-7447 |
| DONALD F PARKER | 40 WASHINGTON ST, FAIR HAVEN, VT 05743 |
| DONALD F PARROTT & | MARJORIE A PARROTT JT TEN, 4747 NORTH SR 33, LOT 327, LAKELAND, FL 33805-9576 |
| DONALD F PEACE | 7832 HELTON DR, FOLEY, AL 36535-4002 |
| DONALD F PELTY | 32095 GLEN, WESTLAND, MI 48186-4915 |
| DONALD F POLING | 1287 16 MILE RD, KENT CITY, MI 49330-9042 |
| DONALD F PURSEL | 1420 N RD 600 E, AVON, IN 46123 |
| DONALD F RANZAU & | MARY ANN RANZAU JT TEN, 20-449 RD X BOX 173, RDGVILLE CORNERS, OH 43555-0173 |
| DONALD F REHOR | 3051 PARK RIDGE AVE, PAHRUMP, NV 89048 |
| DONALD F REID | 1175 MERRY RD, WATERFORD, MI 48328-1236 |
| DONALD F REIS | 300 S BROADWAY, TARRYTOWN, NY 10591-5317 |
| DONALD F RIX | 1295 JEANNE DRIVE, MIOTON, MI 48647-9785 |
| DONALD F ROBERSON | 4062 MARTON RD, KINGSTON, MI 48741-9779 |
| DONALD F ROCKAFELLOW | 1010 AIRPORT RD, FALLON, NV 89406-2457 |
| DONALD F ROGERS | 217 EASTHAM ROAD, POINT PLEASANT, NJ 08742-2011 |
| DONALD F RUFF | 301 CASS, LAKE ORION, MI 48362-3315 |
| DONALD F SAPECKY & | PATRICIA A SAPECKY JT TEN, 12211 BROOKSHIRE PARKWAY, CARMEL, IN 46033 |

| | |
|---|---|
| DONALD F SCHOTT | 1506 11TH ST, BAY CITY, MI 48708-6755 |
| DONALD F SCHRAMER | 740 CREEKSIDE DR, UNIT 508, MT PROSPECT, IL 60056-6393 |
| DONALD F SCHWEDA | 1616 N 116TH STREET, WAUWATOSA, WI 53226-3034 |
| DONALD F SCHWEDA & | MARIAN J SCHWEDA JT TEN, 1616 N 116TH ST, WAUWATOSA, WI 53226-3034 |
| DONALD F SCOTT | TR U/A DTD, 10/28/93 DONALD F SCOTT, LIVING TRUST, 5707 DAVIS RD, WHITEHOUSE, OH 43571-9669 |
| DONALD F SEIBOLD | PO BOX 1055, KIMBERLING CY, MO 65686-1055 |
| DONALD F SENN | 2804 TUTTLE ROAD, EVANSVILLE, WI 53536-9430 |
| DONALD F SENN & | FLORENCE A SENN JT TEN, 2804 TUTTLE ROAD, EVANSVILLE, WI 53536-9430 |
| DONALD F SHAW | 7 MAGNOLIA AVE, DENVILLE, NJ 07834-9317 |
| DONALD F SHAW & | CAROLYN J SHAW JT TEN, 7 MAGNOLIA AVE, DENVILLE, NJ 07834-9317 |
| DONALD F SHEA & | DEBORAH C SUBATCH JT TEN, 23711 HICKORY GROVE LANE, NOVI, MI 48375-3161 |
| DONALD F SINGER | 10705 AVIARY DR, ALPHARETTA, GA 30022-2679 |
| DONALD F SKOTNICKI | 184 WEAVER, BUFFALO, NY 14206-2313 |
| DONALD F SOLE & LORRAINE M SOLE | TR, DONALD F SOLE & LORRAINE M SOLE, LIVING TRUST U/A DTD 1/26/94, 10412 MOHAWK LA, LEAWOOD, KS 66206 |
| DONALD F SOUTHWELL II | 513 KENWOOD NE, GRAND RAPIDS, MI 49505-4114 |
| DONALD F STARK | 7828 ASHTON AVE, DETROIT, MI 48228-5410 |
| DONALD F STRONG | 26527 LAURIE CT, WOODHAVEN, MI 48183-4407 |
| DONALD F STRUB | CUST, DENISE FAY STRUB U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 307 MONTEREY DRIVE, CLINTON, MS 39056-5738 |
| DONALD F STRUB | CUST, TIMOTHY FRANCIS STRUB, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 307 MONTEREY DRIVE, CLINTON, MS 39056-5738 |
| DONALD F STRUB | 307 MONTEREY DR, CLINTON, MS 39056-5738 |
| DONALD F SULLIVAN | BOX 617, CARSON CITY, NV 89702-0617 |
| DONALD F THOMAS | 870 CASCADE CT, ENGLEWOOD, FL 34223-6019 |
| DONALD F TRACY | 71 OAK VALLEY DR, ST PETERS, MO 63376-3746 |
| DONALD F TYLER & | TOMMIE W TYLER JT TEN, 38 DOLPHIN AVE, ORMOND BEACH, FL 32176-2108 |
| DONALD F VANDUSEN | DOUGLAS HEIGHTS, CANASTOTA, NY 13032 |
| DONALD F VERCHICK | CUST MARK, DAVID VERCHICK UGMA PA, 133 RALPH RD, MANCHESTER, CT 06040-6326 |
| DONALD F VOGRIN & | NANCY E VOGRIN JT TEN, 34334 BRETTON DRIVE, LIVONIA, MI 48152-1209 |
| DONALD F WADDELL | 1872 BLUE ISLE COURT, HOLLAND, MI 49424-1399 |
| DONALD F WAKER | 755 SPRING GARDEN PL, DAYTON, OH 45431-2753 |
| DONALD F WALLING & | BARBARA A WALLING JT TEN, 855 HEATHER RIDGE CT, BRIGHTON, MI 48116 |
| DONALD F WARMBIER | C/O APO SINGAPORE, 430 ALEXANDRA CIR, WESTON, FL 33326-3308 |
| DONALD F WARRICK | 1101 VINE ST, CONNELLSVILLE, PA 15425-4734 |
| DONALD F WELLE | 785 ODEVENE WA, DELAWARE, OH 43015-3198 |
| DONALD F WELLE & | BETTY J WELLE JT TEN, 785 ODEVENE WA, DELAWARE, OH 43015-3198 |
| DONALD F WELLER & | GENEVIEVE M WELLER JT TEN, 217 SPRUCE STREET, OIL CITY, PA 16301-1427 |
| DONALD F WELSH | 20205 AIRPORT RD, LOCKPORT, IL 60441-6597 |
| DONALD F WIGHTMAN | 3604 CECIL RD, CADILLAC, MI 49601-9588 |
| DONALD F WILDFONG & | SHIRLEY A WILDFONG JT TEN, 1501 SILVER POND, DAVISON, MI 48423-7800 |
| DONALD F WILLIAMS & | CECELIA E WILLIAMS JT TEN, 8166 EAGLE POINT DR, BEULAH, MI 49617-9604 |
| DONALD F WILSON | 6619 WATERFORD LN, SARASOTA, FL 34238-2639 |
| DONALD F WINTER | 153 E 57TH STREET APT 88, NEW YORK, NY 10022 |
| DONALD F WRIGHT & | CATHY L WRIGHT, TR UA 02/12/00 THE DONALD F WRIGH, CATHY L WRIGHT FAMILY TRUST, 9683 SHORE DR, PIGEON, MI 48755 |
| DONALD F YESKA & | DOROTHY A YESKA JT TEN, 6712 LONG MOSS LANE, ENGLEWOOD, FL 34224-8737 |
| DONALD F ZAIDEL | 7845 WISE CT, WEST CHESTER, OH 45069-3409 |
| DONALD F ZAIDEL JR | 6698 WILLOW BEND DR, LIBERTY TOWNSHIP, OH 45011 |
| DONALD F ZIMMER | CUST CATHERINE ANN ZIMMER UGMA CA, 3490 RAMONA DR, RIVERSIDE, CA 92506-1257 |
| DONALD F ZIMMER | CUST ERIC, JOSEPH ZIMMER UGMA CA, 1442 CALLE ALTURA, LA JOLLA, CA 92037-7802 |
| DONALD FIELDS | 1019 BLUEBIRD RD, MEMPHIS, TN 38116-4003 |
| DONALD FIELDS & BETTY E | FIELDS AS CO-TRUSTEES U/A, DTD 06/03/93 THE FIELDS, REVOCABLE LIVING TRUST, 121 FIRST AVE N W, CARMEL, IN 46032-1717 |
| DONALD FINE & | CHARLOTTE FINE JT TEN, 11 PILGRIM ROAD, MARBLEHEAD, MA 01945-1710 |
| DONALD FINGERMAN | 347 N NEW RIVER DRIVE E, APT 1109, FT LAUDERDALE, FL 33301 |
| DONALD FITING | PO BOX 24 24, COMINS, MI 48619-0024 |
| DONALD FOSTER WILLIAMS | CUST CHADWICK BURKE FOSTER WILLIAMS, UGMA IL, 999 N DOHENY DR APT 802, W HOLLYWOOD, CA 90069 |
| DONALD FOSTER WILLIAMS | CUST LINDA KATHERINE WILLIAMS, UGMA IL, 3719 DEAUPHINE AVE, NORTHBROOK, IL 60062-2243 |
| DONALD FRANCIS | 429 N HUBBARD RD, LOWELLVILLE, OH 44436-9736 |
| DONALD FRANCIS CARNEVALE | 329 AVANTI LN, HIGHLAND, MI 48357-4877 |
| DONALD FRANCIS CARROLL | 11395 N LAKE DR, FENTON, MI 48430-8813 |
| DONALD FREDA | 1880 PALMER AVENUE, LARCHMONT, NY 10538-3039 |
| DONALD FRIEDEN | 4001 SHADOW LEAF DR, BELLBROOK, OH 45305-1139 |
| DONALD FRITZE | 1796 W 5TH STREET, PISCATAWAY, NJ 08854-1651 |
| DONALD FROST | 3162 LA MIRAGE DR, FORT LAUDERDALE, FL 33319-4269 |
| DONALD FRUSHOUR | 3556 E 300 N, CAMDEN, IN 46917 |
| DONALD FULTON NORTH JR | CUST S, S NORTH A MINOR PUR TO SECTS, 1339 19-TO 1339 26-INCL OF THE, REVISED CODE OF OHIO, 6211 NEW ENGLAND LANE, CANTON, MI 48187-2655 |
| DONALD G ADAMS | 2808 PIEDRA DRIVE, PLANO, TX 75023-5412 |
| DONALD G ALEXANDER | 1399 CAPE CODE DR, PARKVILLE BC  V9P 2Y4,  CANADA |
| DONALD G ANDERSON | 5006 HOLLY CT, MURRYSVILLE, PA 15668-1310 |
| DONALD G APPLE II | 8475 LAPOINT DR, BRIGHTON TOWNSHIP, MI 48116-8575 |
| DONALD G ATKINSON & | SUSANNE N ATKINSON JT TEN, 6011 BROOKSHIRE DR, PITTSBORO, IN 46167-9305 |
| DONALD G BANKS | 1199 CHAPPELL, WINDSOR ON  N9C 3C8,  CANADA |
| DONALD G BAXTER | 7039 LAHRING RD, GAINES, MI 48436-9730 |
| DONALD G BEEARS | TR U/A, DTD 10/30/92 DONALD G BEEARS, LIVING TRUST, 9095 WOODCREST DR, BRECKSVILLE, OH 44141-2476 |
| DONALD G BOONE CO & | MARTHA R BOONE, TR, DONALD G BOONE & MARTHA R, BOONE LIVING TRUST UA 06/20/95, 3527 OAKWOOD DR, ANDERSON, IN 46011-3832 |

| | |
|---|---|
| DONALD G BOSJOLIE | 457 TIERNAN RIDGE ROAD, CHASE MILLS, NY 13621-3155 |
| DONALD G BOSWELL | 2015 CUSTER PARKWAY, RICHARDSON, TX 75080-3448 |
| DONALD G BOTHE | 421 WEST 5TH ST, PORT CLINTON, OH 43452-1849 |
| DONALD G BRENNAMAN & | BEVERLY J BRENNAMAN, TR BRENNAMAN LIVING TRUST, UA 08/21/96, 3700 NO CITRUS CIRCLE, ZELLWOOD, FL 32798 |
| DONALD G BREWER | 1001 CULMER DRIVE, VIRGINIA BEACH, VA 23454 |
| DONALD G BRIGGS & CORABELLE | B BRIGGS TTEES DONALD G, BRIGGS & CORABELLE B BRIGGS, LIVING TRUST DTD 04/27/92, 800 CAROL CT, TAVARES, FL 32778-2701 |
| DONALD G BROWN | 12909 EAST 203RD ST, RAYMORE, MO 64083-8444 |
| DONALD G BRYANT | 5009 W OUTER DR, DETROIT, MI 48235-1342 |
| DONALD G BULLARD | 941 SE STREAMLET AVE, PT ST LUCIE, FL 34983-4676 |
| DONALD G BUSCH | 3342 WEST 42ND STREET, INDIANAPOLIS, IN 46228-2810 |
| DONALD G CALDWELL | 1314 JEROME AVE, JANESVILLE, WI 53546 |
| DONALD G CARSON | 4131 BRECKENRIDGE DRIVE, PRESTO, PA 15142 |
| DONALD G CHASTAIN | 4991 EAST 800 S, MARKLEVILLE, IN 46056-9739 |
| DONALD G CHRISTENSON | 7918 ALTAVAN AVE, LOS ANGELES, CA 90045-2522 |
| DONALD G CHRISTIE & | JEANNE M CHRISTIE JT TEN, 2541 CARMEL, ANN ARBOR, MI 48104-6505 |
| DONALD G CHURCH | 2020 MAPLE ST, SAGINAW, MI 48602-1043 |
| DONALD G CLAUSS | 5668 LAKEVIEW DR, HALE, MI 48739-8821 |
| DONALD G COPPINS & | LAURIE A COPPINS JT TEN, 43969 RIVERGATE, CLINTON TOWNSHIP, MI 48038-1365 |
| DONALD G DAVIDSON | ROUTE 1, QUENEMO, KS 66528-9801 |
| DONALD G DIERICH | 182 BACON, SAGINAW, MI 48609-5130 |
| DONALD G DIXON | 2461 VALE DR, BIRMINGHAM, AL 35244-2275 |
| DONALD G DRIVER | 20815 E 13TH TERRACE, INDEPENDENCE, MO 64057-2703 |
| DONALD G EHLERS & | DOROTHY M EHLERS, TR, DONALD G EHLERS & DOROTHY M, EHLERS LIVING TRUST UA 03/27/96, 161 ILION ST, TONAWANDA, NY 14150-5421 |
| DONALD G ENDICOTT | 9560 E 192ND ST, NOBLESVILLE, IN 46060-1106 |
| DONALD G EVANS | 248 LITTLE RIVER 115, FOREMAN, AR 71836-8416 |
| DONALD G FINNIE & | BARBARA L FINNIE JT TEN, 425 SO LOMBARD AVE, LOMBARD, IL 60148-2844 |
| DONALD G FORTUNATE | 2324 NORTHWEST BLVD, UPPER ARLINGTON, OH 43221-3823 |
| DONALD G FOWLER | 610 POPLAR, ROYAL OAK, MI 48073-3240 |
| DONALD G FOWLER | 3160 N HWY 101, CHICO, TX 76431 |
| DONALD G FOWLER & | GERALDINE T FOWLER JT TEN, 610 POPLAR, ROYAL OAK, MI 48073-3240 |
| DONALD G FRASER | 863 LINDSAY BLVD, OSHAWA ON  L1K 1Z7,   CANADA |
| DONALD G FRASER | 863 LINDSAY BLVD, OSHAWA ON  L1K 1Z7,   CANADA |
| DONALD G FULTZ & BETTY E FULTZ | TR, DONALD G FULTZ & BETTY E FULTZ, JOINT REVOCABLE TRUST 2007, U/A DTD 02/07/07, 245 E 620 N, FREMONT, IN 46737 |
| DONALD G GEDNEY | 18890 GENTIAN AVE, RIVERSIDE, CA 92508-8824 |
| DONALD G GIRDLER | 130 ARK AVE, GREENVILLE, OH 45331-2502 |
| DONALD G GLASSMAN LTD | ATTN DONALD GLASSMAN, 2685 MARL OAK DR, HIGHLAND PARK, IL 60035-1317 |
| DONALD G HARMON | CUST, MISS GINA LEI HARMON, U/THE ILL UNIFORM GIFTS TO MINORS ACT, 1834 GLENN SPRING CT, OCONOMOWOC, WI 53066-4876 |
| DONALD G HAYNES | 2021 CRESENT DR, BAY CITY, MI 48706-9406 |
| DONALD G HEYDENS & | BARBARA A HEYDENS JT TEN, 54380 SASSAFRAS DR, SHELBY TONWSHIP, MI 48315-1398 |
| DONALD G HICKS JR & | EILEEN R HICKS TEN ENT, 9526 VALLEY MEDE CT, ELLICOTT CITY, MD 21042-2362 |
| DONALD G HISEY | 6675 GILLEN LN, MIAMISBURG, OH 45342-1503 |
| DONALD G HITCHCOCK | 412 W MERIDIAN ST, SHARPESVILLE, IN 46068-9593 |
| DONALD G HORNEY | 6102 PEARL STREET, ZEPHYRHILLS, FL 33540-2685 |
| DONALD G HURST | 1925 SCHUST RD, SAGINAW, MI 48604-1615 |
| DONALD G ISAKSON | 2659 N U S 23, OSCODA, MI 48750 |
| DONALD G JAMROG | 5640 DOGWOOD DR, JACKSON, MI 49201-8868 |
| DONALD G JENKINS | 175 COUNTY ROAD 229, MOULTON, AL 35650-7203 |
| DONALD G JOHNSON & ETHEL A | JOHNSON TR U/A DTD 2-8-90, THE DONALD G & ETHEL A, JOHNSON FAMILY TRUST, 2259 DEBCO, LEMON GROVE, CA 91945-3826 |
| DONALD G KALISZCZAK | 529 LOVERS LANDING, BOSSIER CITY, LA 71111 |
| DONALD G KAMPA | 1376 W SKILLMAN, ROSEVILLE, MN 55113-5814 |
| DONALD G KILBURN | 8428 GAMMA CT, CINCINNATI, OH 45231-6019 |
| DONALD G KIRST | 7011 S 118TH ST, FRANKLIN, WI 53132-1372 |
| DONALD G KLIM | 92-604 PALAILAI ST, MAKAKILO, HI 96706 |
| DONALD G KLIM & | BLANCHE YOOKO KLIM JT TEN, 92-604 PALAILAI ST, KAPOLEI, HI 96707-1113 |
| DONALD G KUBASTA | 19237 GRANDVIEW, DETROIT, MI 48219-1696 |
| DONALD G LANE | 3207 STARKWEATHER, FLINT, MI 48506-2689 |
| DONALD G LANTZY & | CARMEN M LANTZY JT TEN, 502 MARY ELAINE DR, UTICA, NY 13502-1712 |
| DONALD G LEGENDRE | 710 HURON RD, LINWOOD, MI 48634 |
| DONALD G LOCKSTAEDT & | PATRICIA A LOCKSTAEDT, TR UA 06/23/00 LOCKSTAEDT TRUST, 436 BELVEDERE EAST, COLGATE, WI 53017 |
| DONALD G LONG | 415 S OAKLAND, INDIANAPOLIS, IN 46201-4364 |
| DONALD G LUNDIN & | JANICE LUNDIN JT TEN, 340-14 NAVY ST, HANCOCK, MI 49930-2159 |
| DONALD G LYON | 325 W MERRILL ST, LIME SPRINGS, IA 52155-8206 |
| DONALD G LYONS | 8015 MILL RD, GASPORT, NY 14067-9501 |
| DONALD G MARTIN | 2963 GREEN, LINCOLN PARK, MI 48146-3236 |
| DONALD G MARTINSKI | 3300 E MONROE RD, MIDLAND, MI 48642-7246 |
| DONALD G MATTHEWS & | MARCELLE M MATTHEWS JT TEN, BOX 92, FAYETTE, AL 35555-0092 |
| DONALD G MATTSON | 2109 BLACK CORNORS BOX 174, IMLAY CITY, MI 48444-0174 |
| DONALD G MAULT | 4814 S MANNING RD, HOLLEY, NY 14470-9042 |
| DONALD G MC DONALD | 467 CENTRAL PARK W APT 2B, NEW YORK, NY 10025-3884 |
| DONALD G MC KEGNEY | APT 13-D, 431 E 20TH ST, NEW YORK, NY 10010-7506 |
| DONALD G MCGUIRE | 134 MOHAWK, DEARBORN, MI 48124-1322 |
| DONALD G MCINTYRE | 42902 DRIFTWOOD, STERLING HEIGHTS, MI 48313-2828 |

| | |
|---|---|
| DONALD G MILLER | 405 WEST EARLY DRIVE, MIAMISBURG, OH 45342-3303 |
| DONALD G MOLITERNO | 10420 LANGE RD, BIRCH RUN, MI 48415-9797 |
| DONALD G MONEY | 1124 LONDONDERRY DR, VANDALIA, OH 45377-2935 |
| DONALD G MOORE | 740 N ROCK RD, MANSFIELD, OH 44903-9114 |
| DONALD G MORRISON & | HELEN D MORRISON JT TEN, BOX 58, LIMON, CO 80828-0058 |
| DONALD G MURPHY & | GRACE E MURPHY TEN COM, TRS U/A DTD 12/18/00 THE, MURPHY FAMILY REVOCABLE LIVING TRUS, 4072 DURST-CLAGG RD, CORTLAND, OH 44410 |
| DONALD G NAUGHTON | 404 BEARBERRY LN, ORTONVILLE, MI 48462 |
| DONALD G NORTHAM | C/O BONNIE L NORTHAM, 661 MORRIS RD, TONEY, AL 35773-7409 |
| DONALD G NORTON | RR 1 BOX 1674, HOP BOTTOM, PA 18824-9781 |
| DONALD G ORMSBEE | 2417 BLACKBRIDGE RD, JANESVILLE, WI 53545-1272 |
| DONALD G PAULSEN & | JON H PAULSEN JT TEN, 5575 SWALLOW, PORTAGE, MI 49009-4560 |
| DONALD G PAULSEN & | JUDITH L LEWIS JT TEN, 5575 SWALLOW, PORTAGE, MI 49009-4560 |
| DONALD G PENSEL | 2637 9L, QUEENSBURY, NY 12804 |
| DONALD G PERRAULT | 39 BARNFIELD RD, PITTFORD, NY 14534-2543 |
| DONALD G PERSON | 205 ADAMS ST, LINDEN, NJ 07036-1425 |
| DONALD G PHILLIPS | 2233 HACIENDA BLVD, LA HABRA HEIGHTS, CA 90631-7863 |
| DONALD G POGUE | 710 S WOOD, FREDERICKTOWN, MO 63645-7923 |
| DONALD G POST & | SYLVIA C POST JT TEN, 153 MILLBURY ST, AUBURN, MA 01501-3229 |
| DONALD G PREY | 1166 MIDDLETON PIKE, LUCKEY, OH 43443 |
| DONALD G QUICK | 635 WHITE OAK CT, ZIONSVILLE, IN 46077-9049 |
| DONALD G RAMRAS & | WILDA F RAMRAS JT TEN, 4248 KARENSUE AVE, SAN DIEGO, CA 92122-3732 |
| DONALD G RICHEY | 710 W US HWY 136, VEEDERSBURG, IN 47987-8462 |
| DONALD G RIGHETTI & | JUDY A RIGHETTI, TR, RIGHETTI REVOCABLE FAMILY, TRUST UA 11/03/98, 25325 22 MILE RD, CHESTERFIELD, MI 48051-2407 |
| DONALD G ROPER | 11711 E JUAN TABO, SCOTTSDALE, AZ 85255 |
| DONALD G RUTHERFORD & CAROL E | RUTHERFORD TRS RUTHERFORD LIVING, TRUST UA DTD 10/30/01, 4525 TWIN AVE APT 10, SAN DIEGO, CA 92120 |
| DONALD G RYAN | 588 N 650W, ANDERSON, IN 46011-9110 |
| DONALD G SALLAZ | 10566 PALMYRA RD, NORTH JACKSON, OH 44451-9724 |
| DONALD G SCHAFF | 124 SCORPIO DR, SYRACUSE, NY 13209-1456 |
| DONALD G SCHUMITSH | 13598 CLAREMONT AVE, CLEVELAND, OH 44130-2722 |
| DONALD G SEIDLER | 15483 LINCOLNSHIRE LANE, FRASER, MI 48026-2354 |
| DONALD G SHEPHERD | 5424 BOOTH ROAD, OXFORD, OH 45056-9070 |
| DONALD G SHIGLEY & | MARY JO SHIGLEY, TR DONALD G SHIGLEY & MARY JO, SHIGLEY TRUST, UA 06/20/96, 5521 KATHY DR, TITUSVILLE, FL 32780-7109 |
| DONALD G SIEGER | 1612 RATZER RD, WAYNE, NJ 07470-2435 |
| DONALD G SIMMS | 2403 SPRING GROVE DR, KOKOMO, IN 46902-9582 |
| DONALD G SKAGGS | 5145 W DELMAR DR, INDIANAPOLIS, IN 46241-2227 |
| DONALD G SYKES | 73 MEADOW HEIGHTS DR, BRACEBRIDGE ON  P1L 1A3,   CANADA |
| DONALD G SYKES | 73 MEADOWHEIGHTS DR, BRACEBRIDGE ON P1L 1A3,  CANADA |
| DONALD G TIEDEMAN | 4545 HEARTHRIDGE DR, JANESVILLE, WI 53546-2172 |
| DONALD G TIEDEMAN & | ELAINE M TIEDEMAN JT TEN, 4545 HEARTHRIDGE DR, JANESVILLE, WI 53546-2172 |
| DONALD G TIPPET & | ROSA A TIPPET JT TEN, 22447 BLACK GUM ST, MORENO VALLEY, CA 92553-6965 |
| DONALD G TIPTON | 131 MOON BOW DR, LAFOLLETTE, TN 37766-5607 |
| DONALD G TROMBLEY SR | 43312 EUREKA DR, CLINTON TWNSHP, MI 48036-1286 |
| DONALD G VANDER MEULEN | 2720 RICHMOND ST NW, GRAND RAPIDS, MI 49504-2333 |
| DONALD G VIEU | 14935 MAPLE ST, POSON, MI 49776-9783 |
| DONALD G VOROUS & | ANNA MAE VOROUS JT TEN, 126A NEWPORT ST NW, CHARLESTON, TN 37310-6318 |
| DONALD G WEESE | 28 FRANCIS ST, MIDDLEPORT, NY 14105-1222 |
| DONALD G WEESE & | MARIE A WEESE JT TEN, 28 FRANCIS ST, MIDDLEPORT, NY 14105-1222 |
| DONALD G WHITE & | EVELYN L WHITE JT TEN, 2348 AMELITH ROAD, BAY CITY, MI 48706-9320 |
| DONALD G WILLIAMS | 12538 YANKEETOWN PIKE, MT STERLING, OH 43143-9513 |
| DONALD G WILSON & | MARGARET ANN WILSON JT TEN, 4443 CARACALLA DR, FLORISSANT, MO 63033-7003 |
| DONALD G WITZEL | 619 MENDON RD, PITTSFORD, NY 14534-9773 |
| DONALD G WOODBECK | 6405 BIRCH RUN RD, MILLINGTON, MI 48746-9725 |
| DONALD G WOOLLEY | 714 MANZANO, WALLED LAKE, MI 48390-2029 |
| DONALD GALIE | CUST MYLES A, GALIE UTMA IL, 365 STAINWOOD TERRACE, BUFFALO GROVE, IL 60089-4605 |
| DONALD GARDNER | CUST SAMUEL H GARDNER UGMA MA, 182 SUMMER STREET, REHOBOTH, MA 02769-1718 |
| DONALD GEBHARD | 11031 SHERIDAN RD, BURT, MI 48417-9636 |
| DONALD GEE & | ROSITA GEE JT TEN, 595 MADRONA AVE, FELTON, CA 95018-9236 |
| DONALD GENE NOLEN & | VIRGINIA NOLEN JT TEN, 5362 MILANE CIR, CLARKSTON, MI 48346-3537 |
| DONALD GEORGE AUSTIN | 659 PERRY ST, FARNHAM, NY 14061 |
| DONALD GERRAD MACDOUGALL | 5100 JOHNSON RD, KINGSLEY, MI 49649 |
| DONALD GILBERT | 907 PARK AVE, NEWPORT, KY 41071-2235 |
| DONALD GILLILAND | 54 SHERBROOKE ROAD, TRENTON, NJ 08638-2420 |
| DONALD GILMORE COWLING JR | 5807 TAFT ST, MIDDLETON, WI 53562-1932 |
| DONALD GLENN BECHTEL | TRUTEE U/A DTD 07/30/92, DONALD GLENN BECHTEL TRUST, 2012 E GREENWOOD, SPRINGFIELD, MO 65804-3871 |
| DONALD GLENN HOLLOWAY | 238 S DURAND RD, CORUNNA, MI 48817-9520 |
| DONALD GOES | 4452 S GREENRIDGE CIR, MILWAUKEE, WI 53220-3300 |
| DONALD GOLDEN | 695 WASHINGTON AVE, ELYRIA, OH 44035 |
| DONALD GREER | 2521 N 1100 W, KEMPTON, IN 46049-9794 |
| DONALD GREY HUDGINS | 120 FAIRWIND CT, FORT MILL, SC 29708 |
| DONALD GRIFFIN | 9520 HENDERSON RT 1, GOODRICH, MI 48438-9765 |
| DONALD GUY SPENO | 95 BEEKMAN AVE, APT 445J, SLEEPY HOLLOW, NY 10591-2549 |
| DONALD H & KATHERINE F | DENHART TRUSTEES UA DENHART, LIVING TRUST DTD 05/29/90, BOX 20091, SAN JOSE, CA 95160-0091 |

| | |
|---|---|
| DONALD H ADAMS | 13964 HELEN ST, PAULDING, OH 45879-8893 |
| DONALD H BALL | 11450 NEW CUT ROAD, ATHENS, AL 35611 |
| DONALD H BENNETT & | DIXIE L BENNETT JT TEN, 1661 W SUNRIDGE DR, TUCSON, AZ 85737-2364 |
| DONALD H BERARD | 1145 ADALIA TE, PORT CHARLOTTE, FL 33953-2110 |
| DONALD H BLACKWELL | 3215 W 67TH ST, ANDERSON, IN 46011-9409 |
| DONALD H BLAKENEY | 1438 N STATE ROAD 184, JANESVILLE, WI 53545-9448 |
| DONALD H BRADFORD | 165 E 7460 S, MIDVALE, UT 84047-2144 |
| DONALD H BUCK | 2 DEARBURN COURT, FLORHAM PARK, NJ 07932-2721 |
| DONALD H BUCK & CAROLYN H | BUCK, TR BUCK FAMILY TRUST UA 04/11/91, 5806 RUDDY DUCK CT, STOCKTON, CA 95207-4518 |
| DONALD H CLARK | 3116 TELHAM DRIVE, COLUMBUS, OH 43204-2215 |
| DONALD H CLARKE | 815 S MAIN, EATON RAPIDS, MI 48827-1729 |
| DONALD H COOK | 8817 S VILLA PL, OKLAHOMA CITY, OK 73159-5729 |
| DONALD H COZAD JR | 100 TOPAZ TRAIL, CORTLAND, OH 44410-1313 |
| DONALD H DEROSE | 483 MARIE, WESTLAND, MI 48186-3815 |
| DONALD H DIEKER & | NANCY T DIEKER, TR UA 08/14/00 DONALD H DIEKER, REVOCABLE, TRUST, 1689 COTTONWOOD CREEK PLACE, LAKE MARY, FL 32746 |
| DONALD H DUBY | 3279 OAK RD, DAVISON, MI 48423 |
| DONALD H DUNN | 1315 CHADWICK SHORES DR, SNEADS FERRY, NC 28460 |
| DONALD H DWYER SR | 1674 TWICKENHAM RD, PASADENA, MD 21122 |
| DONALD H ESSELTINE | 102 MANGO RD NE, LAKE PLACID, FL 33852 |
| DONALD H FORTE | 1202 SAN JUAN, FLINT, MI 48504-3231 |
| DONALD H FORTUNE & ELAINE D | FORTUNE TRUSTEES U/A DTD, 01/20/93 F/B/O DONALD H, FORTUNE & ELAINE D FORTUNE, 16636 BROWNSTONE CT, WESTFIELD, IN 46074-8214 |
| DONALD H FUSTING | CUST CARSON H FUSTING UTMA KY, 207 LOCUST CREEK BOULEVARD, LOUISVILLE, KY 40245 |
| DONALD H GALLMEYER | 2101 SOUTH BRETTON DRIVE, ROCHESTER HILLS, MI 48309-2953 |
| DONALD H GARDNER | CUST ADAM, PHILLIPS GARDNER UGMA MA, 182 SUMMER ST, REHOBOTH, MA 02769-1718 |
| DONALD H GILL & | ANNA R GILL, TR GILL FAMILY TRUST UA 2/7/00, 26240 LITTLE MACK, ST CLAIR SHORES, MI 48081-3380 |
| DONALD H GILLETT | 5881 SCOTCH RD, VASSAR, MI 48768-9299 |
| DONALD H GRAY & | SUSANNA M GRAY JT TEN, 410 HATTIE ST, GRAND BLANC, MI 48439-1222 |
| DONALD H GUNTHER | 2313 KUERBITZ, LANSING, MI 48906-3534 |
| DONALD H HART | 31258 BIRCHWOOD, WAYNE, MI 48186-9016 |
| DONALD H HODGES | 5406 BOX 394, VIENNA, OH 44473 |
| DONALD H HOGAN | 104 ROYCROFT RD, DEWITT, NY 13214-1446 |
| DONALD H HOLLWEDEL | 128 BLOOMFIELD WAY, FOLSOM, CA 95630 |
| DONALD H HOLMGREN | 14323 ZIEGLER, TAYLOR, MI 48180-5322 |
| DONALD H HUNGER & | EFFIE MAE HUNGER JT TEN, 57 DAVID DR, NEW KENSINGTON, PA 15068-9711 |
| DONALD H JENTER | 6979 PLANK RD, HUNTSBURG, OH 44046-9604 |
| DONALD H JOHNSON | 7352 MULBERRY LN, NAVARRE, FL 32566-7327 |
| DONALD H JOLLEY | 3153 TANYARD HOLLOW RD, CULLEOKA, TN 38451-2341 |
| DONALD H KAMM | 10735 E LANSING RD, DURAND, MI 48429-1812 |
| DONALD H KAUFMAN | CUST MARK, DONALD KAUFMAN UGMA MI, 130 GARTH RD, BOX 265, SCARDALE, NY 10583-3750 |
| DONALD H KAUFMAN | CUST NANCY JO KAUFMAN UGMA MI, 23727 KING DR, MT CLEMENS, MI 48035-2988 |
| DONALD H KAUFMAN & | MYRLTE L KAUFMAN JT TEN, 555 S PIERCE ST, UNIT 344, LAKEWOOD, CO 80226-3473 |
| DONALD H KENNEDY & | MARY D KENNEDY JT TEN, 474 N FIRESTONE, AKRON, OH 44301-2256 |
| DONALD H KEUCKEN | 55677 LORRAINE DR, SHELBY TWP, MI 48316-0938 |
| DONALD H KING & | MINA AUGUSTA KING, TR UA 08/08/85, DONALD H KING & MINA AUGUSTA, KING TR, 4300 N OCEAN BLVD APT 11C, FORT LAUDERDALE, FL 33308-5907 |
| DONALD H LANDIS | CUST CURTIS, ALLEN REYNOLDS UGMA WA, 9632 S 208TH ST, KENT, WA 98031-1404 |
| DONALD H LES | 62 CARSON WAY, SOUTH WINDSOR, CT 06074-1847 |
| DONALD H LINCICOME | 6160 E ST RD 45, BLOOMINGTON, IN 47408-9272 |
| DONALD H LOKKE & | VIRGINIA S LOKKE JT TEN, 7721 EL PADRE, DALLAS, TX 75248-4314 |
| DONALD H MADDEN | 4221 S 6TH ST LOT B4, MILWAUKEE, WI 53221-1754 |
| DONALD H MAKARCHUK | 130 BARCLAY CT, ROCHESTER, NY 14612 |
| DONALD H MCPHAIL | 196 HILLSIDE DRIVE, ONEONTA, NY 13820-3666 |
| DONALD H MILLER & | SABINE MILLER JT TEN, DONALD H MILLER SABINE MILLER JT, TEN, SELF HELP HOME, 908 WEST ARGYLE, APT 338, CHICAGO, IL 60604 |
| DONALD H MITCHELL | 8630 NE 157TH ST, KENMORE, WA 98028-4455 |
| DONALD H MORROW | 1213 ROYCE DR, SOMERSET, KY 42503-9720 |
| DONALD H NEWMAN | R ROUTE 2, WOODSLEE ON N0R 1V0,   CANADA |
| DONALD H NEWMAN | RR 2, WOODSLEE ON N0R 1V0,   CANADA |
| DONALD H NEWMAN | RR 2, WOODSLEE ON N0R 1V0,   CANADA |
| DONALD H NORMAN | 1110 WATKINS ST SE, GRAND RAPIDS, MI 49507-1471 |
| DONALD H NOVAK | 42 GLENDALE LANE, CHEEKTOWAGA, NY 14225-1820 |
| DONALD H OTTO & | ANNA MAE OTTO JT TEN, 1239 OLD WHITE BRIDGE RD, WAYNESBORO, VA 22980 |
| DONALD H PACK | 1082 PACK STREET, WALNUT COVE, NC 27052-6026 |
| DONALD H PARCEL | 1810 NE 64TH, PORTLAND, OR 97213-4734 |
| DONALD H PATER | 5015 WEST SCIOTO DR, FAIRFIELD, OH 45014-1560 |
| DONALD H PERONNE | BOX 36, WAQUOIT, MA 02536-0036 |
| DONALD H PETERSON | 525 HARRIET AVE # A1015, SAINT PAUL, MN 55126-4002 |
| DONALD H PHILLIPS | 6225 RIVERSIDE LANE, MIDDLEVILLE, MI 49333-9715 |
| DONALD H POSTON | 3596 HORESHOE CIR, COOKEVILLE, TN 38506-7318 |
| DONALD H RAAB & | MABEL G RAAB, TR UA 11/17/93 THE RAAB FAMILY, TRUST, 507 IRVIN ST, OGDENSBURG, NY 13669-1933 |
| DONALD H RADTKE | 5566 THOMPSON RD, CLARENCE, NY 14031-1110 |
| DONALD H RADTKE JR | 2866 HIGHGATE AVE, EAST LANSING, MI 48823-2326 |
| DONALD H RASHOTT | 4637 LACLAIR, STANDISH, MI 48658-9754 |

| | |
|---|---|
| DONALD H REED | 13712 SUMMER LN, GRAND LEDGE, MI 48837-9247 |
| DONALD H RUTSCHILLING & | DONNA J RUTSCHILLING JT TEN, 7884 ST RT 119, MARIA STEIN, OH 45860-9710 |
| DONALD H SANDELL & | ELIZABETH J SANDELL JT TEN, 1124 ELIZABETH AVE, NAPERVILLE, IL 60540-5721 |
| DONALD H SCHNACK & | DELORES V SCHNACK JT TEN, 2021 RHODE ISLAND N, MINNEAPOLIS, MN 55427-3536 |
| DONALD H SCHWANGER & | PEGGY A SCHWANGER JT TEN, 726 PERRY STREET, SANDUSKY, OH 44870-3719 |
| DONALD H SELVAGE JR | PO BOX 1255, AMHERST, VA 24521-1255 |
| DONALD H SIEBERT III | 900 LONG BLVD APT 595, LANSING, MI 48911-6762 |
| DONALD H SILSBE | 6450 WINONA, ALLEN PARK, MI 48101-2322 |
| DONALD H SIMON | TR DONALD H SIMON REV LIVING TRUST, UA 03/11/91, 21428-1950 E ST, PRINCETON, IL 61356 |
| DONALD H STEEL | 10911 BOND RD, ADELPHI, MD 20783 |
| DONALD H STONE | 5775 FARGO RD, CROSWELL, MI 48422-9762 |
| DONALD H TAYLOR | 10617 SHOOTING STAR LN, WALDORF, MD 20603 |
| DONALD H VAN DENBUSSCHE & | DONALD C VAN DENBUSSCHE JT TEN, PO BOX 317, ALGONAC, MI 48001-0317 |
| DONALD H VAN DENBUSSCHE & | JEFFERY T VAN DENBUSSCHE JT TEN, 10401 ST JOHN DRIVE, BOX 607, ALGONAC, MI 48001-4243 |
| DONALD H VAN DENBUSSCHE & | ROD ROZMAN JT TEN, 10401 ST JOHN DRIVE, BOX 746, ALGONAC, MI 48001-4243 |
| DONALD H VAN DENBUSSCHE & | SHERRIEH ROZMAN JT TEN, 10401 ST JOHN DRIVE, BOX 607, ALGONAC, MI 48001-4243 |
| DONALD H VOIGHT | 26 GROVE ST 1, BALDWINSVILLE, NY 13027-2331 |
| DONALD H WALSH | 5127 ST RT 5, NEWTON FALLS, OH 44444-9574 |
| DONALD H WANGLER | 10 SURREY COURT, MONROEVILLE, OH 44847-9793 |
| DONALD H WASHINGTON | 832 BURNS, MANSFIELD, OH 44903-1060 |
| DONALD H WERDERMAN | 5101 BUCKINGHAM, TROY, MI 48098-2601 |
| DONALD H WIEDEMAN | 3721 DELFAIRE TRCE, CUMMING, GA 30040-1527 |
| DONALD H WIESEN | TR WIESEN TRUST UA 01/03/01, 6863 ACADEMY TRAIL, ROCKFORD, IL 61107-2660 |
| DONALD H WILDEY | 1045 WILSON DUNHAM ROAD, NEW RICHMOND, OH 45157-9733 |
| DONALD H WILLIAMSON | 602 LANCELOT DR, MARION, IN 46952-2462 |
| DONALD H WIPKE & | CONSTANCE HELLING JT TEN, 6681 HIGHWAY CC, LESLIE, MO 63086 |
| DONALD H WIPKE & | DAVID H WIPKE JT TEN, 6681 HIGHWAY CC, LESLIE, MO 63086 |
| DONALD H WIPKE & | TIMOTHY A WIPKE JT TEN, 6681 HIGHWAY CC, LESLIE, MO 63086 |
| DONALD H WOODALL | 1755 AMBRIDGE ROAD, CENTERVILLE, OH 45459-5156 |
| DONALD HALLAHAN | 100 ELROD COURT, MORAINE, OH 45418 |
| DONALD HAMLY | BOX 658, WOFFORD HEIGHTS, CA 93285-0658 |
| DONALD HAMPTON | 2759 BELTZ ROAD, SARDINIA, OH 45171-8450 |
| DONALD HANEL | 9 MOSSOAK DR APT2, KETTERING, OH 45429 |
| DONALD HARRINGTON | 614 BURGUNDY LN, FORT WALTON BEACH, FL 32547-3006 |
| DONALD HARRIS | 1020 E BEETREE ST, NASHVILLE, GA 31639-1772 |
| DONALD HARRIS | 5682 N 43RD STREET, MILWAUKEE, WI 53209-3961 |
| DONALD HARRIS | 1400 E MARION, NASHVILLE, GA 31639-2321 |
| DONALD HAY | PALMAS DEL SOL, 3904 SAN ROMAN, MISSION, TX 78572 |
| DONALD HEINS | 4205 OLD CYPRESS MILL RD, BRUNSWICK, GA 31520-2127 |
| DONALD HELISEK | 5871 DANIELLE CT, PAHRUMP, NV 89061-7567 |
| DONALD HENCKEL | N37 W26849 KOPMEIER DR, PEWAWKEE, WI 53072-2340 |
| DONALD HENDRICK | 8517 DAYTON MTN HWY, DAYTON, TN 37321-7481 |
| DONALD HENRY COOK | BOX 1177, ANDERSON, IN 46015-1177 |
| DONALD HENRY LEARY | 1927 BOHANNON DR, SANTA CLARA, CA 95050-5708 |
| DONALD HENRY STROBEL | 2817 GLEN ARBOR DRIVE, COLORADO SPRINGS, CO 80920-1468 |
| DONALD HERMAN JOHNSON | 205 GREY ST, BUFFALO, NY 14211-3153 |
| DONALD HIGUCHI | CUST YURI HIGUCHI UGMA NY, 40139 N BRIDLEWOOD CT, PHOENIX, AZ 85086-2320 |
| DONALD HOCKER | 677 HILLGRAVE CT, CINCINNATI, OH 45246-1436 |
| DONALD HOFFMAN | 793 MITCHELL AVE, UNION, NJ 07083-6639 |
| DONALD HOLKA | 500 S JACKSON, BAY CITY, MI 48708-7369 |
| DONALD HOLKA & | DONNA A HOLKA JT TEN, 500 S JACKSON, BAY CITY, MI 48708-7369 |
| DONALD HUDDLESTON & | MARGARET HUDDLESTON JT TEN, 668 STANBURY RD SW, SUPPLY, NC 28462-6022 |
| DONALD HUTH | 27 DOGWOOD ROAD, MORRIS PLAINS, NJ 07950-1918 |
| DONALD I BALLOU & | KATHLEEN M BALLOU JT TEN, 45 IMPERIAL CIR, ROCHESTER, NY 14617 |
| DONALD I BOGART | 1200 KINNEVILLE RD, LESLIE, MI 49251-9561 |
| DONALD I DODGE | 6097 S 3 MILE ROAD, BAY CITY, MI 48706-9043 |
| DONALD I EYCLESHYMER | 12100 DUFFIELD RD, MONTROSE, MI 48457-9703 |
| DONALD I FINCH & | ANNIE V FINCH, TR UA 08/03/01 DONALD I FINCH &, ANNIE V FINCH LIVING, TRUST, 4543 CRAIGMONT DRIVE, MEMPHIS, TN 38128 |
| DONALD I GLANZMAN | 28181 W HURON RIVER DR, FLAT ROCK, MI 48134-9736 |
| DONALD I HERMAN & | ANNE HERMAN JT TEN, 115 N CLARENDON AVE, MARGATE CITY, NJ 08402 |
| DONALD I HORANOFF & MARIE M | HORANOFF TRUSTEES U/A DTD, 05/12/93 THE HORANOFF FAMILY, LIVING TRUST, 15017 SUSANNA, LIVONIA, MI 48154-4858 |
| DONALD I MAKOVSKY | 947 SHANDEL DR, SAINT LOUIS, MO 63132-5018 |
| DONALD I MALTER | 7 BOPP LN, SAINT LOUIS, MO 63131-3115 |
| DONALD I MARSHALL | 5191 SW 178TH TERRACE, DUNNELLON, FL 34432-2140 |
| DONALD I MURRAY & | CARMEN C MURRAY JT TEN, 75 COLBY ST, BARRE, VT 05641-2705 |
| DONALD I PRATT | 11915 WOODLAND DR, LENNON, MI 48449-9663 |
| DONALD I ROBY & | VIRGINIA L ROBY JT TEN, BOX 726, COWETA, OK 74429-0726 |
| DONALD I ROWLAND | 2019 SO 20TH, KANSAS CITY, KS 66106-3005 |
| DONALD I SIMONSON | 829 CO RD E, ADAMS, WI 53910 |
| DONALD I SNASHALL | 12213 LAKE ERIE ROAD SE, CALGARY AB  T2J 2L7,  CANADA |
| DONALD I STROP & | DORIS J STROP JT TEN, 12212 W CHAPMAN AVE, GREENFIELD, WI 53228-2447 |
| DONALD I SULLIVAN & | DORIS D SULLIVAN JT TEN, BOX 22791, JACKSON, MS 39225-2791 |
| DONALD I VERMEULEN & | FRANCES M VERMEULEN JT TEN, 47948 JEFFERSON, NEW BALTIMORE, MI 48047-2222 |

| | |
|---|---|
| DONALD IRA ROSENKRANZ | 535 HOLMES AVE NORTH, FORKED RIVER, NJ 08731 |
| DONALD IVAN MILLER & | CATHERINE L MILLER JT TEN, R R 2 BOX 11-B, RANTOUL, IL 61866-9501 |
| DONALD J & | JANET S DALPINO, TR DONALD J DALPINO & JANET S, DALPINO TRUST UA, 29529, 129 SOLANO ST, SAN RAFAEL, CA 94901-1041 |
| DONALD J ADAMS & | CATHERINE J ADAMS JT TEN, 4480 MOUNT ROYAL BL 119, ALLISON PARK, PA 15101-2676 |
| DONALD J ADAMSKI | 5079 M-43, HICKORY CORNE, MI 49060-9723 |
| DONALD J ADDISON & | MARY ANN ADDISON JT TEN, 10700 N CLARK AVE, ALEXANDRIA, IN 46001-9022 |
| DONALD J AIKENS | 220 E SIDNEY ST, STANTON, MI 48888-8909 |
| DONALD J AINSWORTH & | MARIE A AINSWORTH TEN ENT, 2225 CLEARVIEW LANE, ASTON, PA 19014-1604 |
| DONALD J ALFERY | 2329 VIRGINIA, TROY, MI 48083-2548 |
| DONALD J ALLEN | 1945 VANDEKARR RD, OWOSSO, MI 48867-9140 |
| DONALD J AMBOYER | 54367 QUEENS ROW, SHELBY TWP, MI 48316-1529 |
| DONALD J AMIG & | ZOLA R AMIG JT TEN, 78 PLEASANT VIEW TERR, NEW CUMBERLAND, PA 17070 |
| DONALD J ANDRAS | TR DONALD J ANDRAS LIVING TRUST, UA 12/01/94, 10 N SANDPIPER CT, PORT CLINTON, OH 43452-1551 |
| DONALD J ARMSTEAD | 11073 JERRYSON RT 4, GRAND LEDGE, MI 48837-9181 |
| DONALD J ARNDORFER | 127 E SOUTH ST, BEAVER DAM, WI 53916-2509 |
| DONALD J AVERILL | 5220 LAKEMONT RD, LAKEMONT, NY 14857 |
| DONALD J AYERS III | 6052 MULBERRY DR, STERLING HTS, MI 48314-1459 |
| DONALD J BALDWIN & | HELEN W BALDWIN JT TEN, 2787 IRA HILL RD, CATO, NY 13033-9782 |
| DONALD J BARLASS | 419 TARRANT RD, JANESVILLE, WI 53546-9730 |
| DONALD J BARNETT | 6631 HEDINGTON SQ APT 4, CENTERVILLE, OH 45459 |
| DONALD J BARTHOLOMEW | 114 N 10TH ST, WHEELING, WV 26003-6917 |
| DONALD J BECKER | 4447 N CO RD 300 W, MIDDLETOWN, IN 47356-9395 |
| DONALD J BEDARD & | ROSEMARY BEDARD JT TEN, 1322 GORDON ST, LANSING, MI 48910-2613 |
| DONALD J BENDELE | 13775 WILHELM RD, DEFIANCE, OH 43512-8601 |
| DONALD J BERGER & | CAROL BERGER JT TEN, 137-26 71 AVE, FLUSHING, NY 11367-1939 |
| DONALD J BERGOR | 5041 WILLIS ROAD, YPSILANTI, MI 48197-9359 |
| DONALD J BIST & | DELORES A BIST JT TEN, 18877 WAYNE RD, LIVONIA, MI 48152-2851 |
| DONALD J BLATNER | 77 HALLADAY LANE, TONAWANDA, NY 14150-7067 |
| DONALD J BLENDERMAN | P O 891386, HOUSTON, TX 77289-1386 |
| DONALD J BORICH | 1929 ADDALEEN DR, HIGHLAND, MI 48357-3009 |
| DONALD J BORICH & | CAROL G BORICH JT TEN, 1929 ADDALEEN DR, HIGHLAND, MI 48357-3009 |
| DONALD J BOYKIN | 29 FOXSHIRE LANE, ROCHESTER, NY 14606-5350 |
| DONALD J BRETON | 7076 RIDDLE RD, LOCKPORT, NY 14094-9331 |
| DONALD J BROWN | 25 BAYWATER DR, NOROTON, CT 06820-5702 |
| DONALD J BROWN | 6336 MAPLE RD, VASSAR, MI 48768-9296 |
| DONALD J BROWN | BOX 38, DAMASCUS, OH 44619-0038 |
| DONALD J BROWN | 388 LEEWARD WAY, LENOIR CITY, TN 37772 |
| DONALD J BUCZIK & | REGINA T BUCZIK JT TEN, THE VILLAGE OF ROCKY RUN, 129 LYNTHWAITE FARMLANE, WILMINGTON, DE 19803-1512 |
| DONALD J BUEG | 215 NORTHWOOD AVE, E ROCHESTER, NY 14445-1617 |
| DONALD J BURKE | PO BOX 959, CARMEL, NY 10512-0959 |
| DONALD J BURNHAM | 1626 CANEY SPRINGS RD, CHAPEL HILL, TN 37034-2007 |
| DONALD J BUTLER | 835 TURTLE LAKE RD, UNION CITY, MI 49094 |
| DONALD J CAMPBELL | 7149 BRITTWOOD LN, FLINT, MI 48507-4621 |
| DONALD J CARON | RFD2, 182 MEMORY LN, ORANGE, MA 01364-9692 |
| DONALD J CASKENETTE | 16 CROWN ST, ST CATHARINES ON  L2M 3L3,  CANADA |
| DONALD J CHARLESON | 11918 DREXEL HILL DRIVE, HOUSTON, TX 77077-3010 |
| DONALD J CHILDS | 4341 HILLCREST DRIVE, MADISON, WI 53705-5018 |
| DONALD J CHOMICZ & | ELEANOR M CHOMICZ JT TEN, 12249 TIDESWELL MILL CT, WOODBRIGE, VA 22192 |
| DONALD J CLARK | TR U/A DTD, 10/29/87 DONALD J CLARK, TRUST, 7933 E NATAL AVE, MESA, AZ 85208-6165 |
| DONALD J CONWAY | 13003 MELVILLE LANE, FAIRFAX, VA 22033-3631 |
| DONALD J COOK & | THERESA M COOK JT TEN, 313 HOMEVIEW DR, BRANDENBURG, KY 40108-1508 |
| DONALD J COOKS & | ROSE O COOKS JT TEN, 13317 CROMIE, WARREN, MI 48093-3170 |
| DONALD J COONEY | 499 LAKE WAY, OLDSMAR, FL 34677-2454 |
| DONALD J COSCARELLI | 13952 N HARTEL ROAD, GRAND LEDGE, MI 48837-9349 |
| DONALD J COUSINEAU | 4486 KNIGHT RD, STERLING, MI 48659-9408 |
| DONALD J COX | 865 LOWER FERRY RD, APT 120, EWING, NJ 08628-3534 |
| DONALD J CRADDOCK | 163 IRVING ST, LOCKPORT, NY 14094-2543 |
| DONALD J CREMER | 4897 CLARKSTON RD, CLARKSTON, MI 48348-3866 |
| DONALD J CRONIN | 23 BB ST, LAKELAND, FL 33815-4203 |
| DONALD J CURTIS & | ELIZABETH A CURTIS JT TEN, 316 MCDONOUGH ST, SANDUSKY, OH 44870-2328 |
| DONALD J DALPINO | TR U/D/T DTD 11/04, DONALD J & JANET S DALPINO 1980, LIVING TRUST, 129 SOLANO, SAN RAFAEL, CA 94901 |
| DONALD J DALPINO & JANET S | DALPINO TR U/A DTD, 11/04/80 D J DALPINO & J S, DALPINO TRUST, 129 SOLANO ST, SAN RAFAEL, CA 94901-1041 |
| DONALD J DAMANKOS | 5108 MAYVIEW ROAD, LYNDHURST, OH 44124-1244 |
| DONALD J DAVIDSON | 4842 KILTY CT, BRADENTON, FL 34203-4023 |
| DONALD J DAVOLIO | 116 PIN OAK PL, CAMPBELL, OH 44405-1683 |
| DONALD J DENEWETH | 8218 DALTON RD, ONSTED, MI 49265-9577 |
| DONALD J DEWEES | 210 E 38TH ST 20, KANSAS CITY, MO 64111-1481 |
| DONALD J DIEBEL | 7225 CARDINAL STREET, ALGONAC, MI 48001-4107 |
| DONALD J DRAKE | 5324 E PRATT RD, ST JOHNS, MI 48879-9134 |
| DONALD J DRUDIK | 9610 GOLDEN DR, ORANGEVALE, CA 95662-5411 |
| DONALD J DUQUETTE & | HELEN B DUQUETTE JT TEN, 40 CHIPMAN PL, N TONAWANDA, NY 14120-4303 |
| DONALD J DUSETT | BOX 59, RICHMOND, MI 48062-0059 |
| DONALD J DUSETT & | GEORGENA M DUSETT JT TEN, PO BOX 366, RICHMOND, MI 48062 |

| | |
|---|---|
| DONALD J EDWARDS | 253 N HILL CIRCLE, ROCHESTER, MI 48307-1110 |
| DONALD J EISEN | TR U/A, DTD 07/22/94 THE DONALD J, EISEN TRUST, 2933 EXETER COURT, WEST DUNDEE, IL 60118-1724 |
| DONALD J ELLIOTT | 14008 PLACID DRIVE, HOLLY, MI 48442-8308 |
| DONALD J ELLIOTT & | SANDRA S ELLIOTT JT TEN, 14008 PLACID DRIVE, HOLLY, MI 48442-8308 |
| DONALD J ENGELS | 3408 CARNATION LN, ZEPHYRHILLS, FL 33541-2463 |
| DONALD J ETCHISON | 12676 N 175 E, ALEXANDRIA, IN 46001-8813 |
| DONALD J EVANETICH | 11251 LAKE FOREST DR, CHESTER, OH 44026-1334 |
| DONALD J FEHRENBACH | 4840 OLD PLANK RD, ONONDAGA, MI 49264-9701 |
| DONALD J FEIGL | 14461 S HEATHERWOOD DR, LOCKPORT, IL 60441-9127 |
| DONALD J FRANK | 47 NICHTER ROAD, LANCASTER, NY 14086-9708 |
| DONALD J FRANK & | SYLVER M FRANK JT TEN, BOX 575, GRASS VALLEY, CA 95945-0575 |
| DONALD J FREY | 6243 HAMM RD, LOCKPORT, NY 14094-6403 |
| DONALD J GERWIN | 1904 WILSON LANE #102, MCLEAN, VA 22102 |
| DONALD J GILLARD | 1720 ST JOHNS COURT, BLOOMFIELD HILLS, MI 48302-1776 |
| DONALD J GILLESPIE JR & | MARY E GILLESPIE JT TEN, 4 FAIRLAND ST, LEXINGTON, MA 02421-7510 |
| DONALD J GLOVER | 11281 DICE, FREELAND, MI 48623-9278 |
| DONALD J GOEBEL | 1842 W COBLESTONE LANE, ST AUGUSTINE, FL 32092 |
| DONALD J GORENFLO | 1100 COUNTRY COURT, LENNON, MI 48449-9629 |
| DONALD J GRANT | 55 BLUEBERRY LANE, LISBON, CT 06351-3202 |
| DONALD J GRANZ | 4655 E WASHINGTON AVE, FRESNO, CA 93702-2544 |
| DONALD J GRAY & | BARBARA S GRAY JT TEN, 11 LONGBOW RD, LYNNFIELD, MA 01940-1415 |
| DONALD J GUERIN | 2975 NORTH RIVER ROAD, SAGINAW, MI 48609-9305 |
| DONALD J GULLO | 412 COLVIN AVE, BUFFALO, NY 14216-1824 |
| DONALD J HAFER | 11629 QUIVAS CIRCLE, WEST MINSTER, CO 80234 |
| DONALD J HALBE | 1 N 264 STACY CT, GLEN ELLYN, IL 60137-3732 |
| DONALD J HALBE & | JOANN E HALBE JT TEN, 1 N 264 STACY CT, GLEN ELLYN, IL 60137-3732 |
| DONALD J HAMBY | 3252 MARS HILL RD, ACWORTH, GA 30101-4050 |
| DONALD J HAMILTON & | CECILE L HAMILTON, TR UA 01/05/83 D & C HAMILTON, TRUST, 732 COLUMBIA DR, SAN MATEO, CA 94402-3210 |
| DONALD J HARTMAN | 12614 S 32ND ST, VICKSBURG, MI 49097-9567 |
| DONALD J HARVEY | 84 KING ST, WARWICK, RI 02886-1221 |
| DONALD J HAUFSCHILD | W147N8265 MANCHESTER DR, MENOMONEE FALLS, WI 53051-3997 |
| DONALD J HENKEL | 235 BEECH RD, LOVELAND, OH 45140-8827 |
| DONALD J HERALD | 8156 E RILEY RD, CORUNNA, MI 48817-9726 |
| DONALD J HERMANN | TR U/A, DTD 12/01/93 THE DONALD J, HERMANN REVOCABLE LIVING TRUST, 2423 BOY SCOUT ROAD, INDIAN RIVER, MI 49749-9531 |
| DONALD J HERUBIN | 2316 ELECTRIC, WYANDOTTE, MI 48192-4344 |
| DONALD J HEUSSER | 21710 SW GREEN SLOPE RD, BEAVERTON, OR 97007-6006 |
| DONALD J HINSBERG | 195 SUMMIT VIEW CT, WHITE LAKE, MI 48386-3520 |
| DONALD J HOLLAND & | DENISE ANN HOLLAND JT TEN, 2624 RHODES DR, TROY, MI 48083-2456 |
| DONALD J HOLZEN & | CARRIE L HOLZEN JT TEN, 25335 AFTON, HARRISON TOWNSHIP, MI 48045-3101 |
| DONALD J HOLZEN & | DEBORAH HOLZEN JT TEN, 25335 AFTON, HARRISON TWP, MI 48045-3101 |
| DONALD J HORAN & | ELEANOR J HORAN JT TEN, 10680 S OCEAN DRIVE, APT 808, JENSEN BEACH, FL 34957 |
| DONALD J HREBEC | 9769 GRANTVIEW DR, ST LOUIS, MO 63123-3926 |
| DONALD J HUBBARD | 14064 MORNING GLORY, CHICO, CA 95973-9754 |
| DONALD J HUBBARD & | LAVERNA HUBBARD JT TEN, 14064 MORNING GLORY PL, CHICO, CA 95973-9754 |
| DONALD J HUEGERICH JR | 2850 FARM BROOK TRAIL, OXFORD, MI 48370-2310 |
| DONALD J HUGHES | 569 WOODSTOCK AVE, TONAWANDA, NY 14150 |
| DONALD J HUNTER | 28 CROSBY AVE, LOCKPORT, NY 14094-4106 |
| DONALD J IRBY | 5678 BERKELEY ROAD, GOLETA, CA 93117-2155 |
| DONALD J IRBY JR | 21010 BLUE TOPAZ DR, RICHMOND, TX 77469-7067 |
| DONALD J JANES | 22211 STEPHENS, SAINT CLAIR SHORES MI,  48080-3972 |
| DONALD J JEANNONT | 1508 BRECKENRIDGE DR, EDMOND, OK 73013-7651 |
| DONALD J JOYCE JR | APT B-4, 135-2 S HIGHLAND AVE, OSSINING, NY 10562 |
| DONALD J JOYCE JR & | RUTH ANN JOYCE JT TEN, APT B-4, 135-2 S HIGHLAND AVE, OSSINING, NY 10562 |
| DONALD J KACHER | 19355 WEDGEWOOD ROAD, RIVERVIEW, MI 48192-7865 |
| DONALD J KAISER JR | 22 SEAGRAVE RD, CAMBRIDGE, MA 02140-1618 |
| DONALD J KANCAR & | BARBARA A KANCAR JT TEN, 106 MULLEN ST, TONAWANDA, NY 14150-5424 |
| DONALD J KELLY | 1100 DEER GULLY CT, APOPKA, FL 32712-2935 |
| DONALD J KELLY & | IRENE KELLY, TR, DONALD J & IRENE KELLY, REVOCABLE FAM TRUST UA 09/30/97, 8710 W 32 MILE RD, WASHINGTON, MI 48095-1319 |
| DONALD J KERR & | DELPHINE L KERR, TR KERR FAMILY LIVING TRUST, UA 01/30/98, 2111 MICHAYWE DRIVE, GAYLORD, MI 49735 |
| DONALD J KERR JR & | TAMMY M KERR JT TEN, 200 S BERKSHIRE, BLOOMFIELD HILLS, MI 48302-0412 |
| DONALD J KINASZ | 1735 HUNTINGTON RD, SAGINAW, MI 48601-5152 |
| DONALD J KOBES | 5858 E FALL CREEK PKY N DR, INDIANAPOLIS, IN 46226-1051 |
| DONALD J KOONTZ | 4346 W DENVER, WEIDMAN, MI 48893-9771 |
| DONALD J KOORS & | GERALDINE J S KOORS JT TEN, 5885 N CENTRAL AVE, INDIANAPOLIS, IN 46220-2509 |
| DONALD J KOWALSKI | 36699 THOMAS DR, STERLING HTS, MI 48312-2950 |
| DONALD J KOWALSKI & | BARBARA T KOWALSKI JT TEN, 22725 PORT, ST CLAIR SHORES, MI 48082 |
| DONALD J KRAPP | 25265 ROAN DRIVE, WARREN, MI 48089-4573 |
| DONALD J KRUSZKA | 173 BARBADOS DR, CHEEKTOWAGA, NY 14227-2520 |
| DONALD J KUBECK | 1 SHEFFORD RD, MEPPERSHALL BEDS SG17 5LJ,   UNITED KINGDOM |
| DONALD J KUHAR | 2630 TANTELON PL, WINSTON SALEM, NC 27127-4640 |
| DONALD J LAMONT & | ANNE K LAMONT JT TEN, 6287 SANDSHORE, TROY, MI 48098-1377 |
| DONALD J LAMONT JR & | ALICE E LAMONT JT TEN, 6287 SANDSHORE, TROY, MI 48098-1377 |
| DONALD J LAMONT JR & | MARILEE A LAMONT JT TEN, 6287 SANDSHORE, TROY, MI 48098-1377 |

| | |
|---|---|
| DONALD J LASKIN | 156 GREENVILLE CT, BERWYN, PA 19312-2071 |
| DONALD J LEON & | EVELYN M LEON JT TEN, 53 PAUL ST, NEWTON, MA 02459 |
| DONALD J LEVERICH | 140 SHELLEY LANE, GLASTONBURY, CT 06033 |
| DONALD J LUDWIG | 274 BELLINGHAM DR, CENTERVILLE, OH 45458-2513 |
| DONALD J LUKAS | 608 COUR RENEE, WARREN, MI 48091-2204 |
| DONALD J LYON | 55 SCOTT ST, WHITBY ON  L1N 3L2,   CANADA |
| DONALD J LYSZEWSKI | 4608 MEYER ROAD, NORTH TONAWANDA, NY 14120-9577 |
| DONALD J MACINTYRE & | CAROLYN A MACINTRYE JT TEN, 16 MUSTANG ACRES, PARKERSBURG, WV 26101-8039 |
| DONALD J MADDALOZZO & | ELIZABETH A MADDALOZZO JT TEN, 1332 S PROSPECT AVE, PARK RIDGE, IL 60068-5383 |
| DONALD J MALARCIK | 3671 HIGH MEADOW DR, CANFIELD, OH 44406-9211 |
| DONALD J MANFRED | SACRED HEART CHRUCH, 212 MAIN ST BOX 329, MASSENA, NY 13662-1902 |
| DONALD J MARANDA & | SHIRLEY N MARANDA JT TEN, 101 MIDDLESEX RD, ROCHESTER, NY 14610-1123 |
| DONALD J MARKOE | 190 DORN RD, LAGRANGEVILLE, NY 12540-6423 |
| DONALD J MARSH | 9375 BEAR WALK PATH, BROOKSVILLE, FL 34613-6431 |
| DONALD J MATCHETT | 1912 S LAFOUNTAIN ST, KOKOMO, IN 46902-2224 |
| DONALD J MC CLELLAN | BOX 656, MORGAN, UT 84050-0656 |
| DONALD J MCMAHON | TR REVOCABLE DEED OF TRUST, UA 7/21/99, 21730 COVE POINT FARM RD, TILGHMAN, MD 21671-1175 |
| DONALD J MCNULTY | 4069 S MEADOW LN, MOUNT MORRIS, MI 48458-9311 |
| DONALD J MECKLE & | ELIZABETH G MECKLE JT TEN, 20 ST DAVIDS DR, WEST SENECA, NY 14224-3440 |
| DONALD J MERCIER | 8718 SANDY CREST DR, WHITE LAKE, MI 48386-2454 |
| DONALD J MILLER | 11601 WOODVIEW BLVD, CLEVELAND, OH 44130-4314 |
| DONALD J MINGES & MARY M MINGES | TR, DONALD J MINGES & MARY M MINGES, REVOCABLE LIVING TRUST, U/A DTD 11/04/04, 6939 THOMPSON RD, CINCINNATI, OH 45247 |
| DONALD J MIRON | BOX 896, LADY LAKE, FL 32158-0309 |
| DONALD J MORSE | 7800 BURT RD, BIRCH RUN, MI 48415-8796 |
| DONALD J MOSCHETTI & | CATHRYN A MOSCHETTI JT TEN, BOX 4029, TUBAC, AZ 85646 |
| DONALD J MOSES | 1206 WILSON, STURGIS, MI 49091-2247 |
| DONALD J MRAZ & | SHAREN L MRAZ JT TEN, 8032 BECKER TRL, SAINT HELEN, MI 48656-9486 |
| DONALD J MUNRO | 304 INVERNESS, HIGHLAND, MI 48357-4770 |
| DONALD J NEFSKE | 4178 DREXEL, TROY, MI 48098-4310 |
| DONALD J NICHOLS & | RUBY C NICHOLS JT TEN, 7010 EVELINE DR, HOLLY, MI 48442-8583 |
| DONALD J NICHOLSON & | BEVERLY M NICHOLSON JT TEN, 34400 WINDSONG WAY, MAINVILLE, MAINEVILLE, OH 45039 |
| DONALD J NIELSON | 3184 STATE ST RD, BAY CITY, MI 48706-1867 |
| DONALD J OBERHOLZER & | BERNICE A OBERHOLZER JT TEN, 83 CHADWICK DRIVE, GREENCASTLE, PA 17225-9283 |
| DONALD J OESCHGER | 1240 KLEM RD, WEBSTER, NY 14580-8630 |
| DONALD J OTT | 2326 CORAL NE CT, ROCHESTER, MN 55906-5423 |
| DONALD J PAINE JR | 1621 THOMPSON RD, BAD AXE, MI 48413-8741 |
| DONALD J PENNINGTON | 6036 RICHPOND RD, BOWLING GREEN, KY 42104-7868 |
| DONALD J PETERSON | 1279 CLARK RD, NEW VIENNA, OH 45159-9447 |
| DONALD J PETROSKY & | LINDA PETROSKY JT TEN, 3535 GLENWAY AVE, CINCINNATI, OH 45205-1362 |
| DONALD J PFAAB | 703 S MAIN, HOMER, IL 61849-1514 |
| DONALD J PFANNENSTIEL & | BARBARA A PFANNENSTIEL, TR, FAM TR OF DONALD J & BARBARA A, PFANNENSTIEL UA4/15/99, 113 BLAZING STAR DRIVE, GEORGETOWN, TX 78633 |
| DONALD J PINKSTON | TR UA 10/15/91 DONALD J, PINKSTON TRUST, W 7307 GRASSY KNOLL, MEDFORD, WI 54451 |
| DONALD J POSKIN | 210 LANSBROOKE DR, CHESTERFIELD, MO 63005-1612 |
| DONALD J PREGLER | 4537 PLACIDIA AVE, NO HOLLOWOOD, CA 91602-1539 |
| DONALD J PREGLER & | TULA PREGLER JT TEN, 4537 PLACIDIA AVENUE, NO HOLLYWOOD, CA 91602-1539 |
| DONALD J PRENTICE | 1467 MARQUETTE ST, JANESVILLE, WI 53546-2420 |
| DONALD J PROCHASKA | 875 O STREET, DAVID CITY, NE 68632-1066 |
| DONALD J PURCELL | 26 LANDING ST, ROCHESTER, NY 14623-4811 |
| DONALD J RACHIC | 504 E LIBERTY, LOWELLVILLE, OH 44436-1234 |
| DONALD J RASMUSSEN & | KATHRYN F RASMUSSEN, TR TEN COM, DONALD J RASMUSSEN & KATHRYN, RASMUSSEN REV FAM TR UA 9/29/99, 48190 BLUEBIRD, SHELBY TWP, MI 48317-2402 |
| DONALD J RAUCH | 7302 HILLSBORO COURT, CANTON, MI 48187-2241 |
| DONALD J REDMOND | 47 MOUNTAIN ROAD, LEDGEWOOD, NJ 07852-9752 |
| DONALD J REED & | DOREEN M REED JT TEN, 34 NELL COURT, DUMONT, NJ 07628-1117 |
| DONALD J REID | 1175 MERRY ROAD, WATERFORD, MI 48328 |
| DONALD J RISCHARD & | BARBARA A RISCHARD JT TEN, 7280 SW 103RD AVE, BEAVERTON, OR 97008-6049 |
| DONALD J RIVETTE | 14844 BUECHE RD, MONTROSE, MI 48457 |
| DONALD J RIVETTE & | DALE P RIVETTE JT TEN, 14844 BUECHE RD, MONTROSE, MI 48457 |
| DONALD J RIVETTE & | DIANE M KRUPP JT TEN, 14844 BUECHE RD, MONTROSE, MI 48457 |
| DONALD J RIVETTE & | DON MICHAEL RIVETTE JT TEN, 14844 BUECHE RD, MONTROSE, MI 48457 |
| DONALD J RIVETTE & | DONNA M HENIGE JT TEN, 14844 BUECHE RD, MONTROSE, MI 48457 |
| DONALD J RIVETTE & | DOLORES A HENIGE JT TEN, 14844 BUECHE RD, MONTROSE, MI 48457 |
| DONALD J ROBERTS | 1067 MAPLEWAY DR, TEMPERANCE, MI 48182-9533 |
| DONALD J ROSSI & | MARY LOU ROSSI JT TEN, 472 HILLCREST DR, LATROBE, PA 15650 |
| DONALD J RUSSELL | TR U/A, DTD 02/09/90 DONALD J, RUSSELL TRUST, 12065 MARSHALL RD, MONTROSE, MI 48457-9780 |
| DONALD J SABOURIN | 32666 GLEN, WESTLAND, MI 48186-4918 |
| DONALD J SANDERS & JACQUELYN | M SANDERS CO-TRUSTEES U/A, DTD 08/24/93 DONALD J &, JACQUELYN M SANDERS TRUST, 4750 NW GANNET TERRACE, PORTLAND, OR 97229-0928 |
| DONALD J SCHAFF & | EILEEN L SCHAFF JT TEN, BOX 457, SEELEY LAKE, MT 59868-0457 |
| DONALD J SCHAFFER JR | 7512 WEST COLDWATER ROAD, FLUSHING, MI 48433-1120 |
| DONALD J SCHANTZ | 20 CROSSROADS LN, ROCHESTER, NY 14612-3439 |
| DONALD J SCHMIDT | 232 MORNINGSIDE DR E, BRISTOL, CT 06010 |

| | |
|---|---|
| DONALD J SEARS & | LENORE SEARS, TR UA 05/16/02 SEARS FAMILY, REVOCABLE LIVING, TRUST, 1000 CAMELOT DR 6204, HARLINGEN, TX 78550-8414 |
| DONALD J SERVALISH & | SANDRA J SERVALISH JT TEN, 8232 RICKIE DR, WESTLAND, MI 48185-1611 |
| DONALD J SHANNON & | IVA LOU SHANNON JT TEN, 4231 E 575 S, MARKLEVILLE, IN 46056-9746 |
| DONALD J SHARBOWSKI & | SHERYLL A SHARBOWSKI JT TEN, 11420 BLACK BURN, LIUONIA, MI 48150 |
| DONALD J SHAW | 9700 FAIRGROUND RD, LOUISVILLE, KY 40291-1021 |
| DONALD J SHOSEY & | MYRA L SHOSEY JT TEN, 5922 FELSKE DR, BRIGHTON, MI 48116-9514 |
| DONALD J SITKO | 325 GROVE STREET, BOX 186, GAINES, MI 48436 |
| DONALD J SMITH | 2839 SO MAIN ST, NEWFANE, NY 14108-1232 |
| DONALD J SMITH | ATTN CHERYL L SMITH, 7825 WEST 82ND ST, BRIDGEVIEW, IL 60455-1638 |
| DONALD J SMITH | 100 GLENCLAIRN CT, ROSWELL, GA 30076-4202 |
| DONALD J SMOLENSKI & | PAULA A SMOLENSKI JT TEN, 738 RIVARD, GROSSE POINTE CITY MI,  48230-1255 |
| DONALD J SOLTIS | 3200 MEGAN CT, CLIO, MI 48420-1992 |
| DONALD J SPAGNOLI | 520 CONIFER DRIVE, FORKED RIVER, NJ 08731 |
| DONALD J STAGG | TR & CYNTHIA E RITCHIE TR, DONALD J STAGG REVOCABLE TRUST, UA 07/14/97, 9182 LONG LAKE PALM DR, BOCA RATON, FL 33496-1786 |
| DONALD J STAGLIANO | 5 SOUTH WIND WAY, ROCHESTER, NY 14624-2452 |
| DONALD J STERN | N87 W18143 QUEENSWAY ST, MENOMONEE FAL, WI 53051-2503 |
| DONALD J STOUGHTON | CUST DAVID J STOUGHTON UGMA MI, 2510 PINEVIEW DR, WEST BLOOMFIELD, MI 48324-1970 |
| DONALD J STOUGHTON | 1585 INVERNESS, SYLVAN LAKE, MI 48320-1628 |
| DONALD J STOVER | 1384 BOX 86, HILTON, NY 14468 |
| DONALD J SULLIVAN | 414 SATINWOOD DR, WEST MIFFLIN, PA 15122-1244 |
| DONALD J SULLIVAN JR | 280 RIVER RD APT 69B, PISCATAWAY, NJ 08854-3561 |
| DONALD J SYPERT | 3831 NORTH WOODS CT NE 5, WARREN, OH 44483-4584 |
| DONALD J SZABO & | LUCILLE B SZABO JT TEN, 215 WEST OLIVER ST, OWOSSO, MI 48867-2317 |
| DONALD J SZOTT & | ALEX J SZOTT &, PAULINE SZOTT JT TEN, 4191 MCCARTY, APT 8, SAGINAW, MI 48603-9315 |
| DONALD J SZOTT & | PAULINE A SZOTT JT TEN, 4191 MCCARTY RD, APT 8, SAGINAW, MI 48603-9315 |
| DONALD J SZYMANSKI | 17 PASEO LUNA, SAN CLEMENTE, CA 92673-6501 |
| DONALD J TERRY | TR U/A, DTD 07/01/93 DONALD J TERRY, REVOCABLE TRUST, 12347 FOREST HIGHLAND DRIVE, DADE CITY, FL 33525 |
| DONALD J THIBERT | 330 BLIND TRAIL, WHITE LAKE, MI 48386-3000 |
| DONALD J THOMAS | 4206 GRAYTON, WATERFORD, MI 48328-3427 |
| DONALD J THOMPSON | 11400 MORRISH RD, BIRCH RUN, MI 48415-8776 |
| DONALD J THOMSON | 9531 ADAMS RD, ST HELEN, MI 48656-9637 |
| DONALD J THORNDIKE | CUST SCOTT L THORNDIKE UGMA WA, 7 HARD CIDER DR, OROVILLE, WA 98844-9573 |
| DONALD J THORNDIKE | CUST YVONNE M THORNDIKE UGMA WA, 99A SAWTELLS RD, OROVILLE, WA 98844-9518 |
| DONALD J TREDENT & | CHRISTINE M TREDENT JT TEN, 537 ALLEN AVENUE, ASHTABULA, OH 44004-2533 |
| DONALD J TRENT | 199 CHURCH ST, ROMEO, MI 48065-4608 |
| DONALD J TRENT | 4740 ELDER RD, VILLA RIDGE, MO 63089-1424 |
| DONALD J TRENT & | ELIZABETH K TRENT JT TEN, 199 CHURCH ST, ROMEO, MI 48065-4608 |
| DONALD J TREWHELLA | 1602 MILLARD, ROYAL OAK, MI 48073-2775 |
| DONALD J TREWHELLA & | MARY T TREWHELLA JT TEN, 1602 MILLARD, ROYAL OAK, MI 48073-2775 |
| DONALD J TWIETMEYER & | DONNA L TWIETMEYER JT TEN, 2225 MALLARD DR, REESE, MI 48757-9465 |
| DONALD J VAN DYKE | CUST JAMES R VAN DYKE U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1901 LENAWEE RD SE, GRAND RAPIDS, MI 49506-5207 |
| DONALD J VAN GORDER | 7691 STEFFENSEN DR, SALT LAKE CITY, UT 84121-5255 |
| DONALD J VANDER WAL | 6975 GLENCREEK SE, CALEDONIA, MI 49316-9155 |
| DONALD J VEITENGRUBER & | MAGDALEN R VEITENGRUBER JT TEN, 2671 BENSON RD, TAWAS CITY, MI 48763-9447 |
| DONALD J VENTURA | BOX 266, 1420 CHURCH ST, BARBERVILLE, FL 32105-0266 |
| DONALD J VERGILIA | 10 GROVE ST, BALDWINSVILLE, NY 13027-2939 |
| DONALD J WALLS II | 17475 FISH LAKE RD, HOLLY, MI 48442-8975 |
| DONALD J WEHUNT | 301 COURTYARD PASS, WOODSTOCK, GA 30189 |
| DONALD J WEISMANN | 4312 BEAULAND DR, ALLISON PARK, PA 15101-1304 |
| DONALD J WILSON | 2094 AUBURN, HOLT, MI 48842-1307 |
| DONALD J WILSON | 3012 KEITH DR, FLINT, MI 48507-1206 |
| DONALD J WIST | 2354 GEOFFRY, WARREN, MI 48092-2105 |
| DONALD J WOJNAR SR | 90 LOU ANN DR, DEPEW, NY 14043-1212 |
| DONALD J WOJTALEWICZ | 463 KAREN DR, BEREA, OH 44017-1639 |
| DONALD J WRIGHT | BOX 857, PINCKNEY, MI 48169-0857 |
| DONALD J WRIGHT | BOX 857, PINCKNEY, MI 48169-0857 |
| DONALD J WROCKLAGE & | TAMELA S COLWELL JT TEN, 4410 LAWNWOOD CT, BURTON, MI 48529-1923 |
| DONALD J YORK | 456 GLEN MEADOW LANE, NAPLES, FL 34105-7191 |
| DONALD J ZACHOW | BOX 1575, GAYLORD, MI 49734-5575 |
| DONALD J ZACHOW & | LAWEETA J ZACHOW JT TEN, BOX 1575, GAYLORD, MI 49734-5575 |
| DONALD J ZIMMER JR | 40 DEER LANE, GUILFORD, CT 06437-2169 |
| DONALD JACOB MARTELL | 583 N CHILLICOTHE RD, AURORA, OH 44202-9793 |
| DONALD JAENICKE | 5469 N ROAD 100 W, KOKOMO, IN 46901 |
| DONALD JAMES HAZLEDINE | 1919 N MAIN ST, SPEARFISH, SD 57783-2916 |
| DONALD JAMES MC ARTHUR JR | 8930 MAPLEWOOD, CLARKSTON, MI 48348-3432 |
| DONALD JAMES VECELLIO | 811 ENDERBY DR, ALEXANDRIA, VA 22302-2225 |
| DONALD JOHN PETRUZZI | 6640 BEXLEY CT, INDEPENDENCE, OH 44131-6533 |
| DONALD JOHN RECKSIEDLER | 42141 VILLANOVA, STERLING HGTS, MI 48313-2973 |
| DONALD JOHNSON | 27390 EVERETT, SOUTHFIELD, MI 48076-3619 |
| DONALD JONES | 3 EAST 10TH ST, NEW YORK, NY 10003-5916 |
| DONALD JONES ANSPAUCH JR | 8212 W NORTON AVE, WEST HOLLYWOOD, CA 90046-5905 |
| DONALD JOSEPH COLVER | 105 LAUREL AVE, PEN ARGYL, PA 18072 |
| DONALD K ADAMS | 26024 GROVELAND, ROSEVILLE, MI 48066-3300 |

| | |
|---|---|
| DONALD K ANDERSEN | 901 SOUTH COOLIDGE AVENUE, SIX LAKES, MI 48886-8756 |
| DONALD K AUKAMP | 26 FABER DR, HATHORNE, NJ 07506 |
| DONALD K BANFIELD | 5835 TIPSICOL LAKE ROAD, HOLLY, MI 48442-8908 |
| DONALD K BUCKMAN & | TOMMIE M BUCKMAN JT TEN, 6900 BAL LAKE DR, FORT WORTH, TX 76116-8018 |
| DONALD K CARL & | JEAN C CARL JT TEN, 10411 HEBARD ST, KENSINGTON, MD 20895-4033 |
| DONALD K CHALKER | 703 N PEMBROKE RD, PEMBROKE, NH 03275-3820 |
| DONALD K DE YOUNG & | RUTH D DE YOUNG JT TEN, 575 E CANYON VIEW DR, TUCSON, AZ 85704-5909 |
| DONALD K DILLABY | 27 PALISADE DR, NASHUA, NH 03062-2119 |
| DONALD K DUSO | PO BOX 669, SARANAC LAKE, NY 12983-0669 |
| DONALD K ENSMINGER | 848 HARTFORD DR, ELYRIA, OH 44035-3006 |
| DONALD K FURMAN | 8236 EATON DR, NORTHVILLE, MI 48167-8666 |
| DONALD K HALL | 234 CHATHAM DR, FAIRBORN, OH 45324-4116 |
| DONALD K HANOVER | 70 RANDALL TERRACE, HAMBURG, NY 14075-5313 |
| DONALD K HAYWARD | BOX 462, HILLMAN, MI 49746-0462 |
| DONALD K HENRY | 300 MOUND ST, BROOKVILLE, OH 45309-1343 |
| DONALD K HESTER | 174 LAUREL LEAH, OXFORD, MI 48371-6334 |
| DONALD K HILTON | 5489 BROBECK STREET, FLINT, MI 48532-4005 |
| DONALD K HOOPER | 4452 HAMILTON WAY, GLADWIN, MI 48624-8630 |
| DONALD K HUNTER | BOX 76, ARCADIA, IN 46030-0076 |
| DONALD K INLOW & | JEANNETTE INLOW JT TEN, 3822 SR 8, R ROUTE 1, AUBURN, IN 46706-9703 |
| DONALD K KEBODEAUX & | MARGIE KEBODEAUX JT TEN, 3905 PERU CIRCLE, PASDENA, TX 77504-2319 |
| DONALD K KEENE | 68 E GRAND AVE, OLD ORCHARD BEACH, ME 04064-2847 |
| DONALD K KELLER & | DOROTHEA A KELLER JT TEN, 373 HILLCREST ROAD, GROSSE POINTE FARM MI,  48236-3151 |
| DONALD K KEY & | DAKOTA A KEY JT TEN, 540 B JACKSON PK, UNION CITY, IN 47390 |
| DONALD K KNOP & DONNA E KNOP | TR DONALD K KNOP & DONNA E KNOP, TRUST, UA 02/16/05, 5131 N JENNINGS RD, FLINT, MI 48504 |
| DONALD K KRESSLEY | 1840 W COUNTY RD 200N, FRANKFORT, IN 46041 |
| DONALD K LIGHTFOOT | 2826 W PLACITA PACIENTE, TUCSON, AZ 85742-8733 |
| DONALD K LUNCEFORD JR | 5555 KINNAMON RD, ODESSA MO,  64076 |
| DONALD K MILLER | 968 LINCOLN DR, SOUTH CHARLESTON, WV 25309-2323 |
| DONALD K OLIVER | 2707 W 39TH ST, ANDERSON, IN 46011-5046 |
| DONALD K OVERMAN | 4505 WIGWAM, SAINT LOUIS, MO 63123-5752 |
| DONALD K PARKER | 5202 E BROADWAY, ATWATER, CA 95301-9522 |
| DONALD K PETERSON | PO BOX 792, DAYTON, NV 89403-0792 |
| DONALD K RENNAKER & | SHIRLEY ANN RENNAKER JT TEN, 4562 N 900 W, CONVERSE, IN 46919 |
| DONALD K ROBBINS | R 1 BOX 195-A, RUMNEY HILL, SOUTH EFFINGHAM, NH 03882 |
| DONALD K ROGERS & EILEEN E | ROGERS TR U/A DTD, 08/20/92 ROGERS FAMILY TRUST, 15022 GREENWOOD AVE, SHORELINE, WA 98133-6113 |
| DONALD K RULEY | 169 SOUTH MAIN STREET, MINSTER, OH 45865-1350 |
| DONALD K SABO | 1507 LAVACA LN, THE VILLAGE, FL 32159 |
| DONALD K SECORD | 1051 MCLEAN ST, FLINT, MI 48507-3621 |
| DONALD K SELL | , FAIRFAX, MN 55332 |
| DONALD K SLEIGHTER | 1183 ALGER S E, GRAND RAPIDS, MI 49507-3807 |
| DONALD K SPENCER & | DORIS S SPENCER JT TEN, 59 SONGBIRD LN, ROCHESTER, NY 14620-3153 |
| DONALD K TAKATSUKA & | RITCHIE S TAKATSUKA JT TEN, 18412 S MARIPOSA AVE, GARDENA, CA 90248-4032 |
| DONALD K THRONDSET | 606 MEMORIAL DR, PARIS, TN 38242-5121 |
| DONALD K THUT & | VIRGINIA A THUT JT TEN, 466 E 310 ST, WILLOWICK, OH 44095-3710 |
| DONALD K WINDELL | 9889 S SR 109, MARKLEVILLE, IN 46056-9740 |
| DONALD KEITEL | 1716 FERNWOOD FOREST RD, SOPHIA, NC 27350 |
| DONALD KEITH SMITH | 801 EAST MINER ST, ARLINGTON HEIGHTS, IL 60004-6265 |
| DONALD KELLEY & | RICHARD KELLEY JT TEN, PO BOX 8051, BANGOR, ME 04402-8051 |
| DONALD KENNEDY COLE & | VERNA JO COLE, TR TEN COM, DONALD K COLE AND VERNA J COLE, REV TRUST UA 9/11/98, 84 LAKESHORE CIRCLE, SACRAMENTO, CA 95831-1560 |
| DONALD KENT ROWBERRY | 246 SOUTH HALE STREET, GRANTSVILLE, UT 84029-9542 |
| DONALD KERRY | 43-F FINCH ST, BROWNS MILLS, NJ 08015-3100 |
| DONALD KEVIN WATT | 253 MILLER RD, BETHANY, CT 06524 |
| DONALD KEYS | 14803 RUTHEFORD, DETROIT, MI 48227-1807 |
| DONALD KLEPEC & | LEO KLEPEC JT TEN, 907 S RAVEN RD, SHOREWOOD, IL 60431-9149 |
| DONALD KNIGHT | 3218 FAIRWAY DRIVE, CAMERON PARK, CA 95682-9204 |
| DONALD KOPP | 684 T R 2475 R D 1, LOUDONVILLE, OH 44842 |
| DONALD KREMPA & | MARY ANN KREMPA JT TEN, 540 ORCHARDVIEW, SEVEN HILLS, OH 44131-5843 |
| DONALD KROMER JR | 5080 WINTHROP DR, YOUNGSTOWN, OH 44515-3851 |
| DONALD KUNST 2ND | 11270 W MAPLE RAPIDS RD, FOWLER, MI 48835-9610 |
| DONALD KURITZKY & | BETTY KURITZKY, TR KURITZKY FAM TRUST, UA 07/28/94, 5330 IROQUOIS AVE, LAKEWOOD, CA 90713-1728 |
| DONALD L ADAMS | BOX 990, BUFFALO, NY 14215-0990 |
| DONALD L ALBERTSON | 629 E 28TH ST, KANSAS CITY, MO 64109-1159 |
| DONALD L ANDERSON | 821 S UCLIT, DAYTON, OH 45408 |
| DONALD L APPICH | 103 RAVEN ROCK RD, RICHMOND, VA 23229-7820 |
| DONALD L ARCHER & | PATRICIA A ARCHER, TR ARCHER LIVING TRUST, UA 09/03/98, 29853 CR 390, GOBLES, MI 49055-9260 |
| DONALD L ARMS | 2887 LITTLE RED RD, ATHENS, TX 75751-6741 |
| DONALD L ARMSTRONG & | FRANCES L ARMSTRONG JT TEN, 339 TAMARACK DR, OAKLAND, MI 48363-1563 |
| DONALD L AUSTIN | 219 N MOUNT VERNON AVE, LOUDONVILLE, OH 44842 |
| DONALD L BAILEY | 4928 SOUTHARD HWY, MANITOU BEACH, MI 49253-9780 |
| DONALD L BAIRD | TR DONALD L BAIRD TRUST, UA 11/19/96, 505 W IRWIN, BAD AXE, MI 48413-1022 |
| DONALD L BALKWELL | 4540 ORMOND RD, DAVISBURG, MI 48350-3325 |

| | |
|---|---|
| DONALD L BARDEL | 6450 SW RICHEY LANE, PORTLAND, OR 97223-7294 |
| DONALD L BARDEL & | LOLA R BARDEL JT TEN, 6450 S W RICHEY LANE, PORTLAND, OR 97223-7294 |
| DONALD L BARLOW | 420 KENTUCKY ROUTE 2040, WILLIAMSPORT, KY 41271 |
| DONALD L BARRETT | 125 AIRLIE AVE, FLORENCE, MS 39073 |
| DONALD L BATISKY | 4312 MELLINGER RD, CANFIELD, OH 44406-9324 |
| DONALD L BEANE | 3809 CLAIRMONT ST, FLINT, MI 48532-5227 |
| DONALD L BEARUP | 11692 BLAIR RD, ELSIE, MI 48831-9505 |
| DONALD L BELL | 662 PERRY CREEK DR, GRAND BLANC, MI 48439-1474 |
| DONALD L BENTTINE | 13 MAPLE LANE, OSAGE, IA 50461-1544 |
| DONALD L BIGNELL | 2230 LINDSEY ROAD, AUGUSTA, GA 30906-2891 |
| DONALD L BILDILLI | 6310 W BROWN ST, GLENDALE, AZ 85302 |
| DONALD L BIRNBAUM | 6035 SWAN CREEK, SAGINAW, MI 48609-7034 |
| DONALD L BLACK | 2984 LYNDSCAPE STREET, ORLANDO, FL 32833 |
| DONALD L BLIWISE | BOX 15189, ATLANTA, GA 30333-0189 |
| DONALD L BONHAM | PO BOX 1113, CRAB ORCHARD, WV 25827-1113 |
| DONALD L BOSS | 1330 DEER PATH DR, PORT CLINTON, OH 43452 |
| DONALD L BOVEN | 33050 22ND ST, KALAMAZOO, MI 49009-9222 |
| DONALD L BREWSTER & | A TAYLOR BREWSTER JT TEN, 3863 PRARIE DUNES DR, SARASOTA, FL 34238-2817 |
| DONALD L BRITTAIN JR | 106 BERNADETTE TERRACE, WEST SENECA, NY 14224 |
| DONALD L BRONSON & | MARY ANN BRONSON JT TEN, 601 PERRY ST, FLINT, MI 48504-4868 |
| DONALD L BROWN & | 138 OAKWOOD AVE, CLIFFSIDE PARK, NJ 07010-1042 |
| DONALD L BROWN & | JEWEL M BROWN JT TEN, 4690 BOND NW, WARREN, OH 44483-1745 |
| DONALD L BUCK | BOX 213, MEXICO, NY 13114-0213 |
| DONALD L BUHRMASTER | 180 SARATOGA RD, SCOTIA, NY 12302-4514 |
| DONALD L BURNETT | 2329 S GLENWOOD, NILES, OH 44446-4215 |
| DONALD L BURNS & | ANN M BURNS JT TEN, 429 LEXINGTON ROAD, GROSSE POINTE FARM MI, 48236-2820 |
| DONALD L BUTTERFIELD & MARGARET | R BUTTERFIELD TR U/A DTD, 10/06/93 THE DONALD L & MARGARET, R BUTTERFIELD TR, 1415 GLENDALE ST, SAGINAW, MI 48603-4758 |
| DONALD L BYRD | 5327 WASHBURN RD, GOODRICH, MI 48438-9658 |
| DONALD L CADE | 2225 GARDEN DR, JANESVILLE, WI 53546-5633 |
| DONALD L CAGLE | 26450 CROCKER BL 817, HARRISON TOWNSHIP, MI 48045-2494 |
| DONALD L CALVIN | 7716 DONNEHAN RD, INDIANAPOLIS, IN 46217 |
| DONALD L CAMPBELL | 5339 ROBINWOOD AVENUE, DAYTON, OH 45431-2837 |
| DONALD L CANNER | 4011 S UNION ST, INDIANAPOLIS, IN 46227-1402 |
| DONALD L CASEY | 2212 N 64TH ST, MILWAUKEE, WI 53213-2030 |
| DONALD L CHRISTIAN | 611 LINDEN, NEWPORT, KY 41071-2033 |
| DONALD L CHURCH & | MARGUERITE E CHURCH JT TEN, BOX 116, LONG LAKE, MI 48743-0116 |
| DONALD L CLOUD | 768 ZEBULON RD, ZEBULON, GA 30295 |
| DONALD L COLEMAN SR & | KATHY L COLEMAN JT TEN, 2432 MOONGLOW COURT, SAGINAW, MI 48603 |
| DONALD L COLLIER & | MILDRED E COLLIER JT TEN, 1137 STAGECOACH DR, BUTTE, MT 59701 |
| DONALD L CONRAD & | MARTHA JANE CONRAD TEN ENT, 426 ORCHARD HILL DRIVE, GIBSONIA, PA 15044 |
| DONALD L CONWAY | RR 2 BOX 282 A1, ELLINGTON, MO 63638-9401 |
| DONALD L CORNELL | TR DONALD L CORNELL TRUST, UA 03/10/95, PO BOX 655, NEWAYGO, MI 49337 |
| DONALD L COX JR | CUST DENISE, LYNN COX UTMA OH, 640 CHAMPION BRISTOL TOWNLINE RD, WARREN, OH 44481-9405 |
| DONALD L COX JR | CUST DONALD, L COX III UTMA OH, 640 CHAMPION BRISTOL TOWNLINE RD, WARREN, OH 44481-9405 |
| DONALD L COZART | 3549 NEWBURG RD, BANCROFT, MI 48414-9488 |
| DONALD L CRABTREE | 3677 COTTONTAIL LANE, SHELBY TOWNSHIP, MI 48316-3045 |
| DONALD L CREG | 2815 N AVERILL, FLINT, MI 48506-3013 |
| DONALD L CRIPPIN | 58921 COUNTY LINE RD, THREE RIVERS, MI 49093-8510 |
| DONALD L CUTCHER | APT 4H, 3901 N AVERILL, FLINT, MI 48506-2585 |
| DONALD L DAVIS & | ANDREA C DAVIS JT TEN, 106 GLENEAGLE, ELYRIA, OH 44035 |
| DONALD L DAWSON & | LOIS P DAWSON, TR UA 01/23/92 THE DONALD, L DAWSON & LOIS P DAWSON LIV TR, 15091 FORD RD APT 206BP, DEARBORN, MI 48126 |
| DONALD L DE CAIRE JR | 840 E WASHINGTON, FREELAND, MI 48623-9050 |
| DONALD L DE LAND | 8470 E FRANCES RD, OTISVILLE, MI 48463-9471 |
| DONALD L DE MUTH | 129 MONTSERA RD, CARLISLE, PA 17013-9351 |
| DONALD L DETROW | 1961 CHRISTMAS RUN BLVD, WOOSTER, OH 44691-1511 |
| DONALD L DILLAHUNT & | BARBARA M DILLAHUNT, TR DILLAHUNT LIVING TRUST, UA 10/07/96, 585 MOORFIELD RD, AKRON, OH 44333-4241 |
| DONALD L DODGE | CUST KAREN L DODGE UGMA MI, 8819 STONE ROAD, ALGONAC, MI 48001-3821 |
| DONALD L DOORNKAAT | 501 EASY ST, DARIEN, IL 60561-3800 |
| DONALD L DOTY & | DONALD SCOTT DOTY JT TEN, 91 MCHENRY ST, STILLWATER, PA 17878-0032 |
| DONALD L DOVE | 7920 LAPEER RD, AVOCA, MI 48006-4514 |
| DONALD L DYER | 1518 FAUST AVE, INDIANAPOLIS, IN 46203-3813 |
| DONALD L ELLIS | 3729 MEXICO RIDGE RD, BENNINGTON, IN 47011-1733 |
| DONALD L ELLIS SR & | MARIAN J ELLIS JT TEN, 3729 MEXICO RIDGE ROAD, BENNINGTON, IN 47011-1733 |
| DONALD L EMERICK | 1325 DONSON CIRCLE, KETTERING, OH 45429-5759 |
| DONALD L ESPY | 4859 ROUTE 322, BROOKVILLE, PA 15825 |
| DONALD L ETTINGER | 1595 E ROUND LAKE RD, DEWITT, MI 48820-8405 |
| DONALD L EVERETT | 1740E 1050S, FAIRMOUNT, IN 46928-9101 |
| DONALD L FELTNER | 8350 LAFAYETTE RD, INDIANAPOLIS, IN 46278-1032 |
| DONALD L FENTON & | BARBARA R FENTON JT TEN, 1211 BALD MOUNTAIN RD, LAKE ORION, MI 48360-1405 |
| DONALD L FERGUSON | 1310 ASPEN COURT, FLINT, MI 48507-3201 |
| DONALD L FIKE | 280 VANDERVOORT, N TONAWANDA, NY 14120-7225 |
| DONALD L FINCH & MARY E FINCH | TR T FINCH FAMILY TRUST, UA 09/04/96, 1135 W ARCADIA AVE 3, ARCADIA, CA 91007-7010 |
| DONALD L FOSTER | 6818 PEACEFUL VALLEY DRIVE, BURLESON, TX 76028-3108 |

| | |
|---|---|
| DONALD L FOWLER | 3770 EMERALD AVE, SAINT JAMES CITY, FL 33956-2205 |
| DONALD L FROST | 6169 JADE LANE, BRIDGEPORT, MI 48722-9521 |
| DONALD L FROST & | SUSAN KAY FROST JT TEN, 6169 JADE LANE, BRIDGEPORT, MI 48722-9521 |
| DONALD L FROUNFELTER & | BARBARA FROUNFELTER JT TEN, 1159 W RIDGE RD, ROCHESTER, IN 46975-8630 |
| DONALD L GABY | 7101 BLAKENSHIP CIRCLE, DAVISON, MI 48423-2341 |
| DONALD L GAMBRELL | 7095 JENEROUS, CENTER LINE, MI 48015-1108 |
| DONALD L GAMBRELL & | REBECCA ROSETTA GAMBRELL JT TEN, 7095 JENEROUS, CENTERLINE, MI 48015-1108 |
| DONALD L GARLING JR | 3899 NEW SALEM AVE, OKEMOS, MI 48864-3617 |
| DONALD L GARRISON | 2012 NO D ST, ELWOOD, IN 46036 |
| DONALD L GELDERSMA | 6880 VISTA GRANDE NE, ROCKFORD, MI 49341-9613 |
| DONALD L GERNAND | 594 E 500 S, ANDERSON, IN 46013-3924 |
| DONALD L GILLETT | CUST DANNY PATRICK GREENLEAF, UTMA FL, 5419 ASHMEADE RD, ORLANDO, FL 32810-1758 |
| DONALD L GIOVANNONE | 288 ATLANTIC N W, WARREN, OH 44483-4705 |
| DONALD L GRAHAM | 6026 W 54TH TERRACE, MISSION, KS 66202-1631 |
| DONALD L GRAVES | 4534 LENNOX AVE, SHERMAN OAKS, CA 91423-2613 |
| DONALD L GREENWAY | 3300 GREYSTONE CT, LOGANVILLE, GA 30052-4584 |
| DONALD L GRIBLING | 17304 SE 38TH CIRCLE, VANCOUVER, WA 98683 |
| DONALD L GRIEGER | BOX 12, WANATAH, IN 46390-0012 |
| DONALD L GUARNIERI | BOX 392, WARREN, OH 44482-0392 |
| DONALD L GUARNIERI | 431 E MARKET ST, WARREN, OH 44481-1209 |
| DONALD L GUSTAFSON & | SHARON A GUSTAFSON JT TEN, 600 39TH AVE S, MOORHEAD, MN 56560-5630 |
| DONALD L HALL | 23 EDGEWOOD DR, ARCANUM, OH 45304-1431 |
| DONALD L HALL | 19334 BIRWOOD, DETROIT, MI 48221-1434 |
| DONALD L HALTER | 40460 SHAW COURT, FREMONT, CA 94538-3530 |
| DONALD L HAMER | 84 N UNION ST, LAMBERTVILLE, NJ 08530-2002 |
| DONALD L HANBY | 6365 RT 380, SINCLAIRVILLE, NY 14782-9654 |
| DONALD L HARE | 18318 STEEL, DETROIT, MI 48235-1486 |
| DONALD L HARMS & | THEODORA K HARMS JT TEN, 1065 SPRY LANE, SCHENECTADY, NY 12303-3688 |
| DONALD L HARRIS | 2276 LANDING CT, NORCROSS, GA 30071-4515 |
| DONALD L HARSHMAN & | MARION C HARSHMAN JT TEN, 28650 SUNSET, LATHRUP VILLAGE, MI 48076-7020 |
| DONALD L HAWKINS | 4880 PINE KNOB LN, CLARKSTON, MI 48346-4057 |
| DONALD L HEIN | C/O NORMA HEIN, 30729 MAYFLOWER, ROSEVILLE, MI 48066-1439 |
| DONALD L HELTON | 785 SANSIDE DR, YORK, SC 29745-6404 |
| DONALD L HENRY | 11425 FOWLER DR, REMUS, MI 49340 |
| DONALD L HILLS | 126 CRYSTAL LAKE BLVD, HAMPTON, GA 30228-6039 |
| DONALD L HINDMAN & | PATRICIA L HINDMAN JT TEN, 6976 CRANBERRY LAKE ROAD, CLARKSTON, MI 48348-4416 |
| DONALD L HOLMES | 13908 AMBERFIELD TE, UPPER MARLBORO, MD 20772-6948 |
| DONALD L HOLTZCLAW | 1186 OLDWICK DR, CINCINNATI,  45212 |
| DONALD L HOPPER | 20 GRANT DR, NORTH HALEDON, NJ 07508-3001 |
| DONALD L HOPPER & | BELLA M HOPPER JT TEN, 20 GRANT DR, NORTH HALEDON, NJ 07508-3001 |
| DONALD L HORNING | 13 CRIM RD, PARISH, NY 13131-3174 |
| DONALD L HOUSE | 3891 PORT AUSTIN RD, CASEVILLE, MI 48725-9790 |
| DONALD L HOUSTON & | BARBARA R HOUSTON JT TEN, 203 RAINEY LN, RICHMOND, MO 64085-2315 |
| DONALD L HOWELL | 526 CLYDE PLACE, VANDALIA, OH 45377-1825 |
| DONALD L HUBER & | KATHLEEN M HUBER JT TEN, 12287 MARGARET DR, FENTON MI,  05875 |
| DONALD L HUBINGER & | VIOLA HUBINGER, TR, DONALD L & VIOLA HUBINGER, TRUST UA 07/01/94, 14 GERHARD CT, SAGINAW, MI 48602-3312 |
| DONALD L HUFF | 27645 PLEASANT ROAD, MENDON, MI 49072-9722 |
| DONALD L HUTCHISON | 10431 RENE DRIVE, CLIO, MI 48420-1925 |
| DONALD L HYNSON | 18 CHIMING ROAD, NEW CASTLE, DE 19720-2913 |
| DONALD L ILLIG & | MARJORIE L ILLIG JT TEN, 8693 GALLAGHER RD, HAMMONDSPORT, NY 14840-9697 |
| DONALD L IRVING | 2720 MAUMEE AVE, FORT WAYNE, IN 46803-1427 |
| DONALD L IRWIN & | SARAH E IRWIN JT TEN, 809 N ELM, MUNCIE, IN 47305-1421 |
| DONALD L ISAAC | 1000 CHAUCER GATE CT, LAWRENCEVILLE, GA 30043-2546 |
| DONALD L JACOBS | 5420 NAUGHTON DR, DAYTON, OH 45424-6002 |
| DONALD L JAMES | 1141 LORRAINE, WATERLOO, IA 50702-4046 |
| DONALD L JAY | 2120 COLEMAN PL, HENDERSON, NC 27536-3840 |
| DONALD L JESSEN & | SALLY G JESSEN JT TEN, 410 S 8TH, GIRARD, IL 62640-1437 |
| DONALD L JOHNSON | 632 DEAN ST, EDGERTON, WI 53534-1600 |
| DONALD L JOHNSON | 1699 MAPLE LN, DAYTON, OH 45432-2415 |
| DONALD L JOHNSON | 1809 DAVIDSON RT 1, INDEPENDENCE, MO 64058-1545 |
| DONALD L JONES & | MONTY R JONES JT TEN, 2324 E 7TH ST, ANDERSON, IN 46012-3643 |
| DONALD L KARAISZ & | CAROLE A KARAISZ TEN ENT, 117 SUNSET DR, BEAVER FALLS, PA 15010-6844 |
| DONALD L KEELY | 4369 DIXON DRIVE, SWARTZ CREEK, MI 48473-8222 |
| DONALD L KELLUM | 4910 SUNVIEW CIR, APT 1018, INDIANAPOLIS, IN 46237-4622 |
| DONALD L KELLY | 14790-204 EAGLE RIDGE DR, FT MYERS, FL 33912-1790 |
| DONALD L KEMP | 1700 PEET RD, NEW LOTHROP, MI 48460-9613 |
| DONALD L KENNEDY | 2805 CENTER RD E, KOKOMO, IN 46902-9794 |
| DONALD L KIMBLE | 27515 NE 140TH PL, DUVALL, WA 98019-6308 |
| DONALD L KING | 1475 W 300 NORTH, ANDERSON, IN 46011-9265 |
| DONALD L KING | 1825 CALHOUN ST, NEW ORLEANS, LA 70118-6201 |
| DONALD L KING | 14531 DUFFIELD RD, MONTROSE, MI 48457-9432 |
| DONALD L KING | 700 NORMANDY RD, ROYAL OAKS, ROYAL OAK, MI 48073 |
| DONALD L KIRBY | 5008 N FOX RD, JANESVILLE, WI 53545-8704 |

| | |
|---|---|
| DONALD L KNOBLAUCH | 2707 WITT HWY, DEERFIELD, MI 49238-9760 |
| DONALD L KOHLER | CUST KAREN M KOHLER UGMA OH, 18287 COOK AVE, STRONGSVILLE, OH 44136-5218 |
| DONALD L KOHLER | CUST KATHY L KOHLER UGMA OH, 11965 GREYFRIARS CIR, NORTH ROYALTON, OH 44133-6126 |
| DONALD L KOONCE | 310 CENTRAL AVE, COLLINSVILLE, IL 62234-3560 |
| DONALD L KRAUSE | 8 SEABISCUIT DR, SAINT CHARLES, MO 63301-3239 |
| DONALD L KRUMM & | EMILY I KRUMM JT TEN, 502 HASTAY BLVD, EATON RAPIDS, MI 48827-2000 |
| DONALD L KUENZI | 524 S 9TH ST, KIOWA, KS 67070 |
| DONALD L KUHNSMAN & | CATHARINE M KUHNSMAN TR, UA 04/12/2007, KUHNSMAN FAMILY TRUST, 11027 ARDWICK DR, ROCKVILLE, MD 20852 |
| DONALD L KUIPER | 9015 WEST END DR, PORTAGE, MI 49002-6992 |
| DONALD L LACROIX | 105 LEATH LANE, BOX 141, BETHPAGE, TN 37022-8534 |
| DONALD L LARSON | 835 WILLSON ST, BARABOO, WI 53913-1054 |
| DONALD L LAYTON | 1101 FOREST AV, PERRYVILLE, MO 63775-9358 |
| DONALD L LEGG | 3451 WICKLOW RD, COLUMBUS, OH 43204-1142 |
| DONALD L LENAU | 769 WINTERS RD, UNION, MO 63084 |
| DONALD L LIEBETREU | 7566 LINDSEY RD, CASCO, MI 48064 |
| DONALD L LONGMIRE | 100 VALLEY RIDGE ROAD, FRANKLIN, TN 37064-5260 |
| DONALD L LOOMIS | 2973 NORTH STATE RD, ITHACA, MI 48847-9770 |
| DONALD L LOUGHERY JR & | ANNA-MAY LOUGHERY, TR, ANNA-MAY LOUGHERY LIVING TRUST UA, 35381, 24076 CALENDULA, MISSION VIEJO, CA 92692-2106 |
| DONALD L MAC DONALD & | HULDA P MAC DONALD JT TEN, BOX 336, COLEMAN, MI 48618-0336 |
| DONALD L MAES | BOX 68201, PORTLAND, OR 97268-0201 |
| DONALD L MAES & | DIANE J MAES JT TEN, BOX 68201, PORTLAND, OR 97268-0201 |
| DONALD L MANN | 203 E ANN DR, LONGVIEW, TX 75601-4204 |
| DONALD L MANTUANO JR | 18 SURREY DRIVE, HAMILTON SQUARE, NJ 08690-2326 |
| DONALD L MARTIN | 3293 S WRIGHT, FOWLER, MI 48835-9110 |
| DONALD L MAUDLIN | 6053 W PROWSVILLE RIDGE RD, CAMPBELLSBURG, IN 47108-6314 |
| DONALD L MAY & | MARTHA L MAY JT TEN, 4170 BONWAY DR, PENSACOLA, FL 32504-7702 |
| DONALD L MC INTOSH | 204 BETSINGER RD UNIT 12, SHERRIL, NY 13461 |
| DONALD L MCALLISTER | 618 PHILLIPS DRIVE, ANDERSON, IN 46012-3834 |
| DONALD L MCGHEE | 726 KIRKWOOD DR, W JEFFERSON, OH 43162-1186 |
| DONALD L MCKEE | TR UA 8/29/00, DONALD L MCKEE LIVING TRUST, 1619 18TH AVE, STERLING, IL 61081 |
| DONALD L MCNUTT | 4457 PEKIN RD, WAYNESVILLE, OH 45068-9546 |
| DONALD L MEADE | RR 1, SPICELAND, IN 47385-9801 |
| DONALD L MERRITT | 2180 TEAKWOOD MANOR DR, FLORISSANT, MO 63031-4334 |
| DONALD L MICKELSON | 419 MAJESKIE DR, PEWAUKEE, WI 53072-6533 |
| DONALD L MILLAGE | 537 WEAKLEY CREEK RD, LAWRENCEBURG, TN 38464-6018 |
| DONALD L MILLER | 609 SUNRISE DRIVE, BELTON, MO 64012-4410 |
| DONALD L MILLER | 324 ROOSEVELT AVE, FRANKLIN SQUARE, NY 11010-2707 |
| DONALD L MILLER | 15696 MICHAEL, TAYLOR, MI 48180-5018 |
| DONALD L MILLINGTON | TR DONALD L MILLINGTON TRUST, UA 04/16/98, 37300 TIMBERVIEW LANE, FARMINGTON HILLS, MI 48331-3077 |
| DONALD L MILLINGTON | TR DONALD L MILLINGTON REVOCABLE, TRUST, UA 4/14/98, 37300 TIMBERVIEW LANE, FARMINGTON HILLS, MI 48331-3077 |
| DONALD L MILLS & | MARGARET H MILLS JT TEN, 120 NOYA LN, LOUDON, TN 37774-6911 |
| DONALD L MONROE & | BARBARA J MONROE JT TEN, 5483 BONNIE SE, GRAND RAPIDS, MI 49508-6079 |
| DONALD L MORGAN | 4743 PINE ST, COLUMBIAVILLE, MI 48421-9301 |
| DONALD L MORRIS | 12514 PRINCETON, CHICAGO, IL 60628-7225 |
| DONALD L MORSE & | GRACE M MORSE JT TEN, 5516 KURT DR, LANSING, MI 48911-3769 |
| DONALD L MUFFLY | 419 FRANK ST, SHARON, OH 16146 |
| DONALD L MULL | 210 LOCUST ST 25H, PHILADELPHIA, PA 19106-3926 |
| DONALD L NICCUM | 2701 MORTON ST, ANDERSON, IN 46016-5078 |
| DONALD L NICHOLAS | 902 COTTAGE AVE, ANDERSON, IN 46012 |
| DONALD L NICHOLS | 9225 ABBY LANE, YPSILANEI, MI 48198-9413 |
| DONALD L NOBLE | 7697 DICKEY RD, MIDDLETOWN, OH 45042-9251 |
| DONALD L NONNEMAN | 555 GROVE ST, OSHKOSH, WI 54901-4607 |
| DONALD L OLIVER | 8-32 MITCHELL PLACE, FAIR LAWN, NJ 07410-3214 |
| DONALD L ONESTI | 2026 CHESTNUT HILL DR, YOUNGSTOWN, OH 44511-1228 |
| DONALD L OWEN & | CHRISTINE A OWEN JT TEN, 1520 LINWOOD, FLINT, MI 48503-5316 |
| DONALD L PALL & | DONALD L PALL JR &, MICHAEL P PALL &, SUSAN M PALL JT TEN, 14919 HANNAN, ROMULUS, MI 48174-4735 |
| DONALD L PALL & | DONALD L PALL JR & MICHAEL P PALL &, SUSAN M PALL JT TEN, 14919 HANNAN, ROMULUS, MI 48174-4735 |
| DONALD L PARKER | 319 S ARCH ST, FREMONT, OH 43420-2962 |
| DONALD L PARTRIDGE & | JUDITH M PARTRIDGE JT TEN, 3125 CHERRY LN, EDEN, NY 14057 |
| DONALD L PEET | 20194 239TH AVE, NEVIS, MN 56467 |
| DONALD L PENDLETON | 3543 AMBERACRES DR, CINCINNATI, OH 45237-2525 |
| DONALD L PETTS | 14284 EDDY LAKE ROAD, FENTON, MI 48430-1530 |
| DONALD L PINE | 6757 ST RD 28 W, ELWOOD, IN 46036-8938 |
| DONALD L PLEKENPOL | 105 PEBBLE BEACH, TROPHY CLUB, TX 76262-9784 |
| DONALD L POST & | MILDRED POST JT TEN, 5322 RICHMOND RD, WEST MILFORD,  07480 |
| DONALD L PRESTON | 1151 REED CIRCLE DR, COLUMBUS, OH 43224-1067 |
| DONALD L PRIEUR | 5700 GENESEE RD, LAPEER, MI 48446-2750 |
| DONALD L QUACKENBUSH | 747 PERRY CREEK RD NORTH, MIO, MI 48647-9714 |
| DONALD L QUACKENBUSH | TR DONALD L QUACKENBUSH LIVING, TRUST, UA 2/1/05, 5833 MARLOW DR, EAST SYRACUSE, NY 13057 |
| DONALD L QUACKENBUSH & | CARLOTTA J QUACKENBUSH JT TEN, 747 PERRY CREEK ROAD N, MIO, MI 48647-9714 |
| DONALD L QUALLS & | REBA QUALLS JT TEN, 910 BELZER DR, ANDERSON, IN 46011-2006 |
| DONALD L RAINER | 3019 GEORGE ST, ANDERSON, IN 46016-5448 |
| DONALD L RAMER | 167 KA LAMA PL, LEESBURG, FL 34788-7994 |

| | |
|---|---|
| DONALD L REESE | 251 HOOPER ROAD, COMMERCE, GA 30530 |
| DONALD L RICHARD | 132 FULTON ST, MEDFORD, MA 02155-2648 |
| DONALD L RICHARDSON | 2 NANTICOKE ROAD, CAMBRIDGE, MD 21613-1012 |
| DONALD L RICKERT | 2504 S CANAL EXT, NEWTON FALLS, OH 44444-9461 |
| DONALD S RIEMENSCHNITTER & | JACQUELINE S RIEMENSCHNITTER, TR RIEMENSCHNITTER FAM TRUST, UA 03/20/95, 3641 HEMLOCK WAY, RENO, NV 89509-7449 |
| DONALD L ROBERTS | 5755 CLEAR CREEK DR, DENVER, CO 80212-2835 |
| DONALD L ROBINSON | 5205 EAST MT MORRIS ROAD, MT MORRIS, MI 48458-9730 |
| DONALD L ROGERS | 119 MEADOW LANE, SANDUSKY, OH 44870-5762 |
| DONALD L ROGERS | 13518 E 54TH TERRACE, KANSA CITY, KANSAS CITY, MO 64133 |
| DONALD L ROSECRANS | 29025 RT 58 N, SULLIVAN, OH 44880 |
| DONALD L ROSENHEIM & | JEANETTE M ROSENHEIM JT TEN, 827 QUINLAN DR, UNIT C, PEWAUKEE, WI 53072-1858 |
| DONALD L ROUDEBUSH | 2108 GRICE LANE, KETTERING, OH 45429-4154 |
| DONALD L ROUDEBUSH & | NANCY K ROUDEBUSH JT TEN, 2108 GRICE LN, KETTERING, OH 45429-4154 |
| DONALD L RUTLEDGE | 12406 BROOKFIELD AVE, CLEVELAND, OH 44135-2220 |
| DONALD L SCHNEIDER | 2691 HAMMAN DRIVE, AUSTINTOWN, OH 44511-1825 |
| DONALD L SCOTT | 3830 RIDGE RD, WILLIAMSBURG, OH 45176-9749 |
| DONALD L SEILER & | MARGARET W SEILER JT TEN, 107 WOODLAND DRIVE, MECHANICSBURG, PA 17055-3373 |
| DONALD L SHANNON | 29248 MAGNOLIA DRIVE, FLAT ROCK, MI 48134 |
| DONALD L SHARPE & | NELL H SHARPE, TR SHARPE LIVING TRUST, UA 01/26/95, 665 HUNT CLIFF DR, CLEVELAND, TN 37311-1644 |
| DONALD L SHAWVER | 22 FAIRWAY CIRCLE, NEW SMYRNA BEACH, FL 32168-6304 |
| DONALD L SHELTON | 26118 COUNTY RD, BLOOMFIELD, MO 63825 |
| DONALD L SHERWOOD | 41 SHERWOOD LN, TUNKHANNOCK, PA 18657 |
| DONALD L SIDWELL | 1211 FAVORITE ST, ANDERSON, IN 46013-1314 |
| DONALD L SLAUGHTER | 921 N 7ST, ELSBERRY, MO 63343-1017 |
| DONALD L SMITH | 7005 S WAHTENAW 2ND FL, CHICAGO, IL 60629 |
| DONALD L SMITH | CUST THEODORE L SMITH UGMA VA, 5240 LONSDALE DR, SPRINGFIELD, VA 22151-1712 |
| DONALD L SMITH | TR, DONALD L SMITH REVOCABLE TRUST DTD, 33982, 12 WEST APPLE STREET, FREEBURG, IL 62243-1409 |
| DONALD L SMITH & | EVELYN S SMITH JT TEN, 592 FIVE POINTS, HONEOYE FALLS ROAD, HONEOYE FALLS, NY 14472-9034 |
| DONALD L SMITH & | LOUISE A SMITH JT TEN, 9114 SPOKANE WAY, LOUISVILLE, KY 40241-2426 |
| DONALD L SNAVELY | 81 E HONEY CREEK RD, BELLVILLE, OH 44813-9041 |
| DONALD L SOBAS | 210 MERRIMAN ROAD, GARDEN CITY, MI 48135-1300 |
| DONALD L SOMMERFIELD & JUNE B | SOMMERFIELD TR U/A/D DTD, 02/22/93 DONALD L SOMMERFIELD &, JUNE B SOMMERFIELD REV TR, 106 NE 21ST AVE, CAPE CORAL, FL 33909-2888 |
| DONALD L SPICHER | 2827 NILES VIENNA RD, NILES, OH 44446-4406 |
| DONALD L STANLEY | 3223 W N OO S, MARION, IN 46953 |
| DONALD L STRAWSER | 6524 W 13TH STREET, INDIANAPOLIS, IN 46214-3443 |
| DONALD L STRUMINGER | BOX 869, PETERSBURG, VA 23804-0869 |
| DONALD L SUMMERS & | KATHLEEN R SUMMERS JT TEN, 3713 MOON NE, ALBUQUERQUE, NM 87111-3236 |
| DONALD L SWANCUTT & | SHIRLEY D SWANCUTT JT TEN, 22922 LAW, DEARBORN, MI 48124-1011 |
| DONALD L TAYLOR | 3 STONEWOOD DR, CANTON, MA 02021-2410 |
| DONALD L THOMPSON | BOX 175, 137 E FIRST ST, VERMONTVILLE, MI 49096-0175 |
| DONALD L TOADVINE & LINDA M | TOADVIN, TRS DONALD L TOADVINE & LINDA M, TOADVINE REVOCABLE TRUST U/A, DTD 9/2/03, 32661 MEADOW BRANCH DR, LAUREL, DE 19956 |
| DONALD L TOBUL & | ELSIE TOBUL JT TEN, 1376 DAVISTA AVE, MADISON, OH 44057-1361 |
| DONALD L TONELLI | TR U/A DTD 05/08/0, DONALD L TONELLI REVOCABLE, LIVING TRUST, 8975 LAWRENCE WELK DR # 81, ESCONDIDO, CA 92026 |
| DONALD L TUCKER | 209 STAHL AVE, CORTLAND, OH 44410-1137 |
| DONALD L TURNER & | JUDITH A TURNER JT TEN, 360 PINE VALLEY RD, HOLLAND, OH 43528-9233 |
| DONALD L TURNEY | 11119 SPRING POND COVE, FORT WAYNE, IN 46845-1858 |
| DONALD L UTT | 1459 FREDRICK CT, MANSFIELD, OH 44906-2425 |
| DONALD L UTZ | 38 AIRVIEW TERRACE, DEPEW, NY 14043-1528 |
| DONALD L VACCARI & | MARLYS D VACCARI JT TEN, 6401 ANBER PASS, PLAINFIELD, IN 46168-9380 |
| DONALD L WAGLE JR | 10374 MELINDA ST, CLIO, MI 48420-9407 |
| DONALD L WAGNER | 6736 475 E, E PITTSBORO, IN 46167 |
| DONALD L WAGNER & | SCOTTIE M WAGNER JT TEN, 6736 N CR 475 E, PITTSBORO, IN 46167 |
| DONALD L WAGNITZ & | 17335 PEPPERMINT LN, HOLLY, MI 48442-8384 |
| DONALD L WAGNITZ & | DUANE L WAGNITZ JT TEN, 17335 PEPPERMINT LN, HOLLY, MI 48442-8384 |
| DONALD L WAGNITZ & | MARK STEVEN WAGNITZ JT TEN, 17335 PEPPERMINT LN, HOLLY, MI 48442-8384 |
| DONALD L WARREN | 9260 ALEXANDER RD, BATAVIA, NY 14020-9548 |
| DONALD L WASHINGTON | 147 SIEBERT RD, PITTSBURGH, PA 15237-3789 |
| DONALD L WASHINGTON | CUST DONALD L WASHINGTON II UGMA, PA, 147 SIEBERT ROAD, PITTSBURGH, PA 15237-3789 |
| DONALD L WASHINGTON | CUST DONELLE LOY WASHINGTON UGMA, PA, 147 SIEBERT ROAD, PITTSBURGH, PA 15237-3789 |
| DONALD L WASILEWSKI | 3571 DEMURA ST, WARREN, OH 44484-3721 |
| DONALD L WEBB | 119 HAMILTON LANE, MCCORMICK, SC 29835 |
| DONALD L WEINBERG | 231 EAST AVE, QUINCY, IL 63201-4331 |
| DONALD L WEINBERG | 231 EAST AVE, QUINCY, IL 62301-4331 |
| DONALD L WESTBY JR | 104 EAST DELAVAN DRIVE, JANESVILLE, WI 53546-2629 |
| DONALD L WESTHOEFER | TR U/A, 5135 KERNWOOD CT, PALM HARBOR, FL 34685-3616 |
| DONALD L WOODS | 1655 N NASHVILLE AVE, CHICAGO, IL 60707-3902 |
| DONALD L WORTHUM | 1577 VINEWOOD RD, PONTIAC, MI 48055 |
| DONALD L WRAY | 5124 N POINT PARK CT, MONTORELLO, IN 47960-7315 |
| DONALD L WYATT | 1265 BUSH CREEK DR, GRAND BLANC, MI 48439-1616 |
| DONALD L YOUNG & | VIRGINIA L YOUNG JT TEN, 6046 COLTER AVE, CINCINNATI, OH 45230-1717 |
| DONALD L ZENTZ | 3418 CHRISTOPHER DR, KOKOMO, IN 46902-4716 |

| | |
|---|---|
| DONALD LAESE PORTER | 155 INDEPENDENCE AVE, PALM HARBOR, FL 34684-1415 |
| DONALD LAPOINTE | 1099 E POPLAR ST, PRATTVILLE, AL 36066-7350 |
| DONALD LAROSA | 5025 SE WOODWARD, PORTLAND, OR 97206-2139 |
| DONALD LAWRENCE HUGHES | 1511 PAR CSWY, ALLENTOWN, PA 18106-9631 |
| DONALD LEE ELLINGER | 8731 PARK HAVEN POINT, CENTERVILLE, OH 45458-2834 |
| DONALD LEE FLANEGIN & | BETTY J FLANEGIN JT TEN, 1304 DEER RUN TRAIL, BLUE SPRINGS, MO 64015-1743 |
| DONALD LEE GELSOMINO | 7610 W IRVING PARK RD, # B, NORRIDGE, IL 60706-2106 |
| DONALD LEE HITE & | ILIENE L HITE JT TEN, 75 SINCLAIR ST, MARROWBONE HTS, RIDGEWAY, VA 24148-3348 |
| DONALD LEE KEEBLER | 8333 BONNIE CT, GRAND BLANC, MI 48439-1872 |
| DONALD LEE OSWALD & | CARRIE LEE OSWALD TEN ENT, BOX 64, NANTY GLO, PA 15943-0064 |
| DONALD LEE SMITH | 1201 SIERRA DR, TURLOCK, CA 95350-3440 |
| DONALD LEE SNEED & | GWENDOLYN HILTON SNEED JT TEN, 20222 BIG BEND LANE, HUNTINGTON BEACH, CA 92646-4816 |
| DONALD LEE STOETZER | 16057 E M 134, DE TOUR VLLE, MI 49725 |
| DONALD LEE STOETZER & | JAMES R STOETZER JT TEN, 5111 SOLAR, SHELBY TOWNSHIP, MI 48316-2337 |
| DONALD LEE TATUM | 99 SOUTH PLAINS DRIVE, PETERSBURG, VA 23805-9107 |
| DONALD LEO CHEVERIE | 2050 CHEVERIE CIRCLE, CHIPLEY, FL 32428-4044 |
| DONALD LEO FARNSWORTH & | FRANCES FARNSWORTH JT TEN, 6783 PALMER POND RD, WEST ALMOND, NY 14804-9735 |
| DONALD LEO WALSEMANN | TR, DONALD LEO WALSEMANN REVOCABLE, LIVING TRUST UA 09/09/96, 1149 N 92ND STREET, SCOTTSDALE, AZ 85256-5002 |
| DONALD LEONARD | BOX 239, GRAMPIAN, PA 16838-0239 |
| DONALD LEROY CAMPBELL | 3515 S SADLIER DR, INDIANAPOLIS, IN 46239-1272 |
| DONALD LEROY CAMPBELL & | CAROL A CAMPBELL JT TEN, 3515 S SADLIER DR, INDIANAPOLIS, IN 46239-1272 |
| DONALD LEROY LANNING | 371 BLUE HERON, PO BOX 1879, PORT ARANSAS, TX 78373 |
| DONALD LEVY | 279 E 44TH ST APT 11K, NEW YORK, NY 10017-4347 |
| DONALD LEWIN | CUST, SINDI MICHELLE LEWIN, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 103 RAMPART PL, MAPLE GLEN, PA 19002-2861 |
| DONALD LEWIS BUNDREN | 53 EMANDAN LN, HOCKESSIN, DE 19707-8403 |
| DONALD LITTLE | 181 SPRUCE ST, ELYRIA, OH 44035-3356 |
| DONALD LOUIS SANCHEZ | PO BOX 421, DAVISON, MI 48423-0421 |
| DONALD LOUWSMA | 5519 ATTICA RD, ATTICA, MI 48412-9710 |
| DONALD LUCZAK | 1811 S VAN BUREN, BAY CITY, MI 48708-8717 |
| DONALD LYKINS | 20059 N SHADOW MOUNTAIN DR, SURPIRSE, AZ 85374-4921 |
| DONALD M ALLEN & | GLORIA J ALLEN JT TEN, 19657 ROSLYN, DETROIT, MI 48221-1892 |
| DONALD M ASHBAUGH | 3 CARDINAL LANE, EFFINGHAM, IL 62401-5037 |
| DONALD M BALASH & ANDEE L BALASH | TR, DONALD M BALASH & ANDEE L BALASH, TRUST 561 U/A DTD 12/19/05, 18822 SHERMAN LN, LANSING, IL 60438 |
| DONALD M BECKMAN | BOX 757, MIDWAY, UT 84049-0757 |
| DONALD M BISSELL & | MARY JEAN A BISSELL, TR UA 09/15/89, DONALD M BISSELL & MARY JEAN A, BISSELL TR, BOX 748, MURPHYS, CA 95247-0748 |
| DONALD M BOGIE | 222 EDGEWOOD RD, LINDEN, NJ 07036-3708 |
| DONALD M BRINGS & | VIRGINIA N BRINGS, TR DONALD M BRINGS LIVING TRUST, UA 04/18/96, 13 SPARHAWK TER, MARBLEHEAD, MA 01945-1522 |
| DONALD M BUNN & | DOROTHY J BUNN JT TEN, 1895 MIST WOOD DRIVE, HOWELL, MI 48843 |
| DONALD M BURLINGHAM | CUST EVA M BURLINGHAM, UTMA OH, 117 BRUSH EVERARD CT, STAFFORD, VA 22554-8807 |
| DONALD M BURLINGHAM | CUST LAURA A BURLINGHAM, UTMA OH, 117 BRUSH EVERARD CT, STAFFORD, VA 22554-8807 |
| DONALD M BURLINGHAM | CUST MEGAN E BURLINGHAM, UTMA OH, 117 BRUSH EVERARD CT, STAFFORD, VA 22554-8807 |
| DONALD M BUSWELL | CUST, BRADLEY P BUSWELL UGMA MI, 4154 HAWTHORNE RIDGE #301, KALAMAZOO, MI 49006-6296 |
| DONALD M BUTLER | 1755 GRAY TWIG LN, MILFORD, MI 48381-4435 |
| DONALD M CAMPBELL | 379 LINTON RUN ROAD, PORT DEPOSIT, MD 21904 |
| DONALD M CAMPBELL | 8475 E CARPENTER RD, DAVISON, MI 48423 |
| DONALD M CARLSON | 14743 RONNIE LANE, LIVONIA, MI 48154-5160 |
| DONALD M CARNEY | 3626 WHALEN AVE, INDIANAPOLIS, IN 46227-7082 |
| DONALD M CASSIDY & | RUBY A CASSIDY JT TEN, 2172 ADRIENNE, TROY, MI 48098-3803 |
| DONALD M CATHCART | 3 CORONADO DR, BOX 5409, NEW CASTLE, PA 16105-1009 |
| DONALD M CHAMBERS | 3 DANIEL STREET, FOXBORO, MA 02035-2715 |
| DONALD M CHARBONEAU | 5537 WEST 35TH ST, INDIANAPOLIS, IN 46224-1322 |
| DONALD M CODY | 485 ELM ST, MONTPELIER, VT 05602-2008 |
| DONALD M CZERNIEWSKI & | BARBARA E CZERNIEWSKI JT TEN, 1811 BUCKTHORN CT, TROY, MI 48098-6542 |
| DONALD M DAVIES & | MIRIAM T DAVIES JT TEN, 516 GUARD LOCK DR, LOCK HAVEN, PA 17745-1817 |
| DONALD M DILTS | 1039 NUTMEG SQ S, TROY, OH 45373-1828 |
| DONALD M DYKEMA & | DONNA M DYKEMA JT TEN, 9313 W 117TH STREET, OVERLAND PARK, KS 66210-2802 |
| DONALD M EBERLE | 6000 ROBERT STREET, MUNCIE, IN 47303-4473 |
| DONALD M ETHIER | 151 PASEO GRANDE, SAN LORENZO, CA 94580-2501 |
| DONALD M FENTON | 4335 OAKVISTA AVE, CLARKSTON, MI 48346-3814 |
| DONALD M FRASER & | MARILYN G FRASER JT TEN, 1052 ELMWOOD CIR, NOBLESVILLE, IN 46060-9174 |
| DONALD M GARNIER JR | 3852 SHARP RD, ADRIAN, MI 49221-9639 |
| DONALD M GOSH | 901 HILLTOP DR, JACKSBORO, TN 37757-2038 |
| DONALD M GRAFF & | BETTY GRAFF JT TEN, 10680 SW 92ND AVE, MIAMI, FL 33176-3657 |
| DONALD M GREENMAN | 15120 ALMONT RD, ALLENTON, MI 48002-3000 |
| DONALD M GRIFFIN | 105 MCGIBONEY RD, ROCK ISLAND, TN 38581 |
| DONALD M GUENTHER | 8516 MYRTLEWOOD DR, CINCINNATI, OH 45236 |
| DONALD M HALE | 4068 HILLDALE AVE, OROVILLE, CA 95966-9502 |
| DONALD M HARRISON | 2803 BERRYLAND DR, OAKTON, VA 22124 |
| DONALD M HAYES | 585 SKY HARBOR DR 213, CLEARWATER, FL 33759-3948 |
| DONALD M HEAVRIN | SUITE ONE, 717 W MARKET ST, LOUISVILLE, KY 40202-2755 |
| DONALD M HERPPICH & JUDITH A | HERPPICH TRS U/A DTD 09/26/95 FBO, DONALD M HERPPICH & JUDITH A, HERPPICH REVOCABLE LIVING TRUST, 43130 NAPA DR, STERLING HEIGHTS, MI 48314-1941 |
| DONALD M HINKLE JR | 5972 E 500 S, KOKOMO, IN 46902-9712 |

| | |
|---|---|
| DONALD M HOSTETTER | 1532 COVINGTON AVE, WESTLAKE VILLAGE, CA 91361-1513 |
| DONALD M HOUFF & | MARGIE HOUFF JT TEN, 14925 CRYSTAL VALLEY RD, LITTLE ROCK, AR 72210-3803 |
| DONALD M HUDAK | 89 SANDAU, ST LOUIS, MO 63119-4319 |
| DONALD M HUNE | 3771 PLANTERS CREEK CIR W, JACKSONVILLE BEACH FL,  32224-7662 |
| DONALD M HUTCHINSON | 1275 RUGBY CIRCLE, BLOOMFIELD HILLS, MI 48302-0945 |
| DONALD M KENNEDY | 58 BRIGHTON RD NE, ATLANTA, GA 30309-1519 |
| DONALD M LATIMER & | HELEN S LATIMER JT TEN, 5991 COMBS ROAD, NORTH ADAMS, MI 49262-8712 |
| DONALD M LAWRUK | BOX 102, FORT OGDEN, FL 34267-0102 |
| DONALD M MACLAY & | NANCY H MACLAY JT TEN, 936 CHURCH RD, SPRINGFIELD, PA 19064 |
| DONALD M MANTLO | 13126 S NASH HWY, BOX 654, LAKE ODESSA, MI 48849-9714 |
| DONALD M MCGUIRE | 30922 BROWN, GARDEN CITY, MI 48135-1469 |
| DONALD M MENHORN | BOX 168, MONTVILLE, OH 44064-0168 |
| DONALD M MORIN | 101 GEORGE ST 1, TRENTON ON  K8V 1R8,   CANADA |
| DONALD M NOWICKI | TR DONALD M NOWICKI TRUST, UA 01/05/91, 31232 GAY, ROSEVILLE, MI 48066-1225 |
| DONALD M OKRAY | 24805 HARMON, ST CLAIR SHRS, MI 48080-3137 |
| DONALD M PESTA | 1336 EASTWOOD AVE, MAYFIELD HEIGHTS, OH 44124-1523 |
| DONALD M PETIPRIN | 1163 LUDER RD, CARO, MI 48723-9793 |
| DONALD M PIONTE | 14010 CREST DRIVE, SENECA, SC 29672-0615 |
| DONALD M PRICE | TR, EDNA A GLASS DECL OF TR DTD, 27759, 14702 W MAYLAND VILLA RD, LINCOLNSHIRE, IL 60069-2105 |
| DONALD A PRIES & | BARBARA A PRIES JT TEN, 5100 WEST 96TH STREET, OAK LAWN, IL 60453 |
| DONALD M QUIMBY | 9044 WILBUR HIGHWAY, EATON RAPIDS, MI 48827-9322 |
| DONALD M ROBINS & | FLORENCE L ROBINS, TR DONALD M ROBINS LIVING TRUST, UA 03/20/96, 11251 STANLEY LN, TWINSBURG, OH 44087-2663 |
| DONALD M ROLL | 6195 CEDAR SPRINGS DR, CEDAR HILLS, MO 63016-1609 |
| DONALD M SHIVAK & | JONEVA SHIVAK JT TEN, 22848 BEECH ST, DEARBORN, MI 48124-2665 |
| DONALD M SILVERBERG | 84 LORD BYRON LANE, WILLIAMSVILLE, NY 14221 |
| DONALD M SMIGIEL | 40 D ANN STREET, SUPPLY, NC 28462-2719 |
| DONALD M SMITH | 324 OAKDALE CIR, CUBA, MO 65453-9346 |
| DONALD M SOSSONG & | JODY ASOSSONG JT TEN, 67 ELMWOOD AVE, LOCKPORT, NY 14094-4621 |
| DONALD M SPINA | 7590 MEADOW LAKES DR, APT 3201, NAPLES, FL 34104 |
| DONALD M SUCHYTA | 5151 BAXMAN RD, BAY CITY, MI 48706-3066 |
| DONALD M SWANSON | 7027 SCENIC RIDGE DRIVE, CLARKSTON, MI 48346 |
| DONALD M THACKER | 830 S COLFAX, MARTINSVILLE, IN 46151-2601 |
| DONALD M THOMSON JR | BOX 343, OVERGAARD, AZ 85933-0343 |
| DONALD M TOMBASCO | RR 2 BOX 592, SUGARLOAF, PA 18249-9523 |
| DONALD M TROMBLEY | 9073 WABASIS SHORE DR, GREENVILLE, MI 48838 |
| DONALD M TROMBLY & | RAYMONDE TROMBLY JT TEN, 6938 BURNLY, GARDEN CITY, MI 48135-2038 |
| DONALD M WESCOAT | 238 LIST, FRANKENMUTH, MI 48734-1908 |
| DONALD M WHISTLER | 348 HILLSIDE LANE, YORK, PA 17403-4036 |
| DONALD M WILSON TOD | SANDRA A THOMPSON WILSON, SUBJECT TO STA TOD RULES, 1312 NORMANDY LANE, SACRAMENTO, CA 95822 |
| DONALD M WOLF | 830 NE HIGHWAY B, OSCEOLA, MO 64776-6373 |
| DONALD M YAPCZENSKI | 95 FORDHAM PL, COLONIA, NJ 07067-2432 |
| DONALD M ZARLENGO | 613 W OMAR ST, STRUTHERS, OH 44471 |
| DONALD M ZIELINSKI SR | 27647 SHACKETT, WARREN, MI 48093-4627 |
| DONALD M ZIMMERMANN | 70 EMERSON, AMHERST, NY 14226 |
| DONALD MAC MASTER | 339 BERNICE ST, ROCHESTER, NY 14615-2146 |
| DONALD MACEOIN | 44426 LIVONIA TERR, ASHBURN, VA 20147-7130 |
| DONALD MACEOIN & | BRENDA MACEOIN, TR, DONALD & BRENDA MACEOIN, REVOCABLE TRUST UA 02/07/00, 44426 LIVONINIA TER, ASHBURN, VA 20147 |
| DONALD MACGREGOR II | 1231 WILDFLOWER DR, WEBSTER, NY 14580-9522 |
| DONALD MAMMOSER | 139 W ELMVIEW, LACKAWANNA, NY 14218-2847 |
| DONALD MANDERS | 1227 LAGUNA DR, HURON, OH 44839-2608 |
| DONALD MANNING | CUST KAITLYN MANNING, UGMA AK, 54 BLAVEN DR, HENDERSON, NV 89002-6581 |
| DONALD MARIAN | 1012 RABBIT EAR PASS, VICTOR, NY 14564-9187 |
| DONALD MARION MILLER | 4926 W WASHINGTON BL, MILWAUKEE, WI 53208-1728 |
| DONALD MARK EASLICK JR | 6753 NORTH BRANCH CT 5, NORTH BRANCH, MI 48461-9375 |
| DONALD MARNON | 17645 FOX, REDFORD TWP, MI 48240-2311 |
| DONALD MARTINI | BOX 502, CHARDON, OH 44024-0502 |
| DONALD MASHBURN | 70 DIXIE MEADOWS LANE, CARROLLTON, GA 30117-6917 |
| DONALD MASON HANSON & | BETTE JANE HANSON JT TEN, 9701 E 16TH ST, INDIANAPOLIS, IN 46229-2010 |
| DONALD MATCZAK | 1013 SCHWARTZ ST, GREEN BAY, WI 54302-3121 |
| DONALD MATTHEW MC CANN | 22356 DIAMOND COURT, FARMINGTON, MI 48335 |
| DONALD MC ELWAIN | 1083 COLUMBUS CIRCLE S, ASHLAND, OH 44805-4526 |
| DONALD MC GEORGE | 1070 RTE 18 S, WAMPUM, PA 16157-2108 |
| DONALD MC NEMAR | 75 CEDARWOOD AVE, WALTHAM, MA 02453 |
| DONALD MCARDLE | 1497 LOMAS VERDES DR, ROCHESTER HILLS, MI 48306-3956 |
| DONALD MCCLOSKEY & | KIMBERLY SUE MCCLOSKEY TEN COM, 6659 SWAN CREEK RD, IRA, MI 48023 |
| DONALD MCCULLOUGH & | ELIZABETH MCCULLOUGH JT TEN, 209 EVERGLADES BLVD, STUART, FL 34994 |
| DONALD MCEWEN | 2800 DINA ST, MIDLAND, MI 48642-4727 |
| DONALD MCLAUGHLIN | 1424 COUNTY RD NORTH 21, BRATTVILLE, AL 36067 |
| DONALD MCMAHAN | 100 S PENNSYLVANIA ST, HOBART, IN 46342 |
| DONALD MCRAE HARRISS | PO BOX 233, HALIFAX, NC 27839 |
| DONALD MERCER MARTIN | 16901 S OLD SONOITA HWY, VAIL, AZ 85641-9112 |
| DONALD MEYERS | 216 WEST 89TH STREET 24, NEW YORK, NY 10024-1822 |
| DONALD MICHAEL | 2813 BAHALIA RD NE, WESSON, MS 39191-9092 |

| | |
|---|---|
| DONALD MILLER | 625 MEADE, SAGINAW, MI 48602-1163 |
| DONALD MILLER | 927 MORNINGSIDE DRIVE, MIAMI SPRINGS, FL 33166-6056 |
| DONALD MILLER | PO BOX 359, SOUTH SOLON, OH 43153-0359 |
| DONALD MILLER | TR DONALD MILLER REVOCABLE TRUST, UA 10/07/98, 17117 DUNBLAINE, BEVERLY HILLS, MI 48025-4105 |
| DONALD MOORE & | KATHLEEN MOORE JT TEN, RD 1 BOX 202, WALTON, NY 13856-9743 |
| DONALD MOORE GOULD | ATTN MARTIN, 11-05 CADMUS PL, FAIR LAWN, NJ 07410-2122 |
| DONALD MUGGERIDGE & | DOROTHY MUGGERIDGE, TR MUGGERIDGE FAM TRUST, UA 09/12/96, 5 SUNNYFIELD DR, ROLLING HILLS EST, CA 90274-2504 |
| DONALD MULLIGAN & | EILEEN T MULLIGAN JT TEN, 20 ROSE STREET, PLAINVIEW, NY 11803-5110 |
| DONALD MURRAY LANGDON | 6968 EAST 18TH ST, TULSA, OK 74112-7608 |
| DONALD N ABBOTT | 5450 VERMILYA RD, COLUMBIAVILLE, MI 48421-8931 |
| DONALD N BARRON | 3750 CLARENDON AVE UNIT 33, PHILADELPHIA, PA 19114-1937 |
| DONALD N BUNN | 304 N WALNUT ST, LENOX, IA 50851-1151 |
| DONALD N DANIEL & | IRMA J DANIEL JT TEN, 205 BRELANCE DRIVE, CORBIN, KY 40701 |
| DONALD N DE MOTT | 9640 LYNBROOK DR, DALLAS, TX 75238-2839 |
| DONALD N DISABITO | 5069 OLEANDER PL, SANTA BARBARA, CA 93111 |
| DONALD N DIXON | 5-44 EDGEVALLEY ROAD, LONDON ON  N5Y 5P6,   CANADA |
| DONALD N DROLET & | NORMA J DROLET JT TEN, 5316 FOREST RIDGE DRIVE, CLARKSTON, MI 48346-3478 |
| DONALD N GAMACHE | 9339 N HARRIS WAY, CITRUS SPRINGS, FL 34434-5044 |
| DONALD N JUSSAUME | 3508 W MONTEBELLO DR, COLORADO SPRINGS, CO 80918-2322 |
| DONALD N KELLY | 1962 DENBURY DRIVE, BALTIMORE, MD 21222-4601 |
| DONALD N LEAL | 22489 DANIELS ST, ST CLR SHORES, MI 48081-2409 |
| DONALD N LECKRONE & | MILDRED L LECKRONE JT TEN, 2802 DUANE DR, INDIANAPOLIS, IN 46227-4465 |
| DONALD N MC ARTHUR & | MARILYN M MC ARTHUR JT TEN, HCR 01 BOX 136, GOULD CITY, MI 49838-9415 |
| DONALD N REEVES | 2 UMBRIA COURT, AIKENON, SC 29803-8574 |
| DONALD N RHOADS | TR DONALD N RHOADS TRUST, UA 9/22/95, 722 STATE, PETOSKEY, MI 49770-2755 |
| DONALD N ROMAGNOLI | 533 MACE ST, GREENSBURG, PA 15601-4009 |
| DONALD N STETZ & | SYLVIA A STETZ JT TEN, 2279 SUNNY RIDGE DR, PINCKNEY, MI 48169-9245 |
| DONALD N THOMPSON & | LOIS A THOMPSON JT TEN, 4435 E DODGE RD, CLIO, MI 48458 |
| DONALD N WEIMAN | 1212 TURNPIKE ROAD, ALMOND, NY 14804-9731 |
| DONALD N WHITE & | SHIRLEY A WHITE JT TEN, 413 E STATE, GREENVILLE, MI 48838-1827 |
| DONALD N YORDY | 7125 W MILWE LN, CRYSTAL RIVER, FL 34429 |
| DONALD N YORK | 4110 RED ARROW RD, FLINT, MI 48507 |
| DONALD NARD | 1616 REED RD APT K, FORT WAYNE, IN 46815 |
| DONALD NEAL JEFFERY | 1647 VALLEY FORGE DR, LANCASTER, OH 43130-1239 |
| DONALD NEIBERT | CUST MICHAEL NEIBERT, UGMA MI, 759 DURREATH, WALLED LAKE, MI 48390-3013 |
| DONALD NELSON | 2233 MAPLE LEAF DR E, JACKSONVILLE, FL 32211-3937 |
| DONALD NELSON & | MARY J NELSON JT TEN, 1130 VINEWOOD, AUBURN HILLS, MI 48326-1645 |
| DONALD NEWTON | 13903 MIDDLEBURY, SHELBY TOWNSHIP, MI 48315-2834 |
| DONALD NICEWONDER | 148 BRISTOL EAST RD, BRISTOL, VA 24202-5500 |
| DONALD NICHOLAS GEEHR | 1152 GOLFVIEW TERRACE, MONROE, GA 30655 |
| DONALD NICHOLAS GEEHR | CUST SARA NICOLE GEEHR, UNDER THE GA TRAN MIN ACT, 1152 GOLFVIEW TERRACE, MONROE, GA 30655 |
| DONALD NORBERT GOLONKA | 57319 BLOSSOM DR, WASHINGTON TWP, MI 48094 |
| DONALD O ALLEN | BOX 366, PENNS GROVE, NJ 08069-0366 |
| DONALD O CAPLES | 1507 PILGRIM LANE, FINKSBURG, MD 21048-1413 |
| DONALD O CAPLES & | CAROLYN L CAPLES JT TEN, 1507 PILGRIM LANE, FINKSBURG, MD 21048-1413 |
| DONALD O CLENDANIEL SR | TR UA 07/31/00, DONALD O CHANDLER ST, MILTON, DE 19968-1235 |
| DONALD O CONNOR | 1423 92ND STREET R R 3, BYRON CENTER, MI 49315-9803 |
| DONALD O DRESCHER SR | BASSETT PARK MANOR, 111 ST GREGORY COURT, ROOM 39, WILLIAMSVILLE, NY 14221 |
| DONALD O FELTUS & RUTH V | FELTUS TRUSTEES OF D & R, FELTUS NOMINEE TRUST DTD, 34017, BOX 611, ACTON, MA 01720-0611 |
| DONALD O GRAF | TR DONALD O GRAF TRUST, UA 9/12/00, 5844 GRAF RD, UNIONVILLE, MI 48767-9658 |
| DONALD O HEFELFINGER | 57 JUNE PLACE, BROOKVILLE, OH 45309-1621 |
| DONALD O KLOMPMAKER | 5902 SUGARBUSH LANE, GREENDALE, WI 53129-2623 |
| DONALD O LINNERUD | 3260 ANTIQUA RD, LAKE WALES, FL 33859 |
| DONALD O MACKEY & | JANET E MACKEY JT TEN, 5321 ORIOLE DR, LONGVIEW, WA 98632-9456 |
| DONALD O NICKELL | 7600 WOOSTER PIKE, SEVILLE, OH 44273-9717 |
| DONALD O SCHULL | 1701 WEST COMMERCE LOT 109, HAINES CITY, FL 33844 |
| DONALD O TAYLOR | 8375 SW 89 ST, MIAMI, FL 33156-7333 |
| DONALD O VOGEL & | LORETTA M VOGEL JT TEN, 1701 W CALVADA BLVD, PAHRUMP, NV 89048-5568 |
| DONALD O WARNER | 7888 BAREBACK DRIVE, SPARKS, NV 89436 |
| DONALD O WESTON | 1600 N OLD COACHMAN RD 914, CLEARWATER, FL 33765-1657 |
| DONALD O WILSON | ATTN FRANCES C WILSON, 53 TERRACE LANE, BRISTOL, CT 06010-3156 |
| DONALD ODLE JR | 8085 VIA ZAPATA, DUBLIN, CA 94568-1335 |
| DONALD OLSON | 430 HAZELWOOD DR, OXNARD, CA 93030-4036 |
| DONALD OLSON & | G RUTH OLSON, TR UA 04/15/91, 301 S 20TH AV, BRIGHTON, CO 80601-2521 |
| DONALD ORNER & | JOAN K ORNER JT TEN, 741 SOUNDVIEW DR, MAMARONECK, NY 10543-4222 |
| DONALD OSMER | 16445 EGO, E DETROIT, MI 48021-3001 |
| DONALD OVERY | 6175 E SURREY RD, BLOOMFIELD HILLS, MI 48301-1651 |
| DONALD OWENS | 6601 FOUNTAIN SPRINGS BLVD, INDIANAPOLIS, IN 46236-7216 |
| DONALD P ALLEN | 4005 FILKINS DR NE, GRAND RAPIDS, MI 49525-2129 |
| DONALD P ARNAUDO | 17843 ANDREWS ST, MONTE SERENO, CA 95030-4230 |
| DONALD P AUBUCHON | 8660 GRANT RD, APT 213, SAINT LOUIS, MO 63123-1038 |
| DONALD P BENTLEY | 1370 S GRAHAM RD, FLINT, MI 48532-3537 |
| DONALD P BOGNER | 1606 SOUTH FIVE LAKES ROAD, ATTICA, MI 48412-9784 |

| | |
|---|---|
| DONALD P BROWN | 3942 PUMA DR, AVON PARK, FL 33825 |
| DONALD P BYERS | 7035 PERRY COMMONS AV, INDIANAPOLIS, IN 46217-8407 |
| DONALD P CAMPBELL & | KATHRYN M CAMPBELL JT TEN, 1236 JEFFERY, YPSILANTI, MI 48198-6318 |
| DONALD P CIALONE SR & | ROSE MARIE CIALONE JT TEN, 145 STANDARD PKWAY, CHEEKTOWAGA, NY 14227-1231 |
| DONALD P CRONAN | 439 BILLINGS ROAD, SUMMERS, CT 06071-2021 |
| DONALD P CUMMINGS | 2986 SOCO RD 625E, PLAINFIELD, IN 46168 |
| DONALD P D ORAZIO | 4620 MANUKA TRAIL, GAYLORD, MI 49735-9674 |
| DONALD P D'ORAZIO | 4620 MANUKA TRAIL, GAYLORD, MI 49735-9674 |
| DONALD P DORAZIO & | LILLIAN M DORAZIO JT TEN, 4620 MANUKA TRAIL, GAYLORD, MI 49735-9674 |
| DONALD P FALCONER | 1226 KING DRIVE, EL CERRITO, CA 94530-2550 |
| DONALD P FLEMING & | KIM L FLEMING JT TEN, 4545 INGERSOLL PLACE, NEW PORT RICHIE, NEW PRT RCHY, FL 34652 |
| DONALD P FLYNN | 6496 E CARPENTER RD, FLINT, MI 48506-1261 |
| DONALD P GARNO | 12710 EAST RD, BURT, MI 48417-9613 |
| DONALD P GELUNAS | 3750 NEW HWY 96 WEST, FRANKLIN, TN 37064-4700 |
| DONALD P GUZZI | 453 ELLSWORTH AVE, STATEN ISLAND, NY 10312-3907 |
| DONALD P HADLAND | CUST BRIAN, DOUGLAS BROWN UGMA CA, 4481 E ASHLAN, FRESNO, CA 93726-2604 |
| DONALD P HARRIS | 2880 MABEE RD, MANSFIELD, OH 44903-8203 |
| DONALD P HATFIELD SR & | BETTY L HATFIELD, TR HATFIELD FAM TRUST, UA 10/04/94, 3505 OAK KNOLL, BRIGHTON, MI 48114 |
| DONALD P HAY | CUST JOSEPH, H HAY UGMA WI, 6636 CHESTER EAST DR, INDIANAPOLIS, IN 46220 |
| DONALD P HEINS | 107 SERENOA DR, BRUNSWICK, GA 31523-7055 |
| DONALD P HOSENEY & | SHIRLEY D HOSENEY JT TEN, 60812 WASCHULL DR, WASHINGTON, MI 48094-2335 |
| DONALD P JEFFRIES | 2370 EASTRIDGE DRIVE, HAMILTON, OH 45011-2009 |
| DONALD P JOHNSTON | CUST DONALD J JOHNSTON U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 1 SUNSET DR, NEW WINDSOR, NY 12553-6613 |
| DONALD P JUDGE | BOX 3311, FAIRFAX, VA 22038-3311 |
| DONALD P KARABACZ | 3415 S ELMS ROAD, SWARTZ CREEK, MI 48473-7913 |
| DONALD P KEIL & | VIRGINIA L KEIL JT TEN, 2350 CHESHIRE WOODS, TOLEDO, OH 43617-1205 |
| DONALD P KOCHENDORFER | 2450 SPRINGMILL ROAD, DAYTON, OH 45440-2544 |
| DONALD P KONESKY | 1109 STURGEON POINT RD, DERBY, NY 14047 |
| DONALD P KUS | 11337 UNION ST, MT MORRIS, MI 48458-2210 |
| DONALD P LAKATOS | 739 NORDEEN DRIVE, WEST MIFFLIN, PA 15122-1134 |
| DONALD P LOEFFLER | 696 E SEBEWAING ST, SEBEWAING, MI 48759-1133 |
| DONALD P LORENZ | PO BOX 6685 STN D, CALGARY AB  T2P 2E6,   CANADA |
| DONALD P MADDEN | 1546 CORK LN, HAZELWOOD, MO 63042-1629 |
| DONALD P MARENTETTE | 411 LIDO DRIVE, FORT LAUDERDALE, FL 33301-2535 |
| DONALD P MARENTETTE & | BARBARA P MARENTETTE, TR UA 06/28/94 DONALD P, MARENTETTE REVOCABLE TRUST, 411 LIDO DR, FT LAUDERDALE, FL 33301-2535 |
| DONALD P MASSA | BOX 769, N SCITUATE, MA 02060-0769 |
| DONALD P MC HUGH | 2301 LONGCREST AVE, BETHEL PARK, PA 15102-2125 |
| DONALD P MC HUGH JR | 429 BRIERLY LANE, PLEASANT HILL, PA 15236-4223 |
| DONALD P MCKISSICK & | JUDITH S MCKISSICK JT TEN, 5161 BRESSLER DR, HILLIARD, OH 43026-9596 |
| DONALD P MILLER | 2701 N GATE BLVD 4, FORT WAYNE, IN 46835 |
| DONALD P MITCHELL | 911 WESTOVER RD, WILMINGTON, DE 19807-2980 |
| DONALD P MITCHELL | 20 LARK STREET, NEW ORLEANS, LA 70124-4523 |
| DONALD P NELSON | 6925 ACADEMY LN, LOCKPORT, NY 14094-5320 |
| DONALD P OBERG & | JEAN E OBERG JT TEN, 4342 S GULF CIRCLE, N FT MEYERS, FL 33903 |
| DONALD P PARKS | 13045 JEROME JAY DR, HUNT VALLEY, MD 21030-1523 |
| DONALD P POPKE | 3916 MASON RD, MONROEVILLE, OH 44847-9302 |
| DONALD P RAGO | 270 HIGH ST APT B2, WESTRIDGE APARTMENTS, TORRINGTON, CT 06790 |
| DONALD P REGULA JR | 15 RYAN CT, STANFORD, CA 94305-1062 |
| DONALD P SCHARPING | 2810 HINDSBURG RD 1, ALBION, NY 14411-9789 |
| DONALD P SCHRAUBEN & | REBECCA S SCHRAUBEN JT TEN, 353 N SORRELL, FOWLER, MI 48835-9297 |
| DONALD P SCHUBERT & | JEANNE L SCHUBERT JT TEN, 10020 E GRANDVIEW CT, TRAVERSE CITY, MI 49684-5308 |
| DONALD P SELINA & | ALICE L SELINA, TR, DONALD & ALICE L SELINA, TRUST UA 09/25/95, 815 STAFFORD AV APT 7A, BRISTOL, CT 06010-3851 |
| DONALD P SEVERY & | MARY J SEVERY JT TEN, 71 W LAKE DR, WEYMOUTH, MA 02188-3436 |
| DONALD P SIDOR | 2560 JOHNSON ST, MARNE, MI 49435-9728 |
| DONALD P SIEBENALLER & | BARBARA L SIEBENALLER JT TEN, 31766 GILBERT DR, WARREN, MI 48093-1741 |
| DONALD P SOLOMON | 847 N COUNTY ROAD 325 E 325, NEW CASTLE, IN 47362-9394 |
| DONALD P SORENSEN | 3354 LYNNE AVE, FLINT, MI 48506-2129 |
| DONALD P SPIEGEL & | DORIS A SPIEGEL JT TEN, 37 BELLMORE STREET, FLORAL PARK, NY 11001-3110 |
| DONALD P STARK | 1707 IRENE N E, WARREN, OH 44483-3528 |
| DONALD P SWINK | 890 DORIS JANE AVE, FAIRFIELD, OH 45014-2717 |
| DONALD P TENEYCK | 9152 NW 128 CT, CHIEFLAND, FL 32626-2127 |
| DONALD P THORNTON | 14 VINATA CT, FORT MYERS, FL 33912-6389 |
| DONALD P TREFETHEN & | PATRICIA E TREFETHEN JT TEN, 165 LANDING RD, HAMPTON, NH 03842 |
| DONALD P WENDEL & | LISA K WENDEL JT TEN, 8 MOORBRIAR COURT, ST PETERS, MO 63376-7737 |
| DONALD P WHEELER | 17 WHITFIELD AVE, BUFFALO, NY 14220-1930 |
| DONALD P WILBER | 8650 17 MILE RD, CEDAR SPRINGS, MI 49319-9538 |
| DONALD P WISDA | 2905 BROADWAY TER, MOORE, OK 73160-7546 |
| DONALD P WULLER & | VERNA L WULLER JT TEN, 6864 SOUTH DETROIT CIR, LITTLETON, CO 80122-1822 |
| DONALD PACE & | BETTY PACE JT TEN, 20 HERITAGE PLACE, WINCHESTER, KY 40391-2355 |
| DONALD PAPP | CUST LANCE W, PAPP UGMA MI, 933 CHAMPAIGN RD, LINCOLN PARK, MI 48146-2903 |
| DONALD PARKER HILL JR | 4170 ALBATROSS DR, SAN DIEGO, CA 92103 |
| DONALD PARLING | BOX 225, WATERSMEET, MI 49969-0225 |
| DONALD PASCERI | 48 REGENT ST, LOCKPORT, NY 14094-5017 |

| | |
|---|---|
| DONALD PATRICK | 2791 S STATE ROAD, IONIA, MI 48846-9475 |
| DONALD PATRICK CRITCHLEY | 103 WHITE PINE RD, TORRINGTON, CT 06790 |
| DONALD PATRICK KOBANE | 8087 LONGMEADOW LN, YPSILANTI, MI 48197-9366 |
| DONALD PAUL GLOMB | TR DONALD P GLOMB TRUST U/A, 5150 OAKRIDGE AV 83, PAHRUMP, NV 89048-7493 |
| DONALD PAUL MCCOLLOM | TR BUTTERFLY EVOLUTION TRUST, UA 12/10/94, RTE 3 BOX 121, SALEM, WV 26426 |
| DONALD PAUL OHLSSON | 1460 WALTON BLVD # 204, RODCHESTER HILLS, MI 48309 |
| DONALD PAZARATZ IN TRUST FOR | DAVID PAZARATZ, 789 HORTOP ST, OSHAWA ON  L1G 4N8,   CANADA |
| DONALD PELTY & | LISA PELTY JT TEN, 32095 GLEN, WESTLAND, MI 48185 |
| DONALD PENNY & | DORIS PENNY JT TEN, 9 FOREST ST, ANTRIM, NH 03440-3603 |
| DONALD PENROD & | NANCY PENROD JT TEN, 32193 KNAPP AVE, WARREN, MI 48093-1083 |
| DONALD PEOPLES | 637 RIVERSIDE, PONTIAC, MI 48342-2552 |
| DONALD PERNICE | 1469 MAXWELL N W, WARREN, OH 44485-2169 |
| DONALD PIGMAN | 12517 DUNCAN PLAINS RD, JOHNSTOWN, OH 43031-9148 |
| DONALD PLOEG | 4319 HERITAGE DR, HUDSONVILLE, MI 49426-9169 |
| DONALD POLI | 3369 17TH STREET, WYANDOTTE, MI 48192-6109 |
| DONALD POLLACK | 4116 SMOKE SIGNAL, SEBRING, FL 33872-4500 |
| DONALD PTAK | 8409 IVANDALE DR, PARMA, OH 44129-4317 |
| DONALD PUNKE & | GLORIA PUNKE JT TEN, BENSON, IL 61516 |
| DONALD Q HARRIS | 119 SMITH ST, NEWARK, NJ 07106-1109 |
| DONALD R & KATHERINE J TIBBITTS | TR DONALD R & KATHERINE J, TIBBITTS TRUST UA 06/09/97, 5819 E LAW RD, VALLEY CITY, OH 44280-9769 |
| DONALD R ADAMS | 10274 E RIVER RD, ELYRIA, OH 44035-8435 |
| DONALD R ADAMS | 136 CALVERT DRIVE, PADUCHA, KY 42003 |
| DONALD R AHO | 10849 LENNON RD, LENNON, MI 48449-9670 |
| DONALD R ALBERT | 2705 SCARLET OAK CT, COLUMBIA, MO 65201-3521 |
| DONALD R ALLEN | 4077 MIDDLETOWN RD, CANFIELD, OH 44406-9493 |
| DONALD R ANDERSON | RR 4, COLDWATER ON  L0K 1E0,   CANADA |
| DONALD R BALMER | 101 FOREST RD, MARQUETTE, MI 49855-9556 |
| DONALD R BARNES & | ALICE J BARNES JT TEN, 406 W MAIN, BOX 129, OGDEN, IL 61859-0129 |
| DONALD R BARRY | 1744 EDGEMERE DR, ROCHESTER, NY 14612-1518 |
| DONALD R BEASON | 840 BONNABEL BLVD, METAIRIE, LA 70005-2059 |
| DONALD R BECKER | 10014 BURGOYNE, HOUSTON, TX 77042-2910 |
| DONALD R BENDICKSON | CUST KRISTIN M GWINNER, UTMA FL, BOX 21132, SAINT PETERSBURG, FL 33742-1132 |
| DONALD R BILLIONS | 23 SCHIP LN, ARDMORE, TN 38449-3050 |
| DONALD R BINERT | 31930 PARDO, GARDEN CITY, MI 48135-1509 |
| DONALD R BIRD | 1215 LAGUNA DR, HURON, OH 44839-2608 |
| DONALD R BLANCHETTE | BOX 681, WOONSOCKET, RI 02895-0783 |
| DONALD R BLANTON | 5041 ANGELITA AVE, HUBER HEIGHTS, OH 45424-2704 |
| DONALD R BLANTON | 8441 N CO RD 275 E, PITTSBORO, IN 46167-9202 |
| DONALD R BLATTENBERGER | BOX 863, COWEN, WV 26206-0863 |
| DONALD R BOWMAN | 4300 GEORGE MASON BLVD 118, FAIRFAX, VA 22030-4295 |
| DONALD R BRAMAN | 1822 BRENNER, SAGINAW, MI 48602-3621 |
| DONALD R BRANNON | CUST TIFFANY ANN BRANNON UGMA TX, 522 28TH AVE N, TEXAS CITY, TX 77590-4213 |
| DONALD R BRIESKE | N 3837 HAY CREEK RD, PRENTICE, WI 54556 |
| DONALD R BRISSETTE | 5471 S FOUR MILE RD, BAY CITY, MI 48706-9757 |
| DONALD R BRITTON | 1/2 PASO HONDO, CARMEL, CA 93924-9640 |
| DONALD R BROWN | 301 W SECOND ST, JONESBORO, IN 46938-1008 |
| DONALD R BROWN | 106 GIBSON ST, PERRYVILLE, KY 40468-1040 |
| DONALD R BROWN | 6948 WEST 85TH PLACE, LOS ANGELES, CA 90045-2605 |
| DONALD R BROWN | 1374 KENNEBEC RD, GRAND BLANC, MI 48439-4976 |
| DONALD R BROWN | HC 2 21, EMINENCE, MO 65466-9605 |
| DONALD R BURFORD | 10837 ELM CIR DR, AURORA, IN 47001-9410 |
| DONALD R BURNS | 4450 JOAN DRIVE, CLIO, MI 48420-9406 |
| DONALD R BUSH | TR, DONALD R BUSHTRUST, UA 12/09/99, 4032 AUBURN DR, ROYAL OAK, MI 48073-6337 |
| DONALD R CANNELL | CUST LISA, ANN CANNELL UGMA MI, 1451 APPLEFORD, WALLED LAKE, MI 48390-3106 |
| DONALD R CARPENTER | 1309 ALDERLY ROAD, INDIANAPOLIS, IN 46260-1624 |
| DONALD R CARTER | 5180 OLD COVE ROAD, CLARKSTON, MI 48346-3819 |
| DONALD R CARTWRIGHT | 30 E SAVANNAH DR, BEAR, DE 19701-1662 |
| DONALD R CASE | 15268 AIRPORT RD, LANSING, MI 48906-9103 |
| DONALD R CHALFANT | 4517 HENDRY AVE, WILMINGTON, DE 19808-5605 |
| DONALD R CHAPMAN | 27106 EAST OUTER BELT ROAD, GREENWOOD, MO 64034-8235 |
| DONALD R CHARRON & PAULINE A | CHARRO, TRS U/A DTD 5/21/2002 THE, CHARRON FAMILY TRUST, 1038 BRAEVIEW DR, HOWELL, MI 48843 |
| DONALD R CLARK | 4066 E DODGE ROAD, CLIO, MI 48420-9714 |
| DONALD R CLASS & | IVA CLASS JT TEN, 37 WOODHILL DRIVE, WILLOW GROVE, PA 19090-1919 |
| DONALD R CLINE & URSULA G CLINE | TR DONALD R CLINE TRUST UA 6/1/04, 2025 ALBANY ST, BEECH GROVE, IN 46107 |
| DONALD R COHOON & | MARIA P COHOON JT TEN, 705 COLUMBIA ROAD, MIDLAND, MI 48640-3492 |
| DONALD R COLEMAN | 11024 DEEP BRANCH RD, MAXTON, NC 28364-7108 |
| DONALD R COLLINS & | SANDRA M COLLINS JT TEN, 321 RAILROAD AVENUE, MYRTLE POINT, OR 97458 |
| DONALD R COMER | 7223 ASHFORD LANE, BOYNTON BEACH, FL 33437-2945 |
| DONALD R COPLIN | BOX 28, PALESTINE, WV 26160-0028 |
| DONALD R CORNETT | 11844 FRANCESCA CT, ROMEO, MI 48065-2630 |
| DONALD R CORNS & | NANCY R CORNS JT TEN, 5851 CINTI-DAYTON ROAD, MIDDLETOWN, OH 45044-9520 |
| DONALD R CREACH | 5498 NW BROWNING DR, KINGSTON, MO 64650 |
| DONALD R CRIGGER | 19 LINDWAY DR, FAIRBORN, OH 45324-4333 |

| | |
|---|---|
| DONALD R CROCKER | 3519 CAYA LARGO W CT, PUNTA GORDA, FL 33950-8143 |
| DONALD R CRONIN & | ELIZABETH ANN CRONIN JT TEN, 6504 STONEBROOK LN, FLUSHING, MI 48433-2593 |
| DONALD R CUNNINGHAM | 48771 STATE RT 14, NEW WATERFORD, OH 44445-9734 |
| DONALD R DABIEW | BOX 92 RT 95, BOMBAY, NY 12914 |
| DONALD R DAHLBURG | 105 PAOLI POINTE DRIVE, PAOLI, PA 19301 |
| DONALD R DE VORE | 1024 STANTON ST, MONONGAHELA, PA 15063-1944 |
| DONALD R DEBOLT JR & | CHARLOTTE M DEBOLT JT TEN, 150 TYBURN RD, FALLSINGTON, PA 19054-2501 |
| DONALD R DEDOW | 651 MELWOOD DR NE, WARREN, OH 44483-4437 |
| DONALD R DENNIS | 3445 IMLAY CITY ROAD, ATTICA, MI 48412-9797 |
| DONALD R DICKERSON | 523 ENGLISH, GRANITE CITY, IL 62040-2726 |
| DONALD R DICKSON & | DOROTHY L DICKSON JT TEN, PO BOX 6775, BRANDON, FL 33508-6013 |
| DONALD R DIESTELMEIER & | SHIRLEY A DIESTELMEIER JT TEN, 3751 W STEPHENSON ST, FREEPORT, IL 61032-4438 |
| DONALD R DIESTELMEIER & | SHIRLEY A DIESTELMEIER JT TEN, 3751 W STEPHENSON, FREEPORT, IL 61032-4438 |
| DONALD R DOANE | 2054 DINAN CT, SPRING HILL, TN 37174-7178 |
| DONALD R DOWNEY | 1603 EASTVIEW, DANVILLE, IL 61832-2013 |
| DONALD R DRAGOO | 11589 CLAIRMONT DR, FENTON, MI 48430-9095 |
| DONALD R DRAKE | 845 ROUTE 518, SKILLMAN, NJ 08558-2615 |
| DONALD R DUBAY | 1101 MOORE, BAY CITY, MI 48706-4128 |
| DONALD R EILAND | 4768 MELROSE STREET, SAGINAW, MI 48601 |
| DONALD R EISENBRAUN | 5141 ALVA AVE N W, WARREN, OH 44483-1209 |
| DONALD R ELGAS SR & | HENRIETTA B ELGAS, TR UA 05/24/02, DONALD ELGAS & HENRIETTA ELGAS, REVOCABLE TRUST, 219 TAMARAC DR, PRUDENVILLE, MI 48651-9705 |
| DONALD R EPSTEIN | CUST LENA EPSTEIN UGMA MI, 1179 COPPERWOOD DRIVE, BLOOMFIELD HILLS, MI 48302-1929 |
| DONALD R EPSTEIN | CUST LILLIAN J EPSTEIN UGMA MI, 1179 COPPERWOOD DRIVE, BLOOMFIELD HILLS, MI 48302-1929 |
| DONALD R ERICKSON SR | 4917 UXTON CT, STERLING HEIGHTS, MI 48310-2094 |
| DONALD R FEKETE & | DONALD W FEKETE JT TEN, 8776 SARAH LN, GROSSE ILE, MI 48138-1537 |
| DONALD R FERRELL | 228 LAKE TRAIL, BREVARD, NC 28712-8715 |
| DONALD R FIKE | 1216 SECOND RD, BALTIMORE, MD 21220-5516 |
| DONALD R FINCH | FLINT HEIGHTS TERRACE, G-3064 MILLER RD APT 708, FLINT, MI 48503 |
| DONALD R FOSTER | 21 CHEVAS RD, AVON, CT 06001-3225 |
| DONALD R FRUCHTE | 65 FRIENDSHIP CIRCLE, DAYTON, OH 45426-1827 |
| DONALD R FRUCHTE & | KATHRYN E FRUCHTE JT TEN, 65 FRIENDSHIP CIRCLE, DAYTON, OH 45426-1827 |
| DONALD R GABBARD | PO BOX 611, SPRING HILL, TN 37174 |
| DONALD R GARNO | 4424 E TOWNLINE RD, BIRCH RUN, MI 48415-9080 |
| DONALD R GASCH | 9127 MELVILLE, DETROIT, MI 48209-2629 |
| DONALD R GILDER | 3953 GLEN MEADOW DR, NORCROSS, GA 30092-1915 |
| DONALD R GILLESPIE & | LUCILLE GILLESPIE JT TEN, 199 LAWNVIEW AVE, NILES, OH 44446-2045 |
| DONALD R GOINES | 9558 PARDEE, TAYLOR, MI 48180-3547 |
| DONALD R GRAHAM | 1901 S GLENWOOD, SPRINGFIELD, IL 62704-4009 |
| DONALD R GRAVES | 80 TRELAWNEY LN, COVINGTON, GA 30016 |
| DONALD R GREENBERG | CUST MARC DAVID GREENBERG, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 270 PULASKI ST APT 3E, BROOKLYN, NY 11206-7146 |
| DONALD R GREENFIELD | 12 NORTH ST, TRENTON, OH 45067-1312 |
| DONALD R GUIDA & | PATRICIA A GUIDA JT TEN, 4272 BEAGLE RD, WHITE CITY, OR 97503-9511 |
| DONALD R GUZAUCKAS | 229 HILLTOP DRIVE, SOUTHINGTON, CT 06489-2422 |
| DONALD R HALE | 3631 RAINBOW CIRCLE, SNELLVILLE, GA 30039-2842 |
| DONALD R HALL | 12 MONTEREY BRIARCREST GARDENS, HERSHEY, PA 17033-2229 |
| DONALD R HALL | 908 ROSEMOUNT RD, OAKLAND, CA 94610-2411 |
| DONALD R HALLWACHS & | JOANNE M HALLWACHS, TR UA 06/20/02, THE DONALD & JOANNE HALLWACHS, TRUST, 1190 HARRIS DR, LOMPOC, CA 93436 |
| DONALD R HALLWACHS & | JOANNE M HALLWACHS JT TEN, 1190 HARRIS DRIVE, LONPOC, CA 93436-8327 |
| DONALD R HARKEY | TR, DONALD R HARKEY REVOCABLE TRUST UA, 34820, 9 FAIR HILL DR, CHADDS FORD, PA 19317-9375 |
| DONALD R HAWLEY | 11426 HARBOUR LIGHT, N ROYALTON, OH 44133-2602 |
| DONALD R HAWN | 187 ANTLEY ROAD, WEST MONROE, LA 71291-8502 |
| DONALD R HELTON | 1337 SALEM CHURCH ROAD, BOSTIC, NC 28018-7526 |
| DONALD R HERRING | RR 4 BOX 9405, EUFAULA, OK 74432-9353 |
| DONALD R HESKETT | 409 N OHIO ST, HUMANSVILLE, MO 65674-8705 |
| DONALD R HESTER | 311 WARD RD, RAYMORE, MO 64083-9749 |
| DONALD R HIGGS & | JEAN B HIGGS JT TEN, 178 CROWN PRINCE DR, MARLTON, NJ 08053-1447 |
| DONALD R HOOVER | 4177 BOB WHITE DR, FLINT, MI 48506-1702 |
| DONALD R HOVER | 4821 CHAMBERS LN, SPRING HILL, TN 37174-2219 |
| DONALD R HOWARD JR | 5188 OAKVIEW, SWARTZ CREEK, MI 48473-1252 |
| DONALD R HUENE | 7429 N VALENTINE, FRESNO, CA 93711-0643 |
| DONALD R HUFFMAN | 1035 S CORNELL, FLINT, MI 48505-1308 |
| DONALD R HUGHES | 7527 SKYLARK CIRCLE, CARLISLE, OH 45005-4244 |
| DONALD R IZARD | 340 WREXHAM CT N, TONAWANDA, NY 14150-8812 |
| DONALD R JAMES | 802 S 15TH ST, UNIT 1876, SEBRING, OH 44672-2155 |
| DONALD R JOHANNSEN | TR, DONALD R JOHANNSEN TR DTD, 26960, 23596 WILDERNESS CANYON RD, RAPID CITY, SD 57702 |
| DONALD R JOHNATHAN | 7922 BATTLEFIELD PARK ROAD, RICHMOND, VA 23231-6909 |
| DONALD R JOHNSON | 4914 LOTUS, ST LOUIS, MO 63113-1705 |
| DONALD R KAISER | TR U/A, DTD 11/03/93 DONALD R KAISER, TRUST, 3537 OAK AVE, BROOKFIELD, IL 60513-1338 |
| DONALD R KENNEDY | 6604 DILLMAN ST, LAKEWOOD, CA 90713-1723 |
| DONALD R KIMBLE | 3502 LAKE CARLTON DR, LOGANVILLE, GA 30052-5468 |
| DONALD R KINNEY | BOX 39, HENLAWSON, WV 25624-0039 |
| DONALD R KINSLOW | 188 SHADY LANE, RUSSELLVILLE, AR 72802-1323 |

| | |
|---|---|
| DONALD R KLINSKI | 21580 32 MILE ROAD, RAY TOWNSHIP, MI 48096-1318 |
| DONALD R KLINSKI & | JEAN M KLINSKI JT TEN, 21580 32 MILE ROAD, RAY TOWNSHIP, MI 48096-1318 |
| DONALD R KOELLING & | NEOLA A KOELLING JT TEN, 6069 HIGHWAY CC, LESLIE, MO 63056-1408 |
| DONALD R KORTES & | BERNICE M KORTES JT TEN, 35675 WOODVILLA DR, STERLING HEIGHTS, MI 48312-4462 |
| DONALD R KOWALSKE | 14839 BERWICK ST, LIVONIA, MI 48154-3551 |
| DONALD R KRISS | 2139 SO 48TH TERR, KANSAS CITY, KS 66106-2440 |
| DONALD R KUJACZNSKI & | ELAINE KUJACZNSKI, TR, DONALD R & ELAINE KUJACZNSKI, REV JOINT TRUST UA 10/06/99, 13429 N ELMS RD, CLIO, MI 48420-8230 |
| DONALD R LAMB | 4057 CRESCENT DR APT 227, NORTH TONAWANDA, NY 14120 |
| DONALD R LAMBERT | RT 1, OAKWOOD, OH 45873-9801 |
| DONALD R LAMBERT | 6776 SOMERS-GRATIS ROAD, CAMDEN, OH 45311-8808 |
| DONALD R LAMBERT & GRACE C LAMBERT | U/A DTD 09/10/93 LAMBERT TRUST, 365 MICHELL STREET, LIVERMORE, CA 94551-2217 |
| DONALD R LAROCHELLE | 6328 POTTER ROAD, BURTON, MI 48509-1389 |
| DONALD R LAUCK | 13 DANA DR, FLORISSANT, MO 63033-3207 |
| DONALD R LAURENTIUS | 14915 WEHMER EST DR, FLORISSANT, MO 63034-1219 |
| DONALD R LAYMAN | CUST, DONALD E LAYMAN U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 102 AUDREA ST, MOULTON, AL 35650-6508 |
| DONALD R LEAFGREEN & | ANIDA L LEAFGREEN JT TEN, 7790 GOLF BLVD, ZOLFO SPRINGS, FL 33890-3419 |
| DONALD R LELLIS | 19690 LAKE SHORE BLVD, EUCLID, OH 44119-1063 |
| DONALD R LININGER | 1609 PRICE ST, SCRANTON, PA 18504-3401 |
| DONALD R LLOYD | 3119 CLARENCE AVE, BERWYN, IL 60402-3115 |
| DONALD R LOEB | 49113 EDINBOROUGH, CHESTERFIELD, MI 48047-1740 |
| DONALD R LONG | 46449 WACO, UTICA, MI 48317-3955 |
| DONALD R LONGENECKER & MARY GENE | LONGENECKER TR U/A DTD, 08/01/83 DONALD R LONGENECKER &, MARY GENE LONGENECKER REV LIV TR, BOX 723, WILSON, WY 83014-0723 |
| DONALD R LOUDON | 1220 MOUND STREET, SALEM, OH 44460-3931 |
| DONALD R LOWRY | 9660 RIDGE RD W, BROCKPORT, NY 14420-9470 |
| DONALD R LUZIER & | E JOYCE LUZIER JT TEN, 212 OAKWOOD DR, PHILIPSBURG, PA 16866-9590 |
| DONALD R MAC LENNAN & | BARBARA J MAC LENNAN JT TEN, 28141 PEPPERMILL ROAD, FARMINGTON HILLS, MI 48331-3332 |
| DONALD R MACKINNON & | SHIRLEY A MACKINNON JT TEN, 2642 ELSIE AVE, TOLEDO, OH 43613-3334 |
| DONALD R MARISTCH | 2223 JAMAICA DR, WILMINGTON, DE 19810-2827 |
| DONALD R MARTIN | 8554 SNOWDEN AVE, ARLETA, CA 91331-6341 |
| DONALD R MASON | PO BOX 280854, KANSAS CITY, MO 64128-0854 |
| DONALD R MC GOVERN | 6018 BLUE BAY DRIVE, DALLAS, TX 75248-2818 |
| DONALD R MCCOMB & | MARY A MCCOMB JT TEN, 516 SUN MANOR DR, FLUSHING, MI 48433-2150 |
| DONALD R MCCONIHA | 5248 AZALEA CI, DADE CITY, FL 33523-8828 |
| DONALD R MCHARGUE | 3967 SADDLERIDGE CIR, DAYTON, OH 45424-4874 |
| DONALD R MCLAIN | 22451 RAY, DETROIT, MI 48223-2549 |
| DONALD R MCLANE | 712 GRANT STREET, FENTON, MI 48430-2059 |
| DONALD R MCLEAN | 3948 PERCY KING, WATERFORD, MI 48329-1370 |
| DONALD R MESSER | 2910 VANCE RD, URBANA, OH 43078-9632 |
| DONALD R MIDDLETON | 11951 HIGHLAND, MOUNT MORRIS, MI 48458-1408 |
| DONALD R MIKULIC | 4080 E LITCHFIELD ROAD, JONESVILLE, MI 49250-9301 |
| DONALD R MILLER | 907 LANE RD NW, APT D2, HARTSELLE, AL 35640-4462 |
| DONALD R MILLER & | SABRA S MILLER JT TEN, 206 JAMES ST, COLUMBIANA, OH 44408-1426 |
| DONALD R MINIEAR | 7454 ALEXANDER, MT MORRIS, MI 48458-2927 |
| DONALD R MOLESWORTH | 7318 NEWPORT DRIVE, DAVISON, MI 48423-9372 |
| DONALD R MOORE | 7610 HIPP, TAYLOR, MI 48180-2665 |
| DONALD R MORRIS | 5525 PUTNAM, W BLOOMFIELD, MI 48323-3722 |
| DONALD R MORSE | 19 ELMWOOD ST, WAREHAM, MA 02571-2352 |
| DONALD R MOSBY | 4611 UNION AVE NE, HOMEWORTH, OH 44634-9633 |
| DONALD R MOSER | TR DONALD R MOSER TRUST, UA 02/21/97, 11712 SUNDERLIN DR, HUNTLEY, IL 60142 |
| DONALD R MUCKEL | 124 CLARENCE ST, BELLEVILLE, MI 48111-2772 |
| DONALD R MULLINS | 1844 CLAKE MATHIS, SPRING HILL, TN 37174-2546 |
| DONALD R MUMA | 8991 BURNSIDE RD, BROWN CITY, MI 48416-9649 |
| DONALD R NASH | 639 WHITE, LINCOLN PARK, MI 48146-2827 |
| DONALD R NETKO | 3504 E KENWOOD ST, MESA, AZ 85213-1770 |
| DONALD R NEVALA | 4813 JASMOND RD, MOODRICH, MI 48438-9618 |
| DONALD R NEWTON | 7612 17TH AVE N, ST PETERSBURG, FL 33710-3826 |
| DONALD R NOBLE JR | BOX 62, COTTONDALE, AL 35453-0101 |
| DONALD R NORKUNAS & | GERALDINE A NORKUNAS &, GARY J NORKUNAS JT TEN, 7601 ROSEMONT, DETROIT, MI 48228-3461 |
| DONALD R OLMSTED & | LILLIAN A OLMSTED JT TEN, 3755 SCENIC HIGHWAY 98, UNIT 1401, DESTIN, FL 32541-5785 |
| DONALD R PAVESKA & | MARY ANN PAVESKA JT TEN, 82 MORNINGSIDE DR 1, ROSELLE, IL 60172-2384 |
| DONALD R PENNINGTON | 395 TACKETT RD, OAK GROVE, LA 71263-8053 |
| DONALD R PETERSEN | 21597 SHEFFELD DR, FARMINGTON HILLS, MI 48335-5460 |
| DONALD R PETERSEN & | DEBRA A PETERSEN JT TEN, 21597 SHEFFELD DR, FARMINGTON HILLS, MI 48335-5460 |
| DONALD R PHILLIPS | 89 OSBORN RD, RYE, NY 10580-1320 |
| DONALD R PHILLIPS | 8600 S HONEY CREEK RD, MUNCIE, IN 47302-8152 |
| DONALD R PHILLIPS | 12185 GREEN LAKE RD, MIDDLEVILLE, MI 49333-9745 |
| DONALD R PILLSBURY & | MARILYN M PILLSBURY JT TEN, 741 UNIVERSITY PL, GROSSE POINTE, MI 48230-1262 |
| DONALD R PLOTNER | 9306 OAK DALE DR, LAINGSBURG, MI 48848-9410 |
| DONALD R POLLARD | 1653 GAYHART COURT, XENIA, OH 45385-4860 |
| DONALD R POPP | 3134 OXFORD-MIDDLETOWN RD, HAMILTON, OH 45013-9692 |
| DONALD R POTTER | 4066 CATAWBA AVENUE, HUBER HEIGHTS, OH 45424-2817 |
| DONALD R PRESSEY | 3520 WOODCREST AVE, NEWTOWN SQUARE, PA 19073-3815 |

| | |
|---|---|
| DONALD R PRICE JR | 5534 MCCULLERS LANE, LOGANVILLE, GA 30052-2942 |
| DONALD R PRITCHARD | CUST, ELON H PRITCHARD U/THE ALA, U-G-M-A, ATTN ELON P ALLEN, 3203 PINE RIDGE RD, BIRMINGHAM, AL 35213-3907 |
| DONALD R PRITCHETT | 524 PRITCHELT DRIVE, UNION GROVE, AL 35175-7405 |
| DONALD R RATCLIFF & | BARBARA S RATCLIFF JT TEN, 1307 OLD JOPPA RD, JOPPA, MD 21085-3315 |
| DONALD R REEVE & | MELISSA MARIE REEVE JT TEN, 2782 LAMB RD, MASON, MI 48854 |
| DONALD R RHODES | BOX 631, BRIGHTON, IL 62012-0631 |
| DONALD R ROBINSON | 4113 MC CLAY RD, ST CHARLES, MO 63304-7917 |
| DONALD R ROUSE | BOX 44, BIRMINGHAM, MI 48012-0044 |
| DONALD R RYDZEWSKI | CUST DONALD J RYDZEWSKI, UTMA IL, 8619 GLENSHIRE ST, TINLEY PARK, IL 60477-7041 |
| DONALD R SAGER | 607 NORTH SHELL ROAD, PARKERSBURG, IL 62452-2201 |
| DONALD R SALYERS | 1248 ROCKWELL DRIVE, XENIA, OH 45385-3836 |
| DONALD R SCHAFFER | 999 PINE RD, BAY CITY, MI 48706-1949 |
| DONALD R SCHENK | 679 FORT DUQUESNADR, SUN CITY CENTER, FL 33573-5148 |
| DONALD R SCHILLING | CUST BRIAN P SCHILLING UGMA CA, BOX 2110, JACKSON, WY 83001-2110 |
| DONALD R SCHRADER | 59 GLENDALE CT, ST CHARLES, MO 63301-1142 |
| DONALD R SCHROEDER & | CAROLE SCHROEDER, TR UA 10/08/03, DONALD R SCHROEDER & CAROLE, SCHROEDER REVOCABLE LIVING TRUST, 12465 BURTLEY, STERLING HEIGHTS, MI 48313 |
| DONALD R SCHUDEL | 11920 MOSS POINT LN, RESTON, VA 20194-1728 |
| DONALD R SEDLAK & | MYRTICE L SEDLAK JT TEN, 1859 LANGDON RD, RANSOMVILLE, NY 14131-9706 |
| DONALD R SEYERLE | 835 BOUTELL DR, GRAND BLANC, MI 48439-1942 |
| DONALD R SHERICK | 700 BENT CREEK DRIVE, LITITZ, PA 17543-8365 |
| DONALD R SIEBARTH | 1628 PARISH BARN RD, IOWA, LA 70647-3624 |
| DONALD R SIEGEL | 3768 E CARMEL DR, CARMEL, IN 46033-4329 |
| DONALD R SIMMONS | 4030 BEDFORD AVE, HAMILTON, OH 45015-1973 |
| DONALD R SKEBO | 2373 UNIONVILLE BEASON ROAD, BELL BUCKLE, TN 37020-4527 |
| DONALD R SLUSSER | 6821 ELSA PLACE, NIAGARA FALLS, NY 14304-5417 |
| DONALD R SMITH | 517 ALBEE RD, NOKOMIS, FL 34275-2503 |
| DONALD R SMITH | 918 W 5TH ST, FLORA, IL 62839-1139 |
| DONALD R SMITH | 63 RICHARD DR, ELKTON, MD 21921-2202 |
| DONALD R SMITH & | DIANE S SMITH, TR DONALD R SMITH LIVING TRUST, UA 07/17/98, 1506 LOCHMOOR BLVD, GROSSE PTE WOODS, MI 48236-4016 |
| DONALD R SMOLINSKI | 2279 S ELMS RD, SWARTZ CREEK, MI 48473-9744 |
| DONALD R SMOUTER | 6407 BREEZEWOOD DR, ALGER, MI 48610-9407 |
| DONALD R SOILEAU | 203 ELLIS DR, VILLE PLATTE, LA 70586-1928 |
| DONALD R SOILEAU & | SHARON D SOILEAU JT TEN, 203 ELLIS DR, VILLE PLATTE, LA 70586-1928 |
| DONALD R SOKOL | 6468 MARBLE LN, FLUSHING, MI 48433-2586 |
| DONALD R SOLOW & | SHIELA G SOLOW JT TEN, 5701 CENTRE STREET, ESSEX HOUSE APT 1102, PITTSBURGH, PA 15206 |
| DONALD R SPARGER | 237 PINE LANE, BOX 7, SHADY VALLEY, TN 37688 |
| DONALD R SPARKS | CUST ROLAND J TAYLOR, UTMA FL, 9516 SUN HAWK LN, TALLAHASSEE, FL 32308-8602 |
| DONALD R STACY | 705 SHADYCREST LN, FRANKLIN, TN 37064-5134 |
| DONALD R STANDRIDGE & | BARBARA J STANDRIDGE JT TEN, 5920 GRANGE HALL RD, HOLLY, MI 48442 |
| DONALD R STEPP | 327 3RD STREET W DR 7, PALMETTO, FL 34221-5238 |
| DONALD R STEVENS | 6516 KINGS PIONTE ROAD, GRAND BLANC, MI 48439-8711 |
| DONALD R STRAYER & | PATRICIA L STRAYER JT TEN, 1308 WESTWIND LN, FREMONT, MI 49412-9048 |
| DONALD R SUMNER | 2537 CARSON HWY, ADRIAN, MI 49221-1106 |
| DONALD R SUTTON | 1945 HULLWOOD DRIVE, KINSTON, NC 28504-7218 |
| DONALD R SWAIN | 3321 REGIONAL RD 19 R R 2, BLACKSTOCK ON  L0B 1B0,   CANADA |
| DONALD R SWITZER | 9362 W 13TH PL, LAKEWOOD, CO 80215-4779 |
| DONALD R SWITZER | 15047 MCCASLIN LAKE RD, LINDEN, MI 48451-9641 |
| DONALD R SYMACK | 110 CLAUDE DRIVE, CHEEKTOWAGA, NY 14206-2459 |
| DONALD R SZCZESNIAK | 11101 DOOGAN, WILLOW SPGS, IL 60480-1111 |
| DONALD R TERRY | 7850 LEVERETT RD, ROSCOMMON, MI 48653-9515 |
| DONALD R THOM & | TERESA A THOM JT TEN, 24 FAIRBANKS AVE, KENMORE, NY 14223-3102 |
| DONALD R THOMPSON | 9804 BOXWOOD CT, SPRINGBORO, OH 45066-9800 |
| DONALD R TOBER | 623 FRANKLIN STREET, SPRINGVILLE, NY 14141-1149 |
| DONALD R VANWOERT | 510 MAPLE AVENUE, BYRON, MI 48418-9760 |
| DONALD R VASICEK | 6320 EAST M-21, CORUNNA, MI 48817 |
| DONALD R VILLA | 80 HOWE ST, FRAMINGHAM, MA 01702-6519 |
| DONALD R VOSS & | ELIZABETH E VOSS, TR DONALD F VOSS MARITAL TRUST, UA 03/28/96, 8655 RED OAK DR, EDEN PRAIRIE, MN 55347-2324 |
| DONALD R WALKER | 2766 WATCH HILL DR, LAPEER, MI 48446-8793 |
| DONALD R WALTER | 3538 ELROY-ANSONIA RD, ANSONIA, OH 45303-8942 |
| DONALD R WALTER | 6472 NORANDA DRIVE, DAYTON, OH 45415-2029 |
| DONALD R WARNER | 2331 STAHR LN, WOOSTER, OH 44691-9458 |
| DONALD R WATKINS | 4888 TOWNLINE RD, LOCKPORT, NY 14094-9604 |
| DONALD R WATKINS | 1111 MCCAMERON AVENUE, LOCKPORT, IL 60441-2751 |
| DONALD R WATSON | 22227 E 63RD ST, BROKEN ARROW, OK 74014-2010 |
| DONALD R WATTERS & | CONNIE L WATTERS JT TEN, 2308 ROY DR, NEW CASTLE, PA 16101-5404 |
| DONALD R WEBB | 3 CEDAR DR, BELLEVILLE, IL 62220-3127 |
| DONALD R WEBB | 1210 E SIGLER ST 103, FRANKTON, IN 46044-9753 |
| DONALD R WHEELER | 215 BROOK VALLEY ROAD, TOWACO, NJ 07082-1002 |
| DONALD R WHEELOCK & | NANCY J WHEELOCK JT TEN, BOX 623, PARKMAN, OH 44080-0623 |
| DONALD R WHITE | 9714 WWR 975 N, MIDDLETOWN, IN 47356 |
| DONALD R WHITESIDE & | JUDITH M WHITESIDE JT TEN, 13806 COLPAERT DR, WARREN, MI 48093-5730 |
| DONALD R WHITETREE | 1338 WILLIAM ST, ADRIAN, MI 49221-2554 |

| | |
|---|---|
| DONALD R WILSON | 282 BOROS DR, N FT MYERS, FL 33903 |
| DONALD R WOHLFORD | 11425 ROTH DR, LINDEN, MI 48451 |
| DONALD R WOHLFORD & | SHERRY L WOHLFORD JT TEN, 11425 ROTH DR, LINDEN, MI 48451 |
| DONALD R WRIGHT | 2722 MEADOWCREEK DRIVE, MISSOURI CITY, TX 77459-2628 |
| DONALD R ZOBLER | 1700 RANDOLPH DR, YORK, PA 17403-4616 |
| DONALD RAGO | WEST RIDGE 270 HIGH ST, APT B2, TORRINGTON, CT 06790 |
| DONALD RAKOVIC | 7126 N PINNACLE PASS DR, PRESCOTT VALLEY, AZ 86314-3429 |
| DONALD RASPITHA | 306 FERNDALE DRIVE, SYRACUSE, NY 13205-2329 |
| DONALD RAYMOND BERGAMINI & | LORA I BERGAMINI JT TEN, 2023 HUNTRIDGE CT, MARTINEZ, CA 94553-5335 |
| DONALD REED & | BONNIE REED JT TEN, 6401 BENNINGTON RD, BOX 117, VERNON, MI 48476 |
| DONALD REICHEL | 54 MADISON AVE, CLAWSON, MI 48017-1905 |
| DONALD REX WELCHES | 3150 NE 36TH AV 551, OCALA, FL 34479-3171 |
| DONALD RICHARD BARNES | 406 W MAIN, BOX 129, OGDEN, IL 61859-0129 |
| DONALD RICHARD BASSETT | 10 WHITE OAK DR Z313, EXETER, NH 03833-5318 |
| DONALD RICHARD RATKE | BOX 971, ABERDEEN, WA 98520-0200 |
| DONALD RICHARD ZEILLER | 14434 REISSEN LN, HOUSTON, TX 77069-1275 |
| DONALD RINALDI | CUST KATE E, RINALDI UTMA NJ, 37 HADDONFIELD RD, SHORT HILLS, NJ 07078-3416 |
| DONALD RINALDI | CUST KRISTEN, A RINALDI UTMA NJ, 37 HADDONFIELD RD, SHORT HILLS, NJ 07078-3416 |
| DONALD ROBERT PAVESKA | 82 MORNINGSIDE DRIVE 1, ROSELLE, IL 60172-2384 |
| DONALD ROBERTSON | 4614 STANTON LAKE RD, ATTICA, MI 48412-9329 |
| DONALD ROCHELLE LEVY | 4215 JENIFER ST NW, WASHINGTON, DC 20015-1953 |
| DONALD ROEHRIG | 8207 W LONGLAKE DR, KALAMAZOO, MI 49048 |
| DONALD ROMAGNOLA | 7729 BROADWING DR, N LAS VEGAS, NV 89084-2432 |
| DONALD ROSE | CUST ANGELA MARIE LOOSE, UTMA OH, 1328 FUDGE DR, BEAVERCREEK, OH 45434-6723 |
| DONALD ROSE | CUST JOHNNY VINCENT LOOSE, UTMA OH, 1328 FUDGE DR, BEAVERCREEK, OH 45434-6723 |
| DONALD ROSE | CUST ALEX J ROSE, UTMA OH, 1328 FUDGE DR, BEAVERCREEK, OH 45434-6723 |
| DONALD ROSE | CUST MAURA EVELYN ROSE, UNDER THE OH TRAN MIN ACT, 1328 FUDGE DR, BEAVERCREEK, OH 45434-6723 |
| DONALD ROY UDELL & | MARY LOUISE UDEL, TR UA 4/18/01, DONALD ROY UDELL & MARY LOUISE UDEL, REVOCABLE TRUST, 923 LOS ZAFIROS, GREEN VALLEY, AZ 85614 |
| DONALD RUSCHAK & | BETTY H RUSCHAK JT TEN, 411 LINCOLN AVE, CHARLEROI, PA 15022-1543 |
| DONALD RUST & | ANNA MARIE RUST JT TEN, 4349 CARMANWOOD DR, FLINT, MI 48507-5604 |
| DONALD S ADAMS & | DONALD K ADAMS JT TEN, 15559 ORCHID LANE, SOUTH HOLLAND, IL 60473-1332 |
| DONALD S BABBITT | 505 EARL AVE, KENT, OH 44240-2223 |
| DONALD S BATES | 9802 JEWELL CT, INDEPENDENCE, MO 64052-2115 |
| DONALD S BOYD | 3966 COPLIN, DETROIT, MI 48215-3324 |
| DONALD S BOYES | 5024 OTSEGO ST, DULUTH, MN 55804-1650 |
| DONALD S BUSSELL & | J DARROLD BUSSELL JT TEN, 2046 N RAISINVILLE RD, MONROE, MI 48162-9668 |
| DONALD S CROXTON | 605 MARION SIMS DR, LANCASTER, SC 29720-1923 |
| DONALD S DATZ | 4893 NOTTINGHAM RD, VASSAR, MI 48768-9512 |
| DONALD S DAYHUFF | 49 W HILLSIDE, SPENCER, IN 47460-1307 |
| DONALD S ESKRIDGE | 518 WEBSTER PATH CT, SAINT LOUIS, MO 63119-3941 |
| DONALD S ETHERINGTON | C/O US TRUST COMPANY, ATTN EILEEN FOLEY, 29 SOUTH MAIN ST, WEST HARTFORD, CT 06107 |
| DONALD S ETHERINGTON | C/O US TRUST COMPANY, ATTN EILEEN FOLEY, 29 SOUTH MAIN ST, WEST HARTFORD, CT 06107 |
| DONALD S FEITH | TR U/A, DTD 05/17/88 DALCK FEITH, TRUST F/B/O DANIEL I FEITH, 204 MARVIN ROAD, ELKINS PARK, PA 19027-1721 |
| DONALD S FEITH | TR U/A, DTD 05/17/88 DALCK FEITH, TRUST F/B/O DINA H FEITH, 204 MARVIN ROAD, ELKINS PARK, PA 19027-1721 |
| DONALD S FEITH | TR U/A, DTD 05/17/88 DALCK FEITH, TRUST F/B/O DORIT I FEITH, 204 MARVIN ROAD, ELKINS PARK, PA 19027-1721 |
| DONALD S FREEMAN JR & | BEVERLY K FREEMAN JT TEN, 6 GLENHEATHER, DALLAS, TX 75225-2067 |
| DONALD S FRISCH & | JUDITH H FRISCH JT TEN, 900 FOUNTAIN VIEW DRIVE, DEERFIELD, IL 60015-4847 |
| DONALD S GLENNON & | INGRID P GLENNON JT TEN, 11051 HWY 188, GRAND BAY, AL 36541-6219 |
| DONALD S GORRIE | 962 MOHAWK STREET, OSHAWA ON  L1G 4G3,  CANADA |
| DONALD S HALL | FOREST ROAD, BOX 850-D, HANCOCK, NH 03449 |
| DONALD S HANSEN | 27 RAILROAD AVENUE, BEDFORD, MA 01730-2100 |
| DONALD S HART | 7636 BRAY RD, VASSAR, MI 48768-9688 |
| DONALD S HOAG & | PAULINE L HOAG JT TEN, 180 ROUND LAKE RD, HORTON, MI 49246 |
| DONALD S HOPKINS | RFD WEST ROAD, LEE, MA 01238 |
| DONALD S HOUCK & | JOSEPH D HOUCK JT TEN, 76 GREELEY ST, CLINTON, MA 01510-1514 |
| DONALD S IRWIN & | MARJORIE M-B IRWIN JT TEN, 3004 NACOGDOCHES RD, SAN ANTONIO, TX 78217-4523 |
| DONALD S JOHNSON | 91 ST STEPHENS LANE, SCOTIA, NY 12302-4230 |
| DONALD S JOHNSON & | VERNITA A JOHNSON JT TEN, 1408 LAUREL AVE, ST PAUL, MN 55104-6734 |
| DONALD S JONES & | LOUISE M JONES JT TEN, 15530 MYERS RD, MARYSVILLE, OH 43040-8911 |
| DONALD S JORY | 2203 WEST BOULEVARD, HOLT, MI 48842-1013 |
| DONALD S KAZUK & | JUNE C KAZUK JT TEN, 3611 GOLF CART DR, NORTH FT MYERS, FL 33917-7200 |
| DONALD S KOCOL | 5499 OLDE SAYBROOKE, GRAND BLANC, MI 48439-8765 |
| DONALD S KOLIS | 25615 LARAMIE DRIVE, NOVI, MI 48374-2365 |
| DONALD S KOLIS & | CYNTHIA ANN KOLIS JT TEN, 25615 LARAMIE DRIVE, NOVI, MI 48374-2365 |
| DONALD S LAMB | 1018 HERON RUN DR, LELAND, NC 28451 |
| DONALD S LAMESCH & | EUGENE J LAMESCH JT TEN, 28W224 ROOSEVELT RD, WINFIELD, IL 60190-1534 |
| DONALD S LARSON | 303 DESCHANE PLACE, GREEN BAY, WI 54302-2831 |
| DONALD S LUTZ & | BEVERLY A LUTZ JT TEN, 3183 N CUSTER RD, MONROE, MI 48162-3595 |
| DONALD S MERRILL | 1329 SOUTH ST, MT MORRIS, MI 48458-2929 |
| DONALD S MESAROS | 6129 EVERETT, KANSAS CITY, KS 66102-1345 |
| DONALD S MILLER | 703 E 5TH ST, BELLWOOD, PA 16617-2016 |
| DONALD S MOLNAR | 2657 LITTLE OAK LN, RESCUE, CA 95672-9623 |

| | |
|---|---|
| DONALD S NOOT & | WILMA U NOOT JT TEN, 1631 BOPP ROAD, SAINT LOUIS, MO 63131-3943 |
| DONALD S PALMIOTTO | 1414-85TH ST, BROOKLYN, NY 11228-3406 |
| DONALD S PARKER | 704 E GRAND RIVER AVE, BOX 888, HOWELL, MI 48843-2430 |
| DONALD S PARRISH | 3495 JONQUIL LANE, SEBASTIAN, FL 32976-3022 |
| DONALD S PETRIE & | EMMALOU PETRIE JT TEN, 30830 RIDGEFIELD, WARREN, MI 48093-6844 |
| DONALD S PIRON | 737 LANCASTER AV 1, SYRACUSE, NY 13210-2948 |
| DONALD S RAY & | ALICE H RAY TEN ENT, 835 MAIN ST, LATROBE, PA 15650-1667 |
| DONALD S SANDLER & | PATRICIA SANDLER JT TEN, 10950 E GELDING DR, SCOTTSDALE, AZ 85255-1619 |
| DONALD S SHREIBMAN | 88 COUNTRY CLUB DR, ELMIRA, NY 14905-1911 |
| DONALD S SOMERS | 211 EAST VILLAGE, BOX 191, TUXEDO PARK, NY 10987-0191 |
| DONALD S TYRRELL | 671 MILLER ROAD, LAKE ORION, MI 48362-3658 |
| DONALD S WARE | 4847 DUCHENEAU DRIVE, JACKSONVILLE, FL 32210-7209 |
| DONALD S WILKINSON | 2203 KENSINGTON BLVD, FORT WAYNE, IN 46805-4613 |
| DONALD S YOST & | LELAH M YOST JT TEN, 11352 COLONIAL WOODS DRIVE, CLIO, MI 48420-1504 |
| DONALD SAIDLA | 26896 60TH AVE, MATTAWAN, MI 49071-9511 |
| DONALD SAIGH | 2042 RICKS CT, BRIGHTON, MI 48114 |
| DONALD SANQUNETTI | 302 W 6TH ST, ALEXANDRIA, IN 46001-2320 |
| DONALD SCHAEFFER EHLERS & | BRIITA MARIA EHLERS, TR UA 01/11/94 THE EHLER, 1994 TRUST, 5286 BROPHY DR, FREMONT, CA 94536-7207 |
| DONALD SCHARETT | 5025 LAKE RD, UNIT 11, WILLIAMSON, NY 14589-9609 |
| DONALD SCHICKLER | 12964 BIGGIN CHURCH RD S, JACKSONVILLE, FL 32224-7913 |
| DONALD SCHON & | BETTY SCHON JT TEN, 4582 E WHITE DR, PARADISE VALLEY, AZ 85253-2431 |
| DONALD SCHOVAN & | GAIL M SCHOVAN JT TEN, 21213 VIOLET, ST CLAIR SHRS, MI 48082-1561 |
| DONALD SCHWENDLER & | HAZEL SCHWENDLER JT TEN, 17 WILDWOOD AVE, LANCASTER, NY 14086-2923 |
| DONALD SEARLES | 2161 MT HOPE ROAD, TOMS RIVER, NJ 08753 |
| DONALD SEBESTA | 82 GRAND BLVD, BINGHAMTON, NY 13905-3328 |
| DONALD SEEFELDT | 4190 CLUB HOUSE DR, LOCKPORT, NY 14094-1165 |
| DONALD SEMAN | 3880 LONE RD, FREELAND, MI 48623-8917 |
| DONALD SEMRAU & | THERESE SEMRAU JT TEN, 33035 JEFFERSON, SAINT CLAIR SHORES MI,  48082-1103 |
| DONALD SHAHRABANI | 7031 108TH STREET APT 9J, FOREST HILLS, NY 11375-4417 |
| DONALD SHORT | 3915 SPENCER, NORWOOD, OH 45212-3835 |
| DONALD SHREVE | 116 PONTIAC ST, OSHAWA ON, L1G 3M2 CAN |
| DONALD SIMPSON | 8516 W 87TH PLACE, HICKORY HILLS, IL 60457 |
| DONALD SOSSONG | 67 ELMWOOD AVE, LOCKPORT, NY 14094-4621 |
| DONALD SPENCE | 7782 W COUNTY RD 00 NS, KOKOMO, IN 46901-9713 |
| DONALD SPOONER | 9625 HILLOCK CT, BURKE, VA 22015 |
| DONALD SPURLOCK | 110 FAIRVIEW DR, CARLISLE, OH 45005-3054 |
| DONALD STAFFORD | 1488 DAVIS RD, CHURCHVILLE, NY 14428-9711 |
| DONALD STALKER | R R 11, BEDFORD, IN 47421-9801 |
| DONALD STEFFAN | 40 CHAMBERS DR, WEAVERVILLE, NC 28787-9602 |
| DONALD STEIN | 11121 HURT CLUB DRIVE, POTOMAC, MD 20854-2523 |
| DONALD STEIN & | LORETTA M STEIN JT TEN, 4119 OAKHURST CIRCLE W, SARASOTA, FL 34233-1438 |
| DONALD STEINMILLER | 48 TARTARIAN CIRCLE, ROCHESTER, NY 14612-3622 |
| DONALD STEMBAL | 261 THORNHILL DR, PULASKI, PA 16143 |
| DONALD STERRATH | 1110 D CHENEY, TITUSVILLE, FL 32780 |
| DONALD STEVENS | 5138 N COUNTY RD 90 E, ORLEANS, IN 47452-9721 |
| DONALD STEVENS & | ELAINE P STEVENS JT TEN, 306 NELLIE CT, CLINTON, MI 49236-9748 |
| DONALD STEVENSON PITKIN | CUST ROXANNA E F PITKIN UGMA MA, 27 SOUTH PROSPECT, AMHERST, MA 01002-2235 |
| DONALD STINSON | 620 WITBECK DRIVE, CLARE, MI 48617-9723 |
| DONALD STRONG | 17 HICKORY ST, BARNESBORO, PA 15714-1218 |
| DONALD SWANDER & | LEATRICE J SWANDER JT TEN, 3133 S 6TH ST, KALAMAZOO, MI 49009-9436 |
| DONALD SWEIGART | 410 CONCORD RD, GLEN MILLS, PA 19342-1563 |
| DONALD T BECKER | 125 HUNTERTON HILLS CENTER, ROCHESTER, NY 14622-1121 |
| DONALD T BEYER & LORRAINE C BEYER T | U/A DTD 04/29/04 THE, BEYER FAMILY TRUST, 1 GOLF COURSE RD UNIT E, MADISON, WI 53704 |
| DONALD T BIRKMAYER | 311 SAVAGE FARM DR, ITHICA, NY 14850-6503 |
| DONALD T BOONE | 9505 CLAYTON PARK RD, EL RENO, OK 73036 |
| DONALD T BROOKS & | KAY F GREEN &, KYLE L BROOKS JT TEN, 5045 GREENVIEW DR, CLARKSTON, MI 48348 |
| DONALD T BUCKLEY & | BERNARDINE J BUCKLEY JT TEN, 1159 ALICE ST, NORTH TONAWANDA, NY 14120-2201 |
| DONALD T CLARK | 118 CHANDLER LN, CENTREVILLE, DE 19807-1108 |
| DONALD T COLEMAN | C/O FLORENCE E COLEMAN, ROUTE 1, PAOLA, KS 66071 |
| DONALD T CORSON | BOX 465, ALLENWOOD, NJ 08720-0465 |
| DONALD T DAUGHERTY & JOAN | DAUGHERTY TR, DONALD T & JOAN M DAUGHERTY, REVOCABLE TRUST U/A 6/30/99, 170 SUSAN DRIVE, DALLAS TOWN, PA 17313 |
| DONALD T DIEM | CUST, DONALD T DIEM JR U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1521 GREENWICH, SAGINAW, MI 48602-1849 |
| DONALD T FONG | 5417 HARTE WAY, SACRAMENTO, CA 95822-2873 |
| DONALD T GIGNAC | 159 GRENFELL PLACE, LONDON ON  N5X 3B6,  CANADA |
| DONALD T HAUK & | MARY R HAUK JT TEN, 2610 TANAGER DR, WILMINGTON, DE 19808-1620 |
| DONALD T HAYES | 105 THOMPSON DR, ADA, OK 74820-8249 |
| DONALD T JACOBS | 204 E PINE ST, WOOSTER, OH 44691-2961 |
| DONALD T KELLEY | TR, DONALD T KELLEY REVOCABLE TRUST UA, 35640, 3907 NORTH TAYLOR ROAD, LOT E, MISSION, TX 78574-8283 |
| DONALD T LABELLE & | SUSAN E LABELLE JT TEN, 217 WESTWOOD, BLOOMFIELD TWP, MI 48301-2648 |
| DONALD T LEE | 1285 LOWER BELLBROOK RD, XENIA, OH 45385-7317 |
| DONALD T LEFFLER | 4235 ORANGEPORT RD, GASPORT, NY 14067-9250 |
| DONALD T LIJEWSKI | 2204 E CHIP ROAD, KAWKAWLIN, MI 48631-9110 |
| DONALD T LOVELL | 2326-129TH S E, BELLEVUE, WA 98005-4220 |

| | |
|---|---|
| DONALD T MATHES | TR DONALD T MATHES TRUST, UA 09/01/94, 15105 COLUMBINE WAY, ROCKVILLE, MD 20853-1722 |
| DONALD T MC GRATH | 2024 TULIPWOOD DRIVE, MANSFIELD, OH 44906-3335 |
| DONALD T MCCAGUE | R R 2, MOSSLEY ON  N0L 1V0,  CANADA |
| DONALD T MCKAY & | BARBARA L MCKAY JT TEN, 29686 DORCHESTER CT, FARMINGTON HILLS, MI 48331-1857 |
| DONALD T MENOVICH & | SHIRLEY A MENOVICH JT TEN, 60 ORDALE BLVD, PITTSBURGH, PA 15228-1524 |
| DONALD T MURRAY | 9 LUMSDEN ST, TOMS RIVER, NJ 08757 |
| DONALD T NAKAMURA | 7173 WATER MILL WAY, SALT LAKE CTY, UT 84121 |
| DONALD T SEIWERT | 4021 HANLEY RD, CINCINNATI, OH 45247-5046 |
| DONALD T TAYLOR | 3009 PALMETTO OAK DR APT 104, FORT MYERS, FL 33916 |
| DONALD T THOMPSON | 725 CALVERT, DETROIT, MI 48202-1221 |
| DONALD T TOOR & | MARY J TOOR JT TEN, 5497 HIDDEN OAKS CIRCLE, LINDEN, MI 48451-8841 |
| DONALD T VAN SCOY & | MARILYN M VAN SCOY JT TEN, 249 E FLAGSTONE DR, NEWARK, DE 19702-3645 |
| DONALD T WADE | 36260 LAKESHORE BLVD APT 108, EAST LAKE, OH 40095 |
| DONALD T WALLACE | 307 MOUNTAIN RD, NORTH WILBRAHAM, MA 01095-1762 |
| DONALD T WILLIAMSON JR | 12 AMBOLIN CT, BALTIMORE, MD 21236-2802 |
| DONALD T WOLDERZAK | 5176 KENCLIFF, SAGINAW, MI 48603-6163 |
| DONALD TESKE & | ANNETTA TESKE JT TEN, 1828 CLOVERVIEW, WEST BEND, WI 53095-8557 |
| DONALD THOMAS LA BELLE | 217 WESTWOOD, BLOOMFIELD TWP, MI 48301-2648 |
| DONALD THOMAS STEPHENS | 106 RIDGEMONT AVE, SAN ANTONIO, TX 78209-5430 |
| DONALD TIMKO | 4714 VERONA ST NW, WARREN, OH 44483-1741 |
| DONALD TIMME | 4829 LEE AVE, DOWNERS GROVE, IL 60515 |
| DONALD TROMBLEY | 3082 COBBLE STONE DRIVE, PACE, FL 32571 |
| DONALD TUNSTALL | CUST DONNA, JANE TUNSTALL UGMA AR, 1550 DEERWOOD ST, ASHDOWN, AR 71822-8725 |
| DONALD TURK & | RUTH V TURK JT TEN, 149 DOCKSIDE DOWNS, WOODSTOCK, GA 30189-1455 |
| DONALD UHRIG | 16766 WESTBROOK, DETROIT, MI 48219-3825 |
| DONALD V ADDKISON & | DOROTHY M ADDKISON JT TEN, 18799 HIGHWAY 397, PHONE 662-773-6977, PRESTON, MS 39354 |
| DONALD V CURRAN | BOX 706, OXFORD, GA 30054-0706 |
| DONALD V DALY | 2931 VINSETTA BLVD, ROYAL OAK, MI 48073 |
| DONALD V DEMASTUS | 3889 SCHENLY STREET, ENON, OH 45323-1428 |
| DONALD V EVERSON | 4217 BRISTOLWOOD, FLINT, MI 48507-5536 |
| DONALD V EVERSON & | NINA L EVERSON JT TEN, 4217 L BRISTOLWOOD, FLINT, MI 48507-5536 |
| DONALD V GRIFFIN & | LAURA L GRIFFIN, TR UA 10/30/02, GRIFFIN FAMILY REVOCABLE LIVING TRU, 6086 SODOM HUTCHINGS RD NE, FARMDALE, OH 44417 |
| DONALD V GROVER | 4897 S BROAD ST, TRENTON, NJ 08620-2209 |
| DONALD V HUMPHREYS | 8149 HARRIS RD, MILLINGTON, MI 48746-9221 |
| DONALD V MILLS | 54 4TH AV, CLAYMONT, DE 19703-2006 |
| DONALD V PETERS | 1415 S 5TH AV, POCATELLO, ID 83201-6835 |
| DONALD V QUENZER | 2 MAJOR TRESCOTT LN, NORTHPORT, NY 11768-1318 |
| DONALD V RARICK & | WANDA M RARICK JT TEN, 834-2ND ST 1, SANTA MONICA, CA 90403-1028 |
| DONALD V SHAFFNER | 6751 CYPRESS RD 106, PLANTATION, FL 33317-3019 |
| DONALD V SHANK & | PATRICIA J SHANK JT TEN, 9993E 1855N RD, OAKWOOD, IL 61858 |
| DONALD V STAUDTER | 3115 LENOX DR, DAYTON, OH 45429-1460 |
| DONALD V STRAYER | 152 HARPER RD, STREETSBORO, OH 44241-5722 |
| DONALD V TANNER | 535 GASPAR DRIVE, PLACIDA, FL 33946-2227 |
| DONALD V TANNER & | PATRICIA K TANNER JT TEN, 535 GASPER DRIVE, PLACIDA, FL 33946-2227 |
| DONALD VAL STROUGH | CUST MISS YVONNE MICHELLE, POMAGALSKI U/THE CALIF, UNIFORM GIFTS TO MINORS ACT, 190 EAGLE LANE, BRENTWOOD, CA 94513-5228 |
| DONALD VAN AMAN | 6502 SOUTH AVE, MIDDLETON, WI 53562-3343 |
| DONALD VETITOE | 23002 LAKETREE LANE, SPRING, TX 77373-6913 |
| DONALD VINCENT GARRETT & | JERI JEAN GARRETT JT TEN, 3065 WINSTON DR, SAGINAW, MI 48603-1645 |
| DONALD VISCOMI | 2107 LOGAN DRIVE, STERLING HGTS, MI 48310-2855 |
| DONALD VOIGHT | 26 GROVE ST, BALDWINSVILLE, NY 13027-2331 |
| DONALD W AARON | 2317 E FARRAND RD, CLIO, MI 48420-9138 |
| DONALD W ABERNATHY | BOX 310, COOPER, TX 75432-0310 |
| DONALD W AMES | 6370 KARLSRIDGE DRIVE, DAYTON, OH 45459-1280 |
| DONALD W ANDERSON | 8008 MORNINGSIDE, WICHITA, KS 67207-1123 |
| DONALD W AUSTIN & | MARVA SUE AUSTIN JT TEN, BOX 90077, SAN ANTONIO, TX 78209-9077 |
| DONALD W BARKMAN | 523 CARLETON ROCKWOOD, CARLETON, MI 48117 |
| DONALD W BEANE | 3306 SE 11TH AVE, CAPE CORAL, FL 33904-4205 |
| DONALD W BEVERSDORFF | CUST DON ERIC BEVERSDORFF UGMA TX, 3308 OAKLAWN, VICTORIA, TX 77901-7436 |
| DONALD W BIRDSALL | 181 COPPERFIELD DR, DAYNTON, OH 45415 |
| DONALD W BISH | 1100 MILL CREEK RD, FALLSTON, MD 21047-1722 |
| DONALD W BOGEMANN | 5621 N SUGAR HILLS DR, GREENFIELD, IN 46140-8663 |
| DONALD W BONNETT | 207 HUNTERS RIDGE RD, TIMONIUM, MD 21093-4010 |
| DONALD W BORING | 4474 PARMAN RD, STOCKBRIDGE, MI 49285-9511 |
| DONALD W BOS & | CONSTANCE K BOS JT TEN, 106 VOSPER, SARANAC, MI 48881-8742 |
| DONALD W BOYD | 609 WESTOVER PASS, GRAND BLANC, MI 48439-1007 |
| DONALD W BOYD & | HELEN J BOYD JT TEN, 609 WESTOVER PASS, GRAND BLANC, MI 48439-1007 |
| DONALD W BRIDGES | PO BOX 565, WHITE CLOUD, MI 49349 |
| DONALD W BROWN & | BETTY G BROWN JT TEN, 4196 HI HILL DRIVE, LAPEER, MI 48446-2864 |
| DONALD W BROWNING | 1210 OPACA, BOLIVIA, NC 28422 |
| DONALD W BURDEN | 70 PLEASANT HILL BL, FRANKLIN, OH 45005-2600 |
| DONALD W BURGER & GERALDINE | Z BURGER TRUSTEES U/A DTD, 04/19/93 BURGER LIVING TRUST, 10330 FIDELITY AVE, CLEVELAND, OH 44111-1214 |
| DONALD W BURTON | 7432 WEBSTER RD, MT MORRIS, MI 48458-9330 |

| | |
|---|---|
| DONALD W BUTLER | 450 WATER ST, GUILFORD, CT 06437-3226 |
| DONALD W BUTTON | 1511 FORD CI, ROCHESTER, MI 48306-4811 |
| DONALD W CARLSON | CUST SUSAN E CARLSON UGMA, NEB, 4412 SCRANTON ST, SIOUX FALLS, SD 57103-6642 |
| DONALD W CLAEYS & | KATHLEEN O CLAEYS JT TEN, 34454 MCKENZIE VIEW DR, SPRINGFIELD, OR 97478-9738 |
| DONALD W CLARK & | KATHLEEN H CLARK JT TEN, 4886 LEONA DRIVE, PITTSBURGH, PA 15227-1340 |
| DONALD W CLAUDEPIERRE | CUST ERIC J CLAUDEPIERRE UGMA OH, 720 BELLAIRE AVE, DAYTON, OH 45420-2308 |
| DONALD W CLINE | 5025 BUSCH, WARREN, MI 48091-1210 |
| DONALD W CORCORAN | 904 SOUTHERN VIEW DR, LAFAYETTE, IN 47909 |
| DONALD W CORRIGAN | 10660 WREN RIDGE ROAD, ALPHARETTA, GA 30022 |
| DONALD W CRAWFORD | 111 GRASSLAND DR, GALLATIN, TN 37066-5708 |
| DONALD W CURRIE | S 9267 BOSTON STATE RD, BOSTON, NY 14025-9604 |
| DONALD W CUSHING | RR 1, SHELBURNE ON L0N 1S5,  CANADA |
| DONALD W CUSHMAN | 193 AFRICAN HOLLOW, PULASKI, TN 38478-9500 |
| DONALD W DAVID & | MARGARET M DAVID JT TEN, 16931 GLENMORE, REDFORD, MI 48240-2703 |
| DONALD W DEBUS | 756 PARDEESVILLE RD, #P6-11, HAZLETON, PA 18202 |
| DONALD W DEKOSTER | 3501 BREELAND AVE, LOUISVILLE, KY 40241-2601 |
| DONALD W DENMARK & | NORINA M DENMARK JT TEN, 3288 PIPER RD, ALPENA, MI 49707-4731 |
| DONALD W DICKINSON | 2677 FIX ROAD, GRAND ISLAND, NY 14072-2401 |
| DONALD W DORTCH | 10123 N LINDEN RD, CLIO, MI 48420-8539 |
| DONALD W DORTCH & | WILMA L DORTCH JT TEN, 10123 N LINDEN RD, CLIO, MI 48420-8539 |
| DONALD W ELLISON | 33914 TAWAS TRAIL, WESTLAND, MI 48185-2318 |
| DONALD W FIFER | 555 NW HWY, KINGSVILLE, MO 64061-9120 |
| DONALD W FIKE | 103 BLUE HERON DR, EATONTON, GA 31024 |
| DONALD W FITZSIMMONS | 7684 SUSSEX DRIVE, WEST CHESTER, OH 45069-3210 |
| DONALD W FLEMING & | EDWARD G FLEMING JT TEN, 9667 COLINADE DR, LONE TREE, CO 80124 |
| DONALD W FLIGGE & | YVONNE C FLIGGE, TR DONALD W FLIGGE TRUST, UA 06/27/96, BOX 3321, INDEPENDENCE, MO 64055-8321 |
| DONALD W FORCE | G 9015 CORUNNA RD, FLINT, MI 48532 |
| DONALD W FOX | 1233 W COOK RD, GRAND BLANC, MI 48439-9364 |
| DONALD W FRANZ | 456 MARCELLUS RD, MINEOLA, NY 11501-1428 |
| DONALD W FRIDLEY | 2380 ANNA AVE, WARREN, OH 44481-9430 |
| DONALD W FUNKE | 1530 WEYBURN RD, BALT, MD 21237-1542 |
| DONALD W FUNKE & | THERESA M FUNKE JT TEN, 1530 WEYBURN RD, BALTIMORE, MD 21237-1542 |
| DONALD W GAVAGAN | CUST, ZACHARY M GAVAGAN UGMA MI, 5400 COOK RD, SWARTZ CREEK, MI 48473-9183 |
| DONALD W GILL | 7358 N JENNINGS RD, MOUNT MORRIS, MI 48458-9305 |
| DONALD W GOTTLIEB | 32587 GREENWOOD DRIVE, AVON LAKE, OH 44012 |
| DONALD W GRAY | 5197 WILLOWBROOK, CLARENCE, NY 14031-1476 |
| DONALD W GRAYEM | 326 WOODLAND ST, NEWTON FALLS, OH 44444-1759 |
| DONALD W GRESLEY | 225 OLD OAK DRIVE, CORTLAND, OH 44410-1121 |
| DONALD W GRIFFIN | CUST COLLEEN M GRIFFIN UGMA MI, 305 TANGLEWOOD DR, SPRINGSBORO, OH 45066-9563 |
| DONALD W GRIFFIN | CUST MICHAEL R GRIFFIN UGMA MI, 805 MAPLE DR, ORTONVILLE, MI 48462-8810 |
| DONALD W GRIFFIN CUST | MICHAEL R GRIFFIN, 805 MAPLE DR, ORTONVILLE, MI 48462-8810 |
| DONALD W GRISWOLD JR | 24 MORNING MIST DRIVE, BERLIN, MD 21811-1694 |
| DONALD W HACKETT | 1655 S HIGHLAND AVE APT F128, CLEARWATER, FL 33756-6308 |
| DONALD W HAFNER & COLLEEN | M HAFNER TRUSTEES U/A DTD, 08/26/82 M/B DONALD W HAFNER, AND COLLEEN M HAFNER, 6896 15TH AVE NORTH, ST PETERSBURG, FL 33710-5326 |
| DONALD W HAGEWOOD | 3030 HIGHWAY 49 E, CHARLOTTE, TN 37036-5920 |
| DONALD W HALE & GWENDOLYN F HALE | TR DONALD W HALE & GWENDOLYN HALE, REVOCABLE TRUST, UA 12/08/98, 9355 BUELL RD, WILLINGTON, MI 48746-9536 |
| DONALD W HALLORAN | 5 UNION ST, CLARK, NJ 07066-1507 |
| DONALD W HANGE & | GLENDORA M HANGE JT TEN, 113 HILLCREST LANE, ELYRIA, OH 44035-1629 |
| DONALD W HARPER | 6092 S COUNTY ROAD 275E, CLAYTON, IN 46118 |
| DONALD W HARRIS | 2413 PULASKI HWY 17, NEWARK, DE 19702-3905 |
| DONALD W HARRIS | 4832 S AINGER, CHARLOTTE, MI 48813-8543 |
| DONALD W HARRIS & | VIOLET M S HARRIS JT TEN, 118 WEST HARVEST DRIVE, NEW CASTLE, DE 19720 |
| DONALD W HART | 1621 MEMORIAL DR, HOLLISTER, CA 95023 |
| DONALD W HAWKINS | 5381 FRANKWILL AV, CLARKSTON, MI 48346-3725 |
| DONALD W HELTERBRAND | 112 W 5TH ST, LAPEL, IN 46051-9516 |
| DONALD W HOLUB | 33355 PETTIBONE RD, SOLON, OH 44139-5509 |
| DONALD W HOSIER | 3610 S CALERICO AVE, TUCSON, AZ 85730-2646 |
| DONALD W HOUSER | BOX 501, CHURCHVILLE, VA 24421-0501 |
| DONALD W HRAMIEC | 2003 ROSELAND, ROYAL OAK, MI 48073-5014 |
| DONALD W HUCK | 43955 DUNHAM CT, CLINTONTWP, MI 48038-1517 |
| DONALD W HUGHES | BOX 25, PENDLETON, IN 46064-0025 |
| DONALD W JOHNSON | 11235 MAGNOLIA ST NW, COON RAPIDS, MN 55448-3264 |
| DONALD W JOHNSON & | BRENDA K JOHNSON JT TEN, 3901 BRANDY LANE, CLINTON, IA 52732-9475 |
| DONALD W JOHNSTON JR | APT F, 485 KENILWORTH AVE, GLEN ELLYN, IL 60137-4337 |
| DONALD W K BIGGS JR & | CAROL A BIGGS JT TEN, 23 RIVULET WAY, MERCERVILLE, NJ 08619-2707 |
| DONALD W KELLY | 10236 UNITA DR, FORT WAYNE, IN 46804 |
| DONALD W KELLY & | CONSTANCE M KELLY JT TEN, 2825 DAKOTA DRIVE, JANESVILLE, WI 53545-2296 |
| DONALD W KEMPF | 4847 APPLETREE LANE, BAY CITY, MI 48706-9261 |
| DONALD W KIMMELL | 825 LINCOLN DR, SHREVEPORT, LA 71107-3115 |
| DONALD W KISSINGER | 6949 GAMMWELL DR, CINCINNATI, OH 45230-2100 |
| DONALD W KITTLE | 7340 CRYSTAL LAKE DR, APT 7, SWARTZ CREEK, MI 48473-8960 |
| DONALD W KUGLER | CTY RD 651 BOX 517, FRENCHTOWN, NJ 08825 |

| | |
|---|---|
| DONALD W LAMBERT | 9457 HEMENGER COURT, ALGONAC, MI 48001-4003 |
| DONALD W LANCASTER & | LAURA A LANCASTER JT TEN, 809 KNIGHT CIRCLE, MARION, IN 46952-2466 |
| DONALD W LAPPLEY | 201 NORTH 29TH ST, CAMP HILL, PA 17011 |
| DONALD W LEUTE & | OSA O LEUTE JT TEN, 700 W DUNLAP, LANSING, MI 48910-2837 |
| DONALD W LIPTAK | 13091 WOLF CREEK, HUBBARD LAKE, MI 49747-9715 |
| DONALD W LOOMIS | 3345 HOLIDAY DRIVE, BERLIN CENTER, OH 44401-9736 |
| DONALD W LOUNDER | 53 PLUM TREE RD, PLAINVILLE, CT 06062-1305 |
| DONALD W MAHONEY | 22703 OLD K C RD, SPRING HILL, KS 66083 |
| DONALD W MARTIN | 5 MACKINTOSH ST, FRANKLIN, MA 02038-1655 |
| DONALD W MC CONNAUGHEY | 2840 STERNS RD, LAMBERTVILLE, MI 48144-8675 |
| DONALD W MESSENGER | 93 SPENCER ROAD, ROCHESTER, NY 14609-5654 |
| DONALD W MILANOWSKI | 463 GARDEN VALLEY COURT, YOUNGSTOWN, OH 44512-6503 |
| DONALD W MITCHELL II | 524 FORREST AVE, HOHENWALD, TN 38462-1034 |
| DONALD W MONTGOMERY | 2108 CYPRESS ST, MCKEESPORT, PA 15131-1810 |
| DONALD W MONTGOMERY | 3520 FANNIN ST 1, BEAUMONT, TX 77701-3877 |
| DONALD W MOORE | 8516 RAINDROP CANYON AVE, LAS VEGAS, NV 89129-7691 |
| DONALD W MORRIS | 904 LAURELWOOD CIRCLE APT 9D, LAUREL, MS 39440 |
| DONALD W MULVIHILL & | DAYLE K MULVIHILL, TR, MULVIHILL FAM REVOCABLE LIVING, TRUST UA 06/05/00, 1400 N WARDMAN DR, BREA, CA 92821-2033 |
| DONALD W MYERS & | KATHLEEN A MYERS JT TEN, 1028 FARMVIEW DR, WATERVILLE, OH 43566-1120 |
| DONALD W NESBIT | 14404 SE WEBSTER RD APT 323, PORTLAND, OR 97267-1972 |
| DONALD W OBAR | 3401 CABRILLO COURT, TRACY, CA 95376-2045 |
| DONALD W OBRIEN & | NORMAN C OBRIEN JT TEN, 6716 WOLVERINE WAY, INDIANAPOLIS, IN 46237-9457 |
| DONALD W OHRMAN | 7632 HOGANS BLUFF LN, CHARLOTTE, NC 28227-5804 |
| DONALD W OLT & | MARY C OLT JT TEN, 3232 OLD SALEM RD, DAYTON, OH 45415-1229 |
| DONALD W ONKS | R R 2 BOX 159, RUSSIAVILLE, IN 46979-9802 |
| DONALD W PAISLEY JR | 4241 CAMINITO TERVISO, SAN DIEGO, CA 92122-1972 |
| DONALD W PARDEIK & | BARBARA J PARDEIK JT TEN, 1191 WESTWOOD DRIVE, FLINT, MI 48532-2676 |
| DONALD W PATTEN | 3825 IVORY RD, GLENELG, MD 21737-9712 |
| DONALD W PAULY & | JOAN B PAULY JT TEN, 29 WOOD AVE, EAST LONGMEADOW, MA 01028-1516 |
| DONALD W PICKARD & | MARLENE G PICKARD JT TEN, 11486 N VIA VERBINITA, TUCSON, AZ 85737 |
| DONALD W PIERSON | 103 BEAR WALLOW, FLINTVILLE, TN 37335-5001 |
| DONALD W PLANCK | 1440 HOLLOW RUN APT 3, DAYTON, OH 45459-5861 |
| DONALD W PLEW | 5765 N 630 WEST, FAIRLAND, IN 46126-9440 |
| DONALD W RAABE | 19 BRIGID CIRCLE, OXFORD, OH 45056 |
| DONALD W RALSTON | 32 W GAYLORD AVE, SHELBY, OH 44875-1606 |
| DONALD W RAMEY | 4206 AGNES AVENUE, KANSAS CITY, MO 64130-1410 |
| DONALD W REESE | 1393 W 600 S, JONESBORO, IN 46938-9604 |
| DONALD W REISNER | 3096 S RACE ST, DENVER, CO 80210-6331 |
| DONALD W RICE | 153 BLUEGRASS, WHITNEY, TX 76692-4561 |
| DONALD W ROBSON & | BERNADETTE A ROBSON JT TEN, 1716 S E FIRST STREET, CAPE CORAL, FL 33990-1301 |
| DONALD W ROESNER | 19704 FIGHHTMASTER RD, TRIMBLE, MO 64492-9162 |
| DONALD W RUHL & | PAULINE A RUHL JT TEN, 5843 GASHING SPRING AVE, LAS VEGAS, NV 89131 |
| DONALD W RULE | 705 ORCHARD WAY, SILVER SPRING, MD 20904-6231 |
| DONALD W RUNYAN & | SUSAN L RUNYAN JT TEN, 10648 BRIDLEPATH LANE, CINCINNATI, OH 45241-2912 |
| DONALD W RYAN | 1497 W 450 S, WASHINGTON, IN 47501-7486 |
| DONALD W SCHAEFER & | JOAN M SCHAEFER JT TEN, 13205 WRAYBURN RD, ELM GROVE, WI 53122-1345 |
| DONALD W SCHMIDT | 9090 BEMIS, YPSILANTI, MI 48197-9743 |
| DONALD W SCHWED & | JUDITH M SCHWED JT TEN, 11259 LAKE FOREST DRIVE, CHESTERLAND, OH 44026-1333 |
| DONALD W SCHWENDIMANN | TR THE MABEL FRESE TRUST, UW MABEL M FRESE, 210 SWAN AVE, HOHENWELD, TN 38462-1214 |
| DONALD W SCRIBNER & | RUTH M SCRIBNER JT TEN, 9010 FOREST OAKS RD, OWINGS MILL, MD 21117 |
| DONALD W SEYFRIED & | BRIAN W SEYFRIED JT TEN, 3446 W CUTLER RD, DEWITT, MI 48820-9519 |
| DONALD W SHARP | 4114 BENHAM AV, BALDWIN PARK, CA 91706-3103 |
| DONALD W SHEPHARD | 11194 CINNAMON BLVD, CLEVELAND, OH 44133-2867 |
| DONALD W SHORT & | BEVERLY ANN SHORT JT TEN, BOX 222, CLARKSTON, MI 48347-0222 |
| DONALD W SIMON | 2310 PEAR TREE DR, BURTON, MI 48519-1568 |
| DONALD W SIMPSON | 12136 IRENE, SOUTHGATE, MI 48195 |
| DONALD W SISSON | 840 RAINBOW BLVD, ANDERSON, IN 46012-1515 |
| DONALD W SMACHER | 1900 PITTSTON BLVD, BEAR CREEK TW, PA 18702-9527 |
| DONALD W SMITH | 3160 FLATBOTTOM DR, DACULA, GA 30019-5034 |
| DONALD W SMITH JR | 408 POWDER HORN CT, FORT WORTH, TX 76108-3785 |
| DONALD W SOUZA | 3113 HUMMINGBIRD CT, MODESTO, CA 95356-0208 |
| DONALD W STEADMAN | 84 MT PLEASANT BLVD, IRWIN, PA 15642 |
| DONALD W STECKEL | 30 OLD STAGE RD, EAST BRUNSWICK, NJ 08816-4791 |
| DONALD W STRAUSS & | PATRICIA L STRAUSS JT TEN, 12170 COMMERCE, MILFORD, MI 48380-1202 |
| DONALD W STRIDER | 1654 HOPEWELL FRIENDS RD, ASHEBORO, NC 27203-1791 |
| DONALD W STRIDER | CUST TOBY, DONALD STRIDER UTMA NC, 1654 HOPEWELL FRIENDS RD, ASHEBORO, NC 27203-1791 |
| DONALD W STRYKER | 191 HINEY RD, WILMINGTON, OH 45177-9630 |
| DONALD W TAYLOR & | ANNE TAYLOR JT TEN, 1215 MAIN ST, TIVERTON, RI 02878 |
| DONALD W THOMAS | 68 OAK VALLEY DR, SPRING HILL, TN 37174-2596 |
| DONALD W THOMAS JR | 42 GRANNIS ST, BOX 120085, EAST HAVEN, CT 06512-0085 |
| DONALD W TRUE | PO BOX 7121, NASHUA, NH 03060-7121 |
| DONALD W TURNER | CUST JOYCE ANN DICKEY UGMA IN, 9284 GOURMET LANE, LOVELAND, OH 45140-9349 |
| DONALD W TURNER | 4076 HOLLETTS CORNER RD, CLAYTON, DE 19938-3144 |

| | |
|---|---|
| DONALD W ULBRICH & | MILDRED J ULBRICH JT TEN, 641 SCENERY DRIVE, ELIZABETH, PA 15037-2042 |
| DONALD W VANCAS | 4120 ELDRIDGE AVE, ORANGE PARK, FL 32073-2133 |
| DONALD W WACKENHUTH | 6440 JOHNSON RD, GALLOWAY, OH 43119-9573 |
| DONALD W WADDELL | 20000 CONLEY, DETROIT, MI 48234-2256 |
| DONALD W WALKER | 7775 FLAMINGO ST, WESTLAND, MI 48185-2490 |
| DONALD W WALKER | 908 N W 1ST, MOORE, OK 73160-2104 |
| DONALD W WALTERS | 7600 WOODBURY RD, LAINGSBURG, MI 48848-8723 |
| DONALD W WELCH | 8037 JENNINGS RD, SWARTZ CREEK, MI 48473-9147 |
| DONALD W WILKEWITZ | 11072 ZIEGLER ST, TAYLOR, MI 48180-4320 |
| DONALD W WINKLER | 3655 WOODLAWN CT, BUFORD, GA 30519-4613 |
| DONALD W WINNE | CUST, DONALD W WINNE JR U/THE, NEVADA UNIFORM GIFTS TO, MINORS ACT, 912 W TELEGRAPH ST, CARSON CITY, NV 89703-3726 |
| DONALD W WINNE | 912 W TELEGRAPH ST, CARSON CITY, NV 89703-3726 |
| DONALD W WINTER & IOLE | WINTER TRUSTEES U/A DTD, 04/18/94 OF THE WINTER, FAMILY LIVING TRUST, 6690 WELLSDALE COURT, WASHINGTON, MI 48094-2106 |
| DONALD W WISENOR | 708 COLERIDGE AVE, TROTWOOD, OH 45426-2536 |
| DONALD W WISNER & | SHARON M WISNER JT TEN, 11629 GARNSEY DR, GRAND HAVEN, MI 49417-9646 |
| DONALD W WONG & | LISA JANET WONG JT TEN, 1334 QUAIL CREEK CIRCLE, SAN JOSE, CA 95120-4162 |
| DONALD W ZELLAR & | RONALD CRAIG ZELLAR JT TEN, 5566 7 LAKES WEST, WEST END, NC 27376 |
| DONALD WAGNER | 7382 DENTON HILL RD, FENTON, MI 48430-9480 |
| DONALD WAKERSHAUSER | N 8871 ANACKER RD, PORTAGE, WI 53901 |
| DONALD WALDRON | CUST, BRIAN JOHN WALDRON U/THE, IOWA UNIFORM GIFTS TO MINORS, ACT, BOX 16 NOT 32, WINTER PARK, CO 80482-0032 |
| DONALD WALDRON | CUST, CRAIG ARTHUR WALDRON, U/THE IOWA UNIFORM GIFTS TO, MINORS ACT, BOX 16 NOT 32, WINTER PARK, CO 80482-0032 |
| DONALD WALDRON | CUST, TODD JAY WALDRON U/THE, IOWA UNIFORM GIFTS TO MINORS, ACT, BOX 16 NOT 32, WINTER PARK, CO 80482-0032 |
| DONALD WALDRON | CUST, SCOTT ALLEN WALDRON, U/THE IOWA UNIFORM GIFTS TO, MINORS ACT, BOX 16 NOT 32, WINTER PARK, CO 80482-0032 |
| DONALD WALKER | 57300 TEN MILE ROAD, SOUTH LYON, MI 48178-9718 |
| DONALD WALTER KILEY JR | 15413 WHITECHAPEL CT, CENTREVILLE, VA 20120-3944 |
| DONALD WALTER MULLETT | 7668 MAPLE DR, WESTLAND, MI 48185-7631 |
| DONALD WALTIMIRE | RR 3 RD 17-J-416, NAPOLEON, OH 43545 |
| DONALD WASHINGTON | 8112 BADGER, DETROIT, MI 48213-2139 |
| DONALD WATLING | 52 JEANMOOR RD, BUFFALO, NY 14228-3035 |
| DONALD WAUGAMAN | 218 DELMONT AVE, BELLE VERNON, PA 15012-2115 |
| DONALD WAYNE JOHNSON | 2391 N US 23, EAST TAWAS, MI 48730 |
| DONALD WAYNE VIERSTRA II | 12340 213 ST, HAWAIIAN GARDENS, CA 90716-2334 |
| DONALD WEINSTEIN & | BEVERLY PARKER JT TEN, BOX 74, SONOITA, AZ 85637 |
| DONALD WEINSTEIN & | BARBARA WEINSTEIN JT TEN, 68 MANOMET AV, HULL, MA 02045-2523 |
| DONALD WELCOME | 12 KASTOR LANE, WEST LONG BRANCH, NJ 07764-1223 |
| DONALD WELTY | 3938 DORNOCH DR, WOOSTER, OH 44691-1274 |
| DONALD WENZEL | 230 W DELAWARE AVENUE, PENNINGTON, NJ 08534-1603 |
| DONALD WESLEY BRIDEGAN TOD | LAURA CURRAN, SUBJECT TO STA TOD RULES, 1000 NE 62 ST, GLADSTONE, MO 64118-4803 |
| DONALD WEST | 1034 ALEXANDERSVILLE RD, MIAMISBURG, OH 45342-6417 |
| DONALD WEST | 160 W 73RD ST, N Y, NY 10023-3012 |
| DONALD WHICKER & | GLORIA WHICKER JT TEN, 5232 BABBIT, TROY, MI 48098-3432 |
| DONALD WHITE & | HELENE R WHITE JT TEN, 25 PILGRIM RD, MILTON, MA 02186-5615 |
| DONALD WHITLEY | 1447 N 43RD ST, EAST ST LOUIS, IL 62204-2508 |
| DONALD WIKTOROWSKI | 11415 WENGER ROAD, ANNA, OH 45302-9562 |
| DONALD WILLIAM HANSCOM | 4201 6TH AV 210, SAN DIEGO, CA 92103-1456 |
| DONALD WILLIAM KIMBALL | 8643 UNITY CHURCH ROAD, MOORESVILLE, NC 28115 |
| DONALD WILLIAM ROBSON | 1716 S E 1ST STREET, CAPE CORAL, FL 33990-1301 |
| DONALD WILLIAMS | 6239 IMPERIAL DR, NORTH FORT MYERS, FL 33917-6675 |
| DONALD WILLIAMS | 4426 RAINBROOK WAY, DAYTON, OH 45424-4468 |
| DONALD WILSON | 2668 BREWSTER AVE, REDWOOD CITY, CA 94062-2116 |
| DONALD WM WHYTE JR | 7705 COOPER ROAD, KENOSHA, WI 53142-4122 |
| DONALD WOJTAL & | JANICE K WOJTAL JT TEN, 1805 BELLVIEW DR, ATHENS, AL 35611-4091 |
| DONALD WONG | 179 BOULEVARD RD, GLENROCK, NJ 07452-2502 |
| DONALD WUSSOW | 708 ELAINE RD, WEST PALM BEACH, FL 33413-3415 |
| DONALD YATES NORRIS & | PENELOPE F NORRIS JT TEN, 301 PROSPECT ST, LA PLATA, MD 20646 |
| DONALD Z DOMAGALSKI & CAROLINE | L DOMAGALSKI TR, DOMAGALSKI FAMILY TRUST, U/A 9/28/99, 810 ARLINGTON DR, LANSING, MI 48917-3912 |
| DONALDA A CREASSER | 49 CENTRE ST, BOWMANVILLE ON  L1C 2Y2,   CANADA |
| DONALDA A LAISURE | 2103 WARD ST, ESSEXVILLE, MI 48732-1456 |
| DONALDF REINHARDT | 24638 ELMHURST DR, ELKHART, IN 46517-3354 |
| DONALDSON LUFKIN & JENRETTE | SECURITIES CORP TR, FBO JOHN W PARSONS JR, UA 07/19/95, 2904 LONGSTEET SW, WYOMING, MI 49509-2924 |
| DONALDSON LUFKIN & JENRETTE | SECURITIES CORPORATION, FIXED INCOME 7TH FLR, BOX 2056, JERSEY CITY, NJ 07303-2056 |
| DONALE F BROOKS | 19919 APPOLINE ST, DETROIT, MI 48235-1118 |
| DONALEE M SUMNER | 13411 FOREST PARK DR, GRAND HAVEN, MI 49417-9658 |
| DONALYN G ROPER | 1006 FALCON CIR, COLLEGE STATION, TX 77845-5678 |
| DONALYN M SPECHT | PO BOX 385, LEVITTOWN, NY 11756-0385 |
| DONAT E CHARRON | 22 WATSON RD, QUINEBAUG, CT 06262-1001 |
| DONAT J DESCLOS | 6212 BELGRAVE AVE, GARDEN GROVE, CA 92845-1813 |
| DONATA V BROCKMEIR | 114 RIVERSIDE ROAD, NEWTOWN, CT 06482-1273 |
| DONATO ALTIERI & | MIRYAM ALTIERI JT TEN, 1385 W 2ND AVE, COLUMBUS, OH 43212-3405 |
| DONATO CEFARATTI | 8 SOUTH RIDGE ROAD, FARMINGTON, CT 06032-3021 |
| DONATO DE MATTEIS | 243 PEMBROOK DR, YONKERS, NY 10710-2835 |
| DONATO J DICENSO | 16 VINAL ST, HUDSON, MA 01749-1747 |
| DONATO R GUERRA | 18300 HEATHERLEA DR, LIVONIA, MI 48152-4085 |

| | |
|---|---|
| DONATO RICCHIUTI | 462 BIRCH ST, KENNETT SQUAR, PA 19348-3610 |
| DONATO TIJERINA JR | 4155 ROLSTON RD, LINDEN, MI 48451-9444 |
| DONEL J WHITLEY | 15657 MEADOW ST, ROMULUS, MI 48174-2926 |
| DONELDA M JOHNSON | 326 CACTUS DR, AMARILLO, TX 79118-3709 |
| DONELL SANDERS | 375 COLUMBIA PURVIS RD, COLUMBIA, MS 39429-9112 |
| DONELLA CARMEN HOLSINGER | 9449 WILLARD RD, MILLINGTON, MI 48746-9326 |
| DONELLA L RAK | 1503 NORTH IRISH ROAD, DAVISON, MI 48423-2218 |
| DONELLA L RAK & | WILLIAM J RAK JT TEN, 1503 N IRISH RD, DAVISON, MI 48423-2218 |
| DONELSON R CAFFERY JR | 3386 MADIERA ST, BATON ROUGE, LA 70810 |
| DONELSON ROSS ADAMS | 4308 CORINTH DR, BIRMINGHAM, AL 35213 |
| DONESE D C ULRICH | 18691 SW 109TH PL, DUNNELLON, FL 34432-4553 |
| DONG CHANG | 1615 VALLEY ST APT 1, FORT LEE, NJ 07024-2525 |
| DONG H PARK | 18957 W 163RD CIR, OLATHE, KS 66062-3555 |
| DONICE R CARLYLE | 6807 NEBO RD, HIRAM, GA 30141-4208 |
| DONIMIQUE A PAGE | 1808 MORTON ST, ANDERSON, IN 46016-4151 |
| DONINE S SHELDRICK | APT 13, 9908 NICOLLET AVE SOUTH, BLOOMINGTON, MN 55420-4843 |
| DONITA K GRASHEL & | TIMOTHY W GRASHEL JT TEN, 16 TURKEYFOOT RD, WHEELERSBURG, OH 45694-8602 |
| DONITA L KERBS | 1020 SCOTT AVE, SALINA, KS 67401-7777 |
| DONITA P MARSH | 3718 BURTON PL, ANDERSON, IN 46013-5248 |
| DONIZELL MARTIN | 115 STANFORD DRIVE, VALLEJO, CA 94589-1745 |
| DONLEE MC SWEEN | CUST STEVEN L MC SWEEN UGMA CA, 98 MARTHA AVE, S F, CA 94131-2835 |
| DONLEY D ROWENHORST & | SYLVIA S ROWENHORST JT TEN, 2967 BELLAIRE AVE, MAPLEWOOD, MN 55109-1679 |
| DONN A HOFFMANN | N21 W24305-K, CUMBERLAND DRIVE, PEWAUKEE, WI 53072 |
| DONN A KLINE | 3330 MILL LAKE RD, LAKE ORION, MI 48360-1557 |
| DONN ARMSTRONG | 6807 SHERIDAN, ANDERSON, IN 46013-3609 |
| DONN C BONNEY | 22580 KIVIRANTA RD, PELKIE, MI 49958 |
| DONN C LYNN JR | 1560 CHELSEA, SAN MARINO, CA 91108-1819 |
| DONN D PATTERSON & | JESSICA M PATTERSON JT TEN, 840 RAVENWOOD DR, GREENWOOD, IN 46142-1892 |
| DONN E BRECKENRIDGE | 10345 GLEN CIRCLE DR 102, TWINSBURG, OH 44087 |
| DONN HETT & | BILLIE HETT JT TEN, BOX 395, BUFFALO, SD 57720-0395 |
| DONN J GREGORI | 1009 DEWEY AVE, EVANSTON, IL 60202-1148 |
| DONN K ROBERTS | 4620 AZALEA LANE, NORTH OLMSTEAD, OH 44070-2451 |
| DONN L ROBINSON | BOX 385, OTISVILLE, MI 48463-0385 |
| DONN L SPENCER | 743 BOULDER RD, INDIANAPOLIS, IN 46217-3909 |
| DONN M MARSHALL | 10200 HADLEY RD, CLARKSTON, MI 48348 |
| DONN N RUSSELL | 23 FERNDALE ROAD, MADISON, NJ 07940-1405 |
| DONN O BONNER | 1626 MERIDIAN, ANDERSON, IN 46016-1835 |
| DONN R COLBRUNN | CUST, CHRISTY L COLBRUNN UGMA OH, 5303 PARVIEW DRIVE, CLARKSTON, MI 48346-2811 |
| DONN R STEIER | BOX 1893, MAMMOTH LAKES, CA 93546 |
| DONN W LEVA | TR UW MARGARET P LEVA RESIDUARY, TRUST, 421 BAYRIDGE RD, LA PORTE, TX 77571 |
| DONN W MILLER | 540 ROCKWOOD SE, SALEM, OR 97306-1755 |
| DONNA A ARMANDI | 5 FOREST DR E, GARNERVILLE, NY 10923-2111 |
| DONNA A BERKOBIEN | 2152 STANFORD AVE, APT 112, CLOVIS, CA 93611 |
| DONNA A COFFMAN | 1342 U S HWY 150 EAST, GILSON, IL 61436-9435 |
| DONNA A DICKEY | 27024 KENNEDY, DEARBORN HEIGHTS, MI 48127-1627 |
| DONNA A FREE | 124 FORT DE FRANCE AVE, TOMS RIVER, NJ 08757 |
| DONNA A GREEN | ATTN DONNA A HAGAN POA, 2616 BROOKFIELD CT, COLUMBIA, IL 62236 |
| DONNA A HAGERMAN | 10613 GRAND RIVER, PORTLAND, MI 48875 |
| DONNA A KARR | 688 WOODVILLE RD, MANSFIELD, OH 44907 |
| DONNA A MAYER & DEBRA L GERDES & | GLEN S GERDES, TR DONNA A MAYER REV TRUST, UA 02/18/00, 15030 NE ROSE PARKWAY, PORTLAND, OR 97230-4523 |
| DONNA A NAFTALIS | 1125 PARK AVE, NEW YORK, NY 10128-1243 |
| DONNA A WAID | 118 FOX HOLLOW DR 9, METAMORA, MI 48455-8990 |
| DONNA A WATSON | 117 HAMPTON HILL BL, CANTON, MS 39046-4409 |
| DONNA A WHITE | 242 ARLINGTON ROAD, NEWTON FALLS, OH 44444-1703 |
| DONNA AKINS | CUST SIERRA NICOLE AKINS, UTMA OH, 1010 NORWOOD AVE, YOUNGSTOWN, OH 44510-1238 |
| DONNA ALTHOUSE | 5540 CHAMBERS HILL RD, HARRISBURG, PA 17111 |
| DONNA ANDERSON PERS REP EST | MARGARET CBOWMAN, 120 29TH COURT SW, VERO BEACH, FL 32968 |
| DONNA ANDREASIK | CUST BRENTON, ROSS ANDREASIK UTMA MD, 3602 ADVOCATE HILL DR, JARRETTSVILLE, MD 21084-1503 |
| DONNA ANN DEMARIA | 43 WOODLAND AVE, LITTLE FERRY, NJ 07643-1020 |
| DONNA ANN JOHNSON | 24669 APPLECREST DRIVE, NOVI, MI 48375-2603 |
| DONNA ANN RAINES BOWLING | 10179 FRANK ROAD, COLLIERVILLE, TN 38017-3623 |
| DONNA ANNE SMYTHE | 393 WOODSWORTH RD, WILLOWDALE ON  M2L 2V1,  CANADA |
| DONNA AUER | 66 E FRONTIER ST, APACITE JUNCTION, AZ 85219-8573 |
| DONNA B BENNETT | 9279 W JASON DR, PEORIA, AZ 85382-3653 |
| DONNA B BENSON | TR UA 06/25/03, DONNA B BENSON TRUST, 71 STANRIDGE ROAD, CHAGRIN FALLS, OH 44022-2723 |
| DONNA B GARLAND | 2619 CRESTWOOD AVE, NEW SMYRNA, FL 32168-5656 |
| DONNA B GETTIG | 7149 ELDERWOOD CIRCLE, CLARKSTON, MI 48346 |
| DONNA B GETTIG TOD | 7149 ELDERWOOD CIRCLE, CLARKSTON, MI 48346 |
| DONNA B GETTIG TOD | 7149 ELDERWOOD CIRCLE, CLARKSTON, MI 48346 |
| DONNA B JONES | 1652 CORLETTE WAY, ANDERSON, IN 46011-1102 |
| DONNA B KEELER | 5934 E LAKE RD, CONESUS, NY 14435-9738 |
| DONNA B MOORE | 387 N JANESVILLE ST, MILTON, WI 53563-1308 |
| DONNA B OAS | 308 MADISON, PAW PAW, MI 49079-1235 |

| | |
|---|---|
| DONNA B PELSTRING | CUST RYAN PATRICK HARROLD, UTMA AL, 6357 BRAVA WAY, BOCA RATON, FL 33433-8236 |
| DONNA B PELSTRING | CUST SAMANTHA MARGARET HARROLD, UTMA AL, 6357 BRAVA WAY, BOCA RATON, FL 33433-8236 |
| DONNA B PELSTRING | CUST TAYLOR ALEXIS PELSTRING, UTMA AL, 6357 BRAVA WAY, BOCA RATON, FL 33433-8236 |
| DONNA B PELSTRING | CUST W R BRYCE PELSTRING, UTMA AL, 6357 BRAVA WAY, BOCA RATON, FL 33433-8236 |
| DONNA B SCANLAN & | THOMAS M SCANLAN JT TEN, 1512 OLDRIDGE AVE N, STILWATER, MN 55082-1856 |
| DONNA B SNAVELY | 607 GAMBER LANE, LINDEN, MI 48451 |
| DONNA B SPEARS | CUST KINSLEY B COMPTON UTMA NC, BOX 963, OXFORD, NC 27565-0963 |
| DONNA B WHEELER | 1523 PARK WIND DR, KATY, TX 77450-4641 |
| DONNA B WHEELER | 3070 WINDWARD PLAZA STE F 113, ALPHARETTA, GA 30005 |
| DONNA BARNES | 426 MANOR AVE, CRANFORD, NJ 07016-2062 |
| DONNA BAUMAN | 8449 E SQUAW LK RD, LAC DU FLAMBEAU, WI 54538-9505 |
| DONNA BENEDICT | 2030 12TH STREET, WYANDOTTE, MI 48192-3848 |
| DONNA BOME | CUST BRYAN BOME UGMA NY, 3157 HEARN DRIVE, MARIETTA, NY 13110 |
| DONNA BOME | CUST LAUREN BOME UGMA NY, 3157 HEARN DRIVE, MARIETTA, NY 13110 |
| DONNA BROWN | 3058 WALNUT RIDGE DR, ANN ARBOR, MI 48103 |
| DONNA BURKHART & | HOWARD W BURKHART JR JT TEN, 2747 TREASURE COVE CIR, FT LAUDERDALE, FL 33312 |
| DONNA C CLAY | 20276 BURT RD, DETROIT, MI 48219 |
| DONNA C CRIM | DONNA C CRIM SECOND AMENDED, TRUST UA 09/10/99, 5034 COUNTESS DR, COLUMBUS, IN 47203 |
| DONNA C DARROW & | JAMES L DARROW JT TEN, 712 SHERIDAN AVE, ESCONDIDO, CA 92026-2039 |
| DONNA C DAVIE | 637 W PARK DR SW, WARREN, OH 44485-3478 |
| DONNA C FISHER | 16 MELROSE DR, DESTREHAN, LA 70047-2007 |
| DONNA C GIBSON | 204 HAYNES ST, DAYTON, OH 45410-1821 |
| DONNA C GODFREY | TR UA GODFREY FAMILY TRUST, 33849, 20101 VILLAGE 20, CAMARILLO, CA 93012-7505 |
| DONNA C HOPPES | 2713 WEST HUNTSVILLE RD, PENDLETON, IN 46064-9173 |
| DONNA C ILG & | GERALD A ILG JT TEN, 1470 NW 136THAVE, PORTLAND, OR 97229-4406 |
| DONNA C JENNESS | 8280 7TH PL SO, WEST PALM BEACH, FL 33411-5314 |
| DONNA C LANGILLE | BOX 17560, TAMPA, FL 33682-7560 |
| DONNA C PARHAM | 842 CATALPA DR, DAYTON, OH 45407-1903 |
| DONNA C SAVERINO | 504 ORCHARD VIEW, ROYAL OAK, MI 48073-3323 |
| DONNA C SUGG | BOX 5069, SAN ANGELO, TX 76902-5069 |
| DONNA C TODD | 1537 COVENT ROAD, TROY, OH 45373-2473 |
| DONNA CAMPAGNI | CUST SARA, LOUISE CAMPAGNI UGMA NY, 214 STANTON HALL LANE, FRANKLIN, TN 37069-8451 |
| DONNA CARILE | 70 FAIRHAVEN DR, ST CATHARINES ON  L2S 3S2,  CANADA |
| DONNA CARLYLE & | TIM J CARLYLE JT TEN, 1220 NOTTING HILL DR, SAN JOSE, CA 95131-3611 |
| DONNA CARTWRIGHT | PO BOX 51, LAOTTO, IN 46763-0051 |
| DONNA CHARIELLE | 85 OAKSIDE DR, SMITHTOWN, NY 11787-1116 |
| DONNA CHILD | 1322 EAST 13TH SOUTH, SALT LAKE CITY, UT 84105-1943 |
| DONNA COLE | CUST ANDREW, COLE UGMA IL, 1319 LINDEN AVE, HIGHLAND PARK, IL 60035-3454 |
| DONNA COOPER | 21900 MAUER, ST CLAIR SHRS, MI 48080-2323 |
| DONNA D LODATO | 864 INNSBROOK ESTATES, INSBROOK, MO 63390-5333 |
| DONNA D LOWENTHAL | CUST AMY LOWENTHAL UGMA KY, 2101 LAKESIDE DR, LEXINGTON, KY 40502-3018 |
| DONNA D MCNEAL | 6354 RUSTIC RIDGE TR, GRAND BLANC, MI 48439-4957 |
| DONNA D REDDEN TOD | THOMAS ARCHIBALD, SUBJECT TO STA TOD RULES, 777 LAKE VIKING TERRACE, ALTAMONT, MO 64620 |
| DONNA D YIELDING | 1523 S SECOND, CABOT, AR 72023-3344 |
| DONNA DECKER AND ROBERT L | DECKER GUARDIANS OF DEANNA, KAY DECKER, 383 WILDE ST, SAN FRANCISCO, CA 94134-2251 |
| DONNA DECKER AND ROBERT L | DECKER GUARDIANS OF JOHN, WILLIAM DECKER, 383 WILDE ST, SAN FRANCISCO, CA 94134-2251 |
| DONNA DEVORE | CUST JAY, METZGER UTMA KY, 4114 HILLBROOK DR, LOUISVILLE, KY 40220-1117 |
| DONNA DI FRANCESCO | C/O HALASZ, 2601 VALLEYDALE RAOD, STOW, OH 44224-2026 |
| DONNA E BLOUNT | 41 1/2 WILLIAM ST, OSSINING, NY 10562-5530 |
| DONNA E CABRERA | 178 E LANE AV, COLUMBUS, OH 43201-1213 |
| DONNA E GILMORE | C/O LAWTON, 68735 CALLE DENIA, CATHEDRAL CTY, CA 92234 |
| DONNA E HERBERT | 3212 W 18TH ST, ANDERSON, IN 46011-3905 |
| DONNA E KNOERL | 400 SKIATOOK LANE, LOUDON, TN 37774-3189 |
| DONNA E MANGIAMELI | ATTN DONNA E NYHUIS, 9415 NE 16TH ST, BELLEVUE, WA 98004-3430 |
| DONNA E WILLIAMS | BOX 142 6TH ST, JACKSONVILLE, OH 45740-0142 |
| DONNA E ZIONTZ AS | CUSTODIAN FOR MAX ZIONTZ, U/THE FLORIDA GIFTS TO, MINORS ACT, 1731 SW 3RD AVE, POMPANO BEACH, FL 33060-9114 |
| DONNA EDWARDS JORDON & | MICHAEL G MULLIG TEN ENT, 11089 OLD TRAIL RD, NORTH HUNTINGDON, PA 15642-2046 |
| DONNA ELIZABETH SUDLOW | 37927 DEERWOODS DR, EUSTIS, FL 32736-8526 |
| DONNA ELLEN FELTS | 1960 KATHY ST, GREENWOOD, IN 46143-2943 |
| DONNA EPSTEIN & | ALBERT EPSTEIN JT TEN, 2906 W MAGNOLIA BLVD, BURBANK, CA 91505-3038 |
| DONNA ERICKSON SCOTT | 10159 E FORK RD, RUSSELLVILLE, OH 45168-9712 |
| DONNA F BICKNELL | 6037 WALNUT CT, BROWNSBURG, IN 46112-8607 |
| DONNA F BOLEMAN | 1945 BELLUS ROAD, HINCKLEY, OH 44233-9531 |
| DONNA F BRONAUGH | 10656 PARK VILLAGE PLACE D, DALLAS, TX 75230 |
| DONNA F CONONICO & | CARL C CONONICO JT TEN, 29200 SOUTH JONES LOOP RD, #139, PUNTA GORDA, FL 33950 |
| DONNA F HESLER | ATTN DONNA WALTER, 1224 ELMDALE DRIVE, KETTERING, OH 45409-1610 |
| DONNA F HOWELL & | ORMAN R HOWELL JT TEN, 155 DOGWOOD DRIVE, ERIN, TN 37061-9663 |
| DONNA F ISHAM & | DANIEL AUSTIN ISHAM JT TEN, 4490 N WASHBURN, DAVISON, MI 48423-8006 |
| DONNA F LODDEN | 12959 28TH STREET, VICKSBURG, MI 49097-9327 |
| DONNA F MESSER | 97 ASHLEY CIRCLE, SWARTZ CREEK, MI 48473 |
| DONNA F REED | 3761 ORTEGA BLVD, JACKSONVILLE, FL 32210 |
| DONNA F SCOTT | 1100 SPRINGWAY COURT, SHELBYVILLE, IN 46176 |
| DONNA FAY MAVROFTAS | 650 W BRIGHT RD, DUNCAN, SC 29334-9418 |

| | |
|---|---|
| DONNA FLORA CAMPBELL | 5523 EAST STATE ROAD 144, MOORESVILLE, IN 46158 |
| DONNA G AYERS | 7785 SERVICE ST SE, MASURY, OH 44438-1318 |
| DONNA G BERGER | TR U/T/A, DTD 5/13/92 FBO DONNA G, BERGER TRUST, 9615 BITTEN DR, BRIGHTON, MI 48114-9629 |
| DONNA G CRAWFORD | 5005 W UNIVERSITY, MUNCIE, IN 47304-3459 |
| DONNA G CUMMINGS | 2022-29TH ST, BEDFORD, IN 47421-5304 |
| DONNA G DIXIE | 9340 MOSS CIR DR, DALLAS, TX 75243-7427 |
| DONNA G FIELDS | 4931 WEST 15TH STREET, SPEEDWAY, IN 46224-6505 |
| DONNA G FINCHER | 617 CHAMPIONSHIP DR, TUSCALOOSA, AL 35405-5692 |
| DONNA G FRANCIS | 3834 ELLISIA, COMMERCE TWP, MI 48382-1725 |
| DONNA G FROST & | ROBERT C FROST JT TEN, HC 88 BOX 37, BOONEVILLE, KY 41314 |
| DONNA G FUNKE | 201 6TH NW AV A, JASPER, FL 32052-5939 |
| DONNA G JONES | 4415 N INDIANA, KANSAS CITY, MO 64117-1215 |
| DONNA G LENAGHAN | 18 EAGLE VIEW GATE, COCHRANE AB  T4C 1P7,   CANADA |
| DONNA G LOUCKS | BOX 28, BENNINGTON, NH 03442-0028 |
| DONNA G MECKLENBURG & | JERRY M MECKLENBURG JT TEN, 413 N BIERMAN AVE, VILLA PARK, IL 60181-1952 |
| DONNA G MILLER | 7721 KENTUCKY, DEARBORN, MI 48126-1207 |
| DONNA G MONTGOMERY | 311 DEAN PUT DR, KINGSPORT, TN 37664 |
| DONNA G REVENAUGH | C/O MICHAEL J TROMBLEY POA, 329 SOUTH COMMERCE AVE, SEBRING, FL 33870 |
| DONNA G SIMS | 4304 SUNBURY RD, GALENA, OH 43021-9318 |
| DONNA G SMITH | 196 EAST BRIARCLIFF, BOLINGBROOK, IL 60440-3591 |
| DONNA G STORMS | 281 HARNESS DRIVE, SOUTHINGTON, CT 06489-1810 |
| DONNA G VALENTINE | 9005 RIVERVIEW DR, RIVERVIEW, FL 33569-7907 |
| DONNA G VOGEL | 466 CHATHAM ROAD, COLUMBUS, OH 43214-3320 |
| DONNA GAYLE BUCHANAN | BOX 775, CLAREMONT, NC 28610-0775 |
| DONNA GAYLE COOPER | 48107 SE 127TH ST, NORTH BEND, WA 98045 |
| DONNA GIBSON | 6670 HURON ST, CASS CITY, MI 48726-1242 |
| DONNA GILMAN | CUST BRIAN GILMAN, UGMA NY, 20 CARRIE MARIE LANE, HILTON, NY 14468-9407 |
| DONNA GLOWACKI | 8791 GRAHAM ST, WEEDSPORT, NY 13166 |
| DONNA GRAESER | 277 CONEJO SCHOOL RD, THOUSAND OAKS, CA 91362-3114 |
| DONNA GREER | 33 E PINE RIDGE DRIVE, WESTFIELD, IN 46074-8922 |
| DONNA GUERRIERO | 4 PRINCETON DR, MIDDLESEX, NJ 08846-1245 |
| DONNA H CROSS | BOX 78, CHESTER NS  B0J 1J0,   CANADA |
| DONNA H NERI | 1010 PLUM POINT ROAD, HUNTINGTOWN, MD 20639-9246 |
| DONNA H OSBORN | 622 NEW BRIDGE ROAD B14, SALEM, NJ 08079-3314 |
| DONNA H PETRY | 380 N 500 W, ANDERSON, IN 46011-1473 |
| DONNA H RIGBY | 1108 HARRISON AVE 3, SALT LAKE CITY, UT 84105-2559 |
| DONNA H SMITH | 18579 DETTINGTON CT, LEESBURG, VA 20176-5125 |
| DONNA H WOODMAN | 236 PATTERSON ROAD, EIGHTY FOUR, PA 15330-2414 |
| DONNA HACKER | 3200 DUTTON AV 117, SANTA ROSA, CA 95407-5731 |
| DONNA HALL | PO BOX 343, GRAND BLANC, MI 48480-0343 |
| DONNA HEISLER | 312 HIGHLAND AVE, SAN MATEO, CA 94401 |
| DONNA HOLT | TR UA 09/25/05, ANN ODOM DAVIS FMAILY TRUST, 3014 EL PASO, SNYDER, TX 79549 |
| DONNA HOOVER | 2103 KERRI LINN LANE, KOKOMO, IN 46902-7408 |
| DONNA HOVEY | TR UA 9/1/99 DONNA I HOVEY TRUST, 7105 E FRANCES RD, MT MORRIS, MI 48458 |
| DONNA HUDDLESTON | 5269 BULLET HOLE RD, COOKEVILLE, TN 38501-9002 |
| DONNA HUDSON BOLOGNA | 4249 BORDEAUX DR, KENNER, LA 70065 |
| DONNA HUGHSON | 801 AVENUE I, MATAMORAS, PA 18336-1524 |
| DONNA I BENNETT | 221 JOANNE LANE, DEKALB, IL 60115-1909 |
| DONNA I CANZONERI | 105 BIRCHWOOD RD, CORAM, NY 11727-3678 |
| DONNA I GORDON | 176 SCENIC VIEW DRIVE, COPLEY, OH 44321 |
| DONNA I HOVEY | 7105 E FRANCIS RD, MT MORRIS, MI 48458-9714 |
| DONNA I MOREY | 7800 EVERGREEN RD, LITTLE ROCK, AR 72227-5910 |
| DONNA I WESLEY | 6435 MAPLE HILLS DR, BLOOMFIELD HILLS, MI 48301-1324 |
| DONNA J ALEXANDER | 5744 AMBER WAY, YPSILANTI, MI 48197-8206 |
| DONNA J ALI | 3423 BELDEN AVE, YOUNGSTOWN, OH 44502-3004 |
| DONNA J ANDREWS | 3517 TAMARACK, MT MORRIS, MI 48458-8211 |
| DONNA J ANDREWS & | LEOLA ANDREWS JT TEN, 3517 TAMARACK, MT MORRIS, MI 48458-8211 |
| DONNA J BAILEY | 8499 S LINDEN RD, SWARTZ CREEK, MI 48473-9112 |
| DONNA J BASLEE | 2213 OLD TOLL ROAD, PLACERVILLE, CA 95667 |
| DONNA J BENNETT | 100 MOSS LN, FRANKLIN, TN 37064-5241 |
| DONNA J BENNETT | 605 JACIE CT D, BURLESON, TX 76028-1325 |
| DONNA J BLATTERMAN | CUST AMY C ERNSBERGER UTMA OH, 3681 PETERS RD, TROY, OH 45373-9284 |
| DONNA J BLATTERMAN | CUST JOHN D ERNSBERGER, UNDER THE OH TRAN MIN ACT, 3681 PETERS RD, TROY, OH 45373-9284 |
| DONNA J BOETCHER | 3260 SEYMOUR LAKE ROAD, ORTONVILLE, MI 48462-9136 |
| DONNA J BRODNICK | 1715 ERIC DR, DAYTON, OH 45414-3917 |
| DONNA J BURNS | 7040 PARTRIDGE DR, FLUSHING, MI 48433-8816 |
| DONNA J CALLAGHAN & | KEVIN CALLAGHAN JT TEN, 680 HEMLOCK DR, EUCLID, OH 44132-2149 |
| DONNA J CHASE | 2702 PARKLAKE COURT, FT COLLINS, CO 80525 |
| DONNA J CHRISTMAN | 2916 WALFORD DR, DAYTON, OH 45440-2237 |
| DONNA J CHRISTMAN | 2916 WALFORD DR, CENTERVILLE, OH 45440-2237 |
| DONNA J CLEVENGER | 108 SIXTH AVE, BOX 16, EAST TAWAS, MI 48730 |
| DONNA J COX | 6377 N SEYMOUR RD, FLUSHING, MI 48433-1087 |
| DONNA J CUMBERWORTH | 5458 CHANTO, CLARKSTON, MI 48346-3502 |

| | |
|---|---|
| DONNA J DAVIS | 1330 BAY HILL CT, WATERFORD, MI 48327-1480 |
| DONNA J DENEVAN | 3813 COLBY AVE SW, WYOMING, MI 49509 |
| DONNA J DOTTERWEICH & | JOHN F DOTTERWEICH JT TEN, 11641 DOGWOOD LANE, FORT MYERS BEACH, FL 33931 |
| DONNA J DOWNS | C/O DAVID J DOWNS, 714 LARKSPUR BLVD, ACWORTH, GA 30102-6935 |
| DONNA J DUBICK | 498953 NEW LONDON EASTERN RD, NEW LONDON, OH 44851 |
| DONNA J DUNN | 1225 BEAR CREEK PIKE, COLUMBIA, TN 38401 |
| DONNA J DZAGULONES | 2418 22ND, WYANDOTTE, MI 48192-4430 |
| DONNA J EARL | 2436 PARKDALE, WYOMING, MI 49509-2133 |
| DONNA J EHRMENTRAUT | C/O DONNA J HYNES, 3 WEST AV, ELBA, NY 14058-9754 |
| DONNA J EKREN | 262 W ELMWOOD PLACE, CHANDLER, AZ 85248 |
| DONNA J ESCH | 37135 LADYWOOD, LIVONIA, MI 48154-1712 |
| DONNA J FAUST | 619 HIGBIE PLACE NORTH, GROSSE PT WDS, MI 48236-2415 |
| DONNA J FEIGEL | 1900 W 183RD STREET, HOMEWOOD, IL 60430-3348 |
| DONNA J FERGUSON | 4026 N GENESEE ROAD, FLINT, MI 48506-2142 |
| DONNA J FLEMING | 83 WATERMAN ST, LOCKPORT, NY 14094-4956 |
| DONNA J FORD | 161 RIVER ISLES, BRADENTON, FL 34208-9008 |
| DONNA J FRANKLIN | 17705 CONTINENTAL DR, BROOKFIELD, WI 53045-1277 |
| DONNA J GARIEPY | 6798 STONEHEDGE COURT, WEST BLOOMFIELD, MI 48322-3455 |
| DONNA J GARIEPY & | FRANCIS G GARIEPY JT TEN, 6798 STONEHEDGE CT, W BLOOMFIELD, MI 48322-3455 |
| DONNA J GAWLAK | 38210 SCOTT DR, ZEPHRHILLS, FL 33542-7800 |
| DONNA J GORNEY | 99 BERING AVE, TONAWANDA, NY 14223-2001 |
| DONNA J GUNDERSON | 6815 PARK LANE, WIND LAKE, WI 53185 |
| DONNA J HANKINS | 2485 E 12TH AVE, POST FALLS, ID 83854-8937 |
| DONNA J HANSEN | 3600 SHERIDAN LAKE RD, APT 229, RAPID CITY, SD 57702-5359 |
| DONNA J HARMON | 13375 TYRINGHAM ST, SPRING HILL, FL 34609 |
| DONNA J HARVEY | 104 52ND AVENUE PLZ W, BRADENTON, FL 34207-2938 |
| DONNA J HEBEKEUSER | 5073 N RIDGE RD, CHESANING, MI 48616-9607 |
| DONNA J HUDSON | ATTN DONNA J LADD, 2152 WAYNOKA RD, EUCLID, OH 44117-2433 |
| DONNA J HUGHES | 938 PEMBROOK RD, CLEVELAND HTS, OH 44121-1402 |
| DONNA J IDEN | TR, DONNA JEAN IDEN REVOCABLE, INTER-VIVOS TRUST UA 5/23/94, 9255 HIGH POINT RD, THORNVILLE, OH 43076 |
| DONNA J KASTOR | 502 STONEPLACE DRIVE E, SANDUSKY, OH 44870-5482 |
| DONNA J KEMP | 233 HOCH ST, DAYTON, OH 45410-1515 |
| DONNA J KETCHEM | ATTN JOHN KETCHEM, RT 1 BOX 278A, PHILIPPI, WV 26416-9765 |
| DONNA J KOCH | 34054 MAJESTIC ST, WESTLAND, MI 48185-2312 |
| DONNA J KRELLER & | DEBORAH A WOLFENBARGER JT TEN, 51822 SCHNOOR ST, NEW BALTIMORE, MI 48047-1173 |
| DONNA J KRUKOWSKI | 619 NW 1ST LN, CAPE CORAL, FL 33993-2454 |
| DONNA J KRUMPHOLZ | 841 ROCKSBURY CT, BATAVIA, IL 60510-3215 |
| DONNA J LAYMAN & | FRANK E LAYMAN JT TEN, 12703 ONEIDA WOOD TRAIL, GRAND LEDGE, MI 48837-8942 |
| DONNA J LEASURE & | WILLIAM D LEASURE JT TEN, 620 E STROOP RD, KETTERING, OH 45429-3244 |
| DONNA J LONG | UNITED STATES, 279 E KINGSTON, KINGSTON SPRINGS, TN 37082-8917 |
| DONNA J LUCE | 1210 BENT OAK AVE, ADRIAN, MI 49221-1557 |
| DONNA J MARBURGER | 2760 RIDGE AVE S E, WARREN, OH 44484-2825 |
| DONNA J MAXWELL | 9635 TREETOP DRIVE, GALESBURG, MI 49053-8702 |
| DONNA J MCCANN | TR UA 9/13/03 DONNA J MCCANN TRUST, 3831 STATE ROUTE 743, MOSCOW, OH 45153 |
| DONNA J MCCURDY | 6699 HOWARD ROAD, WILLIAMSFIELD, OH 44093-9761 |
| DONNA J MCGUIRE & | ANDREW P MCGUIRE JT TEN, 537 SPRING LN, FLUSHING, MI 48433-1928 |
| DONNA J MISIASZEK | 414 MAIN ST, ORINSKANY, NY 13424 |
| DONNA J MOLASKI & | MICHAEL R MOLASKI JT TEN, 4266 PHEASANT DR, FLINT, MI 48506-1742 |
| DONNA J MOLASKI & | TED L MOLASKI JT TEN, 4266 PHEASANT DR, FLINT, MI 48506-1742 |
| DONNA J MONROE | 2515 MABRY DR, SACRAMENTO, CA 95835 |
| DONNA J MUHL & | HENRY J MUHL JT TEN, 2623 HIGH ST, BLUE ISLAND, IL 60406-2046 |
| DONNA J NAFIE | CUST MATTHEW D NAFIE, UTMA NJ, 53 CASTLE WAY, BASKING RIDGE, NJ 07920-1302 |
| DONNA J NELSON | 658 WESBROOK, PONTIAC, MI 48340-3065 |
| DONNA J NICHOLS | 1006 BOATHOOK LN, CORDOVA, TN 38018-2821 |
| DONNA J OSHSENBINE | 241 IOWA STREET NW, WARREN, OH 44485-2607 |
| DONNA J PULS | 1635 HINER ROAD, ORIENT, OH 43146-9404 |
| DONNA J RAY-YEAGER | BOX 34, BERNARDSVILLE, NJ 07924-0034 |
| DONNA J ROBERTS | CUST JANE C ROBERTS UGMA CA, 2475 MEADOW RANCH RD, SOLVANG, CA 93463-9412 |
| DONNA J ROSS | 4046 MURIETTA AVENUE, SHERMAN OAKS, CA 91423-4649 |
| DONNA J ROSS | 2011 SHADY LN, DAYTON, OH 45432-2009 |
| DONNA J RUNTAS | 2363 ANNA AVE N W, WARREN, OH 44481-9400 |
| DONNA J SALINAS | 1020 W ALTO RD, KOKOMO, IN 46902-4909 |
| DONNA J SAYRE | 5911 POMEROY RD, EDGERTON, WI 53534-9757 |
| DONNA J SCHMITZ & | DAVID L SCHMITZ JT TEN, RR 1 BOX 1710, WYACONDA, MO 63474-9765 |
| DONNA J SMITH | 1708 ACE PL, DAYTON, OH 45408-2304 |
| DONNA J SOERGEL | 418 CHICAGO ST, MILTON, WI 53563-1510 |
| DONNA J SORTOR | BOX 98, ROSE CITY, MI 48654-0098 |
| DONNA J SPENCER | 239 ST LEONARDS LANE, VENETIA, PA 15367 |
| DONNA J STEWART | 409 HELEN DR, HUBBARD, OH 44425-2251 |
| DONNA J STIEHL | 2088 LAKEWOOD CIR, GRAYSON, GA 30017-1267 |
| DONNA J STONE | 4791 E STATE ROAD 124, PERU, IN 46970-7108 |
| DONNA J SUDBROK | 608 FOX BOW DR, BELAIR, MD 21014-5238 |
| DONNA J THOMPSON | 1347 W MADERO AVE, MESA, AZ 85202 |

| | |
|---|---|
| DONNA J TROTTER & | LYLE TROTTER JT TEN, 8308 S TUBLING Y RANCH PLACE, VAIL, AZ 85641 |
| DONNA J TROUT | 396 WEST OVERTON ROAD, SCOTTDALE, PA 15683 |
| DONNA J VANDENBERG & | LUKE D VANDENBERG JT TEN, 1496 20TH ST, WYANDOTTE, MI 48192-3012 |
| DONNA J VANDER KLIPP & | LAWRENCE E VANDER KLIPP JT TEN, 926 IRONWOOD CIR NW, WALKER, MI 49544-7913 |
| DONNA J VANDERHEIDEN & | ROBERT VANDERHEIDEN JT TEN, 26 LOXLEY RD, PORTSMOUTH, VA 23702-1835 |
| DONNA J VANHOUSEN | 1437 FIELDCREST DR, WEBSTER, NY 14580-9369 |
| DONNA J VENDITTI | 997 EAST BROADWAY, MILFORD, CT 06460-6308 |
| DONNA J VETTE | 190 HICKORY ST, MONTROSE, MI 48457 |
| DONNA J VOGT | 791 DARTMOUTH DR, ROCHESTER HILLS, MI 48307 |
| DONNA J WELDAY | 3699 S TURKEYFOOT RD, AKRON, OH 44319-2959 |
| DONNA J YANNI & | PETER S YANNI JT TEN, 954 ROCKLYN RD, SPRINGFIELD, PA 19064-3925 |
| DONNA J YOUNG SHEPHERD & | ROBERT L SHEPHERD COMMUNITY, PROPERTY PROPERT, 301 HARTNELL AVE #327, REDDING, CA 96002 |
| DONNA J ZAGORSKI | 4355 LEACH STREET, CASS CITY, MI 48726-1450 |
| DONNA JANE ONLEY | 15 ELIZABETH COURT, NEWARK, DE 19711-5682 |
| DONNA JANE SHADE | 15060 FAUST ROSEDALE PARK, DETROIT, MI 48223-2325 |
| DONNA JANETTE DISHAROON | KLINE, 2632 BAPAUME AVE, NORFOLK, VA 23509-1702 |
| DONNA JEAN AGGAS | 45 CATHEDRAL LN 409, CUYAHOGA FALLS, OH 44223-1675 |
| DONNA JEAN BAKER MARY | MARGARET BAKER & SHIRLEY ANN, FARMER TEN COM, C/O MISS MARY M BAKER, 2678 STATE RT 534, SOUTHINGTON, OH 44470-9524 |
| DONNA JEAN DARLING | 403 MAIN STREET, NEWFIELD, NY 14867-9450 |
| DONNA JEAN DICKINSON | 1919 KENNER AVE, KENNER, LA 70062 |
| DONNA JEAN DROSCHA | 1110 MONONA, PERU, IN 46970-9178 |
| DONNA JEAN FLOYD | 2785 ARONA ST, ROSEVILLE, MN 55113 |
| DONNA JEAN FREDERICKSON | 303 CHANDLER W, HIGHLAND, CA 92346-5484 |
| DONNA JEAN HAYES | 109 COLLINS AVE, BALBOA ISLAND, CA 92662-1107 |
| DONNA JEAN HUMBERT | 181 BRAE MAR AVE, VENICE, FL 34293 |
| DONNA JEAN KESSLER | 727 CHELSEA PL, JANESVILLE, WI 53546-1854 |
| DONNA JEAN KUPPER | 2752 ASPEN COURT, ANN ARBOR, MI 48108-9778 |
| DONNA JEAN KUPPER | CUST JEFFREY GEORGE KUPPER UGMA MN, 11772 W 176TH TER, OLATHE, KS 66062-9125 |
| DONNA JEAN KUPPER & | JEFFREY GEORGE KUPPER JT TEN, 13807 GOODMAN ST, OVERLAND PARK, KS 66223 |
| DONNA JEAN MUHL | 2623 HIGH STREET, BLUE ISLAND, IL 60406-2046 |
| DONNA JEAN TOWNS | 4806 CANTERBURY CIR, TEMPLE, TX 76502-3882 |
| DONNA JEAN TYCHEWICZ | 1001 WEST SUNWARD DRIVE, GILBERT, AZ 85233 |
| DONNA JENNINGS-LYLE | 34409 WHITE HERON RD, MILLSBORO, DE 19966-6382 |
| DONNA JOHNSON & | CARL JOHNSON JT TEN, 3208 JUNCTION CIRCLE, LAKELAND, FL 33805-5204 |
| DONNA JUNE WALL | 4490 FREIERMUTH RD, STOCKBRIDGE, MI 49285 |
| DONNA K BEVINS EX EST | LOYD BEVINS, 571 FLANNERY PL, MOUNT PLEASANT, SC 29466-8312 |
| DONNA K FRUH | 738 EAST MCELHANY AVE, SANTE MARIA, CA 93454 |
| DONNA K HOGUE | 45216 JEANETTE, BELLEVILLE, MI 48111-2479 |
| DONNA K MIESCKE | 1925 DECLARATION DRIVE, EAU CLAIRE, WI 54703-1394 |
| DONNA K MILLER | 715 CHERRYMONTE DR, COLUMBUS, OH 43228-5702 |
| DONNA K ORD | 311 NORMAL AVE, SLIPPERY ROCK, PA 16057-1228 |
| DONNA K ORD | CUST ROBERT FRANK ORD U/THE PA, UNIFORM GIFTS TO MINORS ACT, 311 NORMAL AVE, SLIPPERY ROCK, PA 16057-1228 |
| DONNA K SMITH TOD | SUSAN K MCAULAY, SUBJECT TO STA TOD RULES, 316 LISA LN, WILLIASMTON, MI 48895 |
| DONNA K WAMPLER | 2854 CREEKWOOD DRIVE, SALEM, VA 24153-8125 |
| DONNA K WINANS | 8300 NW 99TH ST, OKLAHOMA CITY, OK 73162-5003 |
| DONNA KAY DAVIS | 442 CONDUITT DR, MOORESVILLE, IN 46158-1341 |
| DONNA KAY SHEA & | GARY SHEA JT TEN, 501 PENN ST, NEW BETHLEHEM, PA 16242-1115 |
| DONNA KAYE CUMMINGS | 305 QUAKER ST, ST GEORGE, SC 29477-2534 |
| DONNA KELLER | 118 STAATS FARM ROAD, BELLE MEAD, NJ 08502-5010 |
| DONNA KICHLER | 600 N ELM ST, FOLEY, AL 36535-1410 |
| DONNA KIRCHOFF | 8049 S SAYRE, BURBANK, IL 60459-1626 |
| DONNA KLEIN | CUST RACHEL L, KLEIN UTMA NJ, 18 HAWTHORNE COURT, MORRISTOWN, NJ 07960-2725 |
| DONNA KRATZ | 272 EAST MILLAN, CHULA VISTA, CA 91910-6340 |
| DONNA KREBS | 2504 ROBERT HIRAM DR, GAUTIER, MS 39553-7435 |
| DONNA KREMER | C/O DONNA SNOW, PO BOX 1052, PIGEON FORGE, TN 37868-1052 |
| DONNA KRILLA | 836 BRANNOCK COURT, JONESBORO, GA 30238-4441 |
| DONNA KUPPER | CUST JEFFREY GEORGE KUPPER UGMA IL, 13807 GOODMAN ST, OVERLAND PARK, KS 66223 |
| DONNA L ABNEY | 2446 N LAFOUNTAIN ST, KOKOMO, IN 46901-1404 |
| DONNA L ALMBURG | 4717 WARREN SHARON ROAD, VIENNA, OH 44473-9637 |
| DONNA L ALSOBROOK | 862 SPRING CANYON PLACE, NEWBURY PARK, CA 91320-5823 |
| DONNA L BARTOLONE | 126 BROOKDALE DRIVE, WILLIAMSVILLE, NY 14221-3274 |
| DONNA L BELTZ | 307 PARK AVE, NEW CASTLE, DE 19720 |
| DONNA L BENNETT | 11812 ELK HEAD RANGE RD, LITTLETON, CO 80127-3705 |
| DONNA L BLACKWELL | 10600 WOODHOLLOW RD, CHARLOTTE, NC 28227-9660 |
| DONNA L BLAKE | 10452 WEST DEVONSHIRE AVE, PHOENIX, AZ 85037-5811 |
| DONNA L BOGNAR | 240 LYNNE DRIVE, SHEFFIELD LAKE, OH 44054-1931 |
| DONNA L CAHAN | 3267 JAMES HARBOR WAY, LAWRENCEVILLE, GA 30044-3433 |
| DONNA L CARROLL | 457 ASHLAND DR, CORPUS CHRISTI, TX 78412 |
| DONNA L COLLICOTT | 686 FREDERICK CIRCLE, ROANOKE, IN 46783-8841 |
| DONNA L CONFORTI | 13026 IOWA, WARREN, MI 48093-3107 |
| DONNA L CRIBBS | ATTN DONNA L WILKINS, 10175 SMITH STREET SE, FIFE LAKE, MI 49633-9497 |
| DONNA L DAVIS & | MANNING G DAVIS JT TEN, HC 65, BOX 7-D, ALPINE, TX 79830-9701 |
| DONNA L DOMBEK | 318 NORTH 137TH, SEATTLE, WA 98133-7409 |

| | |
|---|---|
| DONNA L DUVAL | CUST JON, KRISTIAN DUVAL UGMA MA, 52 LORENA RD, WINCHESTER, MA 01890-3125 |
| DONNA L ESPOSITO | 41 HARTSWOOD RD, STAMFORD, CT 06905-2208 |
| DONNA L ESSY | 427 JOYCE DR, FLUSHING, MI 48433-1378 |
| DONNA L FENTON EX EST | DON ALAN FENTON, 27 PAINTERS CROSSING, WILLIAMSTOWN, WV 26187 |
| DONNA L FISH | R 17 BOX 1485, BEDFORD, IN 47421-9481 |
| DONNA L FRANCK | 5526 ARCOLA AVE, DAYTON, OH 45449-2716 |
| DONNA L GARMAN | PO BOX 548, KEYSER, WV 26726-0548 |
| DONNA L GILLESPIE | ATTN DONNA L SAMUELS, 10 CARLYLE PL, THE WOODLANDS, TX 77382 |
| DONNA L GREENROSE & | PENTT L GREENROSE JT TEN, 7013 LOMBARD LN, FREDERICKSBURG, VA 22407-6407 |
| DONNA L GREGORY & | JUNIOR B GREGORY JT TEN, 11298 17 MILE, EVART, MI 49631-8358 |
| DONNA L HAMMICK | 196 NE 900 STREET, BRANFORD, FL 32008 |
| DONNA L HANSON | 1907 NICOLET, JANESVILLE, WI 53546-5759 |
| DONNA L HARNICK & | BRAD L HARNICK JT TEN, 2449 S BELSAY RD, BURTON, MI 48519-1217 |
| DONNA L HAWK | 8594 W QUARTO AVE, LITTLETON, CO 80128 |
| DONNA L HEWELT | 918 W BAKER ST, MIDLAND, MI 48640-4354 |
| DONNA L HILLABRAND | CUST JASON M HILLABRAND, UGMA MI, 709 WILSON DR, MIDLAND, MI 48642-3373 |
| DONNA L HILLABRAND | CUST NATHAN C HILLABRAND, UGMA MI, 709 WILSON DR, MIDLAND, MI 48642-3373 |
| DONNA L JENKS | 314 EVERDALE RD, PEACHTREE CITY, GA 30269 |
| DONNA L JOHNSTON | 5453 EASTVIEW DR, CLARKSTON, MI 48346-4109 |
| DONNA L JONES | 1276 HERRINGTON RD, GENEVA, IL 60134-3559 |
| DONNA L JOSEPH & | KHRISTINE JOSEPH JT TEN, 27968 OAKLEY ST, LIVONIA, MI 48154-3988 |
| DONNA L KARWOWSKI | 3695 HIGHCREST DR, BRIGHTON, MI 48116-3704 |
| DONNA L KUCH | TR, DONNA L KUCH REVOCABLE LIVING TRUST, UA 11/17/98, 8587 HERBERT, SAGINAW, MI 48609-9461 |
| DONNA L LEIMBACH | 3037 LOST NATION ROAD, WILLOUGHBY, OH 44094-7672 |
| DONNA L MACALUSO | 64 REGENT ST, LOCKPORT, NY 14094-5017 |
| DONNA L MC CLEARY | CUST DAVID P MC CLEARY, UTMA OH, 155 LAKE PARK DR, ALEXANDRIA, KY 41001-1375 |
| DONNA L MC CLURE | 2308 HERON HILL PL, LYNCHBURG, VA 24503-3312 |
| DONNA L MC CREANOR | 354 PERKINSWOOD NE, WARREN, OH 44483-4404 |
| DONNA L MCCLURE & | JAY WILLIAM MCCLURE, TR DONNA LOU MCCLURE LIVING TRUST, UA 06/12/00, 70 HAUOLI ST 117, WAILUKU,  96793 |
| DONNA L MCDONALD | 5821 BUTANO PARK DR, FREMONT, CA 94538-3905 |
| DONNA L NELSON | 23 HAVENWOOD WAY, LONDON ON  N6H 5B8,  CANADA |
| DONNA L OLSEN & | PAUL R OLSEN JT TEN, 2207 SCHEFFER AV, SAINT PAUL, MN 55116-1161 |
| DONNA L PAPPERT | 4980 BROWNSVILLE RD, POWDER SPRINGS, GA 30127-3096 |
| DONNA L PENNY | 464 FIRE TOWER ROAD, RICHLANDS, NC 28574-8162 |
| DONNA L POVICH & | THOMAS POVICH JT TEN, 1952 VENICE, DEARBORN, MI 48124-4141 |
| DONNA L PRICE | 2365 TAYLOR CT, WAYNESVILLE, OH 45068 |
| DONNA L PUGLIESE | 6 TWIN LEAF LANE, LEVITTOWN, PA 19054-2222 |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD, NIAGARA FALLS ON  L2J 3M1,  CANADA |
| DONNA L RANDLE | 3445 WILTSHIRE BLVD, NIAGRA FALLS ON  L2J 3M1,  CANADA |
| DONNA L RASCANO | 325 GLENDORA CIR, DANVILLE, CA 94526-3912 |
| DONNA L RIFENBURG & | EARL F RIFENBURG JT TEN, PO BOX 1134, LITCHFIELD PK, AZ 85340-1134 |
| DONNA L RINZ | 5365 N GALE RD, DAVISON, MI 48423-8913 |
| DONNA L ROBINSON | 4129 ZAGER ROAD, BATAVIA, OH 45103-3231 |
| DONNA L RUMAN | 26610 CAYMAN DR, TAURES, TAVARES, FL 32778-9727 |
| DONNA L SHAW | ATTN DONNA L LOVE, BOX 2026, GRAND JUNCTION, CO 81502-2026 |
| DONNA L SHEPARD | 919 W CLARKSTON RD, LAKE ORION, MI 48362 |
| DONNA L SHERROD | 13548 GRAPEVINE LN, NOBLESVILLE, IN 46060 |
| DONNA L SMITH | 18630 BILTMORE, DETROIT, MI 48235-3029 |
| DONNA L SNOW & | WALTER F SNOW JT TEN, 2001 PUCKER ST, STOWE, VT 05672-4573 |
| DONNA L SNOW & | WALTER F SNOW JT TEN, 2001 PUCKER ST, STOWE, VT 05672-4573 |
| DONNA L SWING | 10318 CENTINELLA DRIVE, LA MESA, CA 91941-7056 |
| DONNA L TEIXEIRA & ROBERT V BROWN T | U/A DTD 4/19/96, D M BROWN & J M BROWN FAMILY, REVOCABLE TRUST, 4280 SNOWSHOE LN, RENO, NV 89502 |
| DONNA L VAN METER | 2315 TROY LN, PLYMOUTH, MN 55447-2023 |
| DONNA L WATT | 19 NOEL DR, ROCHESTER, NY 14606-4912 |
| DONNA L WEEKS | 1267 ARKADELPHIA RD, WARRIOR, AL 35180-2537 |
| DONNA L WESOLICH & | JOHN R WESOLICH JT TEN, 9218 LARAMIE DR, CRESTWOOD, MO 63126-2710 |
| DONNA L WHITE | 1183 OLD MERCER RD, MERCER, PA 16137-3529 |
| DONNA L WIGGINS | 5909 VERNON, DEARBORN HTS, MI 48127-3236 |
| DONNA L WIGNALL | 5109 S DIAMOND PT, MAPLETON, IL 61547-9582 |
| DONNA L WILLIAMS | TR DONNA L WILLIAMS LIVING TRUST, UA 05/19/99, 2481 BEACON HILL DR, ROCHESTER HILLS, MI 48309-1518 |
| DONNA L WILSON | 3776 FINCH, TROY, MI 48084-1612 |
| DONNA L WINCHESTER | 305 C DUNLAP ST, LANCASTER, SC 29720-2480 |
| DONNA L ZAGORSKI | 300 MARTINDALE DR, RALIEGH, NC 27614-9508 |
| DONNA L ZAKALOWSKI | 19360 BRADY, REDFORD, MI 48240-1301 |
| DONNA LA SALLE BASKIN & | MARY D LA SALLE JT TEN, 1307 DUKES PKWY, MANVILLE, NJ 08835-1125 |
| DONNA LEA MC WHIRTER | C/O SMITH, 113 S MAIN ST, HOLLEY, NY 14470-1219 |
| DONNA LEAH NASH | 1700 STORY, MIDLAND, TX 79701 |
| DONNA LEE CARLSON & | JERRY CARLSON JT TEN, 734 N MT, BUTTE, MT 59701-8661 |
| DONNA LEE CLARK | C/O DONNA LEE CLARK, 863 NOVA RD, PINE, CO 80470-7943 |
| DONNA LEE FOGARTY | 265 LANCELOT LANE, ORTONVILLE, MI 48462-8946 |
| DONNA LEE FOGARTY & | PATRICK L FOGARTY JT TEN, 265 LANCELOT LANE, ORTONVILLE, MI 48462-8946 |
| DONNA LEE GOLDSWORTHY | 6171 S MAIN ST, CLARKSTON, MI 48346-2364 |
| DONNA LEE JONES | CUST SHERI, LYNN JONES UNDER THE FLORIDA, GIFTS TO MINORS ACT, 230 HIBISCUS DR, MIAMI SPRINGS, FL 33166-5235 |

| | |
|---|---|
| DONNA LEE KOVALICK & | GEORGE KOVALICK JT TEN, 30 CROWN DRIVE, WYOMING, PA 18644 |
| DONNA LEE PARKER | 179 LINTON AVE, CLARKSVILLE, OH 45113 |
| DONNA LEE SHUMATE & | MARK E SHUMATE JT TEN, 1117 ROCKROSE RD NE, ALBUQUERQUE, NM 87122-1160 |
| DONNA LEE SMITH | 3720 SHIMMONS CIR N, AUBURN HILLS, MI 48326-3914 |
| DONNA LEE SMITH | 3720 SHIMMONS CIRCLE N, AUBURN HILLS, MI 48326-3914 |
| DONNA LEVINE | CUST BRETT, LAWRENCE LEVINE UGMA IL, 20413 ACHILLES, OLYMPIA FIELDS, IL 60461-1435 |
| DONNA LIMBACH KING | 2013 WEYBRIDGE DR, RALEIGH, NC 27615-5561 |
| DONNA LITTLETON | CUST CHRISTOPHER S LITTLETON UGMA, DE, 4571 KIRKWOOD HWY 127, WILMINGTON, DE 19808-5117 |
| DONNA LOU CARROLL | 2148 DIAMOND MILL RD, BROOKVILLE, OH 45305 |
| DONNA LOU DORNICK ROBBINS | 339 SHADYWOOD DR, DAYTON, OH 45415-1241 |
| DONNA LOU HALL | 8216 BOLINGBROOK AVE, LAS VAGAS, NV 89149-4933 |
| DONNA LOUISE SPRUNG | 5820 WINDY ACRES, BERRIEN SPRINGS, MI 49103-1524 |
| DONNA LYNN LAZORIK | 6 CHIMNEY CREST LANE, BRISTOL, CT 06010-7969 |
| DONNA LYNN WETZLER | 6645 MEJESTIC DRIVE, FRT COLLINS, CO 80528-8891 |
| DONNA M AGNITTI | 324 BEAGHAN DR, GLEN BURNIE, MD 21060-8227 |
| DONNA M ALBRECHT | 2096 PARADISE DR, LEWISBURG, TN 37091 |
| DONNA M ALLEN | CUST NATHAN M, ALLEN UTMA WA, 4317 N TERRACE DR, OAK HARBOR, WA 98277-9515 |
| DONNA M ANGELL | 9310 BAYON BLUFF, SPRING, TX 77379-4449 |
| DONNA M BAKONY | 422 PITKIN HOLLOW, TRUMBULL, CT 06611-5614 |
| DONNA M BALDAUF | 6475 LUDON DR, HAMBURG, NY 14075-7318 |
| DONNA M BAUM | 46-283 KAHUHIPA ST C701, KANEOHE, HI 96744-3957 |
| DONNA M BELCOURT | 90 TUMBLEBROOK RD, MERIDEN, CT 06450-4780 |
| DONNA M BENNETT | 222 N NINE MILE RD, LINWOOD, MI 48634-9763 |
| DONNA M BERMAN | 503 TOWNLINE ST, OAK HARBOR, OH 43449-1159 |
| DONNA M BIROS & | ANNE VOYTEK JT TEN, C/O AURANDT, 240 WOODLEA CRESCENT, OSHAWA ON  L2J 3J3,   CANADA |
| DONNA M BOSCH | 14274 REBICK AVENUE, OMAHA, NE 68164 |
| DONNA M BRADSHAW & | DANA K WHELAN JT TEN, 1092 WASHINGTON CIRCLE, NORTHVILLE, MI 48167-1006 |
| DONNA M BRADSHAW & | JULIE A MC DIARMID JT TEN, 1092 WASHINGTON CIR, NORTHVILLE, MI 48167-1006 |
| DONNA M BRAWNER | 4837 HOOVER AVENUE, DAYTON, OH 45427-3147 |
| DONNA M BURNS | 4 SANDRA CT, SAGINAW, MI 48602-1840 |
| DONNA M CAMARATA | 52 RAVEN DR, MORRISTOWN, NJ 07960-6444 |
| DONNA M CARPENTER | 65 OX YOKE DR, WEATHERSFIELD, CT 06109 |
| DONNA M CARPENTER | 464 W 146TH ST 3FL, NEW YORK, NY 10031-4721 |
| DONNA M CATANIA | 3906 MILLER PL, LEVITTOWN, NY 11756-5716 |
| DONNA M CATHCART | 1364 FRANCIS SE AV, WARREN, OH 44484-4941 |
| DONNA M CHEADLE | 3705 HARDING DR, COLUMBUS, OH 43228-1478 |
| DONNA M CHRISTOPHERSEN | 6256 MORELAND DRIVE, SAGINAW, MI 48603-2725 |
| DONNA M CONBOY | 54 POTTERS LANE, ENNISKILLEN ON  L0B 1J0,   CANADA |
| DONNA M CORDINGLEY | 2055 BRYAN AVE, SALT LAKE CITY, UT 84108-2611 |
| DONNA M COWPLAND | TR DONNA M COWPLAND LIVING TRUST, UA 09/14/94, DONNA M COWPLAND, BOX 152, PAPAIKOU, HI 96781-0152 |
| DONNA M COYLE | 798 GREEN DR, MIO, MI 48647 |
| DONNA M CROW | PO BOX 121, CLAYTON, OH 45315 |
| DONNA M CUNNINGHAM | 1351 QUAKER CHURCH RD, STREET, MD 21154-1713 |
| DONNA M DALEY | ATT DONNA M PLATT, 50 IROQUOIS RD, OSSINGING, NY 10562-3826 |
| DONNA M DEL SIMONE | 6100 BARRETT AVE, EL CERRITO, CA 94530-1520 |
| DONNA M DEONOFRIO | 6614 HARRINGTON AVE, YOUNGSTOWN, OH 44512-4137 |
| DONNA M DI CARLO & | GEORGE M DI CARLO JT TEN, 5307 HANGING CLIFF CV, AUSTIN, TX 78759-5566 |
| DONNA M DICALLO | CUST AMANDA, L BLANKENBAKER UGMA MI, 5307 HANGING CLIFF CV, AUSTIN, TX 78759-5566 |
| DONNA M DICARLO | 5307 HANGING CLIGG COVE, AUSTIN, TX 78759-5566 |
| DONNA M DOMBROWSKI & | CHARLOTTE B DOMBROWSKI JT TEN, 19001 SKYLINE DR, ROSEVILLE, MI 48066-1323 |
| DONNA M DOMBROWSKI & | HENRY V DOMBROWSKI JT TEN, 19001 SKYLINE DR, ROSEVILLE, MI 48066-1323 |
| DONNA M DOWLING | PO BOX 70109, FAIRBANKS, AK 99707-0109 |
| DONNA M DREHER | 5338 MIDVALE CT, PLEASANTON, CA 94588-3630 |
| DONNA M DUDRO | 2106 WALCH ST, MONONGAHELA, PA 15063-9445 |
| DONNA M EDO | 358 WEATHERLY TRAIL, GUILFORD, CT 06437-1201 |
| DONNA M EGAN | 2616 SUNRISE COURT, ESTES PARK, CO 80517 |
| DONNA M ELLUL | 1208 WHEATHILL STREET, KINGSTON ON  K7M 0A7,   CANADA |
| DONNA M ELLUL | 1208 WHEATHILL STREET, KINGSTON ON  K7M 0A7,   CANADA |
| DONNA M ELLUL | 1208 WHEATHILL STREET, KINGSTON ON  K7M 0A7,   CANADA |
| DONNA M ELLUL | 1208 WHEATHILL STREET, KINGSTON ON  K7M 0A7,   CANADA |
| DONNA M ETTINGER | 750 TANNER ROAD, CLIFTON PARK, NY 12065 |
| DONNA M FASCI | ATTN DONNA M CASHDAN, 4174 VALLEY MEADOW RD, ENCINO, CA 91436-3437 |
| DONNA M FAULKNER & | TRACY A FAULKNER JT TEN, 4642 THRALL RD, LOCKPORT, NY 14094-9785 |
| DONNA M FOREE | 202 SOUTH 3RD ST, LOVEJOY, IL 62059 |
| DONNA M FOY & | JOHN C FOY JT TEN, 10 POND ST, NEWTON, NH 03858-3405 |
| DONNA M FULKERSON | 1305 N SPRING ST, LOT 53, GLADWIN, MI 48624-1062 |
| DONNA M FURLO | 824 N PORTER, SAGINAW, MI 48602-4558 |
| DONNA M GARBACCIO & | LOU J GARBACCIO JT TEN, 30 COLONIAL DR, WYCKOFF, NJ 07481 |
| DONNA M GARDLER | CUST LYNN R GARDLER UGMA TN, 10619 EGRET HAVEN LANE, RIVERVIEW, FL 33569 |
| DONNA M GASPER & | BERNARD J GASPER JT TEN, 2471 CLAYWARD DR, BURTON, MI 48509-1057 |
| DONNA M GESLER | TR, DONNA M GESLER REVOCABLE, LIVING TRUST U/A 09/05/00, 19471 SCENIC HARBOUR DRIVE, NORTHVILLE, MI 48167-1978 |
| DONNA M GIFFORD | BOX 35, FLUSHING, MI 48433-0035 |
| DONNA M GRUENWALD & | KATHLEEN J FICK JT TEN, 29108 EASTMAN TRL, NOVI, MI 48377-2858 |

| | |
|---|---|
| DONNA M GRUNDNER | 6434 RIDGE RD, LOCKPORT, NY 14094-1015 |
| DONNA M HEINZMANN | 3352 S MOCCASIN TRAIL, GILBERT, AZ 85297-7737 |
| DONNA M INNIS | 22521 MARTIN ROAD, SAINT CLAIR SHORES MI,  48081-2589 |
| DONNA M JONES | 5516 EHRLING RD, CINCINNATI, OH 45227-1103 |
| DONNA M JONES | 11321 INDIANA AVE, KANSAS CITY, MO 64137-2339 |
| DONNA M KEAHL | 725 SADDLE RIDGE, CRYSTAL LAKE, IL 60012-3601 |
| DONNA M KELLY | 1013 FOXWOOD LANE, BALTIMORE, MD 21221-5931 |
| DONNA M KINSEY | 10914 BONIFACE PT, PLAINWELL, MI 49080-9210 |
| DONNA M KLOBUCHER | CUST STEPHEN M KLOBUCHER, UGMA MI, 9400 W G AVE, KALAMAZOO, MI 49009-8525 |
| DONNA M KROL | 1823 TERRACE RD, HOMEWOOD, IL 60430-3916 |
| DONNA M KUHL | TR DONNA M KUHL LIVING TRUST, UA 01/04/88, 6201 KELLY RD, FLUSHING, MI 48433 |
| DONNA M LEE | 98 PETERSON AVE, BROCKTON, MA 02302-4415 |
| DONNA M LEVESQUE | 907 MOHAWK DRIVE, BURKBURNETT, TX 76354-2921 |
| DONNA M LIESENER | 6085 N LAKE DR, WEST BEND, WI 53095-8444 |
| DONNA M LINDLEY | 312 SPINNAKER DR, SMITHVILLE, MO 64089-9623 |
| DONNA M LUCAS | CUST, H TIM LUCAS U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 400 LAKEVIEW CRT APT 12-B, SPRING LAKE, MI 49456-1747 |
| DONNA M LUCAS | 400 LAKEVIEW CRT 12B, SPRING LAKE, MI 49456-1747 |
| DONNA M LUNN | 7310 SWAN CREEK RD, SAGINAW, MI 48609-5389 |
| DONNA M MARINA | 36710 PARK PLACE, STERLING HEIGHTS, MI 48310-4225 |
| DONNA M MASIULIS | 2391 PLAINVIEW DR, FLUSHING, MI 48433-9416 |
| DONNA M MASON | 5507 WOODVIEW PASS, MIDLAND, MI 48642-3147 |
| DONNA M MCCURDY | 370 STEWART ST APT 3, HUBBARD, OH 44425 |
| DONNA M MIHOK | 1053 S W SULTAN DR, PORT ST LUCIE, FL 34953 |
| DONNA M MILLER | TR UA 05/11/95, DONNA M MILLER, 1575 S LODGE DR, SARASOTA, FL 34239-5010 |
| DONNA M MIRACLE | 233 NORTH MAIN ST, BOX 74, CALEDONIA, OH 43314-0074 |
| DONNA M MOSTROM | 2115-1ST AVE, SO CLEAR LAKE, IA 50428-2211 |
| DONNA M MROZ | 20 BOULDER LANE, HORSHAM, PA 19044-1851 |
| DONNA M MUNCH | 1 NEW ENGLAND LN, PERRYSBURG, OH 43551-3128 |
| DONNA M MURRAY | 67828 BROKAW, ST CLAIRSVILLE, OH 43950-9779 |
| DONNA M MUTHERSBAUGH | CUST SCOTT A MUTHERSBAUGH U/THE, OH UNIF TRANSFERS TO, MINORSACT, 2160 CHATFIELD ROAD, CLEVELAND HEIGHTS, OH 44106-3312 |
| DONNA M MUTHERSBAUGH | CUST MARK R H MUTHERSBAUGH U/THE, OH UNIF TRANSFERS TO MINORS, ACT, 2160 CHATFIELD ROAD, CLEVELAND HEIGHTS, OH 44106-3312 |
| DONNA M NEFF | 103 PACIFIC AVE, SALISBURY, MD 21804-4719 |
| DONNA M NEISTER | 600 FORT ST STE 100, PORT HURON, MI 48060-3930 |
| DONNA M NEWMAN | CUST JAMES F, NEWMAN UGMA MI, 21625 ALEXANDER, ST CLAIR SHORES, MI 48081-2812 |
| DONNA M NOZAR | 4873 EAGLE RIDGE COURT, LEBANON, OH 45036-4044 |
| DONNA M OLSON | 1966-26TH AVE, GREELEY, CO 80631-8213 |
| DONNA M ONDECKO | 1725 E 291 ST, WICKLIFFE, OH 44092-2403 |
| DONNA M PANTALEONE EX EST | 1360 TRISTRAM CI 1360, MANTUA, NJ 08051-2259 |
| DONNA M PATERSON | 6 EDEN DRIVE, SAINT CATHARINES ON  L2R 6B2,   CANADA |
| DONNA M PLUMB | C/O DONNA PLUMB GAWLAS, 7300 W HARRISON, FOREST PK, IL 60130-2031 |
| DONNA M POPMA | 1149 CALIFORNIA N W, GRAND RAPIDS, MI 49504-5428 |
| DONNA M PORTERFIELD | 721 S 4TH, SAGINAW, MI 48601-2135 |
| DONNA M POWELL | 1121 JENNINGS STATION RD, SAINT LOUIS, MO 63137-1729 |
| DONNA M POWELL | 19511 WOOD, MELVINDALE, MI 48122-1617 |
| DONNA M POWERS | 289 DEERFIELD ROAD, COLUMBUS, OH 43228-1244 |
| DONNA M PUMA | 117 CANTERBURY DR, CAMILLUS, NY 13031 |
| DONNA M RENTSCHLER | 977 BLANCHE DR, MIAMISBURG, OH 45342 |
| DONNA M REYMENT | 5608 S RUTHERFORD AVE, CHICAGO, IL 60638 |
| DONNA M RHODE | 1718 N CLAREMONT, JANESVILLE, WI 53545-0968 |
| DONNA M RICHARDSON | HIGHPOINTE Q131, 1290 W GOVERNMENT, BRANDON, MS 39042-2440 |
| DONNA M RIDLEY | 361 MILL ROAD, ROCHESTER, NY 14626 |
| DONNA M ROSEBERRY | 5023 LISTER AVE, KANSAS CITY, MO 64130-3154 |
| DONNA M ROTMANS | 110 MAYFLOWER ST, ROCHESTER, NY 14615-2810 |
| DONNA M RYAN | 2300 LINDELL RD, LAS VEGAS, NV 89146 |
| DONNA M SAMMONS | BOX 50, AU GRES, MI 48703-0050 |
| DONNA M SCHIEBER | 1423 VANNESA CIRC, ENCINITAS, CA 92024-2439 |
| DONNA M SCHLINKERT | 3955 VINYARD TRCE NE, MARIETTA, GA 30062-5233 |
| DONNA M SCHNELL-LEE | 1300 OAKCREST DR, HOWELL, MI 48843-8432 |
| DONNA M SELKA | 41430 CORRIANDER COURT, STERLING HEIGHTS, MI 48314-4037 |
| DONNA M SELM | 14172 STATE RD, BROOKVILLE, IN 47012 |
| DONNA M SENSKA | 2580 CHANTERELL DR, TROY, MI 48083-2482 |
| DONNA M SHAMBAUGH | 2721 MIDDLE RIDGE ROAD, NEWPORT, PA 17074 |
| DONNA M SHANNON | TR, EDNA L BIGHAM REVOCABLE, LIFETIME TRUST DTD 06/27/85, 30315 68 AVE NW, STANWOOD, WA 98292-7182 |
| DONNA M SHEACH | 1088 HILL CREST DR, OXFORD, MI 48371-6016 |
| DONNA M SHORKEY & | JAMES F SHORKEY JT TEN, 3196 CONNECTICUT, BURTON, MI 48519-1546 |
| DONNA M SHRUGA | 1756 N MILDRED, DEARBORN, MI 48128 |
| DONNA M SHULTHEIS | TR DONNA M SHULTHEIS REV TRUST, UA 08/27/96, 3350 SALT LAKE RD, INDIANAPOLIS, IN 46214-1421 |
| DONNA M SLOAN | 49526 IRIS, SHELBY TWP, MI 48317-1625 |
| DONNA M SOLPER | 514 BROOKRIDGE STREET, GREEN BAY, WI 54301-2036 |
| DONNA M SOUTH TOD | BARBARA J JUSTICE, 1380 GOLDEN AVE, EUGENE, OR 97404-2014 |
| DONNA M SPEIGLE | 695 ARLINGTON AVE, MANSFIELD, OH 44903-1803 |

| | |
|---|---|
| DONNA M STODDARD | 4287 DILLON RD, FLUSHING, MI 48433-9745 |
| DONNA M STRAUB | TR DONNA M STRAUB TRUST, INSTRUMENT UA 12/06/96, 9970 ALLISON RD, MAYBEE, MI 48159-9513 |
| DONNA M STRINE | 3565 GREGORY RD, ORION, MI 48359-2016 |
| DONNA M SULKOSKE | 6056 N CO RD 550 E, PITTSBORO, IN 46167-9390 |
| DONNA M THAYER | 5231 S SEYMOUR RD, SWARTZ CREEK, MI 48473-1029 |
| DONNA M THOMPSON | 26316 TROWBRIDGE, INKSTER, MI 48141-2468 |
| DONNA M TOMAIO | 31 CLUBHOUSE RD, ROTONDA WEST, FL 33947-2009 |
| DONNA M TONELLI | 632 S WILSON, ROYAL OAK, MI 48067 |
| DONNA M TUCKER | 79 ROYCEBROOK RD, HILLSBOROUGH, NJ 08844-1235 |
| DONNA M TUREK TR | UA 11/03/1998, TUREK LIVING TRUST, 12630 ST ANDREWS DR, KANSAS CITY, MO 64145 |
| DONNA M VAESSEN | TR DONNA M VAESSEN REV TRUST, UA 8/17/94, 200 HALE ST BOX 169, SUBLETTE, IL 61367-0169 |
| DONNA M VANN | 7767 HILSDALE HARBOR CT, JACKSONVILLE, FL 32216-5386 |
| DONNA M WERGIN | 3907 ROCK ST, MANITOWOC, WI 54220-4733 |
| DONNA M WHITTAKER | TR DONNA M WHITTAKER LIVING TRUST, UA 11/21/06, 855 MISSION HILLS LANE, COLUMBUS, OH 43235 |
| DONNA M WILES & ROGER C WILES | TR DONNA M WILES LIVING TRUST, UA 11/08/05, 208 WOODLAND AVE, SWANTON, OH 43558 |
| DONNA M WILLIAMS | 16731 RUTHERFORD ST, DETROIT, MI 48235-3646 |
| DONNA M WOLFGANG EX | EST EDWARD P KIMCHICK, 33 PORTSMOUTH COURT, HOLLAND, PA 18966 |
| DONNA M WRIGHT | 3505 HIGHLAND BLVD, HIGHLAND, MI 48356 |
| DONNA M ZAHN | 1410 DAYTON DR, JANESVILLE, WI 53546-1472 |
| DONNA M ZALESKI | 3 RED OAK COURT, NEWARK, DE 19713 |
| DONNA MAE BARKLEY | 1720 W ALTO ROAD, KOKOMO, IN 46902-4805 |
| DONNA MAE WALKER | 610 E LORDEMAN ST, KOKOMO, IN 46901-2422 |
| DONNA MARGARET JOHNSON | 12321 SE EVERGREEN HIGHWAY, VANCOUVER, WA 98683-6633 |
| DONNA MARIA PUTKOVICH & | KENNETH PUTKOVICH JT TEN, 6414 BARRINGTON DR, FREDERICK, MD 21201 |
| DONNA MARIE BIERMANN | 45630 REMER, UTICA, MI 48317-5783 |
| DONNA MARIE HEMLER | ATTN DONNA VANBELLE, 38943 HARRISON, STERLING HEIGHTS, MI 48310-3208 |
| DONNA MARIE KRAJEWSKI | 7836 HENRY RUFF, WESTLAND, MI 48185-2475 |
| DONNA MARIE OSBORNE | 2964 PRENTICE DR, KETTERING, OH 45420-3417 |
| DONNA MARIE RUTLEDGE | 5306 BALFOUR, DETROIT, MI 48224-3101 |
| DONNA MARIE SCHENCK | 2280 LOPEZ DRIVE, ARROYO GRANDE, CA 93420-5158 |
| DONNA MARIE STEPHENS | 502 ERIE ST, HOUGHTON LAKE, MI 48629-8830 |
| DONNA MARIE WINN | 1034 KEOWEE AVE, KNOXVILLE, TN 37919-7754 |
| DONNA MICKELSON | 2402 S STATE ST, ST JOSEPH, MI 49085 |
| DONNA MONACO | 36 FOX HILL ROAD, POUND RIDGE, NY 10576 |
| DONNA MORRIS | 15 HADLEY, D D O QC H9B 2B5,   CANADA |
| DONNA MORRISON | 421 SANDSTONE DR, TUSCALOOSA, AL 35405-6406 |
| DONNA MUNCK | 2109 W 11TH ST, APT 128, YANKTON, SD 57078-6871 |
| DONNA NELSON COLEMAN | 87 S CREST RD, CHATTANOOGA, TN 37404-4006 |
| DONNA NELSON COLEMAN | 87 S CREST RD, CHATTANOOGA, TN 37404-4006 |
| DONNA NIXON | 6015 CASSOWARY LA, NEW BERN, NC 28560 |
| DONNA O WILLIAMS | 340 CAMPBELL DRIVE, WEST MELBOURNE, FL 32904 |
| DONNA O WILLIAMS | 340 CAMPBELL DRIVE, WEST MELBOURNE, FL 32904 |
| DONNA OCKERMAN | 3421 DIMOND AVENUE, OAKLAND, CA 94602-2208 |
| DONNA OLDAY & | WILLIAM OLDAY JT TEN, 1000 STARLIGHT LANE, COTTAGE GROVE, WI 53527-9137 |
| DONNA ORLANDINI | 538 HIGHLAND AVE, WEST CHICAGO, IL 60185-2140 |
| DONNA P BROWN & | JACOB H BROWN JT TEN, 1367 W CALLE PAISANO, NOGALES, AZ 85621-2402 |
| DONNA P HALLER | 423 W LIMESTONE ST, YELLOW SPRINGS, OH 45387-1721 |
| DONNA P MARCENTILE | 7308 CRAIGMERE DR, MIDDLEBURG HTS, OH 44130 |
| DONNA P MARCUM | 6881 BARTLETT RD, REYNOLDSBURG, OH 43068-2905 |
| DONNA P MCGRANAGHAN | 252 MARBLE CT, YARDLEY, PA 19067-5718 |
| DONNA P O'NEILL | 404 DRAYMOOR LN, SIMPSONVILLE, SC 29681-4274 |
| DONNA PALMER | 82 CALVIN DR, DENNIS, MA 02638-2256 |
| DONNA PENNY & | JACKIE HASTINGS JT TEN, COOS BAY E SD, 1350 TEAKWOOD, COOS BAY, OR 97420-2537 |
| DONNA PLUMB GAWLAS | 7300 WEST HARRISON, FOREST PARK, IL 60130-2031 |
| DONNA PRICE | 1423 ROSEWOOD, DEERFIELD, IL 60015-4767 |
| DONNA R ALBRECHT | 56184 STONY PLACE DR, SHELBY TWP, MI 48316 |
| DONNA R CAMPBELL | 6938 GLEASON AVENUE, DAYTON, OH 45427-1606 |
| DONNA R CARPEC | 1136 BALDWIN AVE, SHARON, PA 16146-2516 |
| DONNA R CARSON | 31976 JAMES ST, GARDEN CITY, MI 48135-1753 |
| DONNA R COUSAR | 16130 WARWICK, DETROIT, MI 48219-4045 |
| DONNA R CRAWFORD | 3166 DURST, CORTLAND, OH 44410-9310 |
| DONNA R DADO | 406 MALEY DR, ELIZABETH, PA 15037-2411 |
| DONNA R DARRAH | 234 MIDWAY DR, NEW CASTLE, IN 47362-1270 |
| DONNA R HARLOW | 513 WOODHILL CT, GRAPEVINE, TX 76051-4491 |
| DONNA R JOHNSON & | CORWIN R JOHNSON JT TEN, 2307 S 99 E AVE, TULSA, OK 74129-4205 |
| DONNA R LASPADA | 275 PINE STREET, LOCKPORT, NY 14094-4926 |
| DONNA R MALCZYCKI & | IGOR MALCZYCKI JT TEN, 13815 NAPOLEON RD, LITTLE ROCK, AR 72211-5599 |
| DONNA R MIRAGE | 844 PERKINS JONES RD NE, WARREN, OH 44483-1850 |
| DONNA R PLATKO | TR, PLATKO TRUST NO 1, UA 10/11/99, 33266 TALL OAKS CT, FARMINGTON, MI 48336-4548 |
| DONNA R ROBBINS | TR JAMES M ROBBINS TRUST, UA 5/28/99, 541 KEY ROUTE BLVD, ALBANY, CA 94706-1402 |
| DONNA R SCHERRER | 7822 LOWELL AVE, SKOKIE, IL 60076-3536 |
| DONNA R TANNER | 39500 WARREN RD 338, CANTON, MI 48187-5710 |
| DONNA R TEASLEY TOD | BARBARA DOLL-JACKSON, SUBJECT TO STA TOD RULES, 1350 ELM ROAD, WARREN, OH 44483 |

| | |
|---|---|
| DONNA R TEASLEY TOD STACEY PITZER | SUBJECT TO STA TOD RULES, 1350 ELM ROAD, WARREN, OH 44483 |
| DONNA R TILLMAN | 1624 BIRCH LANE, CORINTH, TX 76210-4128 |
| DONNA R WADDELL TR | UA 09/25/97, MARION B RILEY TRUST, 512 W HOLLY OAK RD, WILMINGTON, DE 19809 |
| DONNA R WHITAKER | 10540 WHITBY CT, CLARKSTON, MI 48348-2197 |
| DONNA R WOODCOCK | 2504 BAUR DR, INDIANAPOLIS, IN 46220-2831 |
| DONNA RAE BETTY & | ROBERT A BETTY JR JT TEN, 3471 HIDALGO DRIVE, SAN BERNARDINO, CA 92404-2035 |
| DONNA RAE LUNDMARK | RFD 2 BOX 2093, RUSSELL, PA 16345-9802 |
| DONNA RAE TWISDOM | 621 HELENA CT, UPLAND, CA 91786-2346 |
| DONNA RAEJEAN COMBEST | 701 LINCOLN AVE, FLINT, MI 48507-1751 |
| DONNA RANAGAN KONIUCH | 160 SUNSET ST, DUMONT, NJ 07628-1506 |
| DONNA REVERING | 6914 E HERMOSA VISTA DR, MESA, AZ 85207 |
| DONNA ROGERSON & | SHERWOOD H BLANCHARD JT TEN, 3928 UNION ST, LEVANT, ME 04456-4357 |
| DONNA ROSE ALLEN | PO BOX 232, GLADWIN, MI 48624 |
| DONNA ROSEN | CUST BRYAN ROSEN, UNIF GIFT MIN NY, 51 ROFAY DRIVE, EAST NORTHPORT, NY 11731-6337 |
| DONNA ROSPENDOWSKI | CUST KATIE JO ROSPENDOWSKI UGMA NY, 136 LOMA AVENUE, SYRACUSE, NY 13208-2348 |
| DONNA RUNTAS | 2363 ANNA AVE NW, WARREN, OH 44481-9400 |
| DONNA RUNYAN | 426 4TH AVE NW, MINOT, ND 58701 |
| DONNA RUTH LAMWERSIEK | 610 CLAYMONT EST DR, CHESTERFIELD, MO 63017-7060 |
| DONNA S BAKER | 2521 E 2ND ST, FLINT, MI 48503-2233 |
| DONNA S BELZ COCKERILL | 2301 E NEWARK RD, LAPER, MI 48446-9473 |
| DONNA S BLACKWELL | 10600 WOODHOLLOW RD, CHARLOTTE, NC 28227-9660 |
| DONNA S BROWN | CUST SARAH, BROWN UGMA MI, 2514 DAKOTA, FLINT, MI 48506-4904 |
| DONNA S BYERS & | BRIAN D BYERS JT TEN, 550 S PINEGROVE AVE, WATERFORD, MI 48327-2854 |
| DONNA S COVALESKI | ATTN DONNA S GIBSON, 110 NASH HILL ROAD R D 1, HAYDENVILLE, MA 01039-9720 |
| DONNA S DENNISON | 3771 EAGLECREEK N W, LEAVITTSBURG, OH 44430-9778 |
| DONNA S FAHRINGER | ROUTE 1 BOX 169, UNION, WV 24983 |
| DONNA S FOSTER | 805 FOX RIDGE LN, WILMINGTON, NC 28405-5259 |
| DONNA S PITTMAN | 1754 BELL ROAD, HAMILTON, OH 45013-8917 |
| DONNA S PITTMAN & | SAMUEL C PITTMAN JT TEN, 1754 BELL RD, HAMILTON, OH 45013-8917 |
| DONNA S PRATT | 1550 W SAN ANNETTA, TUCSON, AZ 85704-1973 |
| DONNA S ROSS | 7091 E VIENNA RD, OTISVILLE, MI 48463-9429 |
| DONNA S SEBASTIAN | 4749 MERRIMONT AVENUE, SPRINGFIELD, OH 45503-5909 |
| DONNA S THOMPSON | ATTN DONNA S LEWIS, 8013 HULEN PARK CIRCLE, FORT WORTH, TX 76123 |
| DONNA S TIPTON & | R M TIPTON JT TEN FULL, 304 GOLDEN POND DRIVE, MADISON, MS 39110 |
| DONNA S TITZE | 5664 CHESTNUT HILL DR, CLARKSTON, MI 48346-3003 |
| DONNA S VANDERMARK | 120 KNOXVIEW LN, MOORESVILLE, NC 28117-9602 |
| DONNA SALSBURG | 325 BONTONA AVE, FT LAUDERDALE, FL 33301-2417 |
| DONNA SCHULZ | 149 BEECHWOOD DR, ROCHESTER, NY 14606-5507 |
| DONNA SCOTT & | DANNY SCOTT JT TEN, 2217 INDIAN SCHOOL RD NW, ALBUQUERQUE, NM 87104-2557 |
| DONNA SEAMANS | 2388 ANGLING RD, CORFU, NY 14036-9689 |
| DONNA SEIDL | 1608 S THEODORE ST, APPLETON, WI 54915-4006 |
| DONNA SINCLAIR MARTIN | 1213 CANTERBURY LANE, COLONIAL HEIGHTS, VA 23834-2709 |
| DONNA SLATKIN | CUST JAY, MICHAEL SLATKIN UGMA MI, 521 PINEWAY CIRCLE, BLOOMFIELD HILLS, MI 48302-2130 |
| DONNA SMYTHE | 393 WOODSWORTH DR, WILLOWDALE ON  M2L 2V1,   CANADA |
| DONNA SOKOL | 2 SUNNY SLOPE RD, ITHACA, NY 14850-9612 |
| DONNA SPRAGUE | 4010 NORTHWOOD DR SE, WARREN, OH 44484-2646 |
| DONNA STACKEL & | ARTHUR STACKEL JT TEN, 377 WASHINGTON AVE, JERMYN, PA 18433-1340 |
| DONNA STANISKY | 8316 COOLIDGE, CENTER LINE, MI 48015-1709 |
| DONNA STANSELL | PO BOX 1794, RIVERVIEW, FL 33568-1794 |
| DONNA STEARN | 2600 KING LOUIS ROAD, CONYER, GA 30012-2600 |
| DONNA STEPHENS | BOX 411, MIDVALE, UT 84047-0411 |
| DONNA STOJSAVLJEVIC | BOX 34, HINCKLEY, OH 44233-0034 |
| DONNA SUE BROWN | 8717 S LOWELL RD, BAHAMA, NC 27503-8753 |
| DONNA SUE GREENWELL | 5125 HAMMONSVILLE RD, BONNIEVILLE, KY 42713 |
| DONNA T MCKITTRICK & | DORIS A TERESHKO JT TEN, 5 STEEPLE CHASE CIRCLE, WESTFORD, MA 01886-3740 |
| DONNA T SHULL | BOX 1002, BENSON, AZ 85602-1002 |
| DONNA TERESA BROWN | 426 W MAIN ST, TIPP CITY, OH 45371-1821 |
| DONNA TROCKMAN SCHACHNE | 10101 SW 40TH ST, DAVIE, FL 33328 |
| DONNA U EWING | 7812 HOOVER RD, INDPLS, IN 46260-3550 |
| DONNA V GARSKE & | CHERYLYN A FAIRFIELD JT TEN, 814 ISHAM, OWOSSO, MI 48867-4048 |
| DONNA V MCMONAGLE | 1460 BRISTOL CHAMPION TNLE, WARREN, OH 44481-9459 |
| DONNA V NEAL | 6024 OAK CREEK CT, SWARTZ CREEK, MI 48473-8871 |
| DONNA V SWINDLEHURST TR | UA 07/09/2003, DONNA V SWINDLEHURST TRUST, 6411 HILLARD RD, LANSING, MI 48911 |
| DONNA V WEST | 35906 SOMERSET, WESTLAND, MI 48186 |
| DONNA VERDUIN | 9969 PINECREST PATH, BERRIEN SPRGS, MI 49103 |
| DONNA VISCO | 63 ELMWOOD AVE, LOCKPORT, NY 14094-4621 |
| DONNA W SITER | 1545 SHADYSIDE ROAD, WEST CHESTER, PA 19380-1519 |
| DONNA WARING | 4988 ULFGATE LANE, ST JAMES CITY, FL 33956 |
| DONNA WHITEMAN | 13112 4TH A RD, PLYMOUTH, IN 46563 |
| DONNA WOOLLEY | TR UA WOOLLEY FAMILY TRUST, 32157, BOX 223, ALLENSPARK, CO 80510-0223 |
| DONNA WRAY BALDWIN | CUST KRISTOPHER R JONES, UTMA MI, 16882 YORKSHIRE ST, LIVONIA, MI 48154 |
| DONNA WRAY BALDWIN TOD ELIZABETH A | BALDWIN SUBJECT TO STA TOD RULES, 17580 MACK AVE, GROSSE POINTE, MI 48224 |
| DONNA WRAY BALDWIN TOD KATHY L | CHAREST SUBJECT TO STA TOD RULES, 16882 YORKSHIRE STREET, LIVONIA, MI 48154 |

| | |
|---|---|
| DONNA WRIGHT | 3505 HIGHLAND BLVD, HIGHLAND, MI 48356 |
| DONNA Y DAILEY | C/O DONNA YVONNE DELL, 407 ANCHOR WAY, KURE BEACH, NC 28449-4803 |
| DONNA Y T CHING | CUST MICHAEL, ALBERT CHING UTMA CA, 1560 N MICHILLINDA AVE, PASADENA, CA 91107-1316 |
| DONNABELL M RITTENHOUSE | 1750 POINT DR, CAMDEN, MI 49232-9595 |
| DONNABELLE BELANGEE NEEDLER & | MARSHALL L NEEDLER JT TEN, 817 WESTGATE DRIVE, ANDERSON, IN 46012-9246 |
| DONNAL R FOSHEE | 11218 DUFFIELD ROAD, MONTROSE, MI 48457-9400 |
| DONNALEE M MCDONNELL | 947 LAFAYETTE AVE, NIAGARA FALLS, NY 14305-1110 |
| DONNE-LYNN WINSLOW | 1 ASHE DRIVE, WARRENSBURG, NY 12885-1001 |
| DONNEL ANITON | 5425 WOODGATE DR, DAYTON, OH 45424-2703 |
| DONNELL J STOCKMAN | 5160 WADSWORTH RD, DAYTON, OH 45414-3506 |
| DONNELL L BURGETT | 8400 VAMO RD, UNIT 363, SARASOTA, FL 34231-7836 |
| DONNELL T GRIFFIN | 5037 CROWLEY DR, BIRMINHAM, AL 35210-3329 |
| DONNELL TURNER | 10749 WEST POINT, TAYLOR, MI 48180-3483 |
| DONNELLY G HIGEL | BOX 1164, EVART, MI 49631-1164 |
| DONNELVER L ARTIS | 15718 CRUSE, DETROIT, MI 48227-3311 |
| DONNELY WARRANT | 3744 CREEK RD, YOUNGSTOWN, NY 14174-9709 |
| DONNI R LYONS | RR 6 BOX 257, PHILADELPHIA, MS 39350-9056 |
| DONNIE C MAY | 887 N CLINTON TRAIL, CHARLOTTE, MI 48813-9784 |
| DONNIE C WOODS & | MARIE D WOODS JT TEN, 4 TERRY HILL DR, TERRYVILLE, CT 06786 |
| DONNIE DERFLER JR | 1405 CORNETT DR, BENTON, AR 72015-3005 |
| DONNIE E DUNN | 140 ST NICHOLAS, FLORISSANT, MO 63031-6741 |
| DONNIE E GANNON | 145 CAROLINE ST, ELYRIA, OH 44035-3905 |
| DONNIE FIELDS | 7512 S PR 975 EAST, GALVESTON, IN 46932 |
| DONNIE G COLLINS | 550 DROWNING CREEK RD, IRVINE, KY 40336-7935 |
| DONNIE GAMBLE | 5230 SANDALWOOD CI, GRAND BLANC, MI 48439-4266 |
| DONNIE H PEARSON & | CYNTHIA A PEARSON JT TEN, 5306 HEATHERTON DR, TROTWOOD, OH 45426-2348 |
| DONNIE H SMITH | 1394 S CLAYTON RD BOX 126, NEW LEBANON, OH 45345-9133 |
| DONNIE J HACHMAN | 9703 NW 73RD ST, WEATHERS LAKE, MO 64152-1862 |
| DONNIE J LEGG | 2020 AMBER CREEK DR, BUFORD, GA 30519-5283 |
| DONNIE JORDAN | 175 ASHFORD ROAD, ACKERMAN, MS 39735-9745 |
| DONNIE L ASHLEY | 7020 S WESTERN AVE, MARION, IN 46953-6306 |
| DONNIE L BOYDSTUN | 2017 HUNTINGTON DR, ARLINGTON, TX 76010-7631 |
| DONNIE L DAVIS | 637 E 13TH, DANVILLE, IL 61832-7744 |
| DONNIE L HUNT | 2991 GRANGER RD, ORTONVILLE, MI 48462-9107 |
| DONNIE L LOCKLEAR | CUST DEANNA L LOCKLEAR, UGMA MI, 1523 SHANNON ROAD, LUMBERTON, NC 28360 |
| DONNIE L WATKINS | BOX 182, MICHIGANTOWN, IN 46057-0182 |
| DONNIE LEE LOCKLEAR | CUST DONNELL S LOCKLEAR UGMA MI, 1523 SHANNON RD, LUMBERTON, NC 28360 |
| DONNIE M GODFREY | 3586 LAMP POST LN, GAINESVILLE, GA 30504 |
| DONNIE M MARKS | PO BOX 2, COLUMBIAVILLE, MI 48421-0002 |
| DONNIE O GOODMAN | 2118 W 2ND ST 117B, MARION, IN 46952-3281 |
| DONNIE R ANDREW | 111 STATE ST, # B, NEWBURGH, IN 47630-1227 |
| DONNIE R DAVIS | 7076 ROWAN, DETROIT, MI 48209-2263 |
| DONNIE R GALLIMORE | 7565 SPICERVILLE HWY, EATON RAPIDS, MI 48827-9075 |
| DONNIE R HUFFMAN | 103 HARRIS DR, SIKESTON, MO 63801 |
| DONNIE R PORRITT | 9448 WEBSTER RD, CLIO, MI 48420-8546 |
| DONNIE R PORRITT & | BETTY PORRITT JT TEN, 3118 W FARRAND RD, CLIO, MI 48420-8836 |
| DONNIE R REED | 6249 N 100 W, ALEXANDRIA, IN 46001 |
| DONNIE RAY STEWART | 2268 GREENBRIAR RD, BREEDING, KY 42715-8423 |
| DONNIE W FANTA | 3540 CRICKETEER DR, JANESVILLE, WI 53546-8401 |
| DONNIE W LITTON | 3510 LOUISE AVE, INDIANAPOLIS, IN 46234-1404 |
| DONNIS A BARBER | BOX 780, ZOLFO SPRINGS, FL 33890-0780 |
| DONNIS J TULLIS | 1266 OLD FOUNTAIN RD, LAWRENCEVILLE, GA 30043-3917 |
| DONNY L BUREL | 167 HUNTERS CREEK TRL, TOCCOA, GA 30577-5139 |
| DONNY PECK | 4265 PARKS RD, CUMMING, GA 30041-8804 |
| DONOVAN D WHITE | 45 BAYBERRY HILL ROAD, WEST TOWNSEND, MA 01474-1120 |
| DONOVAN F HENNING | 4425 W HOWE RD, DEWITT, MI 48820-9295 |
| DOOLEY HOLLARS | 2105 SUNSET RIDGE DR, CROSSVILLE, TN 38571-0479 |
| DOOLEY HOLLARS & | WOODRIE HOLLARS JT TEN, 2105 SUNSET RIDGE DR, CROSSVILLE, TN 38571 |
| DOONAN D MC GRAW | 245 SAINT JAMES WAY, NAPLES, FL 34104-6715 |
| DOONAN D MCGRAW & | PHYLLIS A MCGRAW JT TEN, 245 SAINT JAMES WAY, NAPLES, FL 34104-6715 |
| DORA A CORDOVA | 609 N MORTON ST 110, SAINT JOHNS, MI 48879-1289 |
| DORA A M VOZELLA & | RALPH M VOZELLA, TR UA 5/5/90 VOZELLA FAMILY TRUST, 4113 ARCADIA WAY, OCEANSIDE, CA 92056-5141 |
| DORA A MEEKS | 65934 ENDLEY RD, CAMBRIDGE, OH 43725 |
| DORA A SCHWAB | TR DORA A SCHWAB LIVING TRUST, UA 7/8/98, 2359 WICKHAM AVE, BRONX, NY 10469-6321 |
| DORA ANN CRAWFORD | 1547 CORA DRIVE, BATON ROUGE, LA 70815 |
| DORA ANN CRAWFORD USUFRUCT | GARY E CRAWFORD & NORRIS A CRAWFORD, SUSAN D WESTBROOK NAKED OWNERS, 1547 CORA DRIVE, BATON ROUGE, LA 70815 |
| DORA ARROWOOD CONSERVATOR | FOR LEN EDWARD CASE, 2000-10TH AVE S, ESCANABA, MI 49829 |
| DORA B COOK & | JOHN S COOK JT TEN, 23692 BROADMOOR PARK LANE, NOVI, MI 48374-3675 |
| DORA B ELLIOTT | 9846 N MARINE KEY DR, SYRACUSE, IN 46567-9586 |
| DORA B FREEBORG & | MARK LA ROCQUE JT TEN, 10615 GLENN AVE, ST HELEN, MI 48656 |
| DORA BELLE WENDELL & | DELMAR G WITT JT TEN, 601 GEORGES DRIVE, CHARLESTON, WV 25306-6503 |
| DORA BRYAN TATE | BOX 1655, ELIZABETHTOWN, NC 28337-1655 |
| DORA E BRALICH | 5436 TAMARACK DR, SHARPSVILLE, PA 16150-9446 |

| | |
|---|---|
| DORA ELIZABETH GARRETT | 2313 BRIARHURST, HOUSTON, TX 77057-4420 |
| DORA F DEURING & | ALICE J HUTCHINSON JT TEN, 13377 MAPLE RD, BIRCH RUM, MI 48415-8710 |
| DORA FREEDMAN | CUST HOWARD M FREEDMAN UGMA NY, 66 THE VILLAGE GREEN, WILLIAMSVILLE, NY 14221-4519 |
| DORA G COOK | PO BOX 2373, AMAGANSETT, NY 11930-2373 |
| DORA GERSHKOWITZ | 85 EMERSON DR, GREAT NECK, NY 11023-1833 |
| DORA GRACE PLATNER | 400 S RICE ST 5, WHITEWATER, WI 53190-2168 |
| DORA GRIGSBY | 2612 DELLA DR, DAYTON, OH 45408-2430 |
| DORA H GOLDSTEIN & | AMI F GOLDSTEIN JT TEN, 143 MILL ST 413, NATICK, MA 01760-3255 |
| DORA H MIH & | WALTER C MIH JT TEN, 200 SW ELM ST, PULLMAN, WA 99163-2923 |
| DORA J ROSS | 1120 JOT EM DOWN RD, MORRIS CHAPEL, TN 38361-4714 |
| DORA JANE STRAHLER | 2855 ASH DR, SPRINGFIELD, OH 45504-4136 |
| DORA JESIEK | G 4264 BRANCH ROAD, FLINT, MI 48506-1345 |
| DORA KAY ALDRICH | 114 WESTWOOD DRIVE, ESTHERVILLE, IA 51334-1859 |
| DORA KAYE & | KAROL KAYE PICKER JT TEN, 3755 PEACHTREE RD 1610, ATLANTA, GA 30319-1323 |
| DORA L FONG | TR DORA L FONG TRUST, UA 08/15/95, 6 COMMODORE DR 529, EMERYVILLE, CA 94608-1639 |
| DORA L HUNT | 2420 KINMONT RD, DAYTON, OH 45414-1328 |
| DORA L SHARP | 2802 SHELLY DR, COLUMBUS, OH 43207-3690 |
| DORA LEE GOULD MACKAIL & | JOHN J MACKAIL JT TEN, 965 CIRCLE DR, HARRISONBURG, VA 22801-1613 |
| DORA LEE NELSON VERNON | PO BOX 849185, HOLLYWOOD, FL 33084-1185 |
| DORA LEE SCHAFFERT | 6 HICKORY LN, CHEROKEE VILLAGE, AR 72529-4115 |
| DORA LUM TONG & | THOMAS CHEW KONG TONG, TR DOR LUM TONG TRUST, UA 04/26/88, 3726 MANINI WAY, HONOLULU, HI 96816-3829 |
| DORA LYNNE HAWKINS | ATTN HORNAT, 106 RUNNING MAN TRAIL, YORKTOWN, VA 23693-2608 |
| DORA M SCHLICHTING | 2423 PARLIAMENT SQ, SYLVANIA TWP, OH 43617-1281 |
| DORA M SCHULTZ | 2092 N HENDERSON RD, DAVISON, MI 48423-8115 |
| DORA M VETTE & | LADORIS H FRENCH JT TEN, 2049 BELLE MEADE DRIVE, DAVISON, MI 48423-2001 |
| DORA M VILLARREAL | 21760 BARRINGTON DR, WOODHAVEN, MI 48183 |
| DORA MAE BLAKE | 43 WHITEHALL CIRCLE, WILMINGTON, DE 19808-5625 |
| DORA MARIE BEACHER | TR UA 01/03/86 F/B/O, DORA MARIE BEACHER, 3252 THIRD ST, WAYNE, MI 48184-1301 |
| DORA MARIE BEACHER | TR UA 01/03/86 DORA MARIE, BEACHER TRUST, 3252 THIRD, WAYNE, MI 48184-1301 |
| DORA MAZZA & | MISS LYNNE SUE MAZZA JT TEN, 100-12 ALDRICH ST, BRONX, NY 10475-4532 |
| DORA OLIVE SLATNIK | 103 AMBLESIDE DR, LONDON ON  N6G 4N9,   CANADA |
| DORA PEDALINO | 4 ARLENE COURT, HILLSBOROUGH, NJ 08844 |
| DORA REINSTEIN | 2280 E 71ST ST, BROOKLYN, NY 11234-6524 |
| DORA ROSEN | CUST MISS, EILEEN ROSEN UGMA NY, 1269 WAVERLY PL, SCHENECTADY, NY 12308-2626 |
| DORA ROSEN | CUST STEVEN, ROSEN UGMA NY, 1269 WAVERLY PL, SCHENECTADY, NY 12308-2626 |
| DORA RUTH GILLEY | 1924 WALTER SMITH RD, AZLE, TX 76020-4326 |
| DORA S BORJAS | 1759 PAGEL, LINCOLN PARK, MI 48146-3539 |
| DORA SHAW | 2704, 29628 MIDDLEBELT, FARMINGTON HILLS, MI 48334-2355 |
| DORA T BONDS | BOX 1104, LAUREL, MS 39441-1104 |
| DORA WEINER | C/O EUGENE WEINER, 3520 S OCEAN BLVD APT L-301, PALM BEACH, FL 33480-6439 |
| DORA ZAVATTARO | 2080 COLONAL RD 5, FORT PIERCE, FL 34950-5372 |
| DORAETTA L LEER | 1523 HILLCREST DR, NOBLESVILLE, IN 46060-3939 |
| DORALEE A CHOCKLEY & | THOMAS E CHOCKLEY JT TEN, BOX 127, PECK, MI 48466-0127 |
| DORAN D HOLLOW | 45410 DANBURY CT, CANTON, MI 48188-1046 |
| DORAN J MCGINNIS | 621 KENSINGTON S AV, KENT, WA 98030-6236 |
| DORAN L FLEMING & | JOHN D FLEMING JT TEN, 2023 FOREST MANOR DR, KINGWOOD, TX 77339-3102 |
| DORANCE C OSTRANDER | 10209 E LAKE RD, OTISVILLE, MI 48463-9714 |
| DORANNE RAFLOWITZ | BOX 360, GREAT BARRINGTON, MA 01230-0360 |
| DORATHEA ALLEN | 534 MANCHESTER RD, YORKTOWN HEIGHTS, NY 10598-1204 |
| DORATHY H KUPER | 803 W BRAESIDE DR, ARLINGTON HEIGHTS, IL 60004-2065 |
| DORATHY W GALLO | 118 GRANT ST, LOCKPORT, NY 14094-5033 |
| DORCAS A JONES | 7761 ARKONA RD, MILAN, MI 48160-9717 |
| DORCAS A POMBIER & EDWARD C | POMBIER MICHAEL K POMBIER, RAND P POMBIER DAN A POMBIER, JT TEN, 703 ROOKS RD, SEFFNER, FL 33584-3956 |
| DORCAS K HART | 38 YORK DRIVE, BURLINGTON, VT 05401-2443 |
| DORCAS K VOSE & | ROMEYN T VOSE JT TEN, BOX 1981, ORMOND BEACH, FL 32175-1981 |
| DORCAS MCCREARY | 11204 CRAFT ST, DETROIT, MI 48224-2436 |
| DORCAS P MELEN | 3 AVENUE A, RUTLAND, VT 05701-4543 |
| DORCAS R PEARSON | 146 VALLEY RD, HOQUIAM, WA 98550-9736 |
| DORCAS R POGUE | 209 S WALNUT, FAIRMOUNT, IN 46928-2044 |
| DORCELLA D HOLLAND | 12575 PLEASANT AVE SO #142, BURNSVILLE, MN 55337-2595 |
| DORCENIA BRAZLE JR | 8135 VANADIA, MT MORRIS, MI 48458-9710 |
| DORCY L DELBRIDGE & | JESSIE DELBRIDGE JT TEN, 8303 W BRISTOL ROAD, SWARTZ CREEK, MI 48473-8599 |
| DORE N JAMES | BOX 66, HAWLEY, PA 18428-0066 |
| DOREE T CRONAN | CUST, CANDACE C CRONAN U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 34 FILBERT ST, HAMDEN, CT 06517-1312 |
| DOREEN A JEZEK | 2337 ABBEYWOOD RD, LEXINGTON, KY 40515 |
| DOREEN A PARNELL | 1300 LUCILLE AVE, METAIRIE, LA 70003-3730 |
| DOREEN A PARTAKER | 5234 COVENTRY LN, FORT WAYNE, IN 46804-7136 |
| DOREEN A RADANOVICH | 5728 AITKEN RD, CROSWELL, MI 48422-9160 |
| DOREEN ANN FAIRBANK | 203 CRIMMONS CIRCLE, CARY, NC 27511-5551 |
| DOREEN BALL | CUST DON KENNETH BALL, UGMA MI, 9955 CAVELL, LIVONIA, MI 48150-3221 |
| DOREEN BUEMI | 5160 LYND AVE, LYNDHURST, OH 44124-1029 |
| DOREEN C KUTCHER | 1 JACKSON AVE, PARLIN, NJ 08859-1519 |
| DOREEN C RICE & | CURTIS C RICE JT TEN, 15741 EXETER, FRASER, MI 48026-2334 |

| | |
|---|---|
| DOREEN CELUSTA & | BRIAN E CELUSTA JT TEN, 3517 WESTON DRIVE, RACINE, WI 53406-5335 |
| DOREEN E BERRIE | 1024 WAVERLY DRIVE, RENO, NV 89509 |
| DOREEN E FELLMER | 2331 BELLEAIR RD LOT 237, CLEARWATER, FL 33764-2769 |
| DOREEN E GORSKI & | TERENCE P GORSKI JT TEN, 10512 CARROLLVIEW DR, TAMPA, FL 33618-4006 |
| DOREEN ELIZABETH ANN | HUGGINS, RR 3 COMP 137, ORO STATION ON  L0L 2E0,  CANADA |
| DOREEN ELIZABETH MCGRAW | 910 CENTRE ST S, WHITBY ON  L1N 4X3,  CANADA |
| DOREEN F HERZOG & | SAM Z HERZOG JT TEN, 379 YORK HILL BLVD, THORNHILL ON  L4J 3B5,  CANADA |
| DOREEN FROST | TR LIVING, 970 VISTA CT, MORGAN HILL, CA 95037-4714 |
| DOREEN G MUNCASTER | BOX 257 BRAGG CREEK AB  T0L 0K0,  CANADA |
| DOREEN GUERRIERO | 2 HUDSON RD, FLORAL PARK, NY 11001-4101 |
| DOREEN H O'CONNOR | 1210 BRANDI DR, NIAGARA FALLS, NY 14304-5801 |
| DOREEN J NICHOLS | 3828 EAST O'BRIEN RD, OAK CREEK, WI 53154-6020 |
| DOREEN J SETTER | 266 WESTBROOK DR, CHEEKTOWAGA, NY 14225-2182 |
| DOREEN JOYCE SCHULTZ | 1126 S 70TH ST, MILWAUKEE, WI 53214-3151 |
| DOREEN K FEIST | CUST MAXIMILLIAN J FEIST, UTMA MN, 2482 FIELD STONE CURV, SAINT PAUL, MN 55129-6209 |
| DOREEN K WOOD | TR UA 6/20/02 DOREEN K WOOD TRUST, 1001 CLEO ST, LANSING, MI 48915 |
| DOREEN KASONOVICH & | ALEXANDER P MADAR JT TEN, 3601 MAYFAIR, DEARBORN, MI 48124-3825 |
| DOREEN KASONOVICH & | ANTHONY W REUTER JT TEN, 3601 MAYFAIR, DEARBORN, MI 48124-3825 |
| DOREEN KASONOVICH & | CHARLES REUTER JT TEN, 3601 MAYFAIR, DEARBORN, MI 48124-3825 |
| DOREEN KASONOVICH & | GAIL A PERKINS JT TEN, 3601 MAYFAIR, DEARBORN, MI 48124-3825 |
| DOREEN KASONOVICH & | PETER REUTER JT TEN, 3601 MAYFAIR, DEARBORN, MI 48124-3825 |
| DOREEN L BARR | 39 FRANTZEN TERRACE, CHEEKTOWAGA, NY 14227-3203 |
| DOREEN L KEARNEY | 25779 CHAUCER DR, WESTLAKE, OH 44145-4733 |
| DOREEN L SKINNER | 11840 RACINE COURT, HENDERSON, CO 80640-9102 |
| DOREEN LILLIAM TOMLINSON | 1333 MCINTOSH ST 30, REGINA SK  S4T 7X8,  CANADA |
| DOREEN M JONES | 937 CARRINGTON, NORTHVILLE, MI 48167-1101 |
| DOREEN M SHAFIZADEH | TR DOREEN M SHAFIZADEH TRUST, UA 03/10/05, 4112 GHARRETT AVE, MISSOULA, MT 59803-1010 |
| DOREEN M TAYLOR | BOX 246, NEW LONDON, NH 03257-0246 |
| DOREEN MARIE KOZAK | CUST JACOB KOZAK, UTMA PA, 6 RESERVOIR ST, PITTSTON, PA 18640-9658 |
| DOREEN MARIE KOZAK | CUST JOHN KOZAK, UTMA PA, 6 RESERVOIR ST, PITTSTON, PA 18640-9658 |
| DOREEN MARIE KOZAK | CUST NICOLE KOZAK, UTMA PA, 6 RESERVOIR ST, PITTSTON, PA 18640-9658 |
| DOREEN MARIE KOZAK | CUST NOELLE KOZAK, UTMA PA, 6 RESERVOIR ST, PITTSTON, PA 18640-9658 |
| DOREEN MUTCHEK | 1142 ANTLER DR, TROY, IL 62294-2481 |
| DOREEN P TURNHAM & | HELEN L FINCH JT TEN, 7821 WILKINSON AVE, N HOLLYWOOD, CA 91605-2208 |
| DOREEN QUINLEY | 705 CHAPEL CROSSING RD, BRUNSWICK, GA 31525-0508 |
| DOREEN R BROWN | 111 GIBSON STREET, L34 1GB,  UNITED KINGDOM |
| DOREEN S ROBINSON | 4844 MCGREEVY DRIVE, FAIRFIELD, OH 45014 |
| DOREEN SOLOMON | 4 HUNTINGTON RD, LIVINGSTON, NJ 07039-5112 |
| DOREEN SORENSEN | 230 BROOKFARM TRL, LEWISVILLE, NC 27023-8217 |
| DOREEN W ANDING | 26021 TWIN POND RD, BARRINGTON, IL 60010-1112 |
| DOREEN W SIEL | 6355 S LOWELL RD, ST JOHNS, MI 48879-9252 |
| DOREEN WERNER | 333 CARPENTER RD, FOSTORIA, MI 48435-9747 |
| DOREEN Y BURGMAN | 11520 RALSTON AVE, CARMEL, IN 46032-3446 |
| DOREENA TOMPKINS | 1290 CHERRYBARK RD, APOPLA, FL 32703 |
| DOREENE E MCDONALD & | ROBERT L RITZ TR, UA 02/02/2004, RHEA P RITZ LIVING TRUST, 5026 DUNBAR COURT, GLADWIN, MI 48624 |
| DORELLA M WHITEHEAD | TR, DORELLA M WHITEHEAD INTER VIVOS, TRUST UA 12/28/95, 43 OLIVER RD, BELMONT, MA 02478-4620 |
| DORENE A PENTONEY | 14707 NORTHVILLE RD, APT 214, PLYMOUTH, MI 48170-6072 |
| DORENE ANN RICHERT | 1502 NORTH PARK DR, NEW HAVEN, IN 46774-1720 |
| DORENE C ROBERTS | 854 WALTERS ST, BETHLEHEM, PA 18017 |
| DORENE D'AMICO | 760 S E 2ND AVE APT G203, DEERFIELD BCH, FL 33441 |
| DORENE G BELLANGER-SCOTT | 4215 W LAKE ROAD, CLIO, MI 48420-8852 |
| DORENE LYNN DAVIDSON | 1816 BROWNELL ROAD, DAYTON, OH 45403-3409 |
| DORENE WHIPPLE | TR WHIPPLE FAMILY TRUST, UA 11/22/00, PO BOX 2565, TURLOCK, CA 95381 |
| DORETHA GAMBLE | 3809 LYNN COURT, FLINT, MI 48503-4543 |
| DORETHA I COX | 430 PARKINSON AVE, TRENTON, NJ 08610-5014 |
| DORETHA LONG | 4464 SHADY LN, INDIANAPOLIS, IN 46226-3346 |
| DORETHA M BUNTON | 204 RUTHERFORD B HAYES, JACKSON, MS 39213-3134 |
| DORETHA PHILLIPS | 5330 PLYMOUTH, GRAND BLANC, MI 48439-5118 |
| DORETHA Y HORTON | 30 TERRON COURT, BALTIMORE, MD 21234-5930 |
| DORETHEA D PHILLIPS | 722 KINLOCK COURT, COLUMBIA, SC 29223-6823 |
| DORETTA A KING | 17 LEIGHTON RD, NEWTON, MA 02466-2245 |
| DORETTA LUGENE SPERAW | 5200 TALBOT ROAD, SIOUX CITY, IA 51103-1040 |
| DORETTE B BOBROWSKI | 684 GALLOWS HILL RD, CRANFORD, NJ 07016-1611 |
| DORETTE ELAINE BOYLAN | 717 WOODLAWN RD, STEUBENVILLE, OH 43952-1453 |
| DORI COETZEE | CUST ASHLEY, 19571 SUMMER GROVE LN L, HUNTINGTON BEACH, CA 92648-6650 |
| DORI L BROWN | SPRING LAKE RD, RHINELANDER, WI 54501 |
| DORIA D COOK | 1105 CUATRO CERROS TRAIL SE, ALBUQUERQUE, NM 87123-4149 |
| DORIAN A FOURNIER | 115 BURLINGTON, BILLINGS, MT 59101-6028 |
| DORIAN E HESTON | 19 CARRIAGE CIRCLE, OLEY, PA 19547 |
| DORIAN LYN VANN | 2701 SUN VALLEY DR, WALDORF, MD 20603-3998 |
| DORIANNE E SHIVERS | BOX 212, GEORGETOWN, DE 19947-0212 |
| DORIC COUNCIL NO 07-ROYAL | AND SELECT MASTERS, ATTN NELSON A GODFREY, 7 EARHART ST, JOHNSTON, RI 02919 |
| DORIN FOUST DICKSON | 403 DE SOTO DR, LOS GATOS, CA 95032-2404 |

| | |
|---|---|
| DORINA M LOVAY | 1466 GLENDALE AVE, SAGINAW, MI 48603-4724 |
| DORINDA A STERNBURG | 12020 DIEHL RD, NORTH JACKSON, OH 44451-9734 |
| DORINDA E PURR | 11099 COUNTRY LANE, PINCKNEY, MI 48169-9714 |
| DORINDA J TIMBERMAN | 505 CANTERBURY AVE, PITMAN, NJ 08071-2003 |
| DORINDA M BRETHWAITE | 817 RIVERSIDE DR, PINE BEACH, NJ 08741-1339 |
| DORIS A BALE | 3609 BOHICKET WAY, WILMINGTON, NC 28409-2818 |
| DORIS A BRALY | 7818 COZY COVE RD, BRANSON, MO 65616-8773 |
| DORIS A BROWN | 2089 COBB RD, LEWISTON, MI 49756-8669 |
| DORIS A CANAVAN | 20 BELLEVUE ROAD, BRAINTREE, MA 02184-5112 |
| DORIS A CHEADLE | 4302 WESTERN ROAD, BOX 53, FLINT, MI 48506-1886 |
| DORIS A CONLEY | CUST JAMES, GERARD CONLEY UGMA IL, 670 GROVE ST, GLENCOE, IL 60022-1653 |
| DORIS A CROWLEY | 5380 DALLAS HWY 120, POWDER SPRINGS, GA 30127-4288 |
| DORIS A DIETRICH | 1120 BRIDLE TRAIL, CORAOPOLIS, PA 15108-1213 |
| DORIS A ELLER | 920 CUSTER DR, TOLEDO, OH 43612-3233 |
| DORIS A ENGERRAND | 1674 PINE VALLEY RD, MILLEDGEVILLE, GA 31061-2465 |
| DORIS A GABBERT & | STEVEN D CARTER JT TEN, 1702 ACORN CT, JOHNSON CITY, TN 37601-2607 |
| DORIS A GATES | 3531 DARYL LANE, SPENCER, OK 73084-3117 |
| DORIS A GEGA | 430 WEST SIXTH AVE, ROSELLE, NJ 07203-1820 |
| DORIS A GEIER | 111 N WHITE JEWEL CT, VERO BEACH, FL 32963-4274 |
| DORIS A GOLD | TR UA 09/04/02 TH DORIS A GOLD, REVOCABLE LIVING, TRUST, 13219 LA SABINA DRIVE, DELRAY BEACH, FL 33446 |
| DORIS A GORNY | 7818 COZY COVE RD, BRANSON, MO 65616-8773 |
| DORIS A GRAVELINE | TR, DORIS A GRAVELINE TR U/A DTD, 28450, 15191 FORD RD BG213, DEERBORN, MI 48126 |
| DORIS A HARLAND | 1422 CLASSIC DR, HOLIDAY, FL 34691-4922 |
| DORIS A HILLIER & | CYNTHIA E HINCKLEY JT TEN, 2 CASTLE LN, ROCKPORT, MA 01966-1208 |
| DORIS A HOLDREN | 127 BENNETT AVE, NORTH EAST, MD 21901-6302 |
| DORIS A HONOLD | 4157 S BADOUR RD, MERRILL, MI 48637 |
| DORIS A HOWE | CUST JASON, JAMES SPEAR UGMA MN, 1743 DAYTON AVE, ST PAUL, MN 55104-6110 |
| DORIS A HUIE | 22253 HALLCROFT LANE, SOUTHFIELD, MI 48034-5495 |
| DORIS A KANE | 14280 RICHFIELD, LIVONIA, MI 48154-4939 |
| DORIS A KEMNA | 5555 GLENSTONE DR, #253 GRIENDS, OH 50111 |
| DORIS A KLEINBRIEL & | JOANN KLEINBRIEL JT TEN, 2884 BARNARD RD, SAGINAW, MI 48603-3364 |
| DORIS A KRIST & | ELSIE H KRIST JT TEN, 14194 MEADOW HILL LN, PLYMOUTH, MI 48170-3173 |
| DORIS A KRIST & | ELSIE H KRIST JT TEN, 14194 MEADOW HILL LN, PLYMOUTH, MI 48170-3173 |
| DORIS A LANDERS | 8269 MYERS LK RD N E, ROCKFORD, MI 49341-8444 |
| DORIS A LEWIS | 48 PINE REACH, HENLOPEN ACRES, REHOBOTH BEACH, DE 19971-1631 |
| DORIS A LIPSCOMB | 5075 FISHBURG RD, DAYTON, OH 45424-5308 |
| DORIS A MC COMB | 3623 LANSING ROAD, ROSCOMMON, MI 48653-9503 |
| DORIS A MCKENNON | 606 WHITE PINE BLVD 14, LANSING, MI 48917-8822 |
| DORIS A MEYER | 71 NINTH AVE, HAWTHORNE, NJ 07506-1749 |
| DORIS A MUENK | TR REVOCABLE TRUST 03/22/90, U/A DORIS A MUENK, 6257 TELEGRAPH ROAD, BLOOMFIELD HILLS, MI 48301 |
| DORIS A MURPHY & | CLEO J SEELEY &, CAROLE L DEMARCO JT TEN, 4367 OLD COLONY DR, FLINT, MI 48507-3537 |
| DORIS A PARKER & | MICHAEL R PARKER JT TEN, 3851 BUCKTHORN DR, LONGMONT, CO 80503-7639 |
| DORIS A PERUE | 5 PROSPECT ST, BOX 157, RICHMONDVILLE, NY 12149 |
| DORIS A RATHEL & | DEREK L RATHEL JT TEN, 7944 MITCHELL FARM LANE, CINCINNATI, OH 45242-6437 |
| DORIS A RICE | CUST ROBERT C RICE JR UGMA MD, 950 ELLENDALE DR, TOWSON, MD 21286-1510 |
| DORIS A RICHARDS | 26 JEFFERSON ROAD, PRINCETON, NJ 08540-3301 |
| DORIS A RODDY & | JOHN K RODDY JT TEN, 3891 GOOD ROAD, SEVILLE, OH 44273-9722 |
| DORIS A SCHATZMANN | TR, SCHATZMANN FAMILY DECEDENTS, TRUST UA 03/22/91, 804 CYPRESS DR, VISTA, CA 92084-7040 |
| DORIS A SHERWOOD | 207 MEMPHIS ST, LIVERPOOL, NY 13088-5213 |
| DORIS A STILWELL | 7919 RAINTREE DR, NEW PORT RICHEY, FL 34653-2203 |
| DORIS A SUKIENNICK | 223 COWPER ST, PALO ALTO, CA 94301 |
| DORIS A TERESHKO | TR DORIS A TERESHKO 1997 REV TRUST, UA 11/20/97, 55 KENT LANE E 204, NASHUA, NH 03062 |
| DORIS A TROEMEL TOD | NANCY J JENE, SUBJECT TO STA TOD RULES, 9999 W NORTH AVE #207, WAUWATOSA, WI 53226 |
| DORIS A VESTER | 2213 W 8TH ST, MUNCIE, IN 47302-1629 |
| DORIS A VINCENT | 1112 HILL ST, GALENA, IL 61036-1320 |
| DORIS A VOLPE | 26 HILLSIDE AVENUE, MEDFORD, MA 02155-2935 |
| DORIS A WALKER | 6873 PLAZA DR APT B, NIAGARA FALLS, NY 14304 |
| DORIS A WARD | 10015 W 92ND PL, OVERLAND PARK, KS 66212-4904 |
| DORIS A WENDLING & CHERIE A | FRANTZ TR U/W OF HENRY H, NOLTE, 2322 NOMAD AVE, DAYTON, OH 45414-3363 |
| DORIS A WIDEMAN TOD | BARBARA J MCCABE, SUBJECT TO STA TOD RULES, 100 MORTIER DR APT 206, COLLEGE STA, TX 77845 |
| DORIS A WILES | 243 PUSEYVILLE RD, QUARRYVILLE, PA 17566-9501 |
| DORIS AHEARN | 22 PRAIRIE RD, HUNTINGON STATION, NY 11746 |
| DORIS ANN ELLIS | CUST ADAM J, ELLIS UGMA IL, 742 N CLARK ST, CHICAGO, IL 60610-3522 |
| DORIS ANN FARQUHAR PRESTON | 210 KNAPP TERRACE, LEONIA, NJ 07605-1245 |
| DORIS ANN ORTWEIN | 644 EDINBURGH CT, EDGEWOOD, KY 41017-8102 |
| DORIS ANN PARKER | 9694 S DIVISION AVE, BYRON CENTER, MI 49315-9309 |
| DORIS ANN STEPHENS | 975 CALLE VENADO, ANAHEIM HILLS, CA 92807-5005 |
| DORIS ANN TAYLOR | 344 GLOSSBORO RD, MONROEVILLE, NJ 08343-1738 |
| DORIS ANNE WALDSCHMIDT | 1843 SYCAMORE ROAD, HOMEWOOD, IL 60430-2322 |
| DORIS ARENTS | 120 WELDON WAY, PENNINGTON, NJ 08534-1829 |
| DORIS ARONTZON WARWICK | 5020 3RD LANE, VERO BEACH, FL 32968-2224 |
| DORIS B BISHOP | 8140 EHRHARDT RD, EHRHARDT, SC 29081-9410 |
| DORIS B BOFINGER | 4413 DUNRIVER DR, LILBURN, GA 30047-4220 |

| | |
|---|---|
| DORIS B CRENSHAW USUFRUCTUARY | WILLIAM KEITH CRENSHAW & RHONDA KAREN CRENSHAW CALDWELL, NAKED OWNERS, 6124 S NEW HAVEN AVE, TULSA, OK 74136-1508 |
| DORIS B GOBBLE | 723 FINLAND ST, PITTSBURGH, PA 15219-5028 |
| DORIS B GOBBLE & | JOHN T GOBBLE JR JT TEN, 723 FINLAND ST, PITTSBURGH, PA 15219-5028 |
| DORIS B GOLLON EX | EST FRANK R GOLLON, 133 DANBURY CIR N, ROCHESTER, NY 14618 |
| DORIS B HAYRYNEN | N7745 EVERGREEN DRIVE, CHRISTMAS, MI 49862-8951 |
| DORIS B MERITT | 1020 W PEACE ST, APT S-2, RALEIGH, NC 27605-1432 |
| DORIS B ROGERS | 5601 DUNCAN RD LOT 143, PUNTA GORDA, FL 33982-4758 |
| DORIS B ROSEN | BOX 727, LINVILLE, NC 28646-0727 |
| DORIS B SCHUPP | BANKSVILLE AVE, BEDFORD, NY 10506 |
| DORIS B SHAHEEN | 3792 DUMBARTON RD, ATLANTA, GA 30327-2660 |
| DORIS B SISSON | 4452 30 ST, EDMONTON AB  T6T 1H1,   CANADA |
| DORIS B STEINBERG | RR 1 BOX 212 E, MEREDOSIA, IL 62665-9747 |
| DORIS B STRATFORD | 4269 EASTLEA DR, COLUMBUS, OH 43214-2837 |
| DORIS B WEIDMANN | 7839 ANSON CT, SPRINGFIELD, VA 22152-3058 |
| DORIS B WILCOX | TERRACE ST, MARLBOROUGH, NH 03455 |
| DORIS BALDWIN | 1602 CEDAR DR, PLANT CITY, FL 33566-6902 |
| DORIS BAUMGARTNER & BEVERLY | EVANS & GARY E WEITMAN &, GEORGE MARK WEITMAN JT TEN, 301 WEST 4TH STREET, SPRINGFIELD, GA 31329-4165 |
| DORIS BEAUDOIN | 133 SPRING VALLEY CIR, BLOOMINGTON, MN 55420-5536 |
| DORIS BENSON | 1434 HYTHE STREET, SAINT PAUL, MN 55108-1423 |
| DORIS BILLS & | CYNTHIA ANN BILLS JT TEN, 669 MEADE RD, ORLEANS, MI 48865-9800 |
| DORIS BLOOM | 16 BROOK HILLS CIRCLE, WHITE PLAINS, NY 10605-5004 |
| DORIS BOTHELL | PO BOX 365, WESTPORT, WA 98595-0365 |
| DORIS BOULDEN MALCOLM | 609 WALLINGFORD RD, LITITZ, PA 17543-8237 |
| DORIS BOYKO | CUST NICHOLAS A BOYKO, UGMA MI, 8339 EVANGLINE, DEARBORN HGTS, MI 48127-1147 |
| DORIS BRANSCOM | 1823 N BRIGHTON, BURBANK, CA 91506-1005 |
| DORIS BRAUN | CUST, ELIAS STEVE BRAUN A MINOR, U/ART 8-A OF THE PERSONAL, PROPERTY LAW OF N Y, 1538 HEWLETT HEATH RD, HEWLETT, NY 11557-1703 |
| DORIS BROWN | 4403 POINSETTIA ST, SN LUIS OBISP, CA 93401-7687 |
| DORIS BURKLAND SCHNUR | 2551 W BALMORAL AVE, CHICAGO, IL 60625-2336 |
| DORIS C AILINGER | 4883 KNOTTINGHAM CI, SAINT PAUL, MN 55122-2793 |
| DORIS C BALL | 25 DURHAM ST, POMPTON LAKES, NJ 07442-1011 |
| DORIS C CALLAHAN & | ROBERT J CALLAHAN JT TEN, 1236-13TH ST WEST, DICKINSON, ND 58601 |
| DORIS C CAMPBELL | TR U/A, DTD 03/22/89 DORIS C, CAMPBELL TRUST, 343 HAMLET HILLS DRIVE, VILLA 12 APT 107, CHARGIN FALLS, OH 44022-2831 |
| DORIS C FIELD | 655 POMANDER WA 322, TEANECK, NJ 07666-1600 |
| DORIS C FISHER | 1080 WOODROW AVE, WAYNESBORO, VA 22980 |
| DORIS C FITZGERALD | TR UA 09/02/93 THE DORIS C, FITZGERALD LIVING TRUST, 515 HIGH MEADOW RD, SAINT LOUIS, MO 63131-4705 |
| DORIS C GARLAND | 80-64 TRYON PLACE, JAMAICA, NY 11432-1421 |
| DORIS C GRAHAM & | MISS KIM R GRAHAM JT TEN, 1827-8TH AVE E, HIBBING, MN 55746-1605 |
| DORIS C HARRIS | 231 FLORENCE HARRIS LANE, SANDFORD, NC 27330 |
| DORIS C HERSHEY | 711 WOODROW ST, NORTH CANION, OH 44720-1859 |
| DORIS C HIGBIE | 6 FISK CIR, ANNAPOLIS, MD 21401-3212 |
| DORIS C MENHINICK | 5230 E WALKER RD, LAKE CITY, MI 49651-9650 |
| DORIS C MOMEIER | 940 CAMPBELLTON DR, NORTH AUGUSTA, SC 29841-3203 |
| DORIS C MOODY | 231 FLORENCE HARRIS LANE, SANDFORD, NC 27330 |
| DORIS C PIGG | 8235 FRONTIER LN, BRENTWOOD, TN 37027-7321 |
| DORIS C PIGOTT | 731 KINGSBURY RD, DELAWARE, OH 43015-3031 |
| DORIS C REISEN | BOX 71, KEYSTONE, IN 46759-0071 |
| DORIS C SHELLEY | 5221 HIGHLAND AVE, YORBA LINDA, CA 92886-4016 |
| DORIS C TIDWELL | 470 PALMER ST, MILPITAS, CA 95035-5233 |
| DORIS C ZARAGOZA & JOSEPH G | ZARAGOZA & ANNE C ZARAGOZA &, PAUL J ZARAGOZA & MARY ELLEN, LANGER JT TEN, 25448 E RIVER RD, GROSSE ILE, MI 48138-1857 |
| DORIS CAFARO | 17 ALLISON AVE, COVENTRY, RI 02816-5001 |
| DORIS CHANDLER | 8629 MATHIAS DR APT 46, GROSSE ILE, MI 48138 |
| DORIS CHASE | BOX 470, WIMNSBORO, LA 71295-0470 |
| DORIS CLARKE CARLISLE | 1802 TURTLE HILL DR, CORDOVA, TN 38016 |
| DORIS CRIST | 25 CARL LANE, OLMSTED FALLS, OH 44138-1803 |
| DORIS CULPEPPER | 4642 E 178TH STREET, CLEVELAND, OH 44128-3912 |
| DORIS D AMOS | PO BOX 49, SPENCER, VA 24165-0049 |
| DORIS D DAVIS | 1306 BRYSON ROAD, COLUMBUS, OH 43224-2011 |
| DORIS D GREEN | 4664 DARTMOOR DRIVE, WILMINGTON, DE 19803-4808 |
| DORIS D HITE | 520 BECKER AVE, WILMINGTON, DE 19804-2104 |
| DORIS D HOLBROOK | 355 MACKEY RD S E, VIENNA, OH 44473-9641 |
| DORIS D KESSBERGER | TR UA 07/16/93 DORIS D, KESSBERGER TRUST, 3342 MUELLER LN, SAINT JOSEPH, MO 64506-1325 |
| DORIS D LEE | 12830 W RADISSON DR, NEW BERLIN, WI 53151-7625 |
| DORIS D SEARS | TR U/A, DTD 09/25/90 F/B/O DORIS D, SEARS TRUST, BOX 51863, LIVONIA, MI 48151-5863 |
| DORIS D STAMP & | JOHN E STAMP JT TEN, 28 OFFSHORE DRIVE, HILTON HEAD ISLAND SC,  29928-5204 |
| DORIS D VALLS | 2519 MALINCHE ST, LAREDO, TX 78040 |
| DORIS D WALKER | BOX 897, SANTA ANA, CA 92702-0897 |
| DORIS DALLOW | 1740 N CLARK ST APT 1738, CHICAGO, IL 60614-5971 |
| DORIS DAVIS | 17 BROOK ST, FRANKLIN, MA 02038-1611 |
| DORIS E BASS | 3150 SHOREWOOD DR, ST PAUL, MN 55112-7949 |
| DORIS E BING & | LISA A BING JT TEN, 212 ST JAMES PL, BROOKLYN, NY 11238-2302 |
| DORIS E BISCHOFF & | JAMES L BISCHOFF JT TEN, 10743 COUNTRYSIDE DR, GRAND LEDGE, MI 48837-9146 |
| DORIS E CLAYTON | 804 MAPLE AVE, WILMINGTON, DE 19809-3011 |

| | |
|---|---|
| DORIS E COHOON | TR, DORIS E COHOON REVOCABLE, LIVING TRUST, UA 11/25/97, 19146 CARTER RD, HILLMAN, MI 49746-8718 |
| DORIS E COLLICK | 5944 AMADORE, COMMERCE TOWNSHIP, MI 48382-2704 |
| DORIS E DEMUTH | 1312 HENDERSON ROAD, YOUNG HARRIS, GA 30582 |
| DORIS E DUNDON | 218 WINSLOW STREET, WATERTOWN, NY 13601-3714 |
| DORIS E EKLUND | 1245 KITTERY DR, VIRGINIA BEACH, VA 23464-5640 |
| DORIS E ELLER | 8104 HIGHWOOD DR, APT G 126, BLOOMINGTON, MN 55438-3039 |
| DORIS E EMPANGER & | DEAN E EMPANGER JT TEN, 113-7TH AVE N, HOPKINS, MN 55343-7308 |
| DORIS E FERRELL | 7169 SHAKER ROAD, FRANKLIN, OH 45005-2547 |
| DORIS E GLOZMEK & | JANET J KLAASSEN JT TEN, BOX 136, OWOSSO, MI 48867-0136 |
| DORIS E HENDRICKS | 4293 ALVIN ST, SAGINAW, MI 48603-3009 |
| DORIS E JOHNSON | 7087 STATE HWY 78, GRATIOT, WI 53541 |
| DORIS E JOHNSON | 443 FRANKLIN RD, PONTIAC, MI 48341-2431 |
| DORIS E JOHNSON | TR UA 5/2/03 DORIS E JOHNSON LIVING, TRUST, 443 FRANKLIN RD, PONTIAC, MI 48341 |
| DORIS E KONTZ | 2829 HARBEN, JACKSON, MI 49203-4901 |
| DORIS E LAWTON | 5129 NORTH 68TH ST, SCOTTSDALE, AZ 85253 |
| DORIS E MAHILO | 35900 WESTMINSTER AVE, APT 224, NORTH RIDGEVILLE, OH 44039-1375 |
| DORIS E MARSHALL | BOX 299, 2215 73RD ST E, PALMETTO, FL 34221-9190 |
| DORIS E MITCHELL | 4859 BRIGHTON LAKES BL, BOYNTON BEACH, FL 33436-4846 |
| DORIS E MOFFITT | TR DORIS E MOFFITT TRUST, UA 10/02/96, 320 WELSH RD, GATESVILLE, TX 76528 |
| DORIS E MURDOCK | 905 POINSETTIA ST, CASSELBERRY, FL 32707 |
| DORIS E MURPHY | 980 PLYMOUTH RD NE, ATLANTA, GA 30306-3010 |
| DORIS E PAPENFOTH | 520 PAYNE DR, CHESHIRE, CT 06410-1753 |
| DORIS E PETRIE | 19213 SARATOGA TRAIL, STRONGSVILLE, OH 44136-7261 |
| DORIS E RADGOWSKI | 32564 BARKLEY, LIVONIA, MI 48154-3517 |
| DORIS E RANDOLPH | 152 PLEASANT VIEW RD, SMOCK, PA 15480 |
| DORIS E RICHARDS | 1905 KELLY RD, FRANKFORT, IN 46041 |
| DORIS E SCHOFIELD & | CYNTHIA R SCHOFIELD JT TEN, 16 HARVARD ST, MALDEN, MA 02148-7813 |
| DORIS E SHAY | SPRING HOUSE ESTATES, 728 NORRISTOWN RD APT B-121, LOWER GWYNEED, PA 19002-2110 |
| DORIS E SIMMONS & | ARTHUR T SIMMONS JR JT TEN, BOX 2835, BROOKINGS HARBOR, OR 97415-0502 |
| DORIS E STANFIELD | BOX 84, STOCKBRIDGE, MI 49285-0084 |
| DORIS E TEMPLEMAN | 4180 LAKEVIEW CT, DELAND, FL 32724 |
| DORIS E THOMPSON | 110 SHEFFIELD LN, BRISTOL, CT 06010-2446 |
| DORIS E VROOMAN | TR VROOMAN LIVING TRUST, UA 5/1/97, 8780 RIVER WATCH, BALDWINSVILLE, NY 13027-2005 |
| DORIS E WALKER | TR DORIS E WALKER LIVING TRUST, UA 05/17/96, 22 WINDMILL WAY, GREENVILLE, SC 29615-6150 |
| DORIS E WILSON | 7330 SCORE STREET, BROOKSVILLE, FL 34613 |
| DORIS E WINSLOW | 4074 SARAH LN, TRAVERSE CITY, MI 49684-9695 |
| DORIS EDELMAN | TR U/A, DTD 11/15/91 DORIS EDELMAN, TRUST, 12228 DEARBORN ST, OVERLAND PARK, KS 66209 |
| DORIS EDITH DILUZIO | C/O LORI KENYON POA, 1938 STATE ROUTE 12, BINGHAMTON, NY 13901-5515 |
| DORIS EDWARDS | 107 MECHANIC AVE, ENDICOTT, NY 13760-4912 |
| DORIS EILEEN BLUM | 2211 LYNPARK AVE, DAYTON, OH 45439-2733 |
| DORIS EILENSTEIN BREEDLOVE | 2911 E 5TH ST, ANDERSON, IN 46012-3703 |
| DORIS ELIZABETH HANNAY | 11 HANNAY RD, WESTERLO, NY 12193-2625 |
| DORIS F BARKS | 795 W FALLBROOK ST APT#19, FALLBROOK, CA 92028 |
| DORIS F HANSON | TR DORIS HANSON LIVING TRUST, UA 06/10/98, 9971 QUANDT, ALLEN PARK, MI 48101-1352 |
| DORIS F HOLMES | 11275 6TH AVENUE GULF 6, MARATHON, FL 33050-3016 |
| DORIS F MABRY | 36807 45TH, SHAWNEE, OK 74804-8805 |
| DORIS F MC WILLIAMS | C/O JILL M CICERO & ASSOCIATES, ATTN CHARLENE C SHERWOOD, 290 LINDEN OAKS, ROCHESTER, NY 14625 |
| DORIS R MAZEIKA | CUST THOMAS F R MAZEIKA UGMA NJ, 3463 SURELE ROAD, WANTAGH, NY 11793-3132 |
| DORIS F SUTTON | 98 ROBIN LANE, BARNEGAT, NJ 08005 |
| DORIS F THOMAS | 5429 BANGOR AVE, FLUSHING, MI 48433-9000 |
| DORIS FIRESTONE | 26600 GEORGE ZEIGER DR 210, BEACHWOOD, OH 44122-7540 |
| DORIS G CHINCHAR | 342 CAROLINA STREET, CLARK, NJ 07066-1106 |
| DORIS G DE MOSS | 10 KING GEORGE III DR, FLINT, MI 48507-5933 |
| DORIS G ESPENSCHIED | TR UA 07/16/92 THE DORIS G, ESPENSCHIED TRUST, 1219 CRATER AVE, DOVER, OH 44622-1109 |
| DORIS G FERGUSON | 4025 CAPRICE RD, ENGLEWOOD, OH 45322-2648 |
| DORIS G FOLTZ & | BARBARA JEAN FOLTZ JT TEN, 1913 PRENTISS DR, DOWNERS GROVE, IL 60516-2423 |
| DORIS G MAY | 5232 THORNBURG BLVD, LYNDHURST, OH 44124-1257 |
| DORIS G MODONAS | 5827 ANNIBAL DR, LAPEER, MI 48446-2704 |
| DORIS G ROBINSON | 3227 JACQUE ST, FLINT, MI 48532-3708 |
| DORIS G ROTH ROSENBLATT | 15 WOODBOURNE RD, GREAT NECK, NY 11023-1318 |
| DORIS G SAUNDERS | 19322 S GUNLOCK AVE, CARSON, CA 90746-2830 |
| DORIS G THOMPSON | HC 69 BOX 63B, MIDDLEBOURNE, WV 26149-8823 |
| DORIS G TOWLES | 1474 ANDREA AVE, YPSILANTI, MI 48198-8116 |
| DORIS G WALLACE | BOX 5121, HICKORY, NC 28603-5121 |
| DORIS G WHITTAKER | ATTN DORIS G NATALI, 136 VICTORY WAY, MELBOURNE BEACH, FL 32951-2821 |
| DORIS GAMBLE | 8223 N VASSAR RD, MOUNT MORRIS, MI 48458-9760 |
| DORIS GARRATT | 24 MOUNTAIN WAY, CEDAR GROVE, NJ 07009-1619 |
| DORIS GATES RANKIN | BOX 3294, BATON ROUGE, LA 70821-3294 |
| DORIS GLICKMAN | 572 JONES ROAD, ENGLEWOOD, NJ 07631-5004 |
| DORIS GLICKMAN AS | CUSTODIAN FOR RONALD, GLICKMAN U/THE N J UNIFORM, GIFTS TO MINORS ACT, 572 JONES ROAD, ENGLEWOOD, NJ 07631-5004 |
| DORIS GOGOL | TR UA 05/17/92, GOGOL FAMILY TRUST B, 815 ALMENAR AVE, MILLBRAE, CA 94030 |
| DORIS GORDON | TR GORDON TRUST, UA 08/18/94, 26516 COCKLEBURR LN, CANYON COUNTRY, CA 91351-2337 |
| DORIS GRANDISON SHRAKE | 3320 E 5TH ST, ANDERSON, IN 46012-3943 |

| | |
|---|---|
| DORIS GREENE | 506 MARKET ST, KINGSTON, PA 18704-4530 |
| DORIS H ALEXANDER | BOX 3046, C/O JOHN R ALEXANDER, WILMINGTON, DE 19804-0046 |
| DORIS H BERGH | C/O D CORNELLI, 2665 GREEN HILLS DR, DAYTON, OH 45431-8736 |
| DORIS H BIGSBY | 4427 GLADYS DR, LANSING, MI 48917-3518 |
| DORIS H BLACK | 1513 BRITISH BLVD, GRAND PRAIRIE, TX 75050-2811 |
| DORIS H DALRYMPLE | 29932 SCENIC DRIVE NE, POULSBO, WA 98370-9303 |
| DORIS H DIGIACOMO | 2605 TAYLOR AVE, BALTIMORE, MD 21234-5536 |
| DORIS H EZZELL | 307 REEDS LN, SPRINGFIELD, MA 01109-2057 |
| DORIS H GEISER | 1503 SQUIRREL RD, MARLTON, NJ 08053 |
| DORIS H GOERNER | BOX 197, NEWFIELDS, NH 03856-0197 |
| DORIS H GOODMAN | TR DORIS H GOODMAN REV TRUST, UA 12/14/99, 370 SHEFFIELD O, WEST PALM BEACH, FL 33417-1554 |
| DORIS H HUPERT | 3221 E BALDWIN RD 320, GRAND BLANC, MI 48439-7356 |
| DORIS H KATT | 177 BEMIS ST UNIT 1A, TERRYVILLE, CT 06786-4711 |
| DORIS H KIKEN | 10 SUBURBIA TERRACE, JERSEY CITY, NJ 07305 |
| DORIS H LANE | 108 PARK DR W, WYNNE, AR 72396-8486 |
| DORIS H LEDERER | 11 LOCUST PL, NORTH PLAINFIELD, NJ 07060-4503 |
| DORIS H LEONARD | 61 MUD LAKE RD, WEST BRANCH, MI 48661-9410 |
| DORIS H LEVENTHAL | BOX 9585, BOLTON, CT 06043-9585 |
| DORIS H MATTOX | TR UNDER, DECLARATION OF TRUST DATED, 32422, 18093 COLONNADES PL, SAN DIEGO, CA 92128-1265 |
| DORIS H MC CLORY | 2801 NEW MEXICO AVE NW, APT 1109, WASHINGTON, DC 20007-3940 |
| DORIS H POTTER | TR DORIS H POTTER LIV TRUST, UA 08/09/99, 133 SEVERN WAY, ARNOLD, MD 21012-2417 |
| DORIS H SCHAFFERT | 6 HICKORY LN, CHEROKEE VILLAGE, AR 72529-4115 |
| DORIS H WALLINGFORD | 1022 EAST RAHN ROAD, CENTERVILLE, OH 45429-6108 |
| DORIS H WHEELER | 8351 E SW 93RD LN, OCALA, FL 34481-4549 |
| DORIS H ZELLHART | TR UA 04/23/96, 21100 STATE ST SPC 286, SAN JACINTO, CA 92583-8286 |
| DORIS HANSEN | 811 E CENTRAL RD, APT 351, ARLINGTON HEIGHTS, IL 60005-3285 |
| DORIS HICKS | 319 NORTHUMBERLAND AVE, BUFFALO, NY 14215-3110 |
| DORIS HOLLOWELL & | RONALD J HOLLOWELL JT TEN, 5496 CYPRESS LINKS BLVD, ELKTON, FL 32033 |
| DORIS HUNT & | ALICE J MATLACK JT TEN, 5244 BACHMAN RD, SHIPMAN, IL 62685-6006 |
| DORIS HUTTO HARDIN | NO 144W, 4320 BELLAIRE DR S, FORT WORTH, TX 76109-5127 |
| DORIS I BRIDENBAUGH | TR, HENRY A BRIDENBAUGH TRUST B, UA 1/26/93, 1 COUNTRY LANE, APT G 102, BROOKVILLE, OH 45309 |
| DORIS I DWINNELLS | 44 ATWOOD RD, HAVERHILL, MA 01830-1742 |
| DORIS I MONTGOMERY | 178 ELMGROVE RD, ROCHESTER, NY 14626-4247 |
| DORIS I PATON | 369 SHADY DRIVE, AMHERST, OH 44001-1522 |
| DORIS I RAMSEY | 62-20 82ND PL, MIDDLE VILLAGE, NY 11379-1431 |
| DORIS I ROSS | 111 S GREENFIELD RD, SPACE 618, MESAS, AZ 85206 |
| DORIS I SLEJKO | 627 MEADOWLANE DR, RICHMOND HEIGHTS, OH 44143-1945 |
| DORIS I STAMM & | JUDITH A STAMM JT TEN, 125 N GEBHART CHURCH RD, MIAMISBURG, OH 45342-2733 |
| DORIS I WOLFRAM | 2372 30TH ST, ALLEGAN, MI 49010-9241 |
| DORIS I WRIGHT & | LINDA G TUTTLE JT TEN, 1522 WESTBURY DR, DAVISON, MI 48423-8354 |
| DORIS I WRIGHT & | THOMAS W WRIGHT JT TEN, 1522 WESTBURY DR, DAVISON, MI 48423-8354 |
| DORIS I WRIGHT & | VIRGINIA L DELASHMIT JT TEN, 1522 WESTBURY DR, DAVISON, MI 48423-8354 |
| DORIS IONE ROBINSON | TR UA 09/16/93 THE DORIS, IONE ROBINSON TRUST, 11496 MCCLELLAND, GRANT, MI 49327-9709 |
| DORIS IRENE DUNK TOD | JOHN L DUNK BENEFICIARY, 2191 FOXHILL DR APT 4 BLD1, GRAND BLANC, MI 48439-5226 |
| DORIS IRENE ECKERT | 2115 1ST AVE SE A1311, CEDAR RAPIDS, IA 52402-6383 |
| DORIS J ANDERSON & | BRADLEY K BURR JT TEN, 14192 SW 112TH CR, DUNNELLON, FL 34432-8777 |
| DORIS J ANGUS | 12244 DAVISON RD, DAVISON, MI 48423 |
| DORIS J BALDWIN | 203 SHADY LANE, CAYCE, SC 29033-2721 |
| DORIS J BIRCHER | 67 W WOODLAND AVE, COLUMBIANA, OH 44408-1548 |
| DORIS J BODINE | 2807 ROYAL PALM DR, EDGEWATER, FL 32141-5620 |
| DORIS J BRANDON | 3 ORCHARD SQUARE, CALDWELL, NJ 07006-5110 |
| DORIS J CARPENTER | ATTN DORIS J BAINBRIDGE, 1140 ST AUGUSTINE PL, ATLANTA, GA 30306-4521 |
| DORIS J CARTER | 112 TAMWOOD LN, ELGIN, SC 29045-8726 |
| DORIS J CHAPPIUS | 126 HARRIS ROAD, SALEM, NJ 08079 |
| DORIS J COLEMAN | 13353 HWY 145, TELL CITY, IN 47586 |
| DORIS J CRAIG | TR DORIS J CRAIG REVOCABLE TRUST, UA 02/03/98, 43412 GALWAY DR, NORTHVILLE, MI 48167-2180 |
| DORIS J DAVIS | 5300 VISTA REAL, LAS CRUCES, NM 88005-7803 |
| DORIS J DAVIS | 1008 WEST 31ST ST, MARION, IN 46953 |
| DORIS J DUDEK | 714 PINE BRIAR LN, GAYLORD, MI 49735-8992 |
| DORIS J ENGLISH | ATTN DORIS J ENGLISH JOHNSON, 3491 DRY RUN RD, SOUTH LEBANON, OH 45065-1110 |
| DORIS J FRANKLIN | BOX 1955, CHEYENNE, WY 82003-1955 |
| DORIS J FRANKLIN & | CHARLIE L FRANKLIN JT TEN, BOX 1955, CHEYENNE, WY 82003-1955 |
| DORIS J FRAZIER | 2225 OLDS ST, SANDUSKY, OH 44870-1914 |
| DORIS J FREEMAN | 1352 BAKER ST, WARREN, OH 44483 |
| DORIS J FULLER & | RICHARD E FULLER JT TEN, 27 BASSETT RD, NORTH HAVEN, CT 06473-1913 |
| DORIS J GEIGER | 181 YORKSHIRE PLACE UNIT C, BELLEVUE, OH 44811-9017 |
| DORIS J GILLIAM | 4341 VAN SLYKE RD, FLINT, MI 48507 |
| DORIS J GILMORE | 2401 SHARON, DETROIT, MI 48209-3710 |
| DORIS J GRONER | 1274 RIVER RD, OSCODA, MI 48750 |
| DORIS J HAHN | 449 STANLEY AVE, CINCINNATI, OH 45226 |
| DORIS J HAJESKI & | JOHN HAJESKI JT TEN, 35 PARKVIEW AVE, ELMWOOD PARK, NJ 07407-1821 |
| DORIS J HOFACKER | 10254 PREBLD CO LINE RD, BROOKVILLE, OH 45309 |
| DORIS J JACKSON | 19457 WASHBURN, DETROIT, MI 48221-1467 |

| | |
|---|---|
| DORIS J JOHNSON | 1230 KILGORE STREET, HOLLY HILL, FL 32117-1852 |
| DORIS J KLINGELHOFER | 7258 GOUGH ST, BALTIMORE, MD 21224 |
| DORIS J KLINGELHOFER & | BONNIE L SANDLER JT TEN, 7258 GOUGH ST, BALT, MD 21224 |
| DORIS J LAYNE | BOX 634, ORWELL, OH 44076-0634 |
| DORIS J LEWIS | 419 SOUTH 21ST, SAGINAW, MI 48601-1532 |
| DORIS J MAHAN | 2017 MEADVILLE RD, BLOCK 24, TITUSVILLE, PA 16354-7045 |
| DORIS J MARZETTE | 141 LISCUM DR, DAYTON, OH 45427-2802 |
| DORIS J MCCAULEY | 5018 PALMYRA ROAD SW, WARREN, OH 44481-9277 |
| DORIS J MCRAE | 13353 WYNDEMERE CIRCLE, STERLING HGTS, MI 48313-2625 |
| DORIS J MIETHKE | 3206 THOMAS TRACE, COLUMBUS, IN 47203-2846 |
| DORIS J MISCHLEY | BOX 1304, MOUNTAIN VIEW, AR 72560-1304 |
| DORIS J MUTZ | 3711 GLASGOW DR, LANSING, MI 48911 |
| DORIS J NYLUND | TR DORIS J NYLUND TRUST, UA 08/13/94, 6029 HERSHOLT AVE, LAKEWOOD, CA 90712-1343 |
| DORIS J OHNEMUS | 1912 MAR-LA DRIVE, QUINCY, IL 62301-1201 |
| DORIS J OILER | 7342 MC SMITH CT, DAYTON, OH 45414-2482 |
| DORIS J PEARSON | 7677 AMBASSADOR DR, SHELBY TWP, MI 48316-5365 |
| DORIS J PETTE | 2963 LEGEND LANE, WILLOUGHBY HILLS, OH 44092-2800 |
| DORIS J REINKE & | NELSON A REINKE JT TEN, BOX 605, HARRISON, MI 48625-0605 |
| DORIS J RODGERS | 6808 NORTH BROOKSIDE, PLEASANT VALLEY, MO 64068-8622 |
| DORIS J RODGERS & | FRANK T RODGERS JT TEN, 6808 N BROOKSIDE, PLEASANT VLY, MO 64068-8622 |
| DORIS J ROWLEY & | DONALD E ROWLEY, TR DORIS J ROWLEY LIVING TRUST, UA 11/21/96, 276 GREEN RIVER ROAD, GREENFIELD, MA 01301-9718 |
| DORIS J SMITH | BOX 371, GUTHRIE, OK 73044-0371 |
| DORIS J SPENCER | 6942 CUMBERLAND PLACE, STOCKTON, CA 95219-3241 |
| DORIS J STEENBOCK | E9209 CTY TRK I, CLINTONVILLE, WI 54929 |
| DORIS J STIDNICK | 1830 MARSH WREN WAY, PALM HARBOR, FL 34683 |
| DORIS J STILES | 311 ELIZABETH AVE, TOMS RIVER, NJ 08753-7123 |
| DORIS J STITT | 2900 APPERSON WAY N LOT 24, KOKOMO, IN 46901-1479 |
| DORIS J THOMASSON | 3612 WILLIS AVE, LOUISVILLE, KY 40207-3773 |
| DORIS J THOMASSON | 3612 WILLIS AVE, LOUISVILLE, KY 40207 |
| DORIS J THROGMORTON | 216 FEDERAL DR, ANDERSON, IN 46013-4706 |
| DORIS J THROGMORTON & | CHERYL L WILSON JT TEN, 216 FEDERAL DR, ANDERSON, IN 46013 |
| DORIS J VAUGHN | 11300 AUBURN, DETROIT, MI 48228 |
| DORIS J WAGNER | 660 BOAS ST 1206, HARRISBURG, PA 17102-1313 |
| DORIS J WAGNER | 127 MATSON AVE, SYRACUSE, NY 13205 |
| DORIS J WEEKS | 2306 ROMANO BLVD, BELMAR, NJ 07719-4427 |
| DORIS J WILKES | 94 NORTH GLENWOOD, PONTIAC, MI 48342-1503 |
| DORIS J WILL | 1608 SMITH RD, CHARLESTON, WV 25314-2329 |
| DORIS J WINTER | TR U/A, DTD 03/15/94 DORIS J WINTER, REVOCABLE LIVING TRUST, 1721 CATALPA, BERKLEY, MI 48072-2057 |
| DORIS J WINTON & | CHARLES E WINTON JT TEN, 7131 E 550 S, FRANKLIN, IN 46131 |
| DORIS J WRIGHT | 118 ARROWHEAD LN, HAINES CITY, FL 33844-9589 |
| DORIS JAMES | 3690 MAIN ST APT 7, MINERAL RIDGE, OH 44440-9769 |
| DORIS JAN FRANKLIN | 122 E CHIPPEWA ST, BROOKHAVEN, MS 39601-3847 |
| DORIS JANE MCDONALD | 3320 VINSETTA, ROYAL OAK, MI 48073-3382 |
| DORIS JEAN BRILLHART | 33021 TR 490, KILLBUCK, OH 44637 |
| DORIS JEAN BROWN | 1012 GREEN, PRATT, KS 67124-1311 |
| DORIS JEAN CRUEA | 4592 VIRGINIA BEACH BLVD, VIRGINIA BEACH, VA 23462 |
| DORIS JEAN HIDDE | ATTN JEAN A HIDDE, 5575 NORTH NAVAJO AVE, MILWAUKEE, WI 53217-5040 |
| DORIS JEAN METZGER | 8586 N 200 W, THORNTOWN, IN 46071-8943 |
| DORIS JEAN MIKORYAK EMERY | PO BOX 2687, CHINO VALLEY, AZ 86323 |
| DORIS JEAN REEDY | 87 EMS T17A LN, LEESBURG, IN 46538-9572 |
| DORIS JEAN SMITH UMSTATTD | BOX 5127, AUSTIN, TX 78763-5127 |
| DORIS JEAN VOSS | 9731 W FULLERTON AVE, MELROSE PARK, IL 60164-2164 |
| DORIS JEANNE CHENG | 725 NEWELL AVE, DALLAS, TX 75223-1159 |
| DORIS JOHNSON HULTS | TR UA 10/24/91 DORIS, JOHNSON HULTS TRUST, 14927 GREENLEAF ST, SHERMAN OAKS, CA 91403-4004 |
| DORIS JONES UCHWAT | 261 E LA ESPINA, GREEN VALLEY, AZ 85614-2110 |
| DORIS K ADAMS | BOX 6794, LOUISVILLE, KY 40206-0794 |
| DORIS K CHATMAN | 6420 BREEZY POINT LANE, KALAMAZOO, MI 49009-8059 |
| DORIS K DI PADOVA | 2321 HOLLYWOOD RD, PT PLEASANT, NJ 08742-4304 |
| DORIS K DIENSTBERGER | 704 N MOENING ST, DELPHOS, OH 45833-1225 |
| DORIS K GROSS | 155 CLINTON CIR, JACKSON, MS 39209-3263 |
| DORIS K GROSS | 155 CLINTON CIR, JACKSON, MS 39209 |
| DORIS K LINCOLN | APT 12B, 570 STAFFORD AVE, BRISTOL, CT 06010-4669 |
| DORIS K NUBEL | 8 RED ROAD, CHATHAM, NJ 07928-2352 |
| DORIS K SHANNEN | 51 PRITCHARD RD, WATERBURY, CT 06705-1620 |
| DORIS K SHERRIT | TR U/A, DTD 04/09/92 THE DORIS K, SHERRIT TRUST, 526 GIRARD, ROYAL OAK, MI 48073-3679 |
| DORIS K THOMAS | BOX 691, LOUISVILLE, GA 30434-0691 |
| DORIS K TURNER | TR UA 11/13/00, 3267 CRESTVIEW AVE, LEBANON, OH 45036 |
| DORIS KADAS & | KAREN TOTH &, RAYMOND KADAS JR JT TEN, 636 TURNEY RD APT 417, BEDFORD, OH 44146-3338 |
| DORIS KADISH | 172 GOLDFINCH DR, MONROE TWNSHP, NJ 08831-5516 |
| DORIS KEARNS SLANKER | 3520 MILAN LANE, APT 409, LEXINGTON, KY 40517-3166 |
| DORIS KEMP | C/O DORIS RUSSELL, 393 PINEBURR LN, STONE MTN, GA 30087-5516 |
| DORIS KILWAY | 477 HAMPTON RIDGE DRIVE, AKRON, OH 44313-5073 |
| DORIS KISH | 8 HELENA STREET, EAST BRUNSWICK, NJ 08816-3934 |

| | |
|---|---|
| DORIS KLEDZIK | 4224 COMMONWEALTH AVE, TOLEDO, OH 43612-2063 |
| DORIS KOPECKY | 10221 WOODRIDGE LANE, OMAHA, NE 68124-1864 |
| DORIS L BELL | 6717 VILLAGE SQUARE DRIVE, HAZELWOOD, MO 63042-1742 |
| DORIS L BROWN | 5231 W WILSON RD, CLIO, MI 48420-9450 |
| DORIS L CARR & | JAMES R CARR JT TEN, 272 BERKSHIRE DR, TROY, MI 48083 |
| DORIS L CHAPPELL | 19901 TRINITY, DETRIOT, MI 48219-1339 |
| DORIS L CRISSON | 40 RIVERSIDE AVE 9M, RED BANK, NJ 07701-1078 |
| DORIS L CRUMLEY | 3106 ZION, EL PASO, TX 79904-3532 |
| DORIS L DAVIS | 1915 DURHAM, IRVING, TX 75062-3520 |
| DORIS L DEMMIN | TR U/A, DTD 03/12/90 THE DEMMIN, TRUST, 712 VIA SECO, NIPOMO, CA 93444-5423 |
| DORIS L DIEHL | 1820 KILBORNE ROAD, CHARLOTTE, NC 28205-3349 |
| DORIS L DIEHL | 1941 WOODLAND ROAD, MONTOURSVILLE, PA 17754 |
| DORIS L FESSLER | 150 ADELE RD, PITTSBURGH, PA 15237-3716 |
| DORIS L FORDS | 6211 CALIFORNIA ST, SAN FRANCISCO, CA 94121-1901 |
| DORIS L FORSHEE | 20200 NORTH TERRITORIAL, CHELSEA, MI 48118-9141 |
| DORIS L GILBERT | 906 RIDGE RD, BEL AIR, MD 21014-5128 |
| DORIS L GLENCER | TR U/A, DTD 06/15/90 DORIS L GLENCER, TRUST, 36550 GRAND RIVER AVE APT 817, FARMINGTON HILLS, MI 48335-3068 |
| DORIS L GRAYSON | BOX 24796, DETROIT, MI 48224-0796 |
| DORIS L HARAKY | 614 MORNING GLORY LANE, UNION, OH 45322-3020 |
| DORIS L HARDIMON | BOX 283, ARCADIA, OK 73007-0283 |
| DORIS L HAYS | TR UA 1/13/93 DORIS L HAYS, REVOCABLE LIVING, TRUST, 5274 COOLEY LAKE RD, WATERFORD, MI 48327 |
| DORIS L HENNINGTON | 13432 CRANSTON ST, SYLMAR, CA 91342-2335 |
| DORIS L HORNBY | 6550 QUAIL HOLLOW DR, MANASSAS, VA 20111-4305 |
| DORIS L JESSIE & | DIANA K MAHONEY JT TEN, 1111 JOUSTING WAY, MOUNT AIRY, MD 21771 |
| DORIS L JESTER & | RONALD E JESTER SR JT TEN, 2947 WOODTOP DR, JACKSONVILLE, FL 32277-2626 |
| DORIS L KEES | 915 S IJAMS, GARRETT, IN 46738-1953 |
| DORIS L KOBUS | 800 LINCOLN AVE E APT 314, CRANFORD, NJ 07016 |
| DORIS L LAMAR | 2002 W STEWART AVE, FLINT, MI 48504-3738 |
| DORIS L LONEY & | JOSEPH P LONEY JT TEN, BOX 162, CLOVERDALE, IN 46120-0162 |
| DORIS L LUFT | 179 BURKEHAVEN HILL RD R, SUNAPEE, NH 03782-2606 |
| DORIS L NASHOLD | 8823 PINE RIDGE RD, SAN ANTONIO, TX 78217-5831 |
| DORIS L NEUBAUER | 754 HUNTERS CHASE DR, VANDALIA, OH 45377-9450 |
| DORIS L RICKARD | TR UA 11/03/01 THE RICKARD FAMILY, 2001 TRUST, PO BOX 42350, TUCSON, AZ 85733 |
| DORIS L SHOCKLEY FREEMAN | 618 LAUGHLIN, TONGANOXIE, KS 66086-9590 |
| DORIS L SMITH & | DONALD L SMITH TEN ENT, 243 GRANDVIEW AVE, CHABERSBURG, PA 17201-1023 |
| DORIS L TAYLOR | 5627 MORNING GLORY LN, TUSCALOOSA, AL 35405-4187 |
| DORIS L TAYLOR & | DORIS FAYE TAYLOR JT TEN, 730 E RUTH ST, FLINT, MI 48505-2249 |
| DORIS L TURCOTT | 6336 KIM COURT, OTTERLAKE, MI 48464-9756 |
| DORIS L WAGNER | 3217 SE GRANT ST, ANKENY, IA 50021-9472 |
| DORIS L WARD | 963 WILLIAMSBURY, APT 218, WATERFORD, MI 48328-2276 |
| DORIS L WILLIAMS | 11104 NW 112TH, YUKON, OK 73099-8034 |
| DORIS L WILLIAMS | 4508 GREENLAWN DR, FLINT, MI 48504-2046 |
| DORIS L WILLIAMS | 9719 WEST TOWER AVE, MILWAUKEE, WI 53224 |
| DORIS L WILLIAMS | 3901 PARK FOREST DRIVE, FLINT, MI 48507-2256 |
| DORIS LANKSTON CLINTON | 606 N ST PATRICK ST, NEW ORLEANS, LA 70119-4432 |
| DORIS LANKSTON CLINTON & | MARILYN LANKSTON EVANS TEN COM, 606 N ST PATRICK ST, NEW ORLEANS, LA 70119-4432 |
| DORIS LAYFIELD | 5419 S SARATOGA AVE, YOUNGSTOWN, OH 44515-4074 |
| DORIS LOUELLA CEARFOSS | PERSONAL REPRESENTATIVE OF, THE ESTATE OF ROBERT K, CEARFOSS, BOX 182, GREENBACKVILLE, VA 23356-0182 |
| DORIS LOUISE GENEST | 319 HAYWARD ST, MANCHESTER, NH 03103-5532 |
| DORIS LUCILLE SANMARTINO | 804 HENSLEE, EULESS, TX 76040 |
| DORIS LUPINSKI | 1314 KENWOOD RD, OAK HILL, WILMINGTON, DE 19805-1327 |
| DORIS M & | ADOLPH M PLOEHN JT TEN, 203 LITTLE RIVER DR, MC CORMICK, SC 29835-3209 |
| DORIS M ANDERSON | 1260 CAMBRIDGE AVE, PLAINFIELD, NJ 07062-2232 |
| DORIS M BAGLEY | APT A116, 300 WILLOW VALLEY LAKES DR, WILLOW STREET, PA 17584-9442 |
| DORIS M BERGNER TOD | 5529 LIBERTY FAIRFIELD RD BOX 23, HAMILTON, OH 45011-8548 |
| DORIS M BOMBICH | 764 HARMONY RD, EATONTON, GA 31024-5869 |
| DORIS M BONNEWELL & | DEWEY J BONNEWELL JT TEN, 788 HURRICANE CREEK RD, STEWART, TN 37175-4031 |
| DORIS M BORDEAUX | 390 HAYES, COMSTOCK PARK, MI 49321-9539 |
| DORIS M BRANDT | 747 PRINCETON AVE, BRICK, NJ 08724-4860 |
| DORIS M BROWN & CAROLYN L | CROCKER TRUSTEES U/A DTD, 03/12/90 F/B/O DORIS M BROWN &, CAROLYN L CROCKER, 1920 W 41ST AVE, KANSAS CITY, KS 66103-3303 |
| DORIS M BUSCH | 1711 SOUTH ARTHUR ST, GRAND ISLAND, NE 68803 |
| DORIS M CHIANG | 610 GAGE LN, NORTH WALES, PA 19454-2735 |
| DORIS M DARBY & | ANITA M LAWSON JT TEN, 3012 WASHBURN ROAD, DAVISON, MI 48423 |
| DORIS M DARLING & | HARVEY P DARLING JT TEN, 312 S MAIN STREET, OVID, MI 48866-9761 |
| DORIS M DAVIS | 1009 E LEXINGTON, EAU CLAIRE, WI 54701-6429 |
| DORIS M DISCH | 315 E HIGHLAND, MONTICELLO, WI 53570 |
| DORIS M DRUDGE & | SHARON M DRUDGE JT TEN, C/O SHARON M BULLINGTON, 4818 DEER LODGE RD, NEW PORT RICHEY, FL 34655-4348 |
| DORIS M DWYER & | JOHN E DWYER JT TEN, 3005 PHEASANT RUN DR, CINNAMINSON, NJ 08077-4413 |
| DORIS M ENGLISH & WILLIAM A | ENGLISH TRUSTEES UDT DTD, 32234, 5054 SEQUOIA CT, EXPORT, PA 15632-1504 |
| DORIS M FAY & | DEBRA L REUTER JT TEN, 711 NELSON, BRIGHTON, MI 48116-1646 |
| DORIS M FAY & | SHERRY L NYHUS JT TEN, 711 NELSON, BRIGHTON, MI 48116-1646 |
| DORIS M FISHER TOD | JAMES D FISHER, 298 CHESTERFIELD CIRCLE, DAYTON, OH 45431 |
| DORIS M GARDOCKI & | BERNARD C GARDOCKI JR JT TEN, 822 RID COAT RD, COLLEGEVILLE, PA 19426-1872 |

| | |
|---|---|
| DORIS M GERARD | 9951 MAMMOTH DR, HUNTINGTON BEACH, CA 92646-5352 |
| DORIS M GILBERT | 9166 DRURY LANE, PIGEON, MI 48755-9770 |
| DORIS M GILBERT & | EDWARD L GILBERT JT TEN, 9166 DRURY LANE, PIGEON, MI 48755-9770 |
| DORIS M GODZWON | 124 WEYMOUTH RD, SYRACUSE, NY 13205 |
| DORIS M GOODE | 783 CARTER CT, PAULSBORO, NJ 08066-1902 |
| DORIS M GREENBERG | 28673 BARBERRY CIRCLE E, LIVONIA, MI 48154-3869 |
| DORIS M GROVER | 5422 WOODGATE DR, DAYTON, OH 45424-2744 |
| DORIS M HALEY | 13617 NORTHGATE DRIVE, SILVER SPRING, MD 20906 |
| DORIS M HARRISON | 740 WILLOW ST, SOUTHAMPTON, PA 18966-3430 |
| DORIS M HARRISON | 740 WILLOW ST, SOUTHAMPTON, PA 18966-3430 |
| DORIS M HENTZ | 5994 E NICHOLS PL, CENTENNIAL, CO 80112-3057 |
| DORIS M HOLLAND | 10793 W M 48, RUDYARD, MI 49780-9236 |
| DORIS M HOOPAUGH | 2095 KILCREASE RD, BETHLEHEM, GA 30620-4507 |
| DORIS M HOOVER | 538 LABOR DR, JACKSONVILLE, IL 62650-3514 |
| DORIS M HUEGEL | 327 SPORER RD, VENUS, PA 16364-9801 |
| DORIS M JUNEAU | 5125 THIBODEAUX RD, GREENWEL SPRINGS, LA 70739-3760 |
| DORIS M LAFOON | 10000 FAMILY LN, CHESTERFIELD, VA 23832-6916 |
| DORIS M LANCASTER | BOX 527, ERIE, IL 61250-0527 |
| DORIS M LANGOLF & | FRED G LANGOLF JT TEN, 10724 S DRAKE AVE, CHICAGO, IL 60655-2606 |
| DORIS M LENTZ | 129 CENTER AVE, MT PLEASANT, PA 15666-2003 |
| DORIS M LOWE | 510 W RED BANK AVE, WOODBURY, NJ 08096-1454 |
| DORIS M LUCKSHO & | GABRIELLE A ARMELLINO JT TEN, 133 SOUTH CYPRESS LANE, WESTBURY, NY 11590-5709 |
| DORIS M LYNCH | APT 101, 36345 GRAND RIVER, FARMINGTON, MI 48335-3059 |
| DORIS M MACON | TR UA 11/11/96, MACON CREDIT SHELTER TRUST, 4647 N ARDMORE AVE, MILWAUKEE, WI 53211 |
| DORIS M MC FADDEN | 10352 MEDINA ROAD, CLAYTON, MI 49235-9723 |
| DORIS M MC KNIGHT | 24 MAPLERIDGE DR, ST ANDREWS MB R1A 2Y5,   CANADA |
| DORIS M MCGUIRE | 14 BOLANS CT, TOMS RIVER, NJ 08757-4634 |
| DORIS M MCLAUGHLIN | 973 CARTER DR, GRAND ISLAND, NY 14072-2603 |
| DORIS M MILLARD | 118 GLENVIEW DR, LAWRENCEVILLE, NJ 08648-4415 |
| DORIS M MILLER | 6114 GOSHEN RD, GOSHEN, OH 45122-9427 |
| DORIS M MORGAN | 501 E FRANKLIN ST APT 14, TAYLORVILLE, IL 62568 |
| DORIS M NELSON | 11602 SUGAR RIDGE RD, BOWLING GREEN, OH 43402-9285 |
| DORIS M ONEIL & | JAMES R HAHN JT TEN, 37041 CHANCEY RD LOT 265, ZEPHYR HILLS, FL 33541 |
| DORIS M REESE | 5740 BOOTH, KANSAS CITY, MO 64129-2737 |
| DORIS M REYNOLDS | 5600 LAKE RESORT TERRACE, APT 302-E, CHATTANOOGA, TN 37415-2562 |
| DORIS M RODAK & | LORINDA M DESANTIS JT TEN, 935 NORTH DIVISION ST, PEEKSKILL, NY 10566 |
| DORIS M ROYER & | RICHARD ROYER JT TEN, 742 MAIN RD, HUNLOCK CREEK, PA 18621-3813 |
| DORIS M SHOOK | 3459 RT 9, HUDSON, NY 12534 |
| DORIS M SILVERTHORN & | GARY L SILVERTHORN JT TEN, BOX 66, SCALY MOUNTAIN, NC 28775 |
| DORIS M SIMPSON | 2710 CHURCH HILL, WOODSTOCK, VT 05091 |
| DORIS M STARK | 34857 FAIRCHILD, WESTLAND, MI 48186-8410 |
| DORIS M STERNER | 57 SWEETBROOK ROAD, STATEN ISLAND, NY 10312-2438 |
| DORIS M STRATTMAN | 182 FERN HILL ROAD, BRISTOL, CT 06010-3114 |
| DORIS M STUEBER | TR U/A, DTD 12/16/92 FOR THE DORIS M, STUEBER FAMILY LIVING TRUST, 7274 MCVICKER, CHICAGO, IL 60646-1257 |
| DORIS M TAYLOR | 6 FOREST DR, MENDHAM, NJ 07945 |
| DORIS M TEGNER | 30817 EUCLID AVE, WILLOUGHBY, OH 44094-3157 |
| DORIS M TOWNSEND | 12362 GREENLAWN, DETROIT, MI 48204-1115 |
| DORIS M TROAST | 45 FRIAR LANE, CLIFTON, NJ 07013-3207 |
| DORIS M UPTON | 110 HOWARD ST, BELEN, NM 87002-6219 |
| DORIS M VAUGHT | 1410 LYNNHURST DR, NEW CASTLE, IN 47362-1943 |
| DORIS M WALKER | 1000 WEST BARNES, LANSING, MI 48910-1308 |
| DORIS M WASHINGTON | 2776 CROWN COLONY DR, FRISCO, TX 75034-4797 |
| DORIS M WIETECHA | 37314 SOUTH WOODMENS TRAIL, DE TOUR VILLAGE, MI 49725 |
| DORIS M WOEHNKER | 9620 COLSONS HILL, FORT WAYNE, IN 46825-2159 |
| DORIS M WOODS | 1540 BAKER ST, GARY, IN 46404-1634 |
| DORIS M ZUIDEMA | 2014 ROSEWOOD ST, JENISON, MI 49428-8136 |
| DORIS MAE LASHER | 91 SKYLINE DR, CANFIELD, OH 44406-1234 |
| DORIS MAE NYDAHL | 5408 FT PIERCE BLVD, FT PIERCE, FL 34951-1963 |
| DORIS MARTIN | 350 7 AVE SW 7TH FLOOR, CALGARY AB  T2P 3N9,   CANADA |
| DORIS MARTINSON | 1304 QUINCY SHORE DR, QUINCY, MA 02169-2318 |
| DORIS MARY MATES | 250 MINORCA BEACH WAY, CONDO G304, NEW SMYRNA BEACH, FL 32169 |
| DORIS MARY SPENCER | 556 MARY ST, OSHAWA ON  L1G 5E7,   CANADA |
| DORIS MC ARDLE & | JOHN MC ARDLE JT TEN, 68 CHANNEL WA, LAVALLETTE, NJ 08735-3218 |
| DORIS MC CRARY | 19655 ROCKSIDE RD, BEDFORD, OH 44146-7203 |
| DORIS MCVICKER MILLER | 4703 BURNS CIR, ORANGE, TX 77630-2800 |
| DORIS MONTAGNA | 36 WOODLAND DRIVE, RYE BROOK, NY 10573-1722 |
| DORIS MOSES | 1008 E SPRAKER ST, KOKOMO, IN 46901-2511 |
| DORIS N ERVIN | 1910 ORME LNAE, MANTECA, CA 95336-6212 |
| DORIS N HAWKE & | RAYMOND G HAWKE TEN ENT, 1801 TYLER RD, BALTIMORE, MD 21222-3037 |
| DORIS N LA BAW | 3843A W 4100 S, SALT LAKE CITY, UT 84120-5401 |
| DORIS N MC CRUM | 3924 MONET COURT, ALLISON PARK, PA 15101-3221 |
| DORIS N TRUJILLO | PO BOX B, PIXLEY, CA 93256-1002 |
| DORIS N WILLIAMS TOD | CHARLES A WILLIAMS JR, 311 SW SUNSET DR, LEES SUMMIT, MO 64081-2307 |

| | |
|---|---|
| DORIS N WILLIAMS TOD | LINDA LEE SHACKELFORD, 311 SW SUNSET DR, LEES SUMMIT, MO 64081-2307 |
| DORIS NELSON | 98 N PECK, LA GRANGE, IL 60525-5830 |
| DORIS NEWELL WARREN | 55 FORSYTHE SQUARE, MOBILE, AL 36608-2480 |
| DORIS NEWMAN | 3409 O'HARA RD SW, HUNTSVILLE, AL 35801-3449 |
| DORIS NICKUM DE FOREEST | 188 JONATHAN PL, HERMITAGE, PA 16148-1770 |
| DORIS NIELSEN | 1431 NOTTINGHAM, GROSSE POINT PARK, MI 48230-1028 |
| DORIS NORMAN | 4119 COLBY AVE, GRAND RAPIDS, MI 49509-4418 |
| DORIS O KELLUM | 7786 CR 539, ITTA BENA, MS 38941-2229 |
| DORIS P AMMERMAN & | JEROME C AMMERMAN JT TEN, 5135 DURWOOD DR, SWARTZ CREEK, MI 48473-1123 |
| DORIS P ANDERSON | 5300 ZEBULON RD, APT 1118, MACON, GA 31210-9102 |
| DORIS P BERMUDEZ | CUST MERCEDES P BERMUDEZ UGMA NJ, 5660 COLLINS AVE APT 19C, MIAMI BEACH, FL 33140-2425 |
| DORIS P BONDS | 3144 BARKSIDE CT, ATLANTA, GA 30341-4202 |
| DORIS P BYRD | 996 POPLAR SPRINGS RD, FLORENCE, MS 39073-8535 |
| DORIS P GLENN | BENGE ROAD, BOX 391, HOCKESSIN, DE 19707-0391 |
| DORIS P HARRISON | 8616 W 10TH ST, APT 241, INDIANAPOLIS, IN 46234-2155 |
| DORIS P JAMES TR | UA 07/05/2002, JAMES FAMILY 2002 TRUST, 1635 CALLE CANDELA, LA JOLLA, CA 92037 |
| DORIS P JOHNSON | 852 SW LANDMARK CI, GERONIMO, OK 73543-5200 |
| DORIS P JOSLYN | 80 SLEIGHT PLASS ROAD, POUGHKEEPSIE, NY 12603-6134 |
| DORIS P KANE | 607 OLD KENNETT RD, WILM, DE 19807-1513 |
| DORIS P KANE | 607 OLD KENNETT RD, WILMINGTON, DE 19807-1513 |
| DORIS P MC KAY | 16 WESTON AVE, HOLBROOK, MA 02343-1429 |
| DORIS P SALCIDO | TR DORIS P SALCIDO LIVING TRUST, UA 06/24/91, 26035 BOUQUET CANYON APT 335, SANTA CLARITA, CA 91350 |
| DORIS P WATKINS | 3454 SPRINGMOOR CIR, RALEIGH, NC 27615-5706 |
| DORIS PATRICIA APPLEBY & | POLLY P PATTERSON JT TEN, 801 VANOSDALE RD APT 106, KNOXVILLE, TN 37909-2497 |
| DORIS PERL & | WOLF PERL JT TEN, 7249 NY 66, EAST NASSAU, NY 12062 |
| DORIS PISARCHUK O'REAR | 173 SHENANDOAH DR, FITZGERALD, GA 31750 |
| DORIS POOLER | TR DORIS POOLER TRUST, UA 01/23/90, 12487 GILMORE AVE, LOS ANGELES, CA 90066-6424 |
| DORIS PULLANO | 15496 ORLANDA DR, BONITA SPGS, FL 34135-8525 |
| DORIS PURKEY MCVEY | 9714 DENEEN ST, NOBLESVILLE, IN 46060-1533 |
| DORIS Q SIMONS | 12464 KENOWA AVE, KENT CITY, MI 49330-9711 |
| DORIS R BECTON | 2446 US HWY 70 WEST, GOLDSBORO, NC 27530 |
| DORIS R BELLINGER | 9769 ANTHONY RD, BREWERTON, NY 13029-8802 |
| DORIS R BERRY | 519 E COTTONHILL RD, NEW HARTFORD, CT 06057-3421 |
| DORIS R CRAWFORD | 4009 PRESCOTT AVE, DAYTON, OH 45406-3455 |
| DORIS R DRAHOS | 97 MITHCELL ROAD, SOMERS, NY 10589-1801 |
| DORIS R DULL | 747 24TH ST, BUENA VISTA, VA 24416-2223 |
| DORIS R DUNN | 1272 MONUMENT ST, PACIFIC PALISADES, CA 90272-2541 |
| DORIS R FRANTZ & | HAROLD E FRANTZ JT TEN, 43 NICHOLS ST, WELLSBORO, PA 16901-1122 |
| DORIS R GOTTSCHLING | 30611 ST ONGE, WARREN, MI 48093-5957 |
| DORIS R HOING | 2205 E COUNTY, CARTHAGE, IL 62321 |
| DORIS R KRAEMER & | ARTHUR P KRAEMER JT TEN, 335 STRATFORD AVE, WESTMONT, NJ 08108-2209 |
| DORIS R MAY | 31 FRANKLIN AVE, POMPON PLAINS, NJ 07444-1711 |
| DORIS R OLIVERI | TR DORIS R OLIVERI REVOCABLE TRUST, UA 03/04/99, 1884 KAPEL DRIVE, EUCLIO, OH 44117-1828 |
| DORIS R OTTENSCHOT | 331 DICKINSON RD, WEBSTER, NY 14580-1311 |
| DORIS R POPP | 6905 NORWAY DRIVE, LOUISVILLE, KY 40214-1134 |
| DORIS R SEELIG | 6 DEIN ST, HONESDALE, PA 18431-1408 |
| DORIS R TASSINARI | 18 SHARRON RD, MELROSE, MA 02176-3410 |
| DORIS R THOMAS | 870 CASCADE CT, ENGLEWOOD, FL 34223-6019 |
| DORIS R WINKLE | TR U/A DTD, 05/23/89 DORIS R WINKLE, TRUST, 1501 EL PASO LANE, FULLERTON, CA 92833-1930 |
| DORIS RAYNA | 520 N MAIN ST, STEWARTSVILLE, NJ 08886 |
| DORIS READE | 2 GRACE CHURCH ST, RYE, NY 10580-3950 |
| DORIS REPENTER | PO BOX 387, ST PETERSBURG FL,  33731 |
| DORIS ROBERGE | 519 E COTTON HILL RD, NEW HARTFORD, CT 06052-3421 |
| DORIS ROBERSON | 145 HOOVER RD, YONKERS, NY 10710-3408 |
| DORIS ROGERS ERICKSON | 10 MARTIN LANE, ENGLEWOOD, CO 80110-4821 |
| DORIS ROTHWELL | 39 LITTLEFIELD ST, PAWTUCKET, RI 02861-2419 |
| DORIS RUTH HUYCK | TR U/A DTD 10/15/9 DORIS RUTH HUYCK, TRUST, 930 EMERALD CIR, LAKE ODESSA, MI 48849-6219 |
| DORIS S CHAMBLEE | 106 HILEMAN STREET, QUEEN CITY, TX 75572-2212 |
| DORIS S COLE & | DAVID R COLE, TR DORIS S COLE LIVING TRUST, UA 08/04/95, 914 S COUNTY LINE RD, HINSDALE, IL 60521-4555 |
| DORIS S CUTHBERTSON | TR DORIS S CUTHBERTSON TRUST, UA 03/12/96, 1221 CEDARHILL DRIVE, EAST LANSING, MI 48823-2806 |
| DORIS S DIGGS | BOX 23, COURTLAND, AL 35618-0023 |
| DORIS S FIRESTINE | 118 WARREN ST, WEST PITTSTON, PA 18643-2425 |
| DORIS S FULLER | RR 1 5480, ANTLERS, OK 74523-9733 |
| DORIS S KENNEDY | 3470 CALLIE STILL ROAD, LAWRENCEVILLE, GA 30045 |
| DORIS S MARKLE | 126 HEATHER LANE, WYOMESSING, PA 19610 |
| DORIS S URQUHART | 6084 MARTINEZ AVE, RIVERSIDE, CA 92509-6202 |
| DORIS S WHITCOMB | , BATH, NH 03740 |
| DORIS SANDROWITZ | CUST, BARBARA SANDROWITZ U/THE NEW, YORK U-G-M-A, 9C ABRAHAM LINCOLN CT, MONROE TOWNSHIP, NJ 08831-4659 |
| DORIS SANFORD | CUST EMILY, LAUREN SANFORD UGMA MS, 1945 S MONTGOMERY, STARKVILLE, MS 39759-9663 |
| DORIS SANTE | 323 WALDEN CIR, ROBBINSVILLE, NJ 08691-3448 |
| DORIS SCALIA | 41 SPRUCE ST, SMITHTOWN, NY 11787-1028 |
| DORIS SCHMIDT | 5 BEACON PARK UNIT F, BUFFALO, NY 14228-2573 |
| DORIS SCHWARK | 212 BEULAND ST, MOUNT CLEMENS, MI 48043-2202 |

| | |
|---|---|
| DORIS SERVETAS | 3 PILGRIM LANE, TRUMBULL, CT 06611-2642 |
| DORIS SESSION | 1609 WEDGEWOOD PLAZA DR, RIVIERA BEACH, FL 33404-1927 |
| DORIS SHERD | 500 DEER RUN ROAD, CADILLAC, MI 49601-9166 |
| DORIS SHORT | 8981 SAN CARLOS, SOUTH GATE, CA 90280-3117 |
| DORIS SHULMAN | 5 LOOKOUT DR, NORWALK, CT 06850-1035 |
| DORIS SIEGEL | 189 FOREST AVE, PARAMUS, NJ 07652-5350 |
| DORIS SKILLMAN PLOG & | BRADFORD WARREN PLOG JT TEN, APT 103, 2111 NE 56TH ST, FORT LAUDERDALE, FL 33308-2554 |
| DORIS SKRECZ | 2174 STEINWAY ST, ASTORIA, NY 11105-1805 |
| DORIS SMITH | 8251 HILL AVENUE, HOLLAND, OH 43528-9191 |
| DORIS SOZEK | 24 LA SALLE RD, UPPER MONTCLAIR, NJ 07043-2633 |
| DORIS STANFIELD | 5510 GREENTREE AVE, WICHITA FALLS, TX 76306-1105 |
| DORIS STEIN | 649 E 5TH ST, BROOKLYN, NY 11218-4915 |
| DORIS SULLIVAN | 795 CENTRAL AVE, DOVER, NH 03820-2526 |
| DORIS SULLIVAN & | DONALD T SULLIVAN JT TEN, BOX 22791, JACKSON, MS 39225-2791 |
| DORIS T GRESHAM | 6063 RIVER CRESCENT, NORFOLK, VA 23505 |
| DORIS T JACKSON | 3616 CHELSEA CRESCENT, ATLANTA, GA 30319-1623 |
| DORIS T JENKS | 1133 WOODSIDE DR, ANDERSON, IN 46011-2460 |
| DORIS T MARTIN | 1007 COYNE PLACE, WILMINGTON, DE 19805-4522 |
| DORIS T PROTOLA | 3616 FLORAMAR TERR S, NEW PORT RICHEY, FL 34652-3096 |
| DORIS T SPIELMAN & | DONNA L SPIELMAN JT TEN, 5013 SOUTH JOPLIN AVE, TULSA, OK 74135-6818 |
| DORIS T WOODMANCEY | 1227 SIENA VILLAGE, WAYNE, NJ 07470 |
| DORIS TILLEY WAEBER | 8775 20TH STREET 925, VERO BEACH, FL 32966-6910 |
| DORIS TORO | 616 BEKLYN ANEUE, TRENTON, NJ 08610-6423 |
| DORIS TRUMBULL WHITE | 5710 E APPIAN WAY, LONG BEACH, CA 90803-3603 |
| DORIS V DER | 2840 WOODBURY BLVD, WALLED LAKE, MI 48390-1476 |
| DORIS V FLEER | 2815 OLD FORT RD APT 130, MISSOULA, MT 59804-7417 |
| DORIS V JELICKS | 11 PLUM COURT, FLEMINGTON, NJ 08822-3007 |
| DORIS V PERRY | 600 FOX RUN RD, APT 22BH, FINDLAY, OH 45840-8413 |
| DORIS V SAMPSON | 1027 WALDEN CT, BOLINGBROOK, IL 60440 |
| DORIS V SHARP & | JOHN R SHARP JT TEN, 1043 WESLEY DR, LAPEER, MI 48446-1255 |
| DORIS V SPINK | 786 DORADO DR, SANTA BARBARA, CA 93111-1408 |
| DORIS VAN HORNE & | WILLIAM VAN HORNE JT TEN, 24 FOREST HILL DR, HUBBARD, OH 44425 |
| DORIS VERMELL FENNELL | BOX 323, INGERSOLL ON N5C 3K5,  CANADA |
| DORIS VIRGINIA EASON PERRY | 4071 MERRICK, HOUSTON, TX 77025-2317 |
| DORIS W BLUME | 1 FORT SUMTER NORTH, BERLIN, MD 21811 |
| DORIS W GORMLEY | TR DORIS W GORMLEY TRUST, UA 1/21/00, 48 LONG LANE, LEVITTOWN, NY 11756-3611 |
| DORIS W LABER | 95 DOLE HILL RD, HOLDEN, ME 04429 |
| DORIS W LINDHORN | 134 CALLE ANACUA, BROWNSVILLE, TX 78520-7306 |
| DORIS W MERSBACH & | ROBERT H MERSBACH, TR, DORIS W MERSBACH REVOCABLE, LIVING TRUST UA 07/07/98, 777 MANCHESTER DR, SAUGATUCK, MI 49453-9752 |
| DORIS W MUSSER | BOX 401, UNIONVILLE, PA 19375-0401 |
| DORIS W PASQUALE | 175 GUN CLUB RD, LITTLE FALLS, NY 13365-5707 |
| DORIS W PROCTOR | 103 RAY ST, WILLIAMSTOWN, PA 17098-1410 |
| DORIS W SATTERLEE | BODX 401, NASSAU, NY 12123 |
| DORIS W SHERWOOD | RR 2 2036, NICHOLSON, PA 18446-9802 |
| DORIS W UNDERWOOD | BOX 1180, NEWLAND, NC 28657-1180 |
| DORIS W WOLF | 62 STREAM VIEW LANE, WYNANTSKILL, NY 12198-8164 |
| DORIS WALDRON BRISSAE | 1426 N CONCORD, FULLERTON, CA 92831-2119 |
| DORIS WHITAKER WETZEL | 3102 E 11TH ST, ANDERSON, IN 46012-4512 |
| DORIS WHITE | 1 WASHINGTON SQUARE VILLAGE, APT 10V, NEW YORK, NY 10012-1607 |
| DORIS WIECZOREK & | JANET STEVENSON JT TEN, 205 WEST 11TH ST, CHAMBERLAIN, SD 57325-1602 |
| DORIS WIGHTMAN | 208 E 4TH STREET, NORBORNE, MO 64668-1324 |
| DORIS WOLF & | CAROLINE WOLF &, LISA WOLF JT TEN, 6532 OXFORD AVE, PHILADELPHIA, PA 19111-5329 |
| DORIS Y KNERR & | DANIEL L KNERR JT TEN, 186 TROY ST, CANTON, PA 17724-1018 |
| DORIS Y KNERR & | FREDERIC J KNERR JT TEN, 186 TROY ST, CANTON, PA 17724-1018 |
| DORIS Y KNERR & | CAROL K KEYT JT TEN, 186 TROY ST, CANTON, PA 17724-1018 |
| DORIS Y SHIRCLIFF OAKES | BOX 297, SEILING, OK 73663-0297 |
| DORIS Y WEEKS | 922 WEBSTER AVE, NEW ROCHELLE, NY 10804-3533 |
| DORIS ZIEMER | TRIEB STRASSE 37A, 60388 FRANKFURT DEU,  GERMANY |
| DORISANN ALBRIGHT | 5058 S US HWY 231, GREENCASTLE, IN 46135-8719 |
| DORISARENE HAIRSTON | 322 STOCKDALE ST 1, FLINT, MI 48503-1156 |
| DORISE E TOTTEN | 5903 CUTLER ROAD, DEWITT, MI 48820-9195 |
| DORIT ROBBINS | 91 LEUTY AVENUE, TORONTO ON  M4E 2R2,  CANADA |
| DORITA HENDERSON | 42 WILLISTON DR, LONGMEADOW, MA 01106-2110 |
| DORITA ISOBEL SHAW | 1047 INTERLAKE DR, OSHAWA ONTARIO  L1K 2M5,  CANADA |
| DORLAND E DANHAUER & | FLORA H DANHAUER JT TEN, 3712 E 42ST, DES MOINES, IA 50317-8104 |
| DORLAND E LAUR | 4746 GENESEE RD, LAPEER, MI 48446-3636 |
| DORLE MEYER | 3223 87TH ST, E ELMHURST, NY 11369-2137 |
| DORLEAN M BROWN | 105 LARKMONT DR, ELYRIA, OH 44035-3637 |
| DORLEEN J TRAMILL | 4371 NORTH OLNEY RD, INDIANAPOLIS, IN 46205-2565 |
| DORLEEN MALLIS | 414 NORTH COURT AVE, TUCSON, AZ 85701 |
| DORLESA  BARMETTLER-EWING  TR | UA 05/20/2005, DORLESA BARMETTLER-EWING 2005, TRUST, 18701 LAMSON ROAD, CASTRO VALLEY, CA 94546 |
| DORLESS WILLIAMS | 404 DAWNVIEW AVE, DAYTON, OH 45431-1807 |

| | |
|---|---|
| DORLESS WILLIAMS & | PHYLLIS J STEPHENS JT TEN, 404 DAWNVIEW AVE, DAYTON, OH 45431-1807 |
| DORMA S CRAWFORD & | LESA J CRAWFORD JT TEN, 244 EUCLID AVENUE, WADSWORTH, OH 44281-1504 |
| DORMAN E MC GOUGH | 1396 NIX RD, NAUVOO, AL 35578-3820 |
| DORMAN E MORRISON | 846 SUMMITCREST DR, INDIANAPOLIS, IN 46241-1729 |
| DORMAN K BROCKMAN | 5569 GARRETT DR, MILFORD, OH 45150-2863 |
| DORMETRIA LASHARNE ROBINSON | 12004 NEVIN LN, FT WASHINGTON, MD 20744-5137 |
| DORON BLUMENFELD | CUST AMIR BLUMENFELD, UTMA CA, 5007 GERALD AVE 21, ENCINO, CA 91436-1103 |
| DOROTEO B VIRAMONTES | 8509 S LOCKWOOD, BURBANK, IL 60459-2929 |
| DOROTEO B VIRAMONTES | 8509 S LOCKWOOD, BURBANK, IL 60459-2929 |
| DOROTHA W CLARK | 400 ZELKOVA RD, WILLIAMSBURG, VA 23185 |
| DOROTHEA A BELL | 89 CANOE BROOK ROAD, TRUMBULL, CT 06611-2101 |
| DOROTHEA A MAZIARZ | 3398 TOWERLINE ROAD, BRIDGEPORT, MI 48722-9542 |
| DOROTHEA A MC MULLEN | CUST BARBARA A MC MULLEN, UGMA NC, 4701 HIDDEN OAK CT, GREENSBORO, NC 27407-7737 |
| DOROTHEA A PEATMAN | 54 W COLUMBIA AVE, LINDENWOLD, NJ 08021-3226 |
| DOROTHEA A SIDNEY | 7260 TANTALLON CT, SARASOTA, FL 34238-8512 |
| DOROTHEA A WEITZ & | GERALD E WEITZ TEN COM, 3904 N WILLOW RD, SPOKANE, WA 99206-4437 |
| DOROTHEA ANN RZASA | 3675 FANWOOD AVE, LONG BEACH, CA 90808-2837 |
| DOROTHEA B MC LAUGHLIN | 3814 HUDSONVIEW STREET, MOHEGAN LAKE, NY 10547-1037 |
| DOROTHEA BAKER POLSTER | 1 MCKNIGHT PL, APT 319, SAINT LOUIS, MO 63124-1984 |
| DOROTHEA BLENK | 1778 TURK RD, DOYLESTOWN, PA 18901-2811 |
| DOROTHEA BUCKLIN | TR U/A DTD 11/30/9, THE D PAUL BUCKLIN & DOROTHEA, BUCKLIN FAMILY TRUST, 4112 E LUPINE AVE, PHOENIX, AZ 85028 |
| DOROTHEA C BERGERON | BOX 5697, BRADENTON, FL 34281-5697 |
| DOROTHEA C KNIERIEM | 124 S NAURAUSHAUN RD, PEARL RIVER, NY 10965-2913 |
| DOROTHEA CAZIN BAKER & | DANIEL A BAKER TEN ENT, 8319 CHARMEL DR, BALT, MD 21244-2228 |
| DOROTHEA D EDWARDS | 17580 SE 97TH AVE, SUMMERFIELD, FL 34491-6434 |
| DOROTHEA D TETER & | JANE L FEATRO JT TEN, 173 PENN ST, TAMAQUA, PA 18252-2426 |
| DOROTHEA DASKAS | 788 N BRYS DRIVE, GROSSE POINTE WOODS, MI 48236 |
| DOROTHEA E CARROLL & | PATRICIA A CARROLL JT TEN, 11532 MORGAN AVE, PLYMOUTH, MI 48170-4437 |
| DOROTHEA E CHEEK & | JANET CARMICHAEL, TR THE FORREST R CHEEK TRUST, UA 3/20/98, 25015 MEADOWBROOK RD, NOVI, MI 48375-2855 |
| DOROTHEA E MARA | TR LEIGH E MARA UA 06/30/81, C/O LEIGH LILES, 9430 BRISTOL AVE, KANSAS CITY, MO 64138-3809 |
| DOROTHEA E MEILINGGAARD | 52 RITCH AVE W, GREENWICH, CT 06830-6918 |
| DOROTHEA E TINKLER | 8019 BRISTOL RD, DUBLIN, CA 94568 |
| DOROTHEA G WADE | 232 25TH ST NW, CANTON, OH 44709-3924 |
| DOROTHEA G WAHRBURG & | JANE R WAHRBURG, TR WAHRBURG FAM TRUST, UA 01/08/94, 271-22R GRAND CENTRAL PKWY, FLORAL PARK, NY 11005-1209 |
| DOROTHEA GEER | 2823 RIFLE RIDGE ROAD, OAKTON, VA 22124-1204 |
| DOROTHEA J BRADLEY | 1312 HILLBURN AVE NW, GRAND RAPIDS, MI 49504-2479 |
| DOROTHEA J LOVE | TR UA 08/19/05, DOROTHEA J LOVE TRUST, 6926 W 116TH STREET, WORTH, IL 60482 |
| DOROTHEA J MORASCO & | ALICE K MAUTE JT TEN, 6404 21ST AVE W, APT M105, BRADENTON, FL 34209-7812 |
| DOROTHEA J ROGGY & | VICTORIA J SHOWELL JT TEN, 20332 HACKBERRY DR APT 110, GRETNA, NE 68028 |
| DOROTHEA J WALTERS | 1301 W STEWART AVE, FLINT, MI 48504-2279 |
| DOROTHEA JANSSEN | CUST KEVIN JANSSEN UGMA NJ, ATTN KEVIN JANSSEN, 525 PLUM BLOSSOM LN, CAMPBELL, CA 95008-1962 |
| DOROTHEA KNIGHT PER REP EST | FREDERICK PIPER, C/O A G EDWARDS & SONS INC, A/C 01413868-7264-D248, 1 NORTH JEFFERSON, ST LOUIS, MO 63103 |
| DOROTHEA L ALFANO | 127 ADAMS WAY, SAYVILLE, NY 11782 |
| DOROTHEA L DIETZ | 704 MAIN AVE, BAY HEAD, NJ 08742-5348 |
| DOROTHEA L KUMPF & | VICTOR J KUMPF TEN ENT, 45 WALKER DR, BOYERTOWN, PA 19512-1815 |
| DOROTHEA L MILLARD | 5200 PEACHTREE RD, #3313, ATLANTA, GA 30341 |
| DOROTHEA L VANN | 3604 N MONROE ST, WILMINGTON, DE 19802 |
| DOROTHEA L VANN | 3604 N MONROE ST, WILMINGTON, DE 19802 |
| DOROTHEA L WISE | C/O DOROTHEA KUMPF, 45 WALKER DR, BOYERTOWN, PA 19512-1815 |
| DOROTHEA LAGENAUR | 1997 N SHEA RD, LEXINGTON, IN 47138-8832 |
| DOROTHEA LOWENDICK BITLER | 1005 BLENHEIM DRIVE, RALEIGH, NC 27612-5508 |
| DOROTHEA M DAHLGREN | C/O R L STEENROD JR & ASSOCIATES P, 2009 MARKET STREET, DENVER, CO 80205-2022 |
| DOROTHEA M WINIARSKI | 55502 ST REGIS DRIVE, SHELBY TWP, MI 48315-6651 |
| DOROTHEA MARIE LOWENDICK | 1005 BLENHEIM DRIVE, RALEIGH, NC 27612-5508 |
| DOROTHEA MIROT | N8143 HIGHLAND DR, FOND DU LAC, WI 54935 |
| DOROTHEA PHILLIPS & | GEORGANNE PHILLIPS MURPHY &, KIM PHILLIPS MASUCCI JT TEN, 1800 BEN FRANKLIN DR, APT A603, SARASOTA, FL 34236-2341 |
| DOROTHEA R EDWARDS | 101 POTOMAC COURT, WINNABOW, NC 28479 |
| DOROTHEA R HELLMANN | 2111 BRANDEIS AVE, CINNAMINSON, NJ 08077-3512 |
| DOROTHEA RYAN | CUST, DANIEL F RYAN JR UGMA NY, 157-33 25TH AVE, WHITESTONE, NY 11357-3961 |
| DOROTHEA S MOSBY | 3376 ROCKY GAP PLACE, COCOA, FL 32926-7415 |
| DOROTHEA S TRAGLE | TR DOROTHEA S TRAGLE TRUST, UA 3/4/00, 3250 WALTON BLVD APT 224, ROCHESTER HLS, MI 48309 |
| DOROTHEA SALZARULO | 875 HERITAGE HLS #A, SOMERS, NY 10589 |
| DOROTHEA T PETERS & | ALVID B PETERS JT TEN, BOX 42, LONG LAKE, MI 48743-0042 |
| DOROTHEA V DEPETRIS | TR, DOROTHEA V DEPETRIS REVOCABLE, LIVING TRUST UA 03/07/97, 12700 LAKE AVE 909, LAKEWOOD, OH 44107-1502 |
| DOROTHEA WEINTRAUB | 34 WANAKAH HEIGHTS, HAMBURG, NY 14075-5731 |
| DOROTHEE G MAUNTEL | PO BOX 17, MULLIKEN, MI 48861-0017 |
| DOROTHIE A ZIMMERMAN | 537 W COLUMBIA ST, MASON, MI 48854-1507 |
| DOROTHIE NELSON FREETHY | TR UA 06/24/87, FREETHY TRUST, 6061 GOLDEN CENTER CT 304, PLACERVILLE, CA 95667-6234 |
| DOROTHY A AASVED | 11465 W VERNON RD, LAKE, MI 48632-9656 |
| DOROTHY A ABBERGER | 237 CADMAN DR, WILLIAMSVILLE, NY 14221-6947 |
| DOROTHY A ANDRUS | 2985 GADY RD 30, ADRIAN, MI 49221-9360 |
| DOROTHY A ARNOLD | 6232 N LUNDY AVE, CHICAGO, IL 60646-4010 |
| DOROTHY A BELLMORE | 109 JASMINE COVE CIR, SIMPSONVILLE, SC 29680-7168 |

| | |
|---|---|
| DOROTHY A BENCHECK | 2493 S BELSAY RD, BURTON, MI 48519-1217 |
| DOROTHY A BERGER | 5924 FISHERMANS WHARF ROAD, HILLSBORO, OH 45133 |
| DOROTHY A BERKOWICZ | TR, EDWARD A BERKOWICZ & DOROTHY A, BERKOWICZ TRUST U/A DTD 10/18/96, 354 HORIZON DR, N FT MYERS, FL 33903 |
| DOROTHY A BLECHA & | DIANE D SMITH JT TEN, 1100 NORTH RIVER ROAD #2208, SHOREWOOD, IL 60431 |
| DOROTHY A BLECHA & | EDWARD G BLECHA JT TEN, 1100 NORTH RIVER ROAD #2208, SHOREWOOD, IL 60431 |
| DOROTHY A BONNER | 289 CEDARWOOD, LEXINGTON, OH 44904-9363 |
| DOROTHY A BRAUN | 5409 ROCKWOOD RD, EL PASO, TX 79932-2413 |
| DOROTHY A BRYANT | 67382 DEQUINDRE RD, WASHINGTON, MI 48095-1034 |
| DOROTHY A CAMPBELL | 158 CURTIS ST, SOMERVILLE, MA 02144-1255 |
| DOROTHY A CAMPBELL | BOX 356, BIMBLE, KY 40915-0356 |
| DOROTHY A CARBON & | MICHAEL J CARBON JT TEN, 14 OLYMPIA CT, OAK BROOK, IL 60523-1618 |
| DOROTHY A CHATTON | 2903 RAVENSWOOD COURT, COLUMBUS, OH 43232-3841 |
| DOROTHY A CLEMENT | 45 BEECHWOOD PL, CHEEKTOWAGA, NY 14225-2609 |
| DOROTHY A COLESWORTHY | 23 FAYVIEW LN, NORTH YARMOUTH, ME 04097-6322 |
| DOROTHY A COOPER | 1116 SPEGELE CT, XENIA, OH 45385-5765 |
| DOROTHY A CROMER | 1233 C ST, SANDUSKY, OH 44870-5050 |
| DOROTHY A DASBACH | TR DOROTHY A DASBACH TRUST, UA 5/28/98, 210 DONEGAL DR, ROCHESTER HILLS, MI 48309-1223 |
| DOROTHY A DAVIS | 221 CAMBRIDGE CT, CLIFTON, NJ 07014-1376 |
| DOROTHY A DE GROAT | 6357 BURCHFIELD AVE, PITTSBURGH, PA 15217-2732 |
| DOROTHY A DEAN | 503 S HIGHLANDER WAY APT 21, HOWELL, MI 48843-1974 |
| DOROTHY A DEHART | 7831 SANTOLINA DR, INDIANAPOLIS, IN 46237-3701 |
| DOROTHY A DEHART & | JOHN E DEHART &, SONJA K DEHART JT TEN, 1320 RAELINE LANE, MINDEN, NV 89423-9034 |
| DOROTHY A DELANEY & | ROBERT F DELANEY, TR UA 01/07/93 DELANEY FAMILY, TRUST, 551 FRANCES ST, VENTURA, CA 93003 |
| DOROTHY A DIELE | 158 ELTON ROAD, STEWART MANOR, NY 11530-5006 |
| DOROTHY A DIELE & | JOSEPH DIELE JT TEN, 158 ELTON ROAD, STEWART MANOR, NY 11530-5006 |
| DOROTHY A DILS & | DARLENE DILS BATES JT TEN, 1307 STONEHAVEN LN, DUNEDIN, FL 34698-8345 |
| DOROTHY A DILS & | MELANIE DILS RICE JT TEN, 1307 STONEHAVEN LN, DUNEDIN, FL 34698-8345 |
| DOROTHY A DOHERTY | 10 SOUTH IRVING STREET, 9B, RIDGEWOOD, NJ 07450-4546 |
| DOROTHY A DOMBROSKI | 19 KELLY COURT, TRENTON, NJ 08690-3617 |
| DOROTHY A DURANTY | TR DOROTHY A DURANTY LIVING TRUST, UA 02/14/95, 319 REGAL CT, CLARENDON HILLS, IL 60514-1569 |
| DOROTHY A DWYER | 518 AUDUBON TRAIL, ROCHESTER, NY 14622 |
| DOROTHY A EASLICK | 2815 ADAMS BLVD, SAGINIAW, MI 48602-3104 |
| DOROTHY A ELLERBEE | ATTN DOROTHY A MULDROW, 3201 HOLLY KNOLL CT, ABINGDON, MD 21009-2746 |
| DOROTHY A ELLSWORTH | 4335 E PHILLIPS RD, CENTENNIAL, CO 80122 |
| DOROTHY A ERNST | 16392 RUGBY TER, LITCHFIELD, IL 62056-4101 |
| DOROTHY A EVANS | TR DOROTHY A EVANS REVOCABLE, LIVING TRUDST UA 02/25/98, 6429 TARA COVE, WATERFORD, MI 48329-1479 |
| DOROTHY A FLORIN | BOX 267, DELAVAN, WI 53115-0267 |
| DOROTHY A FLYNT & | GRETCHEN FLYNT SIDDELL JT TEN, BAPTIST HILL RD, PALMER, MA 01069 |
| DOROTHY A FRAZIER | 927 SW 4TH AVE, CAPE CORAL, FL 33991 |
| DOROTHY A GALE & | RICHARD GALE &, GARY LONG &, ALANE LONG JT TEN, 7120 BREWER RD, FLINT, MI 48507-4610 |
| DOROTHY A GENGE | TR DOROTHY A GENGE TRUST, UA 08/22/95, 29711 WENTWORTH, APT 214, LIVONIA, MI 48154-3256 |
| DOROTHY A GETCHEY | 223 JOSHUA DR, BROOKFIELD, OH 44403-9619 |
| DOROTHY A GLASCO & | JAMES H GLASCO &, JULIE HOOKER JT TEN, 2197 N SYCAMORE CIR, BURTON, MI 48509-1354 |
| DOROTHY A GORMLEY | 5 MERRIEWOLD LANE SOUTH, MONROE, NY 10950-2204 |
| DOROTHY A GRAHAM & | DENNIS M GRAHAM JT TEN, 93 MIRABEAU DR, ROCHESTER HILLS, MI 48307-2480 |
| DOROTHY A GUPTON & | SHARON C WARE JT TEN, 18345 JAMESTOWN CIR, NORTHVILLE, MI 48167-3521 |
| DOROTHY A HASH | BOX 484, LAKE MILTON, OH 44429-0484 |
| DOROTHY A HAWTHORNE | PO BOX 154, XENIA, IL 62899-0154 |
| DOROTHY A HENDERSON & | ROY L HENDERSON JT TEN, 334 YOLANDA LANE, SHREVEPORT, LA 71105-4338 |
| DOROTHY A HILL | 12208 ST JOHN AVE, CLEVELAND, OH 44111-5138 |
| DOROTHY A HORSCH & | ROBERTA W TIRADO JT TEN, 55 HOBNAIL DR, EAST AMHERST, NY 14051-1881 |
| DOROTHY A JEDNAK | TR, DOROTHY A JEDNAK REVOCABLE, LIVING TRUST UA 03/07/00, 11839 GREENBRIAR DR, JEROME, MI 49249-9591 |
| DOROTHY A JEFFERY | 910 HEMSATH ROAD, SAINT CHARLES, MO 63303-5949 |
| DOROTHY A JESCHKE | APT 406, 6300 IRVING PARK, CHICAGO, IL 60634-2443 |
| DOROTHY A JOHNSON | 4100 FAY ROAD, CARLETON, MI 48117-9195 |
| DOROTHY A JOURDAIN | 426 WHITEHAVEN RD, GRAND ISLAND, NY 14072 |
| DOROTHY A KENWORTHY | C/O JOHN SULLIVAN JR, 251 E OHIO ST, INDIANAPOLIS, IN 46204-2211 |
| DOROTHY A KEROUAC | 1037 TONI DRIVE, DAVISON, MI 48423-2825 |
| DOROTHY A KNIGHT | 4708 HURON ST, CASSS CITY, MI 48726 |
| DOROTHY A KNOBLOCK LEONARD T | KNOBLOCK & CYNTHIA M, KNOBLOCK JT TEN, 30328 GLOEDE, WARREN, MI 48093-3370 |
| DOROTHY A KOONTZ | 1803 WINDSOR DALE DR, RICHMOND, VA 23229-4026 |
| DOROTHY A KORB EX | EST NICHOLS DZIAK, 2315 ALLEN ST, RAHWAY, NJ 07065 |
| DOROTHY A KOSOVAC | CUST BRIAN, CHRISTOPHER MULLIGAN UGMA MI, 6544 DAVIS, BRIGHTON, MI 48116-2039 |
| DOROTHY A KRASS | 19062 LAUREN DR, CLINTON TOWNSHIP, MI 48038 |
| DOROTHY A KRISTENSEN | 3648 CLIPPER LANE, ST JAMES CITY, FL 33956-4204 |
| DOROTHY A KRIZ & | LOUIS L KRIZ JT TEN, 1606 PLAINFIELD RD, LA GRANGE, IL 60525-7022 |
| DOROTHY A LAGUNA | 24391 REGINA, MISSION VIEJO, CA 92691-4714 |
| DOROTHY A LESPERANCE | 18535 WILLIAMS, LIVONIA, MI 48152-2841 |
| DOROTHY A LEWIS | 1028 COLUMBUS HINES WY, NEW LEBANON, OH 45345-1615 |
| DOROTHY A MAC MILLAN | 13118 CHESTNUT, SOUTHGATE, MI 48195-1255 |
| DOROTHY A MALETIC | C/O DOROTHY A MORRISH, 500 PINEST, CLIO, MI 48420-2017 |
| DOROTHY A MARTEL | 3006 STEELE RD, KANSAS CITY, KS 66106-4216 |
| DOROTHY A MARTIN | 117 MARRANO DR, DEPEW, NY 14043-1645 |

| | |
|---|---|
| DOROTHY A MAYBERRY | 106 JEFFERSON AVENUE, NEW CASTLE, DE 19720 |
| DOROTHY A MCEWEN | 1090 REX AVENUE, FLINT, MI 48505-1618 |
| DOROTHY A MCKEE | TR DOROTHY A MCKEE TRUST, UA 08/20/98, 109 CHRISTINE CIRCLE, SATELITE BEACH, FL 32937-2266 |
| DOROTHY A MELER | 3 KINSLEY COURT, FRANKENMUTH, MI 48734 |
| DOROTHY A MIKULA | 7004 PARK AVE SE, CLEVELAND, OH 44105-4967 |
| DOROTHY A MILLINGTON | 1271 MADISON DR, ELIZABETH, PA 15037-3147 |
| DOROTHY A MONTULLI | 172 WILLOWBEND RD, ROCHESTER, NY 14618 |
| DOROTHY A MOSHER STOCK | PO BOX 24838, LAKELAND, FL 33802-4838 |
| DOROTHY A NORTON | 5712 TALL OAKS RD, BLOOMFIELD HILLS, MI 48301-2053 |
| DOROTHY A NOTHOFER | 599 LINCOLN AVE, GLEN ROCK, NJ 07452-2008 |
| DOROTHY A NOWAK | 8661 CEDAR CREEK DR, PETOSKEY, MI 49770-8871 |
| DOROTHY A NYPAVER | 304 HAMILTON AVENUE, HARWICK, PA 15049-8904 |
| DOROTHY A O'CALLAGHAN | 9531 YVONNE DR, N ROYALTON, OH 44133-1237 |
| DOROTHY A OWLER | 3701 W MCNAB RD 105, POMPANO BEACH, FL 33069-4931 |
| DOROTHY A PARRISH | CUST WILLIAM JOSEPH PARRISH UGMA, VA, 8189 MEADOWVIEW LANE, MECHANICSVILLE, VA 23111-2207 |
| DOROTHY A PEETE | 2018 MARIPOSA LANE, BILLINGS, MT 59102-2347 |
| DOROTHY A PICCOLOTTO | 5703 76TH STREET CT E, PUYALLUP, WA 98371-8355 |
| DOROTHY A PIPES | 6502 CATHCART ROAD, ANNANDALE, VA 22003-2021 |
| DOROTHY A PREGOT | 3222 KINROSS CIRCLE, HERNDON, VA 20171 |
| DOROTHY A QUICK | TR U/A DTD, 09/02/92 THE 1992 TRUST FOR, DOROTHY A QUICK, 7260 W PETERSON AVE APT 109, CHICAGO, IL 60631 |
| DOROTHY A REFLING | 1201 HIGHLAND BLVD APT D212, BOZEMAN, MT 59715 |
| DOROTHY A RIKE | 265 NORTHWOOD DR, YELLOW SPGS, OH 45387-1927 |
| DOROTHY A ROTH | 5136 POLO FIELDS DR, GIBSONIA, PA 15044 |
| DOROTHY A ROTH & | JOHN C ROTH JT TEN, 5136 POLO FIELDS DRIVE, GIBSONIA, PA 15044 |
| DOROTHY A SCHULTE | TR SCHULTE FAMILY TRUST U/A, 2607 WESTERN AV 901, SEATTLE, WA 98121-1385 |
| DOROTHY A SCHULTZ TR | UA 8/9/07, DOROTHY SCHULTZ REVOCABLE TRUST, PO BOX 33, COCHECTON, NY 12726 |
| DOROTHY A SETINA | 733 CORWIN, PONTIAC, MI 48340 |
| DOROTHY A SHEPHERD | 969 SPENCE, PONTIAC, MI 48340-3062 |
| DOROTHY A SHERBURNE & | FRANK C SHERBURNE JR JT TEN, 320 W 23RD ST, HOLLAND, MI 49423-4035 |
| DOROTHY A SIMMONS | BOX 267, DELAVAN, WI 53115-0267 |
| DOROTHY A SOMERS | 315 OLD HIGHWAY 31 E, BETHPAGE, TN 37022-8264 |
| DOROTHY A SOMERS & | SUZANNE M FLICK JT TEN, 315 OLD HIGHWAY 31 E, BETHPAGE, TN 37022-8264 |
| DOROTHY A STECH | 2382 OAKFIELD DR, AURORA, IL 60503 |
| DOROTHY A STRAINIC | 1510 BRAIDEN RD, DALTON, GA 30720 |
| DOROTHY A SWANSON | 307 WESTEVA, HOLMEN, WI 54636 |
| DOROTHY A TAMMARO | 7931 MEADOWLARK LANE S, REYNOLDSBURG, OH 43068 |
| DOROTHY A TENGOWSKI | 10125 PEOPLES LOOP, PORT RICHEY, FL 34668-3373 |
| DOROTHY A TIERNEY & | LAWRENCE P TIERNEY JT TEN, 3064 ENISGLEN DR, PALM HARBOR, FL 34683-2009 |
| DOROTHY A WALLS | 737 SHERIDAN AVE, BEXLEY, OH 43209-2326 |
| DOROTHY A WATKINS | TR, DOROTHY A WATKINS REVOCABLE, LIVING TRUST, UA 05/11/98, 5760 MEADOWS DR, CLARKSTON, MI 48348 |
| DOROTHY A WENDT | APT C, 813 BRIAR HILL PL, ESSEX, MD 21221-5473 |
| DOROTHY A WEZELL EX EST | DOROTHY M BRADFORD, PO BOX 4010, FLINT, MI 48504 |
| DOROTHY A WOOD | 323 PLAZA, ATLANTIC BEACH, FL 32233-5441 |
| DOROTHY A WOOD | CUST KAREN R, WOOD UNDER THE FLORIDA GIFTS, TO MINORS ACT, 323 PLAZA, ATLANTIC BEACH, FL 32233-5441 |
| DOROTHY A WOOD | CUST KIMBERLEY A WOOD UNDER THE, FLORIDA GIFTS TO MINORS ACT, 323 PLAZA, ATLANTIC BEACH, FL 32233-5441 |
| DOROTHY A WOOD | CUST LEONARD, R WOOD UNDER THE FLORIDA, GIFTS TO MINORS ACT, 323 PLAZA, ATLANTIC BEACH, FL 32233-5441 |
| DOROTHY A WOOD | CUST ROGER A, WOOD UNDER THE FLORIDA GIFTS, TO MINORS ACT, 323 PLAZA, ATLANTIC BEACH, FL 32233-5441 |
| DOROTHY A WOOD & | JAMES L WOOD JT TEN, 323 PLAZA, ATLANTIC BEACH, FL 32233-5441 |
| DOROTHY A WOODS | 43506 DONLEY, STERLING HGTS, MI 48314-2625 |
| DOROTHY A ZENORINI DIAN | 9 RIVERVIEW AVE, CLIFFSIDE PARK, NJ 07010-3001 |
| DOROTHY AGNES MONTGOMERY & | DOROTHY RENA WAINSCOTT, TR UA 12/13/05, DOROTHY AGNES MONTGOMERY, REVOCABLE TRUST, 1000 CEDARDALE DR, OKLAHOMA CITY, OK 73127 |
| DOROTHY ALBERSTADT | 5335 POOKS HILL RD, BETHSEDA, MD 20814-2004 |
| DOROTHY ALICE SMITH | MITCHELL, 389 SWEETMAN RD, BALLSTON SPA, NY 12020-3106 |
| DOROTHY ALLAN | 9120 WOODEN BRIDGE RD, POTOMAC, MD 20854-2414 |
| DOROTHY ALWARDT | 10765 ALLEGHANY ROAD, DARIEN CENTER, NY 14040-9744 |
| DOROTHY AMEY | 303 MAYFAIR, BEACONSFIELD QC  H9W 1S2,   CANADA |
| DOROTHY AMUNDSEN | BOX 60, SPRINGDALE, WA 99173-0060 |
| DOROTHY ANN ADAMS | 61 WEST MAIN STREET, BAINBRIDGE, NY 13733-3200 |
| DOROTHY ANN BIRCHETT MCINNIS | 1530 VICKLAN ST, VICKSBURG, MS 39180-3952 |
| DOROTHY ANN BURGUIERES | 15 NORWOOD AVE APT A1, SUMMIT, NJ 07901 |
| DOROTHY ANN CAPLETTE | 32 ROCKY HILL RD, OXFORD, MA 01540-1544 |
| DOROTHY ANN CLAESGENS | 530 AGNES AVE, OWATONNA, MN 55060-3030 |
| DOROTHY ANN ELLIS AS | CUSTODIAN FOR WILLIAM RANSEN, ELLIS U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 6128 CHRISTMAN DR, N OLMSED, OH 44070 |
| DOROTHY ANN HORTON | 600 W CLARK ST, CLARINDA, IA 51632-2434 |
| DOROTHY ANN LEVENSON | 20 RAWLINGS DRIVE, MELVILLE, NY 11747-4020 |
| DOROTHY ANN OLIVEIRA | 365 BROOKFIELD DR, HELENA, MT 59602-7709 |
| DOROTHY ANN SMITH KEELING | 2514 TOP HILL RD, LOUISVILLE, KY 40206-2831 |
| DOROTHY ANN SMOLEY | 3620 CHANT DR, MODESTO, CA 95355-8482 |
| DOROTHY ANN SULLIVAN | 57 MAGEE AVE, ROCHESTER, NY 14613-1110 |
| DOROTHY ANN WYANT | BOX 185, ANKENY, IA 50021-0185 |
| DOROTHY ANNE CURTICE | HARTWELL CUST DAVID CURTICE, HARTWELL UNIF GIFT MIN ACT, MICH, 348 E WISCONSIN AVE, LAKE FOREST, IL 60045 |
| DOROTHY ANNE CURTICE HARTWELL | CUST DAVID CURTICE HARTWELL, U/THE CALIFORNIA U-G-M-A, 348 E WISCONSIN AVE, LAKE FOREST, IL 60045 |

| | |
|---|---|
| DOROTHY ANNE CURTICE HARTWELL AS | C/F ANNE BRONSDON HARTWELL U/THE, CALIFORNIA U-G-M-A, 1654 VALMONT, NEW ORLEANS, LA 70115-4945 |
| DOROTHY ANNE LAWRENCE | 823 MILDRED, TEMPERANCE, MI 48182-9282 |
| DOROTHY ANNE POLIN | MISHOL UZRAD 5/3, JERUSALEM ISRE, AL 97277 |
| DOROTHY ANNE VANGIESSEN | 9973 WEST S AVE, MATTAWAN, MI 49071-9461 |
| DOROTHY ANNE WEINSTEIN | MISHOL UZRAD 5/3, JERUSALEM ISRE, AL 97277 |
| DOROTHY ANTHONY SIMS | 120 LYNCHESTER RD, GREENVILLE, SC 29615-3942 |
| DOROTHY ARP | 204 ANN ST, MANNING, IA 51455-1129 |
| DOROTHY AUSTIN | WEBBERLEY, 4624 BELCLAIRE AVE, DALLAS, TX 75209-6004 |
| DOROTHY B ANDERSON | TR U/A DTD 9/7/9 DOROTHY B ANDERSON, MARITAL TRUST, 30771 NORTH LAKE DR, SEDALIA, MO 65301 |
| DOROTHY B APOLLONIO | 1225 E SUNSET DR STE 145, BELLINGHAM, WA 98226 |
| DOROTHY B BAYUS | C/O DOROTHY B MARKOVICH, 7090 RUSTLING WINDS AVE, LAS VEGAS, NV 89113-0205 |
| DOROTHY B BISSELL | 72 SOUTH SALEM ROAD, RIDGEFIELD, CT 06877-4829 |
| DOROTHY B BORGMEYER | TR, DOROTHY B BORGMEYER REVOCABLE, LIVING TRUST U/A DTD 01/03/2001, 41 BERRY OAKS LANE, ST LOUIS, MO 63122-1908 |
| DOROTHY B BROWN & | NORMAN C BROWN JT TEN, 1651 S W 127 AV 206, PEMBROOKE PINES, FL 33027-2188 |
| DOROTHY B BROWN & | MARILOU MESSINA JT TEN, 4521 OLIVIA AVENUE, ROYAL OAK, MI 48073 |
| DOROTHY B BYRNES & | DOUGLAS A BYRNES JT TEN, 9 RENWICK AVE, HUNTINGTON, NY 11743 |
| DOROTHY B COOTE | 4830 KENNETT PIKE, 163, WILMINGTON, DE 19807-1833 |
| DOROTHY B CORICA | 13B HICKORY HILL ROAD, WILLIAMSVILLE, NY 14221 |
| DOROTHY B CUNNINGHAM | 5720 EVERETT EAST S E, HUBBARD, OH 44425-2828 |
| DOROTHY B EASON | 2588 BABCOCK RD, VIENNA, VA 22181-5424 |
| DOROTHY B FERRARA | 1237 MEADOWOOD DRIVE, WATERFORD, MI 48327 |
| DOROTHY B FETTIG | 4910 BEAUTY ST, LEHIGH ACRES, FL 33971-6539 |
| DOROTHY B GERBER | 13 DOVER WALK, TOMS RIVER, NJ 08753-4108 |
| DOROTHY B GOLDEN | 3771 HIGHGROVE, DALLAS, TX 75220 |
| DOROTHY B HAMILTON | 308, 2956 HATHAWAY RD, RICHMOND, VA 23225-1730 |
| DOROTHY B HARMAN & | CHARLES W HARMAN JT TEN, 1378 E 8TH ST, BROOKLYN, NY 11230-5702 |
| DOROTHY B HARMAN & | THOMAS R HARMAN III JT TEN, 406 PEYTON AVE, HADDONFIELD, NJ 08033-2647 |
| DOROTHY B JOHNSON | 1400 WAVERLY ROAD, BLAIR 217, GLADEVYNE, PA 19035-1254 |
| DOROTHY B JOHNSON | 1131 HARBINS RD, DACULA, GA 30019-2403 |
| DOROTHY B KAUFMAN | 617 N REXFORD DR, BEVERLY HILLS, CA 90210-3311 |
| DOROTHY B KERSCHER | 1011 LINCOLN BLVD, MANITOWOC, WI 54220-2819 |
| DOROTHY B KLUGER | 257 E ROSE TREE RD, MEDIA, PA 19063 |
| DOROTHY B LAGONEGRO | 294 CHERRY CREEK LANE, ROCHESTER, NY 14626 |
| DOROTHY B LASH | 1701 OLIVE ST, CAPITOL HEIGHTS, MD 20743-6705 |
| DOROTHY B LEWIS & | JAMES E LEWIS JT TEN, 316 W ROBERT, HAZEL PARK, MI 48030-1739 |
| DOROTHY B LINDER & | KEITH E LINDER &, MARK A LINDER & MELANIE L CHANDLER JT TEN, PO BOX 341, CLEWISTON, FL 33440 |
| DOROTHY B LOCKLEAR | 408 21TH AVENUE SOUTH, NORTH MYRTLE BEACH SC, 29582-4206 |
| DOROTHY B MAIERS | 1822 HUNTINGTON DR, CHARLESTON, SC 29407-3121 |
| DOROTHY B MARAS | TR DOROTHY B MARAS TRUST, UA 05/09/97, 1301 A NUTMEG CT, MT PROSPECT, IL 60056-6338 |
| DOROTHY B MOYNIHAN | 43 WOOD CEDAR DR, PALM COAST, FL 32164-3107 |
| DOROTHY B NEELY | TR DOROTHY BAKER NEELY LIVING TR, UA 08/18/82, 2421 TUSITALA ST 2904, HONOLULU, HI 96815-3110 |
| DOROTHY B OSIP & | LEO B OSIP JT TEN, 34415 SPRING VALLEY, WESTLAND, MI 48185-1453 |
| DOROTHY B PUFFER & GUY M | PUFFER TR U/W HAROLD V, PUFFER, BOX 763, 24 PROSPECT AVE, ANDOVER, NJ 07821-0763 |
| DOROTHY B ROBINSON | 6529 BURNLY, GARDEN CITY, MI 48135 |
| DOROTHY B ROBISON | 9232 KING GRAVES RD NE, WARREN, OH 44484-1127 |
| DOROTHY B ROMANO | 1524 LINWOOD, ROYAL OAK, MI 48067-1062 |
| DOROTHY B ROSENBERG | BOX 562, LIMA, NY 14485-0562 |
| DOROTHY B SMALLRIDGE | 1732 HUDSON AVE, ROCHESTER, NY 14617-5104 |
| DOROTHY B STAHL | RD 2 BOX 54, MARTINSBURG, PA 16662-9113 |
| DOROTHY B STALLARD | 14 WINTHROP DRIVE, BARRINGTON, RI 02806-4813 |
| DOROTHY B STANTON | 4605 OCEAN FRONT AVENUE, VIRGINIA BEACH, VA 23451-2520 |
| DOROTHY B W CURRIE | BLUE ROCK HEIGHTS, 72 KEEL CAPE DR, SOUTH YARMOUTH, MA 02664-1352 |
| DOROTHY B WARRICK | TR, DOROTHY B WARRICK REVOCABLE, LIVING TRUST UA 10/02/92, 207 W RIDGELEY RD, COLUMBIA, MO 65203-3523 |
| DOROTHY B WEAKLY | 143 GREENSPRINGS ROAD, INDIANAPOLIS, IN 46214-3957 |
| DOROTHY B WEIRICK | 1075 OLD HARRISBURG RD UNIT 158, GETTYSBURG, PA 17325-3131 |
| DOROTHY B YOUNG | 3380 ROCK HAVEN CIR NE, ATLANTA, GA 30324-2531 |
| DOROTHY BALIUS | TR U/A, DTD 08/11/93 F-B-O DOROTHY, BALIUS REVOCABLE LIVING TRUST, 1321 S GENESEE RD, BURTON, MI 48509 |
| DOROTHY BALLINGER | 101 PEACE CIRCLE, NEW OXFORD, PA 17350 |
| DOROTHY BARNEY | 2604 BARYNEY AVENUE, DAYTON, OH 45420-3304 |
| DOROTHY BARTELL | 14443 HALTER ROAD, WEST PALM BEACH, FL 33414-1006 |
| DOROTHY BASSE & | DAVID H BASSE JT TEN, 2121 HWY Y, BELLE, MO 65013 |
| DOROTHY BATTLE | 18244 NORTHLAWN, DETROIT, MI 48221-2018 |
| DOROTHY BAUGHMAN SQUAIR | PO BOX 208, BELMONT, MI 49306 |
| DOROTHY BAYER | TR DOROTHY BAYER LIVING TRUST, UA 11/13/96, 447 W LAKE ST, SOUTH LYON, MI 48178 |
| DOROTHY BECKMAN | 4 HERMINA CT, ANN ARBOR, MI 48103-3173 |
| DOROTHY BELLE BARGE EROS | 3203 MARNE DR NW, ATLANTA, GA 30305-1933 |
| DOROTHY BENCENE | 37031 LOIS AVE, ZEPHYRHILLS, FL 33541-5319 |
| DOROTHY BERARDI | 3060 KENNEDY BLVD, JERSEY CITY, NJ 07306-3642 |
| DOROTHY BILLINGER | 51609 BLUE SPRUCE, MACOMB, MI 48042 |
| DOROTHY BINKLEY | 5055 MEADOW DR SW, CARROLLTON, OH 44615-8920 |
| DOROTHY BIRNHAM | 382 FEARRINGTON POST, PITTSBORO, NC 27312-8518 |
| DOROTHY BIRON | 15 GLEN AVE, WATERVILLE, ME 04901-4705 |
| DOROTHY BLADEY COLUMBUS | TR DOROTHY BLADEY COLUMBUS TRUST, UA 09/11/98, 842 LAKE MICHIGAN DR NW, GRAND RAPIDS, MI 49504-5661 |

| | |
|---|---|
| DOROTHY BLAKE LOCKARD | 12 ALGONQUIN WOOD PL, GLENDALE, MO 63122-2013 |
| DOROTHY BLANKENBURG | 823 WOOD LANE, PETALUMA, CA 94954-4353 |
| DOROTHY BODIN STEVENS | 655 WADE ST, BEAUMONT, TX 77706-6340 |
| DOROTHY BOLIN | 137 WASHINGTON ST, FRANKLIN, IN 46131-1005 |
| DOROTHY BOLTON | 1379 AVE RD, TORONTO ON  M5N 2H3,   CANADA |
| DOROTHY BOLTON | 213 LOVETT ST, CLINTON, MS 39056 |
| DOROTHY BOSOTINA | 84-47 118 ST, KEW GARDENS, NY 11415-2944 |
| DOROTHY BOTNICK | 903 STATE ROUTE 10 APT 305, WHIPPANY, NJ 07981-1175 |
| DOROTHY BOUTON | 509 GARFIELD ST, GEORGETOWN, IL 61846-1814 |
| DOROTHY BOWDISH & | DALE BOWDISH JT TEN, 535 E MADISON ST, VILLA PARK, IL 60181-3071 |
| DOROTHY BOWEN | 3144 GOLFHILL DR, WATERFORD, MI 48329-4517 |
| DOROTHY BRAUDE EDINBURG | 315 LEE ST, BROOKLINE, MA 02445-5914 |
| DOROTHY BRAY | BOX 3921, TRENTON, NJ 08629-0921 |
| DOROTHY BREMAN PRUNTY | BOX 625, LEECHBURG, PA 15656-0625 |
| DOROTHY BRENNER | 925 CHANCELOR ST SW, LEESBURG, VA 20175 |
| DOROTHY BRINK | 17 MANSFIELD VILLAGE, HACKETTSTOWN, NJ 07840-3626 |
| DOROTHY BROKERING | 549 TRAILWOOD CR, WINDSOR, CO 80550-5950 |
| DOROTHY BROODO | 7900 CHURCHILL WAY  #5206, DALLAS, TX 75251 |
| DOROTHY BROWN | 150 ELMER AVE, TORONTO ON  M4L 3S1,   CANADA |
| DOROTHY BRYANT | 1420 GAGE RD, TOLEDO, OH 43612-4022 |
| DOROTHY BUCKNER | 3500 FENLEY RD, CLEVELAND, OH 44121-1346 |
| DOROTHY BURDEN | 2230 PERKINS, SAGINAW, MI 48601-2054 |
| DOROTHY BURGESS BROWN | 1700 HIGHVIEW ST, ARLINGTON, TX 76013 |
| DOROTHY BURKE | 3952 TRAILWOOD DR, OKEMOS, MI 48864-3756 |
| DOROTHY BURKE & | JEANNE SPROUSE JT TEN, 10913 S MICHIGAN ROAD, R ROUTE 5, BOX 117-A, PLYMOUTH, IN 46563-9007 |
| DOROTHY BUSHMAN PETERS | 1127 COLUMBUS BLVD, KOKOMO, IN 46901-1970 |
| DOROTHY C ANDERSON | 6232 WEST 157TH PLACE, OAK FOREST, IL 60452-2712 |
| DOROTHY C BARENBREGGE | TR F/B/O DOROTHY C BARENBREGGE, TR UA 03/29/72, 404 WOODLAND CT, CARY, NC 27511-4537 |
| DOROTHY C BASDEKIS | TR UA 09/07/90 DOROTHY C, BAADEKIS TRUST, 57 WARWICK ST, LONGMEADOW, MA 01106-1046 |
| DOROTHY C BOYD | 442 W KINGS POINT ROAD, POLSON, MT 59860-9526 |
| DOROTHY C BRAUN | 846 JACKOSN ST, MANITOWOC, WI 54220-6633 |
| DOROTHY C CABASIN | 2234 MARGARITA DR, LADY LAKE, FL 32159-9542 |
| DOROTHY C CARSON | 1050 CRESCENT GREEN DR #324, CARY, NC 27518 |
| DOROTHY C CASWELL & | WILLIAM H CASWELL III JT TEN, 3571 NEWGATE ROAD, TROY, MI 48084-1042 |
| DOROTHY C COMITO | 23350 PLAYVIEW, ST CLAIR SHORES, MI 48082-2089 |
| DOROTHY C DELLERMAN | 9251 SUNDERLAND WAY, WEST CHESTER, OH 45069-4029 |
| DOROTHY C DUNCAN & | B FREDERICK DUNCAN JT TEN, PO BOX 466, STOLLINGS, WV 25646 |
| DOROTHY C ECKLUND | 124 OAK LN, NAPLES, FL 34114-8754 |
| DOROTHY C EVANS | , CULLOM, IL 60929 |
| DOROTHY C GAHLAU & | ORIN N GAHLAU &, GAIL E LUKITY JT TEN, 4601 HURON ST, PORT HOPE, MI 48468-9649 |
| DOROTHY C GILLMAN | 27985 ALBRIGHT RD, LONDONDERRY, OH 45647-8980 |
| DOROTHY C HANRAHAN | 65 GREY LANE, LEVITOWN, NY 11756-4497 |
| DOROTHY C HARBER | 147 BUCKEYE TRAILS DR, COMMERCE, GA 30530 |
| DOROTHY C HARRIS | 211 N CECIL AVE, INDIANAPOLIS, IN 46219-5318 |
| DOROTHY C HAUPT & | DORIS J SWEENEY JT TEN, 2337 DOTLEY, ST LOUIS, MO 63136-5009 |
| DOROTHY C HENDERSON | 5712 JAMMES ROAD, JACKSONVILLE, FL 32244-1808 |
| DOROTHY C HENRY | 808 W GRANT ST, HARTFORD CITY, IN 47348-1930 |
| DOROTHY C HOOD | 2946 LAKE HARBIN ROAD, MORROW, GA 30260-2143 |
| DOROTHY C HOOD & | JANE H SANDERS JT TEN, 2946 LAKE HARBIN ROAD, MORROW, GA 30260-2143 |
| DOROTHY C HOWE | 172 BRITTANY LANE, PITTSFORD, NY 14534 |
| DOROTHY C LOWE | CUST CAMERON DEANDRE JAMES, UTMA GA, 1560 LONG ACRE DRIVE, MACON, GA 31204-4924 |
| DOROTHY C MALONE & | WENDELL L MALONE  JT TEN, 408 W FAIRWAY DR, QUINCY, IL 62301-8701 |
| DOROTHY C MARTINO | R F D FAIRLAWN ST, FARMINGTON, CT 06032 |
| DOROTHY C MILLER | 1697 HAPPY HOLLOW RD, OLEAN, NY 14760 |
| DOROTHY C MILLER | 317 ORANGEWOOD ROAD, HURON, OH 44839-1356 |
| DOROTHY C MITCHELL | 11831 CHASE LAKE DR, HOUSTON, TX 77077-4105 |
| DOROTHY C MOORE | 5861 NORTHRIDGE CIRCLE, WATERFORD, MI 48327-1870 |
| DOROTHY C NOLAN | 3001 LITITZ PIKE, PO BOX 5093, LANCASTER, PA 17606-5093 |
| DOROTHY C NUNGE | 169 NW 104 ST, MIAMI, FL 33150-1239 |
| DOROTHY C ODELL & | RONALD W ODELL JT TEN, 1806 ELSA STREET, ORLANDO, FL 32806-3420 |
| DOROTHY C OSMOND | 202 BROOKSBY VILLAGE DR #312, PEABODY, MA 01960 |
| DOROTHY C POPKIN | 9422 TURNBERRY DR, POTOMAC, MD 20854 |
| DOROTHY C QUINN | 3109 TYLER AVE, EL PASO, TX 79930-4915 |
| DOROTHY C RANDALL | 2150 COUNCIL, LINCOLN PARK, MI 48146-1279 |
| DOROTHY C RANKIN | 18910 RAINBOW CT, LATHRUP VILLAGE, MI 48076-4404 |
| DOROTHY C REINMAN & | JOHN N REINMAN, TR DOROTHY C REINMAN TRUST, UA 05/12/95, 55 FERRIS HILL RD, NEW CANAAN, CT 06840-3823 |
| DOROTHY C RONZAT | 30344 LORAIN RD APT 317, NORTH OLMSTED, OH 44070 |
| DOROTHY C RUOFF | 3300 PLEASANT AVE, HAMILTON, OH 45015-1745 |
| DOROTHY C SAARI | 1469 DOVER HILL NORTH, WALLED LAKE, MI 48390 |
| DOROTHY C SCHULTZ | 478 ANCHOR RD, TUCKERTON, NJ 08087-2401 |
| DOROTHY C STEFFEN & | DEBRA A SELVADURAI JT TEN, 20 LAKE FOREST DR, ST LOUIS, MO 63117-1303 |
| DOROTHY C STEGEMILLER | 8658 N COUNTY RD 500 E, SUNMAN, IN 47041-8038 |
| DOROTHY C STEWART | 1753 COUNTY RD 584, ROGERSVILLE, AL 35652-6225 |

| | |
|---|---|
| DOROTHY C TREROTOLI & | HELEN M JONES JT TEN, 235 W PASSAIC STREET G 7, ROCHELLE PARK, NJ 07662-3123 |
| DOROTHY CAMBONI | 123 50TH ST, HOLMES BEACH, FL 34217 |
| DOROTHY CAMPBELL | 3940 EDGE RD, PITTSBURGH, PA 15227-3410 |
| DOROTHY CAPURRO | TR UA CAPURRO FAMILY TRUST, 32615, 1302 E BIG ROCK RD, TUCSON, AZ 85718-1158 |
| DOROTHY CAROL BROWN | 386 ORINOCO STREET, DAYTON, OH 45431-2034 |
| DOROTHY CARR WERNER | 20260 SW MILITARY LN, BEAVERTON, OR 97007-8731 |
| DOROTHY CARSON MOSHER | 223 HILLARY LANE, PENFIELD, NY 14526-1635 |
| DOROTHY CASPER | 91 CHAPMAN PL, LEOMINSTER, MA 01453-6149 |
| DOROTHY CAZALET | 10 CEDAR DR, FARMINGDALE, NY 11735-2902 |
| DOROTHY CHAPMAN STRICKLAND | 107 RIDGEVIEW DRIVE, CARTERSVILLE, GA 30120-3847 |
| DOROTHY CHAZAL PLATTE | 3120 SUSSEX RD, AUGUSTA, GA 30909-3328 |
| DOROTHY CHINCHINIAN | 2904 TYSON AVE, PHILADELPHIA, PA 19149-1907 |
| DOROTHY CLARK | 1268 E GENESEE AVE, FLINT, MI 48505-1736 |
| DOROTHY CLOUGH | 521 BLACK BEAR LOOP NE, ALBUQUERQUE, NM 87122-1801 |
| DOROTHY CLUFF | 2372 VIA CAMINO AVENUE, CARMICHAEL, CA 95608-4667 |
| DOROTHY CLUM | 122 HART ROAD, GAITHERSBURG, MD 20878-5681 |
| DOROTHY COLBETH | 16 CAROLYN DR, DANVER, MA 01923-1909 |
| DOROTHY COLE | 20 MARTIN LUTHER KING NO, PONTIAC, MI 48342 |
| DOROTHY COLLINS | 23851 ANDREW BLVD, BROWNSTOWN, MI 48134-9316 |
| DOROTHY CONSTANTIN | 10 NINO COURT, CLIFTON, NJ 07013 |
| DOROTHY COX | 157 GARDENVALE DR, CHEEKTOWAGA, NY 14225-2164 |
| DOROTHY CRANDALL | 4 SEAPORT DR 414, QUINCY, MA 02171-1575 |
| DOROTHY CRUSE | 2524 S 9TH AVE, BROADVIEW, IL 60155-4804 |
| DOROTHY CURTICE HARTWELL | CUST DAVID CURTICE HARTWELL, UGMA CO, 348 E WISCONSIN AVE, LAKE FOREST, IL 60045 |
| DOROTHY D ASHBURN | TR DOROTHY D ASHBURN TRUST, UA 8/1/98, 215 DEEP WATER WAY, CARROLLTON, VA 23314-2238 |
| DOROTHY D BOTSFORD | 6200 OREGON AVE NW, APT 471, WASHINGTON, DC 20015-1551 |
| DOROTHY D BURNS | 16 WALKER COURT, POLAND, OH 44514-2002 |
| DOROTHY D CAMPANA | 1023 MCKINLEY N E, WARREN, OH 44483-5135 |
| DOROTHY D CARTY | 5782 LOUISE AVENUE, WARREN, OH 44483-1126 |
| DOROTHY D CONNALLON | 8130 A1A SOUTH-F7, ST AUGUSTINE, FL 32080 |
| DOROTHY D CORNELL | PO BOX 1019, CITRA, FL 32113 |
| DOROTHY D EVANS | CO DOROTHY EVANS MORRIS, 36662 ROSE STREET, PALMDALE, CA 93552-5817 |
| DOROTHY D GALLO | TR DOROTHY D GALLO LIVING TRUST, UA 08/25/98, 41450 GREENSPIRE DR, CLINTON TWP, MI 48038-5863 |
| DOROTHY D HARPER | 6515 PINEHURST DRIVE, HOUSTON, TX 77023-3409 |
| DOROTHY D HICKMAN | G-2112 S CENTER ROAD, BURTON, MI 48519 |
| DOROTHY D HOLLAND | C/O HARPER, 6515 PINEHURST, HOUSTON, TX 77023-3409 |
| DOROTHY D JACKSON | 277 PINE VIEW DR, LAWRENCEVILLE, GA 31045-6035 |
| DOROTHY D LEVIN | 163 LIBERTY CT, OAK RIDGE, TN 37830-6867 |
| DOROTHY D MADIEROS | C/O HARPER, 6515 PINEHURST, HOUSTON, TX 77023-3409 |
| DOROTHY D PHIPPS | BOX 167, STREETMAN, TX 75859-0167 |
| DOROTHY D PRUDEN | 1 LYMAN ST, APT 344, WESTBOROUGH, MA 01581 |
| DOROTHY D ROWELL | 198 MAIN ST, PALMYRA, ME 04965-4003 |
| DOROTHY D SCULLIN | C/O S ADAMS SAVINGS BANK, 173 MAIN ST, WILLIAMSTOWN, MA 01267 |
| DOROTHY D SKEKEL & | DONALD T SKEKEL JR &, TED D SKEKEL JT TEN, 6701 BLANCO ROAD APT 802, SAN ANTONIO, TX 78216-6161 |
| DOROTHY D SMITH & | 1493 MARTIN LUTHER KING JR AVE, LONG BEACH, CA 90813-2162 |
| DOROTHY D SMITH & | HERMAN B SMITH &, DENNIS L SMITH JT TEN, 2026 VIRGINIA, TROY, MI 48083-2538 |
| DOROTHY D SMITH & | HERMAN B SMITH &, DIANA L ADEMA JT TEN, 2026 VIRGINIA, TROY, MI 48083-2538 |
| DOROTHY D STANDEFER | 6140 RAYTOWN RD 505, RAYTOWN, MO 64133-4074 |
| DOROTHY D TURNER | 6536 HARVEST RIDGE WAY, LOCKPORT, NY 14094 |
| DOROTHY D WENMOTH | 2525 15TH AVE, PARKERSBURG, WV 26101-6410 |
| DOROTHY DARNALL LINEBACK | 4208 RAVINE RIDGE TRL, AUSTIN, TX 78746-1282 |
| DOROTHY DAVIDSON | 8 KEY DR, ROCKWALL, TX 75032-8973 |
| DOROTHY DAVIS | 700 S MULBERRY ST, TUSCUMBIA, AL 35674 |
| DOROTHY DAVISON | 507 KENMORE AVE, GREENSBURG, PA 15601-1942 |
| DOROTHY DE ANNE MOSHER | CUST STEPHANIE DIANE MOSHER, UGMA OH, 62 PURUS ST, PUNTA GORDA, FL 33983-4226 |
| DOROTHY DE CAPITO | CUST PATRICIA DE CAPITO UGMA OH, 1141 DODGE NW, WARREN, OH 44485-1967 |
| DOROTHY DE CRISANTIS & | PAUL DE CRISANTIS JT TEN, 104 WADHAMS ROAD, BOX 116, BLOOMFIELD, CT 06002-1209 |
| DOROTHY DE WITTE LARSON | 703 HERMAN RD, WEBSTER, NY 14580-1517 |
| DOROTHY DEBRUYNE | 418 GILMAN FALLS AVE, OLD TOWN, ME 04468-1322 |
| DOROTHY DECKER & | SUSAN M DECKER JT TEN, 12113 VOLPE DR, STERLING HTS, MI 48312 |
| DOROTHY DECKER DYER | 2400 JOHNSON AVE APT 8F, BRONX, NY 10463-6465 |
| DOROTHY DEMPSEY & | FRANK B DEMPSEY JT TEN, 2342 14TH AVE, N RIVERSIDE, IL 60546-1004 |
| DOROTHY DENTON SPRAGUE | 730 SHELBY RD, SALEM, KY 42078-9353 |
| DOROTHY DINKEL | 897 KENDALL, LAKEWOOD, CO 80214-2312 |
| DOROTHY DOMBKOWSKI | 97 BENNIE AVE, LEAMINGTON ON  N8H 5E5,   CANADA |
| DOROTHY DONNELLY | 2118 CARLETON ST, BERKELEY, CA 94704-3214 |
| DOROTHY DONOVAN | 201 E 66TH ST, NEW YORK, NY 10021-6451 |
| DOROTHY DOOLEY | TR LAUREN DOOLEY UA 7/23/72, 3415 PRINCIPIO AV, CINCINNATI, OH 45208-4211 |
| DOROTHY DOOLEY | TR, JEFFREY DOOLEY U/A DTD, 26503, C/O D DOOLEY, 136 NORMAN AVE, AMITYVILLE, NY 11701-4201 |
| DOROTHY DOOLEY | TR, 3415 PRINCIPIO AV, CINCINNATI, OH 45208-4211 |
| DOROTHY DOOLEY | TR, RICHARD DOOLEY III U/A DTD, 26503, 3415 PRINCIPIO AVE, CINCINNATI, OH 45208 |
| DOROTHY DRATT CANDEE | 1651 S PINNELLAS AVENUE, TARPON SPRINGS, FL 34689 |
| DOROTHY DRESSLAR & | JOHN H DRESSLAR JT TEN, 1948 LEISURE WORLD, MESA, AZ 85206-5322 |

| DOROTHY DUNN | 318 STEVENS AVE, S AMBOY, NJ 08879-2228 |
| DOROTHY E ANDERSON | TR UA 10/09/85 F/B/O, LOUISE L ANDERSON, 5639 TOWNHALL ROAD, HALE, MI 48739-9176 |
| DOROTHY E ARTHUR | 166 HOPPER RD, SYRACUSE, NY 13207-2709 |
| DOROTHY E BABIUK | 1250 TERRACE BLUFF DRIVE, TRAVERS CITY, MI 49686 |
| DOROTHY E BAER | 101 HIAWANTHA BLVD, OAKLAND, NJ 07436-2905 |
| DOROTHY E BARAN | 4942 S KOMENSKY, CHICAGO, IL 60632-4203 |
| DOROTHY E BARAN | 4942 S KOMENSKY, CHICAGO, IL 60632-4203 |
| DOROTHY E BARTLEY | 612 W BROADWAY, STEELEVILLE, IL 62288-1307 |
| DOROTHY E BENES | 4054 CARMANWOOD DRIVE, FLINT, MI 48507-5502 |
| DOROTHY E BLACK | 13101 DULANEY VALLEY RD, GLEN ARM, MD 21057-9601 |
| DOROTHY E BOGLIOLI | 401 KNOLTON STREET, BELVIDERE, NJ 07823 |
| DOROTHY E BROWN | 816 NEWHALL RD, KENNETT SQUARE, PA 19348-1334 |
| DOROTHY E CALCANIS | 1208 W CROOCKED LAKE PLACE, EUSTIS, FL 32726-6433 |
| DOROTHY E CARLSON | 2501 CARRIAGE LANE, JACKSON, MI 49202-1165 |
| DOROTHY E CHEN & | WILLIAM M CHEN JT TEN, 4625 FIFTH AVE APT 709, PITTSBURGH, PA 15213-3647 |
| DOROTHY E CLARK | 35 KAREN CIRCLE, HOLLISTON, MA 01746-1547 |
| DOROTHY E CODY & | PAULINE E CODY JT TEN, 616 OBERLIN COURT, VILLAGES, FL 32162 |
| DOROTHY E DAVIS | 1288 CARBONE DR, COLUMBUS, OH 43224-2017 |
| DOROTHY E DIETZ | 1216 WOODLAND PARK DR, HURST, TX 76053-3882 |
| DOROTHY E DUNSON | 3560 N CHESTER ST, INDIANAPOLIS, IN 46218-1411 |
| DOROTHY E EMMONS | 40 BENEDICT RD R F D 1, BUZZARDS BAY, MA 02532-3506 |
| DOROTHY E ENSOR | 15109 EAST VIEW DR, UPPERCO, MD 21155-9746 |
| DOROTHY E ENSOR & | ALBERT L ENSOR JT TEN, 15109 EASTVIEW DR, UPPERCO, MD 21155-9746 |
| DOROTHY E EVANS | 24 STATE ST, SKANEATELES, NY 13152-1208 |
| DOROTHY E FRINAK AS | CUSTODIAN FOR SHERMAN A FRINAK U/THE WISC UNIFORM, GIFTS TO MINORS ACT, 339 TRADERS POINT LANE, GREEN BAY, WI 54302-5238 |
| DOROTHY E GALLAGHER | 132 WOODROW DR, NEW BRIGHTON, PA 15066 |
| DOROTHY E GATZ & | JAN ARTHUR GATZ &, LYNNE ANN MCNAIR JT TEN, 2740 W WALTON BLVD, WATERFORD, MI 48329-4446 |
| DOROTHY E GIBBS & | RALPH GIBBS JT TEN, 430 MAYNARD DR, AMHERST, NY 14226 |
| DOROTHY E GLENN | 157 MAPLE DR, LILLY, PA 15938 |
| DOROTHY E GLOTZBECKER | APT 219, 1149 ASBURY RD, CINCINNATI, OH 45255-4494 |
| DOROTHY E GRAHAM | 21269 ARCYLE, CLINTON TOWNSHIP, MI 48030-2703 |
| DOROTHY E HADEN | 24570 QUAD PK LN, CLINTON TWP, MI 48035-3024 |
| DOROTHY E HADEN & | ELEANOR E RENKE JT TEN, 24570 QUAD PK LN, CLINTON TWP, MI 48035-3024 |
| DOROTHY E HENTHORN | 143 WELLESBOROUGH RD, WINSTON SALEM, NC 27104-2532 |
| DOROTHY E HITE | 7812 TERRACE, KANSAS CITY, MO 64114-1643 |
| DOROTHY E IRELAND | 149 CUMBERLAND RD, BURLINGTON, VT 05408-2664 |
| DOROTHY E JACKSON & | DOLEDA J HOWARD JT TEN, 16550 LASALLE, DETROIT, MI 48221 |
| DOROTHY E JOHNSON | 1835 INFIRMARY RD, DAYTON, OH 45418-1729 |
| DOROTHY E JONES | 1818 ROLFE WAY, RICHMOND, VA 23233-5837 |
| DOROTHY E KAISER & | RONALD KAISER, TR DOROTHY E KAISER LIVING TRUST, UA 10/31/94, 12917 PORTULACA 327, ST LOUIS, MO 63146-4377 |
| DOROTHY E KAMMERAAD | 2303 JOHNSON ROAD, GOWEN, MI 49326-9302 |
| DOROTHY E KEPLER | TR, DOROTHY E KEPLER REVOCABLE TRUST NO, 1 UA 09/26/97, 27189 CUMBERLAND CT, SOUTHFIELD, MI 48034-2213 |
| DOROTHY E KESSINGER | 4905 BELMONT RD 5, DOWNERS GROVE, IL 60515-3200 |
| DOROTHY E KIMBALL | 1925 KAREN LN, TALLAHASSEE, FL 32304-4026 |
| DOROTHY E KING | BOX 455, COTTONWOOD, AZ 86326-0455 |
| DOROTHY E KNOTTS & | MICHAEL K MURPHY JT TEN, 61 MOUNT KEMBLE AVE APT 402, MORRISTOWN, NJ 07960-5179 |
| DOROTHY E LAFAYETTE | C/O ORIGINAL LEISURE VILLAGE, 569A SHEFFIELD CT, LAKEWOOD, NJ 08701-6561 |
| DOROTHY E LAHAY & | WILLIAM N LAHAY JT TEN, 1243 BILL ST, SULLIVAN, MO 63080 |
| DOROTHY E LAMBERT | 2020 FOREST CLUB DR, ORLANDO, FL 32804-6508 |
| DOROTHY E LAMBERT | TR UA 08/15/02, DOROTHY E LAMBERT REVOCABLE TRUST, 2020 FOREST CLUB DR, ORLANDO, FL 32804-6508 |
| DOROTHY E LAYMAN | TR U/A, 701 MARKET ST 246, OXFORD, MI 48371-3576 |
| DOROTHY E LAYMAN | TR DOROTHY E LAYMAN TRUST, UA 07/13/93, 574 JACOB WAY APT 103, ROCHESTER, MI 48307-2289 |
| DOROTHY E LETT & | SAUNDRA G SKOWRONSKI JT TEN, 3725 ELKADER ROAD, BALTIMORE, MD 21218 |
| DOROTHY E LEWIS | 5438 MONTAINE AVE, COLUMBUS, OH 43232-5476 |
| DOROTHY E LOFLAND | R D 1 BOX 240, GREENWOOD, DE 19950-9801 |
| DOROTHY E M BASSETT | 30737 PUMPKIN RIDGE DR, WESLEY CHAPEL, FL 33543-6934 |
| DOROTHY E MACDOUGALL | 127 SCARBORO DRIVE, YORK, PA 17403-3817 |
| DOROTHY E MADISON | TR, DOROTHY E MADISON REVOCABLE, LIVING TRUST U/A 08/02/99, WESTMINSTER-CANTERBURY, 3100 SHORE DR APT 657, VIRGINIA BEACH, VA 23451 |
| DOROTHY E MORINI | 512 N LEWIS RUN RD 233, WEST MIFFLIN, PA 15122-3062 |
| DOROTHY E MYERS | 1375 NORTHWOOD DR, INKSTER, MI 48141-1772 |
| DOROTHY E PARMENTIER & | WILLIAM H PARMENTIER, TR DOROTHY E PARMENTIER LIVING, TRUST, UA 10/12/00, 14118 MEADOW HILL LANE, PLYMOUTH, MI 48170-3172 |
| DOROTHY E PEMBERTON | 5 PINE ST, PAXTON, MA 01612-1547 |
| DOROTHY E POAR | 600 HILOCK RD, COLUMBUS, OH 43207-3123 |
| DOROTHY E RAU | 61A WEST CELLERS ST, JASPER, GA 30143 |
| DOROTHY E REDMOND | 15673 SUGAR MAPLE, FRASER, MI 48026-5204 |
| DOROTHY E RIBARIU & | FREDERICK L RIBARIU, TR NICHOLAS RIBARIU JR TRUST, UA 10/7/93, 7901 STATE RD, CINCINNATI, OH 45255-2446 |
| DOROTHY E RIEDL | TR, DOROTHY E RIEDL REVOCABLE TRUST DTD, 30153, 1700 W BENDER RD, MILWAUKEE, WI 53209-3852 |
| DOROTHY E ROCK & | WILLIAM H ROCK JR JT TEN, 368 ALCATRAZ AVE, OAKLAND, CA 94618-1367 |
| DOROTHY E RODHAM | PO BOX 9433, WASHINGTON, DC 20016 |
| DOROTHY E ROEHRLE | 620 UNION ST, ADA, OH 45810-1327 |
| DOROTHY E SANDERS | 310 LOYALIST LN, FLINT, MI 48507-5925 |

| | |
|---|---|
| DOROTHY E SARGENT & | EARL L SARGENT JT TEN, 22813 GARY LANE, ST CLAIR SHORES, MI 48080-2518 |
| DOROTHY E SCHINDLBECK | 1003 STATE ST, SAGINAW, MI 48602 |
| DOROTHY E SHUTTLEWORTH | 304 BROOKSBY VILLAGE DR, UNIT 606, PEABODY, MA 01960-8588 |
| DOROTHY E SKINNER | 409 SKYLARK DR, TROY, OH 45373-1832 |
| DOROTHY E SLEEP & | JAMES E SLEEP JT TEN, 8548 E CTY A, JANESVILLE, WI 53546 |
| DOROTHY E SLUPSKY | 11442 PALOMA AVE, GARDEN GROVE, CA 92843 |
| DOROTHY E SMITH | TR DOROTHY E SMITH LIVING TRUST, UA 11/03/00, 1104 N RIVER CT, TECUMSEH, MI 49286-1108 |
| DOROTHY E SNARSKI | 2839 BELKNAP N E, GRAND RAPIDS, MI 49505-3378 |
| DOROTHY E STEPHENS | 37 SUMMIT AVE, THURMONT, MD 21788-1707 |
| DOROTHY E STEWART | 3109 ELM AVE, BROOKFIELD, IL 60513-1305 |
| DOROTHY E TACKABERRY & | ANNE E TACKABERRY JT TEN, 4423 LAUREL CLUB CIR 6, W BLOOMFIELD, MI 48323-2901 |
| DOROTHY E TAYLOR | 100 RIVERFRONT PK APT 1810, DETROIT, MI 48226-4540 |
| DOROTHY E TRYON | 324 W WEBSTER, FERNDALE, MI 48220-3239 |
| DOROTHY E TURNER | 1217 HOWE RD, BURTON, MI 48509-1702 |
| DOROTHY E WEESE | RT 1 803 RIDGE RD, VIENNA, OH 44473-9735 |
| DOROTHY E WILSON | 5900 CHATSWORTH ST, DETROIT, MI 48224-3215 |
| DOROTHY E WISE | 750 BUCKINGHAM, LINCOLN PARK, MI 48146-3107 |
| DOROTHY E ZIMMERMAN | 9 BINFORD LANE, WILMINGTON, DE 19810-3218 |
| DOROTHY EATON | CUST NATHAN E, PEMBERTON UTMA FL, 946 S TOWN & RIVER, FT MYERS, FL 33919-6117 |
| DOROTHY EDRICK ADM | EST WILLIAM S BOGOROD, 5848 VALERIE AVE, WOODLAND HLS, CA 91367 |
| DOROTHY ELDER MOORE | 5107 BIRDWOOD RD, HOUSTON, TX 77096-2601 |
| DOROTHY ELEY JANE | BOX 8246, MOSS POINT, MS 39562-0006 |
| DOROTHY ELIZABETH ENSOR & | ALBERT LEE ENSOR TEN ENT, 15109 EASTVIEW DR, UPPERCO, MD 21155-9746 |
| DOROTHY ELIZABETH PARKS | 2006 S AVERILL, FLINT, MI 48503-4466 |
| DOROTHY ELIZABETH ROBERTS | 1618 SAND HILL RD, APT 210, PALO ALTO, CA 94304-2049 |
| DOROTHY ELLEN COLLETT | TR UA 05/19/92, DOROTHY ELLEN COLLETT, REVOCABLE TRUST, 10754 LONE PINE AVE, CHICO, CA 95928-9540 |
| DOROTHY ELLEN STORK & | CECILIA JANE MCGINNIS JT TEN, 276 FOX CHASE BLVD, GRAND BLANC, MI 48439 |
| DOROTHY ELLIS HOAG | 767 ROBINHOOD CIRCLE, BLOOMFIELD HILLS, MI 48304-3757 |
| DOROTHY EMMERT | 714 BROOKWOOD WALKE, BLOOMFIELD, MI 48304 |
| DOROTHY EVANS BOCK | 14092 RIVER RD, NEWBURY, MD 20664-3226 |
| DOROTHY F ALLEN | C/O DE SHA, 26 CHESTNUT ST, FRANKLINVILLE, NY 14737-1132 |
| DOROTHY F BRAUNWARTH & | ALBERT BRAUNWARTH JT TEN, 29 PERRY DRIVE, NEW MILFORD, CT 06776-4232 |
| DOROTHY F CLOSSER | 13621 WOODMILL CT, CARMEL, IN 46032-9211 |
| DOROTHY F CLOSSER & | VERNON F CLOSSER JT TEN, 13621 WOODMILL CT, CARMELON, IN 46032-9211 |
| DOROTHY F CWIEKA & | FRANK J CWIEKA JT TEN, 9722 GENE BUCKEL AVE, DENHAM SPRING, LA 70726-7769 |
| DOROTHY F DAL NOGARE | 3 RIDGEWAY SQ, WILMINGTON, DE 19810-1921 |
| DOROTHY F FLANAGAN | 3018 BURNSIDE AVE, ST JOSEPH, MO 64505-1948 |
| DOROTHY F FOLAND | 83 ARGYLE STREET, ROCHESTER, NY 14607-2301 |
| DOROTHY F GOETSCH | 751 HILLSDALE DR APT 329, CHARLOTTESVILLE, VA 22901-3303 |
| DOROTHY F HAUSER & | KATHLEEN A HAUSER JT TEN, 1125 W 76TH STREET, KANSAS CITY, MO 64114-1653 |
| DOROTHY F MC GEE | 28 SPRINGMOOR CT, RALEIGH, NC 27615 |
| DOROTHY F MCLEAN | ROUTE 6, BOX 257, DOTHAN, AL 36303-9202 |
| DOROTHY F MEYER | 5100 MONUMENT AVE APT 1213, RICHMOND, VA 23230 |
| DOROTHY F MILLER | TR UA 04/15/99, DOROTHY F MILLER TRUST, 9 FORBES PLACE UNIT 610, DUNEDIN, FL 34698 |
| DOROTHY F MOELLER | BOX 234, SOUTH ORANGE, NJ 07079 |
| DOROTHY F MORGAN | 45 SHADY WAY, ROCHESTER, NY 14616-4645 |
| DOROTHY F MUMMA | 102 W PENNSYLVANIA AVE, STE 600, TOWSON, MD 21204-4510 |
| DOROTHY F PARKER | 200 ALLIANCE WAY, MANCHESTER, NH 03102 |
| DOROTHY F PARKS | 5530 RIVER THAMES RD, JACKSON, MS 39211-4142 |
| DOROTHY F PECKHAM | 1200 CARLOS DRIVE APT 346, RALEIGH, NC 27609-4755 |
| DOROTHY F PECKHAM | 1200 CARLOS DRIVE APT 346, RALEIGH, NC 27609-4755 |
| DOROTHY F ROSS | 5 DEVON HILL RD, UNIT A2, BALTIMORE, MD 21210-1052 |
| DOROTHY F STAN | 61 STONEY PT, LAGUNA NIGUEL, CA 92677 |
| DOROTHY F STEINBERG | TR U/A, DTD 10/19/92 ARTHUR, STEINBERG TRUST, 231 RIDGECREST RD, DEWITT, NY 13214-1551 |
| DOROTHY F STRINGER-EMERSON TOD | SHIRLEY A BOATRIGHT, 3060 BLACKWOOD DR, FLORISSANT, MO 63033-6258 |
| DOROTHY F SULLIVAN | 195 HIGH ST, NEWBURYPORT, MA 01950-3864 |
| DOROTHY F WADE | TR UA 4/5/73, 1337 EDINGTON LN, MUNDELEIN, IL 60060-2096 |
| DOROTHY F WEHNER | 14739 KRUSE RD, WAPAKONETA, OH 45895 |
| DOROTHY FILLER | CUST MORDECAI FILLER UGMA NY, 3100 BRIGHTON 2ND ST, BROOKLYN, NY 11235-7533 |
| DOROTHY FINGER | TR THE, DOROTHY FINGER REVOCABLE TRUST DTD, 33960, 12675 SKYLINE BLVD, OAKLAND, CA 94619-3124 |
| DOROTHY FITZGERALD | TR DOROTHY FITZGERALD REV TRUST, UA 5/31/91, 2058 PORTER RD, BEAR, DE 19701-2122 |
| DOROTHY FIXLER | 123-60 RADOYKA DR, SARATOGA, CA 95070-3525 |
| DOROTHY FLANAGAN & JAMES | FLANAGAN TRUSTEES U/A DTD, 09/18/90 DOROTHY FLANAGAN, TRUST, 1212 W 69TH TERR, KANSAS CITY, MO 64113-2055 |
| DOROTHY FLATT | ATTN RONALD W FLATT, 7911 WESTNEY ROAD, RICHMOND, VA 23231-7353 |
| DOROTHY FLETCHER & | RONALD FLETCHER JT TEN, 260 BAYVKEW DRIVE, CICERO, IN 46034 |
| DOROTHY FLORY QUIJADA & | ALEJO QUIJADA JT TEN, 3312 SOUTH ONEIDA WAY, DENVER, CO 80224 |
| DOROTHY FOENAR | PO BOX 8246, WEST PALM BCH, FL 33407 |
| DOROTHY FORBES | 17118 ORANGE GROVE BLVD, LOXAHATCHEE, FL 33470-3550 |
| DOROTHY FORT | 15100 GEORGIA HWY 219, WEST POINT, GA 31833 |
| DOROTHY FOSTER | 7435 ANROSE DR, ST LOUIS, MO 63130-2244 |
| DOROTHY FRANCESKI | 830 MAIN STREET, FOREST CITY, PA 18421-1022 |
| DOROTHY FRANCIS | 12313 NORTHWINDER ROW, HUDSON, FL 34667-2652 |
| DOROTHY FRANKLIN | BOX 11562, MARINA DEL REY, CA 90295-7562 |

| | |
|---|---|
| DOROTHY FREEDMAN | 301, 5725 COTE ST LUC RD, HAMPSTEAD QC H3X 2E6,  CANADA |
| DOROTHY FREEZE | 9058 BARRHILL WAY, FAIROAKS, CA 95628-4036 |
| DOROTHY FRISCH WALLACE | 101 BOCAGE CIR, LAFAYETTE, LA 70503-4354 |
| DOROTHY FRISCH WALLACE USUF ROBT | BRUCE WALLACE III THOMAS GEORGE, WALLACE & DOROTHY JANE WALLACE, SCHEPS & JOHN JAMES WALLACE, 2225 JACKSON ST, ALEXANDRIS, LA 71301-5230 |
| DOROTHY FRIZZELL PERS REP | 253 N WALNUT, MT CLEMENS, MI 48043-5842 |
| DOROTHY G ALBERTI | BOX 527, LONDONDERRY, VT 05148-0527 |
| DOROTHY G ARNOLD | 19 VERDI BLVD, LATHAM, NY 12110-3015 |
| DOROTHY G BELDEN | 438 BLUE BEECH WAY, CHESAPEAKE, VA 23320 |
| DOROTHY G BELK | C/O D SHIRLEY, 1004 BRYNEWOOD PARK RD, CHATTANOOGA, TN 37415-2342 |
| DOROTHY G BOECK | 800 ONEIDA ST, LEWISTON, NY 14092 |
| DOROTHY G C RICHMOND & | STEPHEN F RICHMOND JT TEN, 891 OLD SOUTH RD, PEACEDALE, RI 02879 |
| DOROTHY G CLEMENTS | 362 TREE FARM RD, MOULTRIE, GA 31768-0442 |
| DOROTHY G CROUCH | 5100 JOHN RYAN BLVD 2709, SAN ANTONIO, TX 78245 |
| DOROTHY G DESAUTELS | 2900 NW 29TH AVE, GAINESVILLE, FL 32605-2712 |
| DOROTHY G DIROFF | 3546 ARDMORE DRIVE, TROY, MI 48083-5241 |
| DOROTHY G EVERHART | TR DOROTHY G EVERHART LIVING TRUST, UA 07/15/94, 18551 HAMANN ST, RIVERVIEW, MI 48192-7412 |
| DOROTHY G FADEL | TR FADEL FAMILY LIVING TRUST, UA 01/12/94, 25 A AUTUMN CREEK LANE, EAST AMHERST, NY 14051 |
| DOROTHY G FERGUSON | 2203 LONDON EAST RD, SHELBY, OH 44875-9126 |
| DOROTHY G FULLMER & | CHARLES E FULLMER JT TEN, 4252 WEATHERBY LN, TRAVERSE CITY, MI 49684-8259 |
| DOROTHY G FULLMER & | GARY R FULLMER JT TEN, 4252 WEATHERBY LN, TRAVERSE CITY, MI 49684-8259 |
| DOROTHY G GIBBS | 3488 PARALLEL RD, DAYTON, OH 45439-1246 |
| DOROTHY G HALLER | TR UW, ELLIS M HALLER, 10530 PACIFIC ST APT 201D, OMAHA, NE 68114-4786 |
| DOROTHY G HERVIEUX | 13130 OAKDALE, SOUTHGATE, MI 48195 |
| DOROTHY G JAHN | 85 LAKE RD, DEMAREST, NJ 07627-1723 |
| DOROTHY G JOHNSON | 717 MENOMONEE AV, SO MILWAUKEE, WI 53172-3240 |
| DOROTHY G KALUPA | 3000 SOUTH 14TH ST, MILWAUKEE, WI 53215-3844 |
| DOROTHY G LANG | TR DOROTHY G LANG TRUST UA 8/5/99, BOX 356, ROSS, OH 45061-0356 |
| DOROTHY G LEDDY | 88 MIDDLETOWN POINT RD, ROCK HILL, NY 12775-6904 |
| DOROTHY G MACCONNELL | BOX 95, SOUTH CASCO, ME 04077-0095 |
| DOROTHY G MERIDETH | 2001 PONTIAC COURT, KOKOMO, IN 46902-2521 |
| DOROTHY G MITCHELL | 22039 FOXLAIR RD, GAITHERSBURG, MD 20882-1307 |
| DOROTHY G MORELAND | BOX 403, SANBORN, NY 14132-0403 |
| DOROTHY G MORRISON | BOX 2086, SOUTHFIELD, MI 48037-2086 |
| DOROTHY G PARISON | 5893 CAMP WAHSEGA RD, DAHLONEGA, GA 30533-1872 |
| DOROTHY G PEEL | 2512 CATON FARM RD, JOLIET, IL 60435-1305 |
| DOROTHY G PEETE | 52 AMSTERDAM, BUFFALO, NY 14215-3001 |
| DOROTHY G POTTER | 1451 20TH AVE, APT 212, EAST MOLINE, IL 61244-2352 |
| DOROTHY G ROESLER | 208 ORCHARD LN, ALEXANDRIA, IN 46001-1037 |
| DOROTHY G ROESLER & | CHARLES J ROESLER JT TEN, 208 ORCHARD LANE, ALEXANDRIA, IN 46001-1037 |
| DOROTHY G SALBENBLATT | TR DOROTHY G SALBENBLATT TRUST, UA 12/04/96, 5935 SHATTUCK RD 103, SAGINAW, MI 48603 |
| DOROTHY G SHIRLEY & | GEORGE D SHIRLEY JT TEN, 1004 BRYNWOOD PARK RD, CHATTANOOGA, TN 37415-2342 |
| DOROTHY G SMITH | 4215 S FOREST CIR, ENGLEWOOD, CO 80113-5008 |
| DOROTHY G TAYLOR | 6375 BADGER DR, LOCKPORT, NY 14094-5947 |
| DOROTHY G VANBARG | 5902 DEANE DRIVE, TOLEDO, OH 43613-1124 |
| DOROTHY G WATTERS | C/O JAMES K CRITCHLOW, 328 BARCLAY AVE, PITTSBURGH, PA 15221-4060 |
| DOROTHY G WHITCOMB | 4013 N W 39TH WAY, GAINESVILLE, FL 32606 |
| DOROTHY G WRIGHT | 1651 BERKELEY AVE, PETERSBURG, VA 23805-2809 |
| DOROTHY GABRIEL | PO BOX 2664, BELLEVIEW, FL 34421-2664 |
| DOROTHY GAIL ISAACSON | 2412 DELVERTON DR, ATLANTA, GA 30338 |
| DOROTHY GALE EASTHAM | SHADRICK, 3773 NORTH BAY DR, RACINE, WI 53402-3627 |
| DOROTHY GARBER | 149-B HERITAGE HILLS, SOMERS, NY 10589-1117 |
| DOROTHY GARLAND | 7038 EAST BUDDY LANE, CAMBY, IN 46113 |
| DOROTHY GARTSMAN AS | CUSTODIAN FOR GARY GARTSMAN, U/THE CALIFORNIA UNIFORM, GIFTS TO MINORS ACT, 9921 SUNSET BLVD, BEVERLY HILLS, CA 90210-3009 |
| DOROTHY GENE ALICE | 4017 ROSQUE DR, PLANO, TX 75074 |
| DOROTHY GETCH | 6811 TANGLEWOOD DR, YOUNGSTOWN, OH 44512-4928 |
| DOROTHY GIBSON WRIGHT | 9024 LITTLE HANPTON PL, CHARLOTTE, NC 28215-7520 |
| DOROTHY GIESELMAN | 120 W ADAMS AV 320, SAINT LOUIS, MO 63122-4084 |
| DOROTHY GIFFORD | 2602 FIFIELD RD, UNIT 301, PELLA, IA 50219-7929 |
| DOROTHY GINSBURG | 2812 HARVARD AVE NW, CANTON, OH 44709-3155 |
| DOROTHY GODFREY | 3005 PHEASANT RUN DR, CINNAMINSON, NJ 08077-4413 |
| DOROTHY GORDON | 13001 SW 11TH CT, HAWTHORNE A 105, PEMBROKE PINES, FL 33027-2163 |
| DOROTHY GRAHAM | 15 MANNING TERRACE, NEWPORT, RI 02840-2327 |
| DOROTHY GROGG | 1604 S 550 E, PERU, IN 46970-7130 |
| DOROTHY H ARDANOWSKI | 325 A HEARTH SIDE CM COMMO, BLOOMFIELD, NJ 07003 |
| DOROTHY H AUSTIN | 819 COUNTY RD 28, SOUTH NEW BERLIN, NY 13843-2233 |
| DOROTHY H BALLARD | 1805 FUTCH CREEK RD, WILMINGTON, NC 28411-9381 |
| DOROTHY H BARCIKOWSKI | 10 EASTWOOD ROAD, BRISTOL, CT 06010-2374 |
| DOROTHY H BONER | CUST ALLISON, BONER UTMA OH, 11723 SYMMES VALLEY DR, LOVELAND, OH 45140-8250 |
| DOROTHY H BONER | CUST CHRISTOPHER C BONER UTMA OH, 11723 SYMMES VALLEY DR, LOVELAND, OH 45140-8250 |
| DOROTHY H BORDEN | 3014 N 7TH ST, TERRE HAUTE, IN 47804-1032 |
| DOROTHY H BRANDON | 4717 ST RD 9-N, ANDERSON, IN 46012-1033 |

| | |
|---|---|
| DOROTHY H BROOKS | 817 W HARVARD, SILOAM SPGS, AR 72761-4013 |
| DOROTHY H BRYANT | 4064 S ROLLING RDG, WAYLAND, MI 49348-9788 |
| DOROTHY H CHARLTON | 3375 CARLIN DR, WEST CARROLLTON, OH 45449-2729 |
| DOROTHY H DANIEL | 4014 SEALY LN, COLUBUS, GA 31907-1194 |
| DOROTHY H DUGHI | 309 SOUTH PINE STREET, MAPLE SHADE, NJ 08052-1806 |
| DOROTHY H FLETCHER | 260 BAYVIEW DRIVE, CICERO, IN 46034-9440 |
| DOROTHY E FOGEL & | LYLE E FOGEL JT TEN, 807 SUGAR TREE RD, CRAWFORDSVILLE, IN 47933 |
| DOROTHY H FOWLER | TR DOROTHY H FOWLER TRUST, AGREEMENT 09/09/82, 2333 CECILIA AVE, SAN FRANCISCO, CA 94116-2509 |
| DOROTHY H GILKES & | ALFRED D GILKES JT TEN, 2282 HAROLD ST, DUBUQUE, IA 52001-3248 |
| DOROTHY H GOLOBACK & | JOSEPH D GOLOBACK JT TEN, 14120 BEATRICE, LIVONIA, MI 48154-4410 |
| DOROTHY H GRUBER | 2905 DYER, DALLAS, TX 75205-1907 |
| DOROTHY H HAMILTON & | THOMAS Y HAMILTON JT TEN, 7600 BURGOYNE 152, HOUSTON, TX 77063-3130 |
| DOROTHY H HAVLICSEK & | NANCY L HUNSICKER JT TEN, 709 WOOD STREET, BETHLEHEM, PA 18018-4421 |
| DOROTHY H HOJNA | 802 E 6TH ST, ROYAL OAK, MI 48067-2816 |
| DOROTHY H JALOWIECZ | 4981 WALKER AVE NW, COMSTOCK PARK, MI 49321-8340 |
| DOROTHY H JOHNSON | 2403 LANSIDE DR, WILM, DE 19810-4510 |
| DOROTHY H JOHNSON | TR, REVOCABLE LIVING TRUST DTD, 06/25/90 U/A DOROTHY H, JOHNSON, 1536 MCFARLAND ROAD, JUNCTION CITY, KS 66441-3310 |
| DOROTHY H KASE | 202 WELLINGTON 1361 BOOT ROAD, WEST CHESTER, PA 19380 |
| DOROTHY H KASE DANIEL B | KASE JR & WALTER Y ANTHONY, CO TTEES TRUST U/W OF JAMES, B KASE, 1061 KENNETT WAY, WEST CHESTER, PA 19380-5732 |
| DOROTHY H LAKE | 9 OAKWOOD DR, QUEENSBURY, NY 12804-1327 |
| DOROTHY H LYONS | 1409 GALLAGHERVILLE RD, DOWNIGTOWN, PA 19335-3676 |
| DOROTHY H MADEY & | MARCIANN M MADEY JT TEN, 5604 INWOOD STREET, CHEVERLY, MD 20785-1119 |
| DOROTHY H MCKINLEY | 3548 N W SUMNER LAKE DRIVE, ANDERSON, IN 46012 |
| DOROTHY H MYERS | 16001 LAKESHORE VILLA DR DR, TAMPA, FL 33613-1336 |
| DOROTHY H PLASTER | 216 JUNIPER CI, ADVANCE, NC 27006-8540 |
| DOROTHY H PUTNEY | 1085 UNQUOWA ROAD, FAIRFIELD, CT 06430-5005 |
| DOROTHY H REBAK | TR SURVIVORS TRUST 06/20/89, U/A DOROTHY H REBAK, 3840 LAMPSON AVE 116, SEAL BEACH, CA 90740 |
| DOROTHY H RICE | BOX 832, NORTHVILLE, MI 48167-0832 |
| DOROTHY H ROSS & MAURICE L | ROSS JR TR OF THE DOROTHY H, ROSS TR U/A DTD 4/21/79, 713 CONCORD DRIVE, HIGHLAND PARK, IL 60035-3929 |
| DOROTHY H SCOTT | TR UA 03/13/97, DOROTHY H SCOTT FAMILY TRUST, 10583 CHISHOLM TRAIL, CHERRY VALLEY, CA 92223 |
| DOROTHY H SEYMOUR | 6055 ARMOR DUELLS RD, UNIT L, ORCHARD PARK, NY 14127 |
| DOROTHY H SKINNER | 13947 SEMINOLE, REDFORD, MI 48239-3033 |
| DOROTHY H SMITH & | DOUGLAS H SMITH TEN ENT, 1054 E BENNING ROAD, GALESVILLE, MD 20765 |
| DOROTHY H STOUT | 250 SIERRA VISTA DRIVE, COLORADO SPRINGS, CO 80906-7229 |
| DOROTHY H SUDER & | ERNEST E SUDER JT TEN, 1728 OAKES AVE, YORK, PA 17404-6701 |
| DOROTHY H SWIFT | 1315 CAMERO DR, THE VILLAGES, FL 32159-0028 |
| DOROTHY H TAMBASCO | 221 WEMBRIDGE DRIVE, EAST SYRACUSE, NY 13057-1637 |
| DOROTHY H THOMSEN & | DOROTHY T PERSONS &, JOHN F THOMSEN JT TEN, 173 CHERRY OAK TRAIL, PETAL, MS 39465 |
| DOROTHY H TRAYLOR | BOX 165, AURORA, NE 68818-0165 |
| DOROTHY H WADE & | LINDA W GETTLE &, NANCY A WADE JT TEN, 1700 ESTRELLITA DR, CHATTANOOGA, TN 37421-5753 |
| DOROTHY H WERLICH | 25 LAKE ST, NORFOLK, MA 02056 |
| DOROTHY H WETHERN | 9993 OLD WAGON TRAIL, EDEN PRAIRIE, MN 55347 |
| DOROTHY H WILLIAMS | TR, DOROTHY H WILLIAMS REVOCABLE, LIVING TRUST U/A 01/12/95, 2490 SOUTH FENTON ROAD, HOLLY, MI 48442-8372 |
| DOROTHY HAAG BOGUE | BOX 216, HOLLANDALE, MS 38748-0216 |
| DOROTHY HALE | 2147 NEFF RD, DAYTON, OH 45414-5221 |
| DOROTHY HALISON | 111 FORD AVE, HIGHLAND PARK, MI 48203-3622 |
| DOROTHY HALL & | WILLIAM HALL JT TEN, 3326 AVALON RD, SHAKER HEIGHTS, OH 44120-3416 |
| DOROTHY HAMILTON KNIGHT & | PRISCILLA ANN MAC KIE JT TEN, 507 FIFTH LN, PALM BEACH GARDENS FL,  33418-3549 |
| DOROTHY HAMILTON KNIGHT & | ROBERT ALLAN KNIGHT JT TEN, 507 FIFTH LN, PALM BEACH GARDENS FL,  33418-3549 |
| DOROTHY HARMON | 48 WOODHAVEN LANE, WILLINGBORO, NJ 08046-3417 |
| DOROTHY HARRIS | 14368 ASBURY PK, DETROIT, MI 48227-1369 |
| DOROTHY HARRISON | PO BOX 386, RANCHO SANTA FE, CA 92067-0386 |
| DOROTHY HARTY | 2691 W GOLF BLVD, POMPANO BEACH, FL 33064-3759 |
| DOROTHY HASKINS CONS | ANNA L JOSEPH, PO BOX 11424, LEXINGTON, KY 40575 |
| DOROTHY HEIDENREICH | 21900 ADDINGTON BLVD, APT 219, ROCKY RIVER, OH 44116 |
| DOROTHY HEIL & | CHRISTINE FERRARI JT TEN, 8 POND DR WEST, RHINEBECK, NY 12572-1902 |
| DOROTHY HEINRICH | 71 WARREN ST, WASHINGTON, NJ 07882-1313 |
| DOROTHY HELENE STERN | CUST JUDITH ANN STERN UGMA CA, 67 REED RANCH ROAD, TIBURON, CA 94920-2054 |
| DOROTHY HILES VANDERLUIT | 310 SUBURBAN DR, ANDERSON, IN 46017-9692 |
| DOROTHY HILL | 8017 THIRD AVE, DETROIT, MI 48202-2420 |
| DOROTHY HILL | 11740 SUSSEX, DETROIT, MI 48227-2028 |
| DOROTHY HIRSCHFELD | 2701 ROSCOMARE RD, LOS ANGELES, CA 90077-1632 |
| DOROTHY HISER & DOUGLAS | E HISER & PATRICIA A, WHEELER & JILL A, HARRIGAN JT TEN, 106 E BENNETT ST, SALINE, MI 48176-1255 |
| DOROTHY HOLLENBECK | 405 N GOSPEL ST, PAOLI, IN 47454-1413 |
| DOROTHY HOPE DODSON | 732 TREYS DRIVE, WINCHESTER, VA 22601-3200 |
| DOROTHY HORCH COOPER | 3534 TREE LANE, KINGWOOD, TX 77339-2607 |
| DOROTHY HOUSE | 3145 BERTHA DR, SAGINAW, MI 48601-6906 |
| DOROTHY HOWELL MARSHALL | BOX 62, FLUSHING, OH 43977-0062 |
| DOROTHY HUDSON | 215 BROOKWOOD DR, ENGLEWOOD, OH 45322-2461 |
| DOROTHY HYSER | 610 50TH AVE TERRACE WEST, BRADENTON, FL 34207 |
| DOROTHY I ANTHONY & | ERIC RYAN ANTHONY JT TEN, 205 LOTUS DRIVE, SAFETY HARBOR, FL 34695-4719 |
| DOROTHY I ANTHONY & | MICHAEL J ANTHONY JT TEN, 205 LOTUS DRIVE, SAFETY HARBOR, FL 34695-4719 |
| DOROTHY I BRYANT | BOX 3553, BROOKHAVEN, MS 39603-7553 |

| | |
|---|---|
| DOROTHY I CHALLAND | TR U/A, DTD 12/04/81 DOROTHY I, CHALLAND TRUST 101, BOX 336, LELAND, IL 60531-0336 |
| DOROTHY I COOPER | BOX 292424, KETTERING, OH 45429-0424 |
| DOROTHY I CRAWFORD | 127 FAIRGROUND AVE, DAYTON, OH 45409-2610 |
| DOROTHY I CROSSLEY | MITTERSILL ROAD, FRANCONIA, NH 03580 |
| DOROTHY I DRAKE | 1739 N ARBOGAST ST, GRIFFITH, IN 46319-1379 |
| DOROTHY I GAMBLE | 33 EDNA, PONTIAC, MI 48341-1902 |
| DOROTHY I GOOD | 229 WEST SHEFFIELD AVE, PONTIAC, MI 48340-1855 |
| DOROTHY I HANKINS | 612 E HOFFER ST, KOKOMO, IN 46902-5708 |
| DOROTHY I HAY | TR DOROTHY I HAY LIVING TRUST, UA 05/15/96, 1110 FAIRWAY BLVD, TROY, MI 48098-6108 |
| DOROTHY I MARINER | 1438 WESTFIELD S W, NORTH CANTON, OH 44720-4261 |
| DOROTHY I MORRIS & | JOHN E MORRIS JT TEN, 198 IRONWOOD, VACAVILLE, CA 95688-2731 |
| DOROTHY I SEURING | 13555 W MONTAGUE RD, BAILEYVILLE, IL 61007-9731 |
| DOROTHY I STOVER | 922 W PERKINS ST, HARTFORD CITY, IN 47348-1239 |
| DOROTHY I STUCKEY | 3203 ELLIOTT ST, ALEXANDRIA, LA 71301-4806 |
| DOROTHY I WOOD & | DAVID L WOOD &, JAMES R WOOD JT TEN, 3113 DEARBORN, FLINT, MI 48507-1856 |
| DOROTHY ILES GREEN | 504 VIRGINIA ST, ROANOKE RAPIDS, NC 27870-2925 |
| DOROTHY INEZ THOMAS | 5476 PINEDALE CIR, SUGAR HILL, GA 30518-4564 |
| DOROTHY INGESOULIAN | 26538 KENDALL CT, DETROIT, MI 48239-2912 |
| DOROTHY IRENE ATKINS | PO BOX 5856, ATHENS, OH 45701 |
| DOROTHY IRENE JOHNSON | 1536 MC FARLAND RD, JUNCTION CITY, KS 66441-3310 |
| DOROTHY J ADAIR | 900 CROCUS CRESCENT, WHITBY ON L1N 2A7, CANADA |
| DOROTHY J ALEXANDER | 278 MILLINGTON RD, CORTLANDT MANOR, NY 10567-1647 |
| DOROTHY J BEACHY | 15441 BIRTLEY RIDGE DR, HUNTERSVILLE, NC 28078-5951 |
| DOROTHY J BERLIN | CUST MARY BERLIN UGMA IL, 240 E VERDUGO AVE, APT 222, BURBANK, CA 91502 |
| DOROTHY J BIGGS | 433 HAMMOND ST, WESTERNPORT, MD 21562-1205 |
| DOROTHY J BIGLER | 1726 LELAND AVE, LIMA, OH 45805-1829 |
| DOROTHY J BLAKEY | TR, BLAKEY FAMILY TRUST DTD, 31217, 2225 LINDLEY WAY, RENO, NV 89509-3724 |
| DOROTHY J BOREK | 9622 W LAPHAM ST, W ALLIS, WI 53214-4144 |
| DOROTHY J BORGERT | 3968 INDIAN RIPPLE RD, DAYTON, OH 45440-3450 |
| DOROTHY J BROCK | 321 WEST WITHERBEE, FLINT, MI 48503-1071 |
| DOROTHY J BROWN | 116 BELT AVE, O'FALLON, IL 62269-1705 |
| DOROTHY J BROWN | 6115 GLEN EAGLES DR, WEST BLOOMFIELD, MI 48323 |
| DOROTHY J BROWNING | 4155 CHESELDINE ROAD S E, LONDON, OH 43140-9564 |
| DOROTHY J BUBACZ | 4141 PARKLAWN AVE 217, EDINA, MN 55435-4601 |
| DOROTHY J BURDETT | 1213 S EUCLID AVE, PRINCETON, IL 61356-2464 |
| DOROTHY J BYER | 921 SUMMERLIN CT, ANDERSON, IN 46011-9021 |
| DOROTHY J BYRNE | 5114 ALTHEA DRIVE, ANNANDALE, VA 22003-4146 |
| DOROTHY J CHENAULT & | THEODORE L CHENAULT, TR UA 01/27/92 THE DOROTHY, J CHENAULT TRUST, 273 AMANDA CT, OREGON CITY, OR 97045-3467 |
| DOROTHY J CLARK | 550 W HILDALE ST, DETROIT, MI 48203-4562 |
| DOROTHY J COLEMAN | 66 W FLOYD AVE, DAYTON, OH 45415 |
| DOROTHY J COMER | 1716 BARBARA CIRCLE, BEAR, DE 19701-1387 |
| DOROTHY J CONOVER | 1412 POPLAR AVE, BREWTON, AL 36426-1335 |
| DOROTHY J COOKE | 13929 PENROD, DETROIT, MI 48223-3545 |
| DOROTHY J CUMMINGS | 146 WISTERIA DR, OAKWOOD, OH 45419-3453 |
| DOROTHY J DUFF | 618 WEST 4 MILE RD, GRAYLING, MI 49738-8076 |
| DOROTHY J DUPREE | 1420 CHESTNUT LANE, JACKSON, MS 39212-4307 |
| DOROTHY J EMBREE | 1725 ALLEN DR, WESTLAKE, OH 44145-2509 |
| DOROTHY J ESCHENWICK | ATTN DOROTHY J SHOCK, 3869 S 50TH AVE, SEARS, MI 49679-8719 |
| DOROTHY J ESCHENWICK & | JOHN N SHOCK JT TEN, 3869 S 50TH AVE, SEARS, MI 49679-8719 |
| DOROTHY J FEES | 39081 SUGAR RIDGE RD, NO RIDGEVILLE, OH 44039-3534 |
| DOROTHY J FINLEY & | DONALD E FINLEY JT TEN, 16W 450 HILLSIDE LANE, HINSDALE, IL 60521-6148 |
| DOROTHY J FINN & | JUDITH A DOAN JT TEN, 43 RAEMOOR DR, PALM COVES, FL 32164 |
| DOROTHY J FLEMING | 12 LOUDON DR UNIT 9, FISHKILL, NY 12524-1879 |
| DOROTHY J FORTER | 205 LINDEN PONDS WAY, APT 412, HINGHAM, MA 02043 |
| DOROTHY J FULLAM | HC 34 BOX UNIT 2-BX2, BURNT RANCH, CA 95527-9801 |
| DOROTHY J GALE | BOX 364, SCOTTSDALE, AZ 85252-0364 |
| DOROTHY J GARWOOD | 35 BRONWOOS STREET, NEW LEBANON, OH 45345-1201 |
| DOROTHY J GILMORE | 4105 FAWN TRAIL NE, WARREN, OH 44483 |
| DOROTHY J GIORGIANNI | 273 WHEATLEY RD, OLD WESTBURY, NY 11568-1025 |
| DOROTHY J GRAHAM GREGORY | 3101 VISTA DR 5208, ROSENBERG, TX 77471-2384 |
| DOROTHY J GRAZIER | 81 TAFT ROAD, PORTSMOUTH, NH 03801 |
| DOROTHY J HALLETT | 2412 DUTCH HOLLOW RD, AVON, NY 14414-9710 |
| DOROTHY J HARRISON | 4567 N EDGEWOOD AVE, CINCINNATI, OH 45232-1803 |
| DOROTHY J HIGBIE | TR, DOROTHY J HIGBIE REVOCABLE TRUST UA, 36627, 1276 COCONUT DR, FORT MYERS, FL 33901-6609 |
| DOROTHY J HOLM | 10354 BORN ST, THREE RIVERS, MI 49093-8224 |
| DOROTHY J HOMIK | 4436 ST MARTINS DR, FLINT, MI 48507-3727 |
| DOROTHY J HOOVER | PO BOX 427, STANDISH, MI 48658 |
| DOROTHY J HUTCHINSON | 8104 RIVERVIEW DR, FLINT, MI 48532-2273 |
| DOROTHY J JOHNSTON | 2014 S 102ND ST, APT 328, WEST ALLIS, WI 53227-1351 |
| DOROTHY J JONES & | ARTHUR K JONES &, KRISTEN J JONES JT TEN, 8312 DINAH WAY, LOUISVILLE, KY 40242-2516 |
| DOROTHY J KALLEMYN | 3926 RIVER OAKS DR, DES MOINES, IA 50312-4639 |
| DOROTHY J KIKOLER & DAVID J | KIKOLER TR THE SIGMUND, KIKOLER INTERVIVOS TRUST U/A, DTD 12/29/75, 2746 NORMA CT, GLENVIEW, IL 60025-4661 |
| DOROTHY J KIRKBRIDE & | CHARLES R KIRKBRIDE III &, BARBARA J DALL &, GARY L KIRKBRIDE JT TEN, 1301 CENTER AVE, BAY CITY, MI 48708-6107 |

| | |
|---|---|
| DOROTHY J LAIRD & | WILLIAM J LAIRD TEN ENT, 116 CRUMP RD, EXTON, PA 19341-1510 |
| DOROTHY J LANSING | 124 GLEN DRIVE, ONEONTA, NY 13820-3553 |
| DOROTHY J LATTIMORE | 2414 ASHURST RD, UNIVERSITY HT, OH 44118-3644 |
| DOROTHY J LE SCHANDER | 36 LYNNWOOD DR, BROCKPORT, NY 14420-1424 |
| DOROTHY J LEMIEUX | 950 N CHEVROLET AVE, FLINT, MI 48504-4624 |
| DOROTHY J LYONS | RR 1 BOX 236B, OCEAN VIEW, DE 19970-9712 |
| DOROTHY J MAGEE | 1150 MAPLE KREST DR, FLINT, MI 48532-2228 |
| DOROTHY J MARRON | 2 JACQUELIN AVE, HO HO KUS, NJ 07423-1307 |
| DOROTHY J MC DONALD | PO BOX 83, IMLAY CITY, MI 48444-0083 |
| DOROTHY J MCLEAN | 5069 ESTA DR, FLINT, MI 48506-1546 |
| DOROTHY J MEERDINK | C/O RONCINSKE, 111 JOANNE DR, ROCHESTER, NY 14616-4945 |
| DOROTHY J MOROCCO | 11688 SHERWOOD TRAIL, CHESTERLAND, OH 44026-1729 |
| DOROTHY J MORRIS | 1210 SUBSTATION ROAD, BRUNSWICK, OH 44212-1912 |
| DOROTHY J NORTON | 2963 HENDERSON ROAD, TUCKER, GA 30084-2342 |
| DOROTHY J O'BRIEN & | JAMES E O'BRIEN TEN ENT, 9190 WAYNE HIGHWAY, WAYNESBORO, PA 17268-9649 |
| DOROTHY J OBRIEN | RD 6 BOX 40A, GREENSBURG, PA 15601-9308 |
| DOROTHY J PEARSON | 6353 LA ROCQUE CIRCLE, LANSING, MI 48917-9740 |
| DOROTHY J PHILLIPS | 1461 N MALLARD CIRCLE, OWOSSO, MI 48867 |
| DOROTHY J PHILLIPS & | DEBORAH SUE STODDARD JT TEN, 1461 MALLARD CIR, OWOSSO, MI 48867-1987 |
| DOROTHY J PONZIO | 37612 BARKRIDGE CIRCLE, WESTLAND, MI 48185-3207 |
| DOROTHY J POWELL | 1205 SE 46 LN APT 104, CAPE CORAL, FL 33904-8603 |
| DOROTHY J PRESTON | 252 OVERLOOK DR, GREENWICH, CT 06830-6720 |
| DOROTHY J PURNELL | 2910 LUCERNE DR, JANESVILLE, WI 53545 |
| DOROTHY J QUAZZA | 122 SHERMAN AVE, CEDAR GROVE, NJ 07009-1729 |
| DOROTHY J RAMMING | 7974 CHESTNUT RIDGE ROAD, GASPORT, NY 14067-9277 |
| DOROTHY J REED | 22416 SCHAFER DR, CLINTON TWP, MI 48035-1867 |
| DOROTHY J REED | TR UA 01/28/98, DOROTHY J REED TRUST, 22416 SCHAFER DR, CLINTON TOWNSHIP, MI 48035 |
| DOROTHY J REYNOLDS | 7662 W LEON TE B, MILWAUKEE, WI 53218-2627 |
| DOROTHY J RIEKKOLA | 610 18TH ST, ASTORIA, OR 97103-3507 |
| DOROTHY J ROGERS | TR U/A, DTD 06/20/94 THE DOROTHY J, ROGERS REVOCABLE LIVING TRUST, 30084 MIRAGE CT, WARREN, MI 48093-2587 |
| DOROTHY J RUDNISKI | 98 SHOREHAM PARKWAY, BUFFALO, NY 14216-2203 |
| DOROTHY J SCHNEIDER | 33532 AVONDALE ST, WESTLAND, MI 48186-7838 |
| DOROTHY J SHIREY | 922 HARDING RD, HINSDALE, IL 60521-4819 |
| DOROTHY J SKIPPER | 2360 DIONNE RD, CAMPBELLTON, FL 32426-6900 |
| DOROTHY J SMILEY & | JACK RICHARD SMILEY JT TEN, 367 SUMMERFIELD DR, WESTLAND, MI 48185-7127 |
| DOROTHY J SMITH | 6260 PUFFER RD, DOWNERS GROVE, IL 60516-1607 |
| DOROTHY J SNOW | TR UA 05/11/95, DOROTHY J SNOW TRUST, 4032 10TH AVE, LEAVENWORTH, KS 66048 |
| DOROTHY J SPEETZEN | 17 LAVINA CT, ORINDA, CA 94563 |
| DOROTHY J SPENCER | 122 ELYRIA AVE, AMHERST, OH 44001 |
| DOROTHY J STENZEL | 920 EAST ROBINSON ST APT 7B, N TONAWANDA, NY 14120-2662 |
| DOROTHY J THORPE | 3556 BRENDA DR, TOLEDO, OH 43614-2301 |
| DOROTHY J TURLAND | PO BOX 3094, MELVINDALE, MI 48122-0094 |
| DOROTHY J VASQUEZ | TR UA 05/02/91 THE MJ & DJ, VASQUEZ FAMILY TRUST, 9612 LENA CT, OAKDALE, CA 95361-8819 |
| DOROTHY J VOELCKER | 322 S 6TH ST, TERRE HAUTE, IN 47807-4217 |
| DOROTHY J WAWROSE | TOPOWAW HILL MT RTE, HUNTINGTON, PA 16652 |
| DOROTHY J WELLS | 1150 N LAKE SHORE DR, APT 2A, CHICAGO, IL 60611-1609 |
| DOROTHY J WHITMORE & | MARY I MC KENNEY JT TEN, ATT MOORE, 4 DRURY LANE, DANVERS, MA 01923-1324 |
| DOROTHY J WILDER | 10999 DEWITT, BELLEVILLE, MI 48111-1393 |
| DOROTHY J WILLIAMS | 9 NORTH DIAMOND ST, GREENVILLE, PA 16125-2401 |
| DOROTHY J WILLIAMS | PO BOX 119, MIDDLE, IA 52307 |
| DOROTHY J WITT | 2759 GAYLORD AVE, KETTERING, OH 45419-2311 |
| DOROTHY J ZACHARSKI | 618 BRIDLE LN, CARY, IL 60013-6305 |
| DOROTHY J ZIEGLER & | RICHARD R ZIEGLER & MARY C ZIEGLER JT TEN, 2295 LYONS RD, CORUNNA, MI 48817-9501 |
| DOROTHY JAMES | 11 SIR PAUL CT, MIDDLETOWN, NJ 07748-3542 |
| DOROTHY JANE EMERY | 710 ROCKLAND AVE, LAKE BLUFF, IL 60044-2014 |
| DOROTHY JANE EMERY & | CHARLES R EMERY JT TEN, 1210 IDA, FLINT, MI 48503-3524 |
| DOROTHY JANE HRAB & | KEVIN S HRAB JT TEN, 305 HAMILTON AVE, TONAWANDA, NY 14150-5909 |
| DOROTHY JANE WALLACE | 19735 MEADOWBROOK RD, HAGERSTOWN, MD 21742-2522 |
| DOROTHY JANES | 38821 GARDENSIDE DR, WILLOUGHBY, OH 44094-7905 |
| DOROTHY JEAN ANDERSON | 1503 N HAYDEN ISLAND DR 54, PORTLAND, OR 97217-8273 |
| DOROTHY JEAN BROGAN & | KATHLEEN JEAN SCHNEIDER JT TEN, 1421 UNION STREET, PORT HURON, MI 48060 |
| DOROTHY JEAN BROWN | 2721 DEERING, ODESSA, TX 79762-5123 |
| DOROTHY JEAN COOK | 116 E BROADWAY, DRUMRIGHT, OK 74030-3802 |
| DOROTHY JEAN FLESHER | TR UA 02/06/03, DOROTHY JEAN FLESHER TRUST, 2814 DARIEN DR, LANSING, MI 48912 |
| DOROTHY JEAN GRAHAM & | GREGORY SEAN GRAHAM-EST TEN COM, 3101 VISTA DR 5208, ROSENBERG, TX 77471-2384 |
| DOROTHY JEAN KEROUAC & | EDWARD J KEROUAC JT TEN, 812 CYPRESS DR, DAVISON, MI 48423-1918 |
| DOROTHY JEAN LEMESANY | 502 COUNTRY CLUB TERRACE, LAWRENCE, KS 66049-2454 |
| DOROTHY JEAN MEYERS | 809 ODSILA WA, FONTANA, WI 53125-1568 |
| DOROTHY JEAN MORTON | 4180 ROLLING OAKS DR, WINTER HAVEN, FL 33880 |
| DOROTHY JEAN SLEZSAK | TR, ANDREW JOSEPH SLEZSAK FAM, TRUST UA 03/02/92, 423 CONRAD HILLS ROAD, HAVANA, FL 32333-3841 |
| DOROTHY JEAN SMITH | ROUTE 1 BOX 2100, URBANA, MO 65767-9643 |
| DOROTHY JEAN WATSON | 11359 MANCHESTER DR, FENTON, MI 48430-2589 |
| DOROTHY JEAN WHEATLEY | TR DOROTHY JEAN WHEATLEY TRUST, UA 11/17/95, 3645 OAKSHIRE, WATERFORD, MI 48328-3548 |

| | |
|---|---|
| DOROTHY JEANNE RICHARD MIXSON | 3044 MCCONNELL DR, BATON ROUGE, LA 70809 |
| DOROTHY JENNINGS | 72 MARLBOROUGH ROAD, WEST HEMPSTEAD, NY 11552-1714 |
| DOROTHY JESSUP | 2700 VIRGINIA AVE NW, WASHINGTON, DC 20037-1908 |
| DOROTHY JOANNE RICHARDS | 1940 KNOLLWOOD, FAIRMONT, MN 56031-2304 |
| DOROTHY JOHNSON | 1412 BELMONT AVE, KOKOMO, IN 46902-6042 |
| DOROTHY JONES | 3618 MASON, FLINT, MI 48505-4020 |
| DOROTHY JONES | 558 WINDING WAY, WARMINISTER, PA 18974-5453 |
| DOROTHY JUNE CATHEY | 2819 PERSHING, GRANITE CITY, IL 62040-5952 |
| DOROTHY K AMBROGIO | 20018 SALISBURY, ST CLAIR SHORES, MI 48080-3376 |
| DOROTHY K BARR | 404 VILLAGE LAKE DR, LOUISVILLE, KY 40245-5246 |
| DOROTHY K BENSHOP | TR U/A DTD/02/10-92 THE DOROTHY, K BENSHOP TRUST, 444 PRESCOTT AVE, APT 320, EL CAJON, CA 92020 |
| DOROTHY K CAPODICE | TR UNDER DECLARATION OF TRUST, 32121, C/O DOROTHY A O'MALLEY, 155 N HARBOR DR 4112, CHICAGO, IL 60601 |
| DOROTHY K COWEN | TR REVOCABLE TRUST 03/19/84, U/A DOROTHY K COWEN, 1808 STOCKWELL CT, CHARLOTTE, NC 28270-9788 |
| DOROTHY K CROYLE | 2626 LITTLE HICKORY DR, LANSING, MI 48911 |
| DOROTHY K ENGEL | 82 DARTWOOD DRIVE, CHEEKTOWAGA, NY 14227-3122 |
| DOROTHY K FORAN | 17 EAST 6TH STREET, CLIFTON, NJ 07011-1165 |
| DOROTHY K HALTOM & | ALAN E HALTOM JT TEN, 299 MEADOWLARK DR APT C, PLAINFIELD, IN 46168 |
| DOROTHY K HARRISON | BOX 1023, OWOSSO,  48867-6023 |
| DOROTHY K HEIGHTON | 70 DAISY CT, TIPP CITY, OH 45371-2962 |
| DOROTHY K HINDMAN | 204 E 10TH ST, RUSSELLVILLE, KY 42276-2116 |
| DOROTHY K HOAGG | 4784 BOSTON POST RD, PELHAM MANOR, NY 10803-3048 |
| DOROTHY K LANE | 592 RACEBROOK RD, ORANGE, CT 06477-1913 |
| DOROTHY K LANG | 340 NORTH WABASH AVE, APT D108, GLENDORA, CA 91741-2677 |
| DOROTHY K MCMINN & | WILLIAM L MC MINN JT TEN, 1728 SOUTH RIVER VIEW ROAD, PERU, IN 46970 |
| DOROTHY K MENDELSON | 150 E 69TH ST, N Y, NY 10021-5704 |
| DOROTHY K MORRIS | 211 DANUBE WAY, PALM BEACH GARDENS, FL 33410 |
| DOROTHY K OKAZAKI | TR DOROTHY K OKAZAKI TRUST, AGREEMENT 07/20/83, 2029 LEE PLACE, HONOLULU, HI 96817-2442 |
| DOROTHY K PARTIN | 400 KENSINGTON ST, PORT CHARLOTTE, FL 33954-3004 |
| DOROTHY K PERHACH | 7146 LOVEWARNER ROAD, CORTLAND, OH 44410-9623 |
| DOROTHY K POLLOCK | 8501 CHARING CROSS RD, LOUISVILLE, KY 40222-4503 |
| DOROTHY K REINOHL | 112 COLONY SOUTH DR, TARPON SPRINGS, FL 34689-2865 |
| DOROTHY K SAVAGE & | JUDITH A SHARP JT TEN, 14224 MOFFETT DR, FENTON, MI 48430 |
| DOROTHY K SCHORIN | 4824 STANTON AVE, PITTSBURGH, PA 15201 |
| DOROTHY K STEVENSON | 11 BAYVIEW AVE BOX 181, HAMPTON BAYS, NY 11946-1400 |
| DOROTHY K TALBERT | 506 SUNSHINE AVE, ALAMO GORDO, NM 88310 |
| DOROTHY K THOMPSON | 69 FRIENDSHIP CIRCLE, DAYTON, OH 45426 |
| DOROTHY K WILDE | 1735 KRAMERIA ST, DENVER, CO 80220-1554 |
| DOROTHY K ZIEBELL | 10000 W BAY HARBOR DR 203, BAY HARBOR ISLANDS FL,  33154-1501 |
| DOROTHY KACZOR | 300 KENNELY RD APT 244, SAGINAW, MI 48609-7706 |
| DOROTHY KAHLE | 995 E BASELINE RD 1055, TEMPE, AZ 85283 |
| DOROTHY KALLMAN | APT 15E, 150 WEST END AVE4, NEW YORK, NY 10023-5702 |
| DOROTHY KALVAITIS | 15 RESTWOOD DRIVE, WATERBURY, CT 06705-3544 |
| DOROTHY KAPLAN | TR, DOROTHY KAPLAN LIVING TRUST UA, 31002, 3400 WAGNER HEIGHTS RD APT 370, STOCKTON, CA 95209 |
| DOROTHY KAUFFMAN | 712 CANTERBURY HILL, SAN ANTONIO, TX 78209-2820 |
| DOROTHY KAUFFMAN | TR UW, LEWIS J KAUFFMAN, 712 CANTERBURY HILL, SAN ANTONIO, TX 78209-2820 |
| DOROTHY KAUFMAN | 4675 STATE ROUTE 208, VOLANT, PA 16156 |
| DOROTHY KAUFMAN & | LLOYD R KAUFMAN &, JOHN T KAUFMAN JT TEN, 39 GRANGE RD, MCDONALD, PA 15057-2494 |
| DOROTHY KAYE MARSH | BOX 236, BUNOLA, PA 15020-0236 |
| DOROTHY KEILMAN & | LEONARD R KEILMAN JT TEN, 2107 CARDINAL DR, EAST CHICAGO, IN 46312-3118 |
| DOROTHY KENNY & | CHRISTOPHER P O'BRIEN JT TEN, 299 NEWKIRK AVE, BROOKLYN, NY 11230 |
| DOROTHY KING FOSS | C/O SHIRLEY HARDY, RR1 BOX 1740, FAIRVIEW, MT 59221-9709 |
| DOROTHY KISTNER | 7600 WESTCHESTER DR, BELLEVILLE, IL 62223-2639 |
| DOROTHY KLADZIE | 50 MCKENZIE CT, BUFFALO, NY 14227-3237 |
| DOROTHY KNOWLTON & EARL L | KNOWLTON & LAWRENCE L KNOWLTON JT T, 1213 WOODWARD, KALAMAZOO, MI 49007-2316 |
| DOROTHY KOKALARES | TR KOKALARES FAMILY TRUST, UA 01/20/97, 3046 RAIN DANCE LN, N FT MYERS, FL 33917 |
| DOROTHY KROL | 2708 PANGBURN HOLLOW RD, MONONGAHELA, PA 15063-4607 |
| DOROTHY KURTZWORTH | 491 MORGAN STREET, TONAWANDA, NY 14150-1825 |
| DOROTHY L ALLEN | 5940 TUXEDO TERR, L A, CA 90068-2462 |
| DOROTHY L ALLEXA | 5642 N CIRCLEVIEW DR, SEVEN HILLS, OH 44131 |
| DOROTHY L BABIAN & | MARY L BABIAN JT TEN, PO BOX 1395, ATHENS, TN 37371-1395 |
| DOROTHY L BASTA & | FRANCES B MC GUCKIN JT TEN, 500 BEVERLY RD, NEWARK, DE 19711-5132 |
| DOROTHY L BAYLISS TR | UA 09/17/1993, THE BAYLISS FAMILY TRUST, 223 VIRGINIA PLACE, COSTA MESA, CA 92627 |
| DOROTHY L BEATTY | 5711 RESEDA BLVD APT 106, TARZANA, CA 91356-2201 |
| DOROTHY L BECK | TR DOROTHY L BECK FAM TRUST, UA 07/18/96, 3300 ASHBURTON DR, ANTIOCH, CA 94509-5197 |
| DOROTHY L BOWEN | 3144 GOLFHILL DRIVE, WATERFORD, MI 48329-4517 |
| DOROTHY L BROOKS | 1867 SOUTH BOYD DRIVE, ROCKY FACE, GA 30740-9459 |
| DOROTHY L BUCKLEY | 17 LAKEVIEW DR, LANSING, NY 14882-8860 |
| DOROTHY L BUNDA | 13318 DEMOTT COURT, WARREN, MI 48093-6606 |
| DOROTHY L CAGLE | 2755 KERCHER LANE, ALTON, IL 62002-7554 |
| DOROTHY L CALLIHAN | BOX 523, SHREVE, OH 44676-0523 |
| DOROTHY L CALVERT | 19601 MAGNOLIA PK, SOUTHFIELD, MI 48075-7311 |
| DOROTHY L CARR | CUST CRAIG A CARR UGMA PA, 131 VALLEY VIEW DR, PITTSBURGH, PA 15215-1030 |
| DOROTHY L CARR | CUST DAVID W CARR UGMA PA, 209 SUMMIT DR, PITTSBURGH, PA 15238-2921 |

| | |
|---|---|
| DOROTHY L CARSON | 19180 HARTWELL, DETROIT, MI 48235-1248 |
| DOROTHY L COLE | 1381 GARFIELD PL, ELIZABETH, NJ 07208-2764 |
| DOROTHY L COSTELLO | BOX 433, MASSENA, NY 13662-0433 |
| DOROTHY L CROPP | 476 W VALLETTE, ELMHURST, IL 60126-4212 |
| DOROTHY L DALY | 91 LAMBER LN, BOX 463, BRIDGEHAMPTON, NY 11932 |
| DOROTHY L DANIELS | 8930 PEPPERIDGE DRIVE, SPOTSYVANIA, VA 22553-2564 |
| DOROTHY L DYKES | 51 HUMMINGBIRD WAY, AMELIA, OH 45102-2193 |
| DOROTHY L ELDRIDGE & | MICHAEL K ELDRIDGE JT TEN, 211 GRAND AVENUE, PALISADES PK, NJ 07650 |
| DOROTHY L EMERY | 320 S LURAY ST, GREENVILLE, MI 48838-1682 |
| DOROTHY L EMERY | 3509 N FRANKLIN, FLINT, MI 48506-2843 |
| DOROTHY L EX | TR, VICTOR E & DOROTHY L EX, REVOCABLE FAMILY TRUST, U/T/A DTD 09/22/93, 8223 E CARPENTER RD, DAVISON, MI 48423-8962 |
| DOROTHY L FALCONE | 1727 CLOVER LANE, JANESVILLE, WI 53545-0617 |
| DOROTHY L FARRIS | 1717 CLIFFVIEW RD, CLEVELAND, OH 44112-1112 |
| DOROTHY L FINK | 395 E EDWARDSVILLE RD 102, WOOD RIVER, IL 62095-1652 |
| DOROTHY L FISHER | TR U/A, DTD 08/03/89 M-B DOROTHY L, FISHER, 41130 FOX RUN RD, #409, NOVI, MI 48377 |
| DOROTHY L FRAZIER | 5041 IVANHOE, DETROIT, MI 48204-3629 |
| DOROTHY L GANOE | 13814 EMERY, CLEVELAND, OH 44135-1520 |
| DOROTHY L GARDNER | 9020 SCHANTZ RD, BREINIGSVILLE, PA 18031-1845 |
| DOROTHY L GATES | 609 S MAIN STREET, DAVISON, MI 48423-1813 |
| DOROTHY L GIROIR | 14923 CAMINO RANCHO DR, HOUSTON, TX 77083-3222 |
| DOROTHY L GRANT | 1919-72ND AVE, PHILADELPHIA, PA 19138-2701 |
| DOROTHY L GRIMM | TR DOROTHY L GRIMM TRUST, UA 08/24/95, PO BOX 198, BULVERDE, TX 78163-0198 |
| DOROTHY L HADAC | 18469 JAMESTOWN CIR, NORTHVILLE, MI 48167-3524 |
| DOROTHY L HERNANDEZ-MARTIEN | 100 GOLDEN LN 214, DOVER, DE 19901-5404 |
| DOROTHY L HESSE | 16 CARTER WAY, BRICK, NJ 08723-7836 |
| DOROTHY L HEYART | 6331 CANMOOR, TROY, MI 48098-1818 |
| DOROTHY L HITTLER | 1946 ALA MOANA BL 220, HONOLULU, HI 96815-1899 |
| DOROTHY L HOGE | 7612 ELKHARDT RD, RICHMOND, VA 23235-5306 |
| DOROTHY L HOLLAND | TR REVOCABLE TRUST 08/01/88, U/A DOROTHY L HOLLAND, 205 COCHISE TRAIL, HUTCHINSON, KS 67502 |
| DOROTHY L HORTON | 261 NORTH RD, CHESTER, NJ 07930-2332 |
| DOROTHY L HUNDSHAMER | 1601 MOHICAN DR, LAKE HAVASU CITY, AZ 86406 |
| DOROTHY L HUTCHINSON | 702 PARRY BLVD, CINNAMINSON, NJ 08077-3939 |
| DOROTHY L JACKSON | 3818 BEACON DR, AUGUSTA, GA 30906-9631 |
| DOROTHY L JONES | TR U/A, DTD 03/11/92 THE DOROTHY L, JONES TRUST, 731 CLARK CROSSING SE, GRAND RAPIDS, MI 49506 |
| DOROTHY L KIMMERLIN | TR, MARY P BROWN U/A DTD, 25961, 437 DARLING DRIVE, VENICE, FL 34285-3304 |
| DOROTHY L KISSANE | 423 DONNA ST, PORTLAND, MI 48875-1167 |
| DOROTHY L KITCHIN | 4 CREST DR, SAUQUOIT, NY 13456-3412 |
| DOROTHY L KNIGHT | 1119 W WHITESIDE, SPRINGFIELD, MO 65807-2587 |
| DOROTHY L KOZICKI & | ERVIN KOZICKI JT TEN, 9002 FOREST LANE E, HICKORY HILLS, IL 60457-1264 |
| DOROTHY L KUNKEL | BOX 247, WALDORF, MN 56091-0247 |
| DOROTHY L LEE | PO BOX 430876, PONTIAC, MI 48343 |
| DOROTHY L MARTIN | 28728 HOLLYWOOD, ROSEVILLE, MI 48066-2425 |
| DOROTHY L MASLANKO | 441 ELM AVE, SAINT LOUIS, MO 63122-4704 |
| DOROTHY L MAUPIN | 2765 LAWSON RD, MARION, IN 46952-9285 |
| DOROTHY L MC CASKILL | 1710 DEMERE RD, ST SIMONS ISLAND, GA 31522-2818 |
| DOROTHY L MC GUIRE | PO BOX 810, STANFIELD, AZ 85272-0810 |
| DOROTHY L METZGER | APT 5E, 301 CATHEDRAL PARKWAY, NEW YORK, NY 10026-4061 |
| DOROTHY L MEYTHALER | 1929 UNIVERSITY AVE, MADISON, WI 53726 |
| DOROTHY L MILES | C/O JOAN HOWARD POA, 8327 EAGLE MOUNTAIN DR, FORT WORTH, TX 76135-9548 |
| DOROTHY L MILLER | 8671 ELDORA DR, CINCINNATI, OH 45236-1509 |
| DOROTHY L MILLER | CUST JANET ELIZABETH MILLER UGMA, MI, 2940 GENEVA AVE, DEARBORN, MI 48124-3356 |
| DOROTHY L MOULTRIE | 14334 METTETAL, DETROIT, MI 48227-1850 |
| DOROTHY L NICHOLSON | 8094 GLEN PARK RD, KIRTLAND, OH 44094-9232 |
| DOROTHY L OSBORN | 431 BURDELL DRIVE, WILMINGTON, OH 45177-2905 |
| DOROTHY L OSBORN & | MARION R OSBORN JT TEN, 431 BURDEL DRIVE, WILMINGTON, OH 45177-2905 |
| DOROTHY L PAGEL | APT 110, 9556 ROSEWOOD, SHAWNEE MISSION, KS 66207-3270 |
| DOROTHY L PEYROLO | TR DOROTHY L PEYROLO TRUST, UA 02/17/99, 35525 GEORGETOWN DR, STERLING HGTS, MI 48312-4419 |
| DOROTHY L PLESHA & | JUDITH L PRINDABLE JT TEN, 2940 MCCORMICK AVE, APT 408, BROOKFIELD, IL 60513-1067 |
| DOROTHY L PLESHA & | KEN L PLESHA JT TEN, 2940 MCCORMICK AVE, APT 408, BROOKFIELD, IL 60513-1067 |
| DOROTHY L PLESHA & | ROBERT H PLESHA JT TEN, 2940 MCCORMICK AVE, APT 408, BROOKFIELD, IL 60513-1067 |
| DOROTHY L PLESHA & | KATHY SVETICH JT TEN, 2940 MCCORMICK AVE, APT 408, BROOKFIELD, IL 60513-1067 |
| DOROTHY L POFFENBERGER | 4400 MOZART AVE, HUBER HEIGHTS, OH 45424-5928 |
| DOROTHY L RICCOLO | 203 N WASHINGTON, DWIGHT, IL 60420-1157 |
| DOROTHY L RIGATTI | 4601 GARDENVILLE RD, PITTSBURGH, PA 15236-2459 |
| DOROTHY L SCHALK | 883 E 237TH ST, EUCLID, OH 44123-2501 |
| DOROTHY L SCHOWALTER | TR, DOROTHY L SCHOWALTER LIVING TRUST, UA 08/27/98, 2201 SOUTH GRACE 307, LOMBARD, IL 60148-5504 |
| DOROTHY L SCHRAY | 31 S CROSSED BIRCH PL, WOODLANDS, TX 77381 |
| DOROTHY L SCIORE | 6492 MOUNT ROYAL AVENUE, WESTERVILLE, OH 43082 |
| DOROTHY L SEELYE | 477 WILLIAMSON RD, BOWIE, TX 76230 |
| DOROTHY L SHARP | 12107 WILDERNESS TR, LIVE OAK, TX 78233-3130 |
| DOROTHY L SHINN & | DONALD F MATTSON TEN COM, 233 CONOVER ST, BURLINGTON, NJ 08016-1306 |
| DOROTHY L SIMMONS | BOX 9391, BERKELEY, CA 94709-0391 |
| DOROTHY L SIMPSON | 233 E DARTMOUTH ST, FLINT, MI 48505-4954 |

| | |
|---|---|
| DOROTHY L SMITH | BOX 428, REED POINT, MT 59069-0428 |
| DOROTHY L SMITH | 40 THICKSON RD N, WHITBY ON L1N 3P9, CANADA |
| DOROTHY L SMITH | 7082 LAPEER RD, DAVISON, MI 48423-2534 |
| DOROTHY L SPROVIERO | TR, DOROTHY L SPROVIERO LIVING TRUST UA, 35968, 963 WEXFORD WAY, ROCHESTER HILLS, MI 48307-2977 |
| DOROTHY L STEVENS | 4575 E STRANGE HWY, GRAND LEDGE, MI 48837-9429 |
| DOROTHY L TEAGNO | 99 WESTERVELT AVE, TENAFLY, NJ 07670-2531 |
| DOROTHY L TEAL | LIMA ESTATES, 411 N MIDDLETOWN RD A-311, MEDIA, PA 19063-4404 |
| DOROTHY L THOMAS | 4850 DAYTON LIBERTY, DAYTON, OH 45418-1968 |
| DOROTHY L THOMAS | 1581 TYLER, DETROIT, MI 48238-3676 |
| DOROTHY L TROUTMAN | 210 WELCOME WAY BLVD 209-D, INDIANAPOLIS, IN 46214 |
| DOROTHY L VAUGHAN & | JACQUELYN M TRICKEY JT TEN, 207 SUNSET DR DELAIRE, WILMINGTON, DE 19809 |
| DOROTHY L WANECSKI | 23 CANASTA ROAD, ROCHESTER, NY 14615 |
| DOROTHY L WEBBER DENISE M ALTER & | ALAN M WEBBER CRAIG J WEBBER TEN, COM, MARC L WEBBER PAUL E WEBBER, JT TEN, 2717 LANSDOWNE, WATERFORD, MI 48329-2945 |
| DOROTHY L WESTOVER | 2339 E GREENVIEW DR 48, GLENDORA, CA 91741-4047 |
| DOROTHY L WILGUS | 13924 109 AV CT E, PUYALLUP, WA 98374-3309 |
| DOROTHY L WOLF & | RICHARD WOLF JT TEN, 19008 TANGERINE RD, FORT MYERS, FL 33912-4817 |
| DOROTHY LACEY NELSON | 1812-0 ST, AURORA, ME 68818 |
| DOROTHY LAGANA | RD 2 P6-16, HAZLETON, PA 18201-9436 |
| DOROTHY LAIRD CHUMLEY | 2963 WOODSTREAM POINT #10696, BIG CANOE, GA 30143 |
| DOROTHY LAND | 1215 ROBINSON SPRINGS RD, MADISON, MS 39110-8066 |
| DOROTHY LAURENTIA BERNARD | 70367 PETIT RD, MANDEVILLE, LA 70471-7661 |
| DOROTHY LEE HUTCHEON | 5418 CHARLESTON WOODS DRIVE, FAIRFAX, VA 22032-3215 |
| DOROTHY LEE JOHNSON | PO BOX 511, LAKE GENEVA, WI 53147 |
| DOROTHY LEE WOOD | 4118 LOVERS LANE, DALLAS, TX 75225 |
| DOROTHY LEPOFSKY | 11 MARTINS RUN E-103, MEDIA, PA 19063 |
| DOROTHY LESS | 2240 UNION AVE, APT 39, MEMPHIS, TN 38104-4321 |
| DOROTHY LEVI | 1555 SAN YSIDRO, BEVERLY HILLS, CA 90210-2110 |
| DOROTHY LEWITZKE | 8220 HARWOOD AVENUE, APT 618, MILWAUKEE, WI 53213-2532 |
| DOROTHY LITMAN | TR SYLVIA, MC CARRALL & BRIAN MC, CARRALL U/A DTD 4/26/79, APT 8-N, 6301 N SHERIDAN, CHICAGO, IL 60660-1719 |
| DOROTHY LLOYD | 13 SPRUCE PEAK, ACME, PA 15610-1241 |
| DOROTHY LOCKE REEVES | 6354 AUDRAIN 337, MEXICO, MO 65265 |
| DOROTHY LONGHOUSE | 6535 RICHFIELD RD, FLINT, MI 48506-2213 |
| DOROTHY LOU STUCKEY | 3203 ELLIOTT STREET, ALEXANDRIA, LA 71301-4806 |
| DOROTHY LOUCRAFT | 7 ASIA LANE, ST ALBANS, SAINT ALBANS, VT 05478 |
| DOROTHY LOUISE JUNKIN | 163 DEERTRAIL, SHEPHERDSTOWN, WV 25443-9452 |
| DOROTHY LOUISE THOMAS | 4850 DAYTON LIBERTY ROAD, DAYTON, OH 45418-1968 |
| DOROTHY LOUISE THOMPSON | 3913 WINTHROP DRIVE, DAYTON, OH 45431-3148 |
| DOROTHY LYNDE GROVE TOD | SHERRI GROVE WATSON, 37019 HIGHWAY D, POLO, MO 64671-8648 |
| DOROTHY LYNDE GROVE TOD | MICHAEL RAY GROVE, 37019 HIGHWAY D, POLO, MO 64671-8648 |
| DOROTHY LYNDE GROVE TOD | KRISTI GROVE BAKER, 37019 HIGHWAY D, POLO, MO 64671-8648 |
| DOROTHY LYNNE EDDY | 13367 KAHALA CT, SARATOGA, CA 95070-4908 |
| DOROTHY M A JOHNSTON | 34023 GLOUSTER CIRCLE, FARMINGTON HILLS, MI 48331-4701 |
| DOROTHY M ANDERSON & | BARBARA J MAINER JT TEN, 712 SOUTH HAMRICK, HOUSTON, MO 65483-1923 |
| DOROTHY M ANDERSON & | JOAN M NIMTZ JT TEN, 712 SOUTH HAMRICK, HOUSTON, MO 65483-1923 |
| DOROTHY M ANDERSON & | MARY L ANDERSON JT TEN, 712 SOUTH HAMRICK, HOUSTON, MO 65483-1923 |
| DOROTHY M ARMBRUSTER | TR UA 08/16/91 DOROTHY M, ARMBRUSTER TRUST, 221 IRVING, CHICAGO HEIGHTS, IL 60411-2524 |
| DOROTHY M ARNDT | 114 SYLVAN DR, LOWER BURRELL, PA 15068-3535 |
| DOROTHY M ATKINS | TR UA 6/22/95 DOROTHY M ATKINS, LIVING, TRUST, 3920 PONTIAC LAKE RD, WATERFORD, MI 48328 |
| DOROTHY M AUER | 24 STERLING DR, LAKE GROVE, NY 11755-2321 |
| DOROTHY M AUSTIN | PO BOX 190198, BURTON, MI 48519 |
| DOROTHY M BALASKO | TR DOROTHY M BALASKO TRUST, UA 05/31/95, 15472 BEALFRED DR, FENTON, MI 48430-1713 |
| DOROTHY M BARCUS & | ALAN L BARCUS JT TEN, 2807 FARRINGTON STREET, TENNE HAUTE, IN 47803-3419 |
| DOROTHY M BARICH | 728 EAST 41ST ST, HIBBING, MN 55746-3281 |
| DOROTHY M BAUER | 5012 GRINDON AVE, BALTIMORE, MD 21214-2137 |
| DOROTHY M BECKLER | 35 WATERVILLE RD, NORRIDGEWOCK, ME 04957-3000 |
| DOROTHY M BEDSON | 37 LAUREL ST, GARDEN CITY, NY 11530-1836 |
| DOROTHY M BELGER & JOSEPH H BELGER | BELGER FAMILY TRUST, U/A DTD 04/19/2004, 2360 WOODTOWN RD, GALENA, OH 43021 |
| DOROTHY M BERNHOLDT | APT 4R, 75 S MIDDLE NECK RD, GREAT NECK, NY 11021-3484 |
| DOROTHY M BERRY | 485 E MOLER ST, COLUMBUS, OH 43207-1329 |
| DOROTHY M BIALK | TR DOROTHY M BIALK LIVING TRUST, UA 02/16/96, 526 SUMMIT ST, BARRINGTON, IL 60010-4414 |
| DOROTHY M BLACK | 1732 BUSHWOOD LANE, LANSING, MI 48917 |
| DOROTHY M BLAIR | TR U/A DTD, 10/14/87 DOROTHY M BLAIR, TRUST, 1002 HAZEL ST, WARSAW, MO 65355-3207 |
| DOROTHY M BOKOWSKI | 950 E WILMETTE RD 320, PALATINE, IL 60067-6482 |
| DOROTHY M BOLTON | 1622 W MINNESOTA, DELAND, FL 32720-2652 |
| DOROTHY M BOURKE & ROBERT ALAN | BOURKE TRS U/W VICTOR KREPS BOURKE, 10479 BIG CANOE, BIG CANOE, GA 30143-5126 |
| DOROTHY M BOYLE | 101 JAMES AVE, PATTON, PA 16668 |
| DOROTHY M BRADLEY | 9039 ELLASAR AVE, MESA, AZ 85208-2919 |
| DOROTHY M BRASFIELD | 33 WILLIS RD, SCOTTS VALLEY, CA 95066-3415 |
| DOROTHY M BROWN | 4575 OLD FRANKLIN TKPE, GLADE HILL, VA 24092-3563 |
| DOROTHY M BRUMMETT | BOX 1325, TRENTON, FL 32693-1325 |
| DOROTHY M BRUNO | 35 ARGONNE AVE, YARDVILLE, NJ 08620-1631 |
| DOROTHY M BUMGARNER | TR DOROTHY M BUMGARNER, UA 10/07/88, 7320 E ROSE LN, SCOTTSDALE, AZ 85250-5511 |
| DOROTHY M BUNN | TR U/A, DTD 12/03/86 DOROTHY M BUNN, TRUST, 3162 POPLAR CREEK DR SE, APT 203, KENTWOOD, MI 49512-5653 |

| | |
|---|---|
| DOROTHY M BUNTING | 399 SOUTH BROADWAY, PENNSVILLE, NJ 08070-2628 |
| DOROTHY M BUSCH | 4260 INTREPID DRIVE, CINCINNATI, OH 45252-1935 |
| DOROTHY M CAHILL | 17006 W CAHILL RD, BRIMFIELD, IL 61517-9583 |
| DOROTHY M CALHOUN | PO BOX 2367, SARATOGA, CA 95070-0367 |
| DOROTHY M CALL | TR DOROTHY M CALL TRUST, UA 04/01/96, 1211 N HOLLISTER RD R2, OVID, MI 48866 |
| DOROTHY M CALLAHAN & | GLADYS FAE CALLAHAN JT TEN, 12117 CORLETT AVE, CLEVELAND, OH 44105-2809 |
| DOROTHY M CARMONA & | CARLOS CARMONA SR JT TEN, 3021 CAMARENA PL, EL PASO, TX 79936-0837 |
| DOROTHY M CAVLOVIC & | TIM CAVLOVIC &, MARYLYNN SHAWVER &, HELEN LINDQUIST JT TEN, 6837 VERDE DR, KANSAS CITY, KS 66109 |
| DOROTHY M CHAPIN | 12 BUENA VISTA WAY, NEW CASTLE, PA 16105-1202 |
| DOROTHY M CLAPP | 1014 E GRAND RIVER, 405, BRIGHTON, MI 48116 |
| DOROTHY M COLE | 375 STATE ROUTE 37 #37, HOGANSBURG, NY 13655-3114 |
| DOROTHY M COLE | 13 HAGGERTY RD, POTSDAM, NY 13676-3203 |
| DOROTHY M COLEMAN | G-3064 MILLER RD, APT 616, FLINT, MI 48507-1342 |
| DOROTHY M COLEMAN | 4392 N JENNINGS RD, FLINT, MI 48504-1306 |
| DOROTHY M COLLINS & | LEON COLLINS JT TEN, 5471 PIONEER BLVD, WHITTIER, CA 90601-2155 |
| DOROTHY M COLMERY | 3210 TWIN SILO DRIVE, BLUEBELLE, PA 19422-3284 |
| DOROTHY M CONCEISON | 7 ANDREWS STREET, NORTH EASTON, MA 02356-1404 |
| DOROTHY M COOK | 4402 W KENWOOD CT, GRANBURY, TX 76048 |
| DOROTHY M CORRIGAN | 575 ALBANY AVE, APT 332, AMITYVILLE, NY 11701-1168 |
| DOROTHY M CRUCETTI & | BARBARA F SANTORE JT TEN, 25 PAUL STREET, EAST GREENBUSH, NY 12061 |
| DOROTHY M CRUMLEY | 133 E OLIVE ST, WESTVILLE, NJ 08093-1423 |
| DOROTHY M CUTTER & | HARRY F CUTTER JT TEN, 5807 N BANANA RIVER BLVD 1252, CAPE CANAVERAL, FL 32920-3999 |
| DOROTHY M DAVIS | 21 TALON DR, SCHENECTADY, NY 12309-1840 |
| DOROTHY M DAVIS | 221 CAMBRIDGE CT 221, CLIFTON, NJ 07014-1376 |
| DOROTHY M DAVIS | 87 AVON ROAD, TONAWANDA, NY 14150 |
| DOROTHY M DAVIS | CUST ROBERTA LYNN DAVIS UGMA CA, 5537 GLADE HOLLOW CT, AGOURA, CA 91301-1527 |
| DOROTHY M DAVISON | 128 WEST END AVE, BINGHAMTON, NY 13905-3815 |
| DOROTHY M DAWSON | 25 E HOWARD, PONTIAC, MI 48342-1435 |
| DOROTHY M DEDIMINCANTANIO | 174 CONKLINTOWN RD, RINGWOOD, NJ 07456-2417 |
| DOROTHY M DEL NEGRO | 1160 APPLETON ROAD, ELKTON, MD 21921-3915 |
| DOROTHY M DIFFLEY & | DANIEL T DIFFLEY JT TEN, 180 A POWELL DR, NEW MILFORD, NJ 07646-3075 |
| DOROTHY M DORSCH | 4864 N WOODBURN ST, WHITEFISH BAY, WI 53217-6063 |
| DOROTHY M DRUSSEL & | HARRY T DRUSSEL JT TEN, 207 SPRINGHILL DR, WHITE LAKE, MI 48386-1974 |
| DOROTHY M DUBEAU & | LINDA M KULHANEK JT TEN, 1370 AVALON, SAGINAW, MI 48603-4730 |
| DOROTHY M EARLES | 1122 E GANO, KOKOMO, IN 46901-1632 |
| DOROTHY M EDWARDS | 6905 VERNON, DEARBORN HGTS, MI 48127-2227 |
| DOROTHY M ENGEL | 464 S BALDWIN RD, OXFORD, MI 48371 |
| DOROTHY M ESBJORN | 3752 SOUTH CITRUS CIRCLE, ZELLWOOD STATION, FL 32798-9611 |
| DOROTHY M ESSER | 1106 108TH AVE NORTHEAST, UNIT # 401, BELLEVUE, WA 98004-8609 |
| DOROTHY M F SMITH | 990 SHOOK COVE ROAD, TUCKASEGEE, NC 28783 |
| DOROTHY M FALKINBURG | 3824 HYDRILLA CT, PORT ST LUCIE, FL 34952-3153 |
| DOROTHY M FENNER | 4189 MARY CHAPEL, HALIFAX, NC 27839-8828 |
| DOROTHY M FERGUSON | 5425 HICKORY CI, FLUSHING, MI 48433-2466 |
| DOROTHY M FINCKLER | 2304 W MAIN ST, EL DORADO, AR 71730-5213 |
| DOROTHY M FISHER & | RUSSELL M FISHER JT TEN, 6751 WILLOW HIGHWAY, GRAND LEDGE, MI 48837-8974 |
| DOROTHY M FOURNIER MENCHACA | 16520 MARTINEZ-LOSOYA ROAD, SAN ANTONIO, TX 78221-5100 |
| DOROTHY M FREDRICKSON | 1521 WOODGATE WAY, TALLAHASSEE, FL 32308 |
| DOROTHY M FREEMAN | 200 DUPONT CIR, GREENVILLE, NC 27858-6413 |
| DOROTHY M FULLER | TR U/A, DTD 12/01/87 THE DOROTHY M, FULLER SELF DECLARATION OF, TRUST, 377 MAY ST, ELMHURST, IL 60126-4159 |
| DOROTHY M GARZIA | TR DOROTHY M GARZIA REVOCABLE TRUST, UA 06/28/06, 515 WESTVIEW COURT, WEST GROVE, PA 19390 |
| DOROTHY M GASAWAY | 2347 W KING ST, KOKOMO, IN 46901-5081 |
| DOROTHY M GAYDOS | 28 MARY ELLEN STREET, MONONGAHELA, PA 15063-3716 |
| DOROTHY M GEDDES | C/O DOROTHY M ARMSTRONG, 2433 TYLER LN, DEER PARK, TX 77536-4825 |
| DOROTHY M GEDNEY | 1 EDGEWOOD RD, WILMINGTON, DE 19803-4508 |
| DOROTHY M GEORGE | 19 ROBIN RD, WESTBOROUGH, MA 01581-1217 |
| DOROTHY M GESFORD | 60 SOUTH 36TH STREET, CAMP HILL, PA 17011 |
| DOROTHY M GETZ | CUST DANIEL P HALLMAN, UTMA OH, 445 FOREST AVE, DAYTON, OH 45405-4439 |
| DOROTHY M GIGNAC & | THOMAS A GIGNAC JT TEN, 4170 24TH AV 249, FORT GRATIOT, MI 48059-3891 |
| DOROTHY M GIGNAC & | WILFRED L GIGNAC JT TEN, 4170 24TH AV 249, FORT GRATIOT, MI 48059-3891 |
| DOROTHY M GLYNN & | ELLIS V GLYNN JT TEN, 2870 DOWNHILL DR, COLORADO SPRINGS, CO 80918-1673 |
| DOROTHY M GORMELY | 1023 WOODBRIDGE, ST CLAIR SHORES, MI 48080-1618 |
| DOROTHY M GORSE | 2753 DARTMOOR DRIVE N E, WARREN, OH 44483-4307 |
| DOROTHY M GRACEY & | WILLIAM H GRACEY SR JT TEN, 9130 EVERTS ST, DETROIT, MI 48224-1917 |
| DOROTHY M GRACEY & | WILLIAM H GRACEY SR JT TEN, 9130 EVERTS, DETROIT, MI 48224-1917 |
| DOROTHY M GUERNSEY | 18619 KREIG DR, BIG RAPIDS, MI 49307 |
| DOROTHY M HAGENS | 320 LUTZ DRIVE, UNION, OH 45322-3333 |
| DOROTHY M HAHN | 3202 ALLNESS LN, HERNDON, VA 20171-3324 |
| DOROTHY M HAMILTON | 106 CLAY ST, BAY CITY, MI 48706-4908 |
| DOROTHY M HANVILLE | 127 STONYRIDGE DR 209, SANDUSKY, OH 44870-6611 |
| DOROTHY M HARRIENGER | CUST DWIGHT ALAN, HARRIENGER U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 113 DAWSON AVE, AUBURN, NY 13021-1304 |
| DOROTHY M HARRIS | BOX 81322, ATLANTA, GA 30366-1322 |
| DOROTHY M HARRIS & | MILTON HARRIS, TR, DOROTHY M HARRIS LIVING TRUST UA, 34808, 308 DELAWARE AVE MC DANIEL CREST, WILMINGTON, DE 19803-2581 |
| DOROTHY M HART | 2748 GOLDCREEK ST, HENDERSON, NV 89052-7058 |

| | |
|---|---|
| DOROTHY M HEIMARK | 7018 ASHWOOD LANE, WIND LAKE, WI 53185 |
| DOROTHY M HENDRICK | 189 UNION ST, LOCKPORT, NY 14094-3025 |
| DOROTHY M HENLEY & | DOROTHY E FOTIS JT TEN, 68228 EIGHT MILE RD, SOUTH LYON, MI 48178-9513 |
| DOROTHY M HENSEL | 13390 TUSCOLA RD, CLIO, MI 48420-1870 |
| DOROTHY M HERING | 16623 ROOSEVELT HY, KENDALL, NY 14476-9629 |
| DOROTHY M HOEPER & | ROMUALD B HOEPER JT TEN, 7139 S SUNNYCREST RD, SEATTLE, WA 98178-2653 |
| DOROTHY M HOLDERBAUM | 2503 ST RT 60, LOUDONVILLE, OH 44842-9671 |
| DOROTHY M HOPKINS | CUST WILLIAM M HOPKINS U/THE, IOWA UNIFORM GIFTS TO MINORS, ACT, 304 15TH ST, DES MOINES, IA 50309-3427 |
| DOROTHY M HOUCK & | BETH RICCARDO JT TEN, 35 CARDINAL DR W, LOCK HAVEN, PA 17745-9517 |
| DOROTHY M HOVANEC | 9498 GENESEE ST, BOX 45, NEW LOTHROP, MI 48460-9799 |
| DOROTHY M HOVER | 45 BROWNING HILL, CHATHAM, NY 12037-1700 |
| DOROTHY M HUGHES | 19988 OAK LEAF CIRCLE, CORNELIUS, NC 28031-9632 |
| DOROTHY M HUGHES | C/O DOROTHY M OROURKE, 510 AMERSHAM LANE, WAXHAM, NC 28173-6580 |
| DOROTHY M HUTCHINGS | 64 FLOWER DALE DR, ROCHESTER, NY 14626-1659 |
| DOROTHY M HUTT | APT 518, 200 WESTFIELD DR, LONDON ON  N6H 2M4,   CANADA |
| DOROTHY M HUTZ | 1112 WASHINGTON ST, FARRELL, PA 16121-1874 |
| DOROTHY M HYDE | APT B, 42 MANOR PKWY, ROCHESTER, NY 14620-2606 |
| DOROTHY M HYMAN | BOX 162, HATCHECHUBBEE, AL 36858-0162 |
| DOROTHY M KACZMAREK & | DONNA JEAN KACZMAREK JT TEN, 4203 W 48TH ST, CLEVELAND, OH 44144-1933 |
| DOROTHY M KATHE | 872 BONAIRE CIR, JACKSONVILLE BEACH FL,  32250-3933 |
| DOROTHY M KELLEY & | JUDITH K BROWN JT TEN, PITMAN NEWS 4103, 455 LOCUST AVE, PITMAN, NJ 08071-1266 |
| DOROTHY M KELLY | 4495 CALKINS RD APT 224, FLINT, MI 48532 |
| DOROTHY M KEMPERT | 6710 ELLENTON-GILLETTE RD, LOT 205, PALMETTO, FL 34221 |
| DOROTHY M KENNY | 82 GOLF COURSE RD, WHITEHALL, NY 12887-4208 |
| DOROTHY M KIRK | TR U/A, DTD 07/17/89 DOROTHY M KIRK, 413 TERITORIAL ST, MANCHESTER, MI 48158-8669 |
| DOROTHY M KNIGHT | 1532 SHELLEY DR, DAYTON, OH 45406-4242 |
| DOROTHY M KOLICH | 8131 NW STODDARD, KANSAS CITY, MO 64152 |
| DOROTHY M KOSINSKI | 530 W OLYMPIC PLACE, APT 411, SEATTLE, WA 98119 |
| DOROTHY M KREGER & | GARY KREGER &, BARRY KREGER JT TEN, 30117 VINEYARD RD, WILLOWICK, OH 44095 |
| DOROTHY M KRESSE | 13484 TALL PINES LANE, PLAINFIELD, IL 60544 |
| DOROTHY M KURTZ | 2540 SAYBROOK RD, UNIVERSITY HT, OH 44118-4704 |
| DOROTHY M LATHROP | 176 PARK STREET, CARBONDALE, PA 18407-2480 |
| DOROTHY M LEE & | WILLIAM J LEE JT TEN, 171 TILLSON, ROMEO, MI 48065-5154 |
| DOROTHY M LOTT | TR UNDER, DECLARATION OF TRUST DTD, 33990, 673 CEDAR LANE, LADY LAKE, FL 32159-3215 |
| DOROTHY M LOWRY | 2503 LOURDES RD, RICHMOND, VA 23228-3019 |
| DOROTHY M LYON | 3637 S MARLBOROUGH DR, TUCKER, GA 30084-8314 |
| DOROTHY M LYONS | 61 SKIMHAMPTON RD, EAST HAMPTON, NY 11937-2650 |
| DOROTHY M MANKER | 5097 CRESCENT RIDGE DR, CLAYTON, OH 45315-9676 |
| DOROTHY M MARKHAM | 3871 STATE ROUTE 571, GREENVILLE, OH 45331-3262 |
| DOROTHY M MASON | TR DOROTHY M MASON TRUST, UA 03/17/97, 72 SPENCER ST, BELLEVILLE, MI 48111 |
| DOROTHY M MC DERMOTT | 33-17-190TH ST, FLUSHING, NY 11358-1937 |
| DOROTHY M MC LEAN | 31308 JAY DR, WARREN, MI 48093-1746 |
| DOROTHY M MCMURRAY | 2948 ST RT 35 EAST, W ALEXANDRIA, OH 45381-9305 |
| DOROTHY M MELUCH | 6034 MERCER DR, BROOK PARK, OH 44142-3036 |
| DOROTHY M MILLER | 1505 POWDERHOUSE RD, AIKEN, SC 29803 |
| DOROTHY M MOORE | 2347 EAST RIVER RD, MORAINE, OH 45439-1527 |
| DOROTHY M OGLE | TR DOROTHY M OGLE TRUST, UA 6/22/00, 125 MURPHY RD, WILMINGTON, DE 19803-3046 |
| DOROTHY M OTTO | 4 WHIPPOORWILL HILL RD, NEWTOWN, CT 06470-1524 |
| DOROTHY M PANCHULA | 3218 LARCHMONT, FLINT, MI 48503-3427 |
| DOROTHY M PANDORF | 3026 ARBORCREEK DR, CINCINNATI, OH 45242-6357 |
| DOROTHY M PARKER | 956-E CALLE ARAGON, LAGUNA WOODS, CA 92653 |
| DOROTHY M PARKS | 10070 THORNAPPLE LK RD, NASHVILLE, MI 49073-9747 |
| DOROTHY M PERCEFULL | 919 WITHERELL ST, SAINT CLAIR, MI 48079-4994 |
| DOROTHY M PERKINS | TR U/A, DTD 02/22/94 DOROTHY M, PERKINS TRUST, 2539 LAKE AVE, WILMETTE, IL 60091-1211 |
| DOROTHY M PICKARD | 4194 CRAFTON AVE, MEMPHIS, TN 38108-3625 |
| DOROTHY M PUSHMAN | 14787 STONEHAM CT, RIVERVIEW, MI 48192-7738 |
| DOROTHY M QUEEN & | RUBEN QUEEN JT TEN, 960 GILMAN, GARDEN CITY, MI 48135-3106 |
| DOROTHY M RAMEY | 2236 BINGHAM AVE, KETTERING, OH 45420-3719 |
| DOROTHY M READ | 22 FIELD AV, NEWPORT, VT 05855-2107 |
| DOROTHY M REDO | 1123 SANTA YNEZ AVE, HENDERSON, NV 89002-9041 |
| DOROTHY M REID BOTTS | 17712 SHARPSBURG AVE, BATON ROUGE, LA 70817-2665 |
| DOROTHY M REMY | BOX 356, SAN CERONIMO, CA 94963-0356 |
| DOROTHY M REPIHA | 26 S OAK ST, WESTMONT, IL 60559-1819 |
| DOROTHY M REYNOLDS | 222 KELLY ST, WELLINGTON, OH 44090 |
| DOROTHY M RHODES | 450 MCLEOD ROAD, CHARLESTON, SC 29414 |
| DOROTHY M ROBSON | BOX 340, BIXBY, OK 74008-0340 |
| DOROTHY M ROSS | 9117 SIOUX, REDFORD, MI 48239-1909 |
| DOROTHY M ROSS & | WILFRED ROSS JT TEN, 9117 SIOUX, REDFORD, MI 48239-1909 |
| DOROTHY M RUFF | 2905 E ELFINWILD RD, ALLISON PARK, PA 15101-3922 |
| DOROTHY M RUTTLE | 5179 PRISCILLA DR, BETHEL PARK, PA 15102-2707 |
| DOROTHY M SAINT & | BERNARD W SAINT JT TEN, 207 SOUTH WESTGATE AVE, COLUMBUS, OH 43204-1980 |
| DOROTHY M SCHLAFF | TR DOROTHY M SCHLAFF TRUST, UA 09/06/96, 23241 FARMINGTON RD, FARMINGTON, MI 48336-3101 |
| DOROTHY M SCHOENFELDT | 13518 ANNS CHOICE WAY, WARMINSTER PA,  18974 |

| | |
|---|---|
| DOROTHY M SCHRADER | 10004 WHIDBEY LANE, BURKE, VA 22015-3842 |
| DOROTHY M SCOTT | 20141 CRATER CIRCLE, HUNTINGTON BEACH, CA 92646 |
| DOROTHY M SEATON | 9508 ALABAMA CIRCLE, MINNEAPOLIS, MN 55438-1701 |
| DOROTHY M SHERK & | KATHLEEN VITOVICH, KAREN SHELTON &, KEITH SHERK JT TEN, 6173 WILLOW SPRINGS 278, WHITE LAKE, MI 48383-3555 |
| DOROTHY M SHIPLEY | 1000 EL CENTRO 305, S PASADENA, CA 91030-3064 |
| DOROTHY M SMITH | BOX NO 47, CANNONSBURG, MI 49317 |
| DOROTHY M SMITH | 333 WINANS AVE, HILLSIDE, NJ 07205 |
| DOROTHY M SMITH | 1272 PILGRIM PL, DAYTONA BEACH, FL 32119-1565 |
| DOROTHY M SMITHA | 1403 OAK MN, BEDFORD, IN 47421-2740 |
| DOROTHY M SMYRSKI & | LAWRENCE ANTHONY SMYRSKI JT TEN, 4140 DUPLEX, LINCOLN PARK, MI 48146-4059 |
| DOROTHY M SONGER | 4507 W 25TH ST, ANDERSON, IN 46011-4562 |
| DOROTHY M SPENCER | TR SPENCER FAM TRUST, UA 05/10/96, 511 MULBERRY DRIVE, BELLINGHAM, WA 98225-7904 |
| DOROTHY M STAUBLE & | MARY M POWERS JT TEN, 2026 DEAN ROAD, BETHEL, OH 45106 |
| DOROTHY M STODDARD | BOX 156, BURT, NY 14028-0156 |
| DOROTHY M STUBER | 373 LAKEWOOD PKWY, SNYDER, NY 14226-4008 |
| DOROTHY M STUEBBEN | 5855 N WALTON ST, WESTLAND, MI 48185 |
| DOROTHY M SWEENEY | 945 JAMES AVENUE, SCRANTON, PA 18510-1510 |
| DOROTHY M SWEETEN | 12866 FIRETHORN LANE, JACKSONVILLE, FL 32246-4112 |
| DOROTHY M SWINT | 2295 ANDERSON RD, SAGINAW, MI 48603-3821 |
| DOROTHY M TAGGART | 861 BAYOU SW DR, BYRON CENTER, MI 49315-8322 |
| DOROTHY M TERRY & RONDA | PRUS & MARGO GOLEMBIEWISKI &, LARRY TERRY JT TEN, 875 STACEWOOD, BEAUMONT, TX 77706-5443 |
| DOROTHY M THOMAS | 704 SUN CT, RAYMORE, MO 64083-9038 |
| DOROTHY M THOMAS | 114 MOTON DRIVE, SAGINAW, MI 48601-1464 |
| DOROTHY M THORP | 7 PHEASANT RUN DRIVE, SHIPLEY FARMS, WILMINGTON, DE 19810-3322 |
| DOROTHY M TOOLE | 9907 HARROGATE RD, BETHESDA, MD 20817-1542 |
| DOROTHY M TOZER | 3136 HIDDEN TRAIL, WATERFORD, MI 48328 |
| DOROTHY M TRAVIS | 37462 GIAVON ST, PALMDALE, CA 93552-4701 |
| DOROTHY M TRIMBACH | 213 NOBOTTOM RD, BEREA, OH 44017-1010 |
| DOROTHY M TURNER | 2719 HOOVER AVE, DAYTON, OH 45407-1535 |
| DOROTHY M ULRICH | 3506 SANDY BEACH RD, GRAND ISLAND, NY 14072-1030 |
| DOROTHY M WALLACE | TR U/A DTD 12/8/9 DOROTHY M WALLACE, TRUST, PO BOX 465, COVENTRY, RI 02816 |
| DOROTHY M WARREN | 12 SOMERSET DRIVE, BELVIDERE, NJ 07823-2504 |
| DOROTHY M WASHINGTON | 5535 HAVERHILL, DETROIT, MI 48224-3244 |
| DOROTHY M WASZAK | 30292 MADISON AVENUE, WARREN, MI 48093-9005 |
| DOROTHY M WATSON | 15581 GARY LN, BATH, MI 48808-9744 |
| DOROTHY M WELSH | 7706 PEMBROOK DRIVE, REYNOLDSBURG, OH 43068 |
| DOROTHY M WILLIAMS | 1419 BUTLER AVE, NEW CASTLE, PA 16101 |
| DOROTHY M ZABLOTNY | 102 MOORE AVE, BUFFALO, NY 14223-1553 |
| DOROTHY M ZARYCKYJ | 339 GREEN LANE, TRENTON, NJ 08638-1717 |
| DOROTHY MACLEAN | 1886 BRENTWOOD, TROY, MI 48098-2622 |
| DOROTHY MAE ANDERSON | C/O DOROTHY M MANNING, 4216 BRYANT AVENUE S, MINNEAPOLIS, MN 55409-1707 |
| DOROTHY MAE HEISTERMAN | 5773 MONROE RD, CELINA, OH 45822 |
| DOROTHY MAE HUGHES | 5007 OSAGE, ARLINGTON, TX 76018 |
| DOROTHY MAE MC CULLOCH | 2809 20TH ST, LUBBOCK, TX 79410 |
| DOROTHY MAE SCOTT | 20100 GRIGGS ST, DETROIT, MI 48221-1010 |
| DOROTHY MAE STANGE | 10131 THWING RD, CHARDON, OH 44024 |
| DOROTHY MAE STREM | 2333 S 33RD ST, MILWAUKEE, WI 53215-2803 |
| DOROTHY MANGUM | 2703 FERRY PK, DETROIT, MI 48208-1119 |
| DOROTHY MARBURY | 19701 WESTMORELAND, DETROIT, MI 48219-2144 |
| DOROTHY MARIE DAVIS & | ANN MARIE DAVIS JT TEN, 55-37 GLADEHOLLOW CT, AGOURA, CA 91301-1527 |
| DOROTHY MARIE DU PONT | 8984 HERALDRY, SAN DIEGO, CA 92123-2320 |
| DOROTHY MARIE LUTTRELL | 7012 SPANISH OAKS DR, NORTH RICHLAND HILLS TX,  76180-3275 |
| DOROTHY MAROLF OPFER | TR, REVOCABLE TR U/A DTD, 06/19/86 DOROTHY MAROLF, OPFER TR, 4111 N W 74TH COURT, KANSAS CITY, MO 64151-4240 |
| DOROTHY MARRAPODI & | FRANK MARRAPODI &, LINDA FREEMAN JT TEN, 115 GLENGARIFF RD, MASSAPEQUA PARK, NY 11762 |
| DOROTHY MARX | ATTN LINDA M BERMAS, 15 SURREY ROAD, GREAT NECK, NY 11020-1727 |
| DOROTHY MARY CYREK | 463 LEIN RD, W SENECA, NY 14224-2413 |
| DOROTHY MATSUDA POKIPALA & | DAVID VAIL POKIPALA JR JT TEN, 18826 S ROCHELLE AVE, CERRITOS, CA 90703-6013 |
| DOROTHY MAXEY MC CREATH | 1000 VICARS LANDING WAY, APT F205, PONTE VEDRA, FL 32082-3128 |
| DOROTHY MAY DZIOBAK | 9432 BAYWOOD DR, PLYMOUTH, MI 48170-3918 |
| DOROTHY MAY KOERNER | 730 BOWER HILL RD 321, PITTSBURGH, PA 15243-2021 |
| DOROTHY MAY LUSTICK & | NANCY ANN DEBAAR JT TEN, 1000 AIRFIELD LANE, MIDLAND, MI 48642 |
| DOROTHY MAY NONNWEILER & | NANCY LEE IRSFELD, TR WILLIS I NONNWEILER TR U/A, DTD 10/12/77, 9500 COLLEGEVIEW ROAD 111, BLOOMINGTON, MN 55437-2156 |
| DOROTHY MAY WALTER | TR UA 12/19/89 THE DOROTHY, MAY WALTER FUNNEL TRUST, 1196 190TH ST GRANT, SHENANDOAH, IA 51601-5025 |
| DOROTHY MAY WOODWORTH | 5080 ELMCROFT CT, CLARENCE, NY 14031-1614 |
| DOROTHY MC COLLEY | 11 TEMPLAR DR, WATCHUNG, NJ 07069-6427 |
| DOROTHY MC DONALD | 717 ROBERT AVE, FERGUSON, MO 63135-2113 |
| DOROTHY MC FARLAND DIXON | 905 DOGWOOD CIRCLE, ELIZABETHTOWN, KY 42701-2113 |
| DOROTHY MC LANAHAN | 195 LAKE FOREST DR, ELBERTON, GA 30635-1815 |
| DOROTHY MC MILLEN | C/O ALICE BEETEN, 7211 CLOUCHESTER CT, HUDSON, FL 34669 |
| DOROTHY MCCULLON | 28 E HAZARD ST, SUMMIT HILL, PA 18250-1208 |
| DOROTHY MCKINNEY | 500 S CLINTON ST, ATHENS, AL 35611-3504 |
| DOROTHY MEIER ZINSER | 4017 INWOOD DR, ST LOUIS, MO 63125-3026 |
| DOROTHY MELLEIN LA PATA | 119 BRINKER ST, BELLEVUE, OH 44811-1503 |

| | |
|---|---|
| DOROTHY MERREY | 1554 QUANTE ROAD, JACKSONVILLE, FL 32211-5175 |
| DOROTHY MEYER | C/O JOAN LEVINE, 11806 KILCULLIN COURT, DUBLIN, CA 94568 |
| DOROTHY MILLER | TR UNDER AGREEMENT 12/20/90, DOROTHY MILLER TRUST, 5100 W FARRAND RD, CLIO, MI 48420-8251 |
| DOROTHY MILLER | 5418 S NARRAGANSETT, CHICAGO, IL 60638-2529 |
| DOROTHY E MILLER PER REP EST | JOHN E MILLER, C/O WASE WASE & GRACE LLC, 1400 FRONT AVE SUITE 202, LUTHERVILLE, MD 21093 |
| DOROTHY MINNER | 16 E CAMDEN WYOMING AVE, CAMDEN, DE 19934-1301 |
| DOROTHY MOLNER | 5161 CHICKADEE LANE, LYNDHURST, OH 44124-2728 |
| DOROTHY MONTANO | 6300 WESTLAKE WILSON RD, LOT 22, DAVENPORT, FL 33896 |
| DOROTHY MORONGELL PALLA | 101 GREENWOOD DR, HAGERSTOWN, MD 21740-6729 |
| DOROTHY MOSLEY | 6346 DEVEREAUX, DETROIT, MI 48210-2310 |
| DOROTHY MOSTY LANDERS | 1409 MARY LEE LANE, LONGVIEW, TX 75601-4155 |
| DOROTHY MOZDZEN | 503 COLLINGTON DR, MEBANE, NC 27302-8693 |
| DOROTHY MULLIGAN | 225 S ROHLWING, PALATINE, IL 60067-6441 |
| DOROTHY MUSTARD | 16 LAGRANGE ST, WEST ROXBURY, MA 02132-3008 |
| DOROTHY N A TRAVASSOS | 46 PURITAN RD, WATERTOWN, MA 02472-2230 |
| DOROTHY N BAKER | 320 S SHORE DR, SARASOTA, FL 34234-3747 |
| DOROTHY N CARY & | ROBERTA C FABRIZIO JT TEN, 3124 NAVARONE AVE, RICHMOND, VA 23234-2513 |
| DOROTHY N GETKIN & | WILLIAM E GETKIN JT TEN, 218 BIDDLE AVENUE, PITTSBURGH, PA 15221-3434 |
| DOROTHY N ISHIDA | CUST, LORRIE ANN ISHIDA U/THE, HAWAII UNIFORM GIFTS TO, MINORS ACT, KOLOA KAUAI, HI 96756 |
| DOROTHY N JENKINS | BOX 488, LIVELY, VA 22507-0488 |
| DOROTHY N MANZER | 210 RUMSON RD, ROCHESTER, NY 14616-1307 |
| DOROTHY N MANZIEL | BOX 6005, TYLER, TX 75711-6005 |
| DOROTHY N NOVAK | 91 FOREST ST, KEARNY, NJ 07032-3335 |
| DOROTHY NONNWEILER TOD | CATHERINE IRSFELD, 9500 COLLEGEVIEW RD, BLOOMINGTON, MN 55437-2148 |
| DOROTHY O AMICO | 12 SHULER ST, LYONS, NY 14489-1313 |
| DOROTHY O BECK | 129 CIRCLE DR, SPRINGFIELD, IL 62703-4862 |
| DOROTHY O MENSING | 340 W HILLMOOR LN, BEVERLY HILLS, FL 34465-4782 |
| DOROTHY O OPILLA | 311 SUNNYSIDE TERRACE, BRIDGEWATER, NJ 08807-3034 |
| DOROTHY O REAGAN | 3512 POLLARD DR, TYLER, TX 75701-9045 |
| DOROTHY O SAUNDERS | BOX 32, PINEHURST, NC 28370-0032 |
| DOROTHY O STETZ | 1209 HIGHGATE ROAD, SHERWOOD PARK II, WILMINGTON, DE 19808-2113 |
| DOROTHY O'CONNELL | 19251 NEPTUNE AVE, FORT BRAGG, CA 95437-5622 |
| DOROTHY OATWAY | 1275 RICHMOND RD, APT 211, OTTAWA ON  K2B 8E3,   CANADA |
| DOROTHY OLEARY | 114 DEWHURST BLVD, TORONTO ON  M4J 3J6,   CANADA |
| DOROTHY OPACKI | 1017 HOVEY SW, GRAND RAPIDS, MI 49504-6154 |
| DOROTHY OSBORNE | 138 COMBS CI, LONDON, KY 40744-9773 |
| DOROTHY P BLISS | 719 BROOKSIDE LN, LEBANON, PA 17042-9476 |
| DOROTHY P CLARK | BOX 354, SO PARIS, ME 04281-0354 |
| DOROTHY P COLLIGAN | PO BOX 296, SHELTER IS HT, NY 11965-0296 |
| DOROTHY P COPP | 3134 HUNT RD, ACWORTH, GA 30102 |
| DOROTHY P COX | 9860 ATCHISON RD, DAYTON, OH 45458-9206 |
| DOROTHY P CUMMINGS | 5 REGENT CIR, BRICK, NJ 08723-7172 |
| DOROTHY P DENNIS & | JANE M DEBEAR &, SHEILA E SIMONS JT TEN, 2645 WATKINS LAKE RD, WATERFORD, MI 48328-1912 |
| DOROTHY P FERGUSON | 152-72ND STREET, BROOKLYN, NY 11209-2063 |
| DOROTHY P KERIG | 23521 MARSALA, LAGUNA HILLS, CA 92653-1847 |
| DOROTHY P MACWHINNEY | 13 SUNSET TERRACE, ESSEX, CT 06426 |
| DOROTHY P MARTIN | 600 NORTHWOOD ROAD, WASHINGTON, NC 27889-3253 |
| DOROTHY P MELUCK | 6034 MERCER DRIVE, CLEVELAND, OH 44142-3036 |
| DOROTHY P MERKEL | 3781 LAKE AVE D2, ROCHESTER, NY 14612-5178 |
| DOROTHY P OUTTEN | PO BOX 15, CHERITON, VA 23316 |
| DOROTHY P STEINIGER | TR UA 02/24/81 F/B/O, DOROTHY P STEINIGER, APT 206, 1185 58TH STREET NORTH, SAINT PETERSBURG, FL 33710-6337 |
| DOROTHY P STUBBS | 269 SAINT JOHNS GOLF DR, ST AUGUSTINE, FL 32092-1053 |
| DOROTHY P SUPLEE | C/O CHARLES E PARK, 449 VALLEY FORGE RD, WAYNE, PA 19087-2930 |
| DOROTHY P TUDOR | 694 ACACIA STREET, SHAFTER, CA 93263 |
| DOROTHY P VEAL | 5919 WEST 30TH STREET, SPEEDWAY, IN 46224-3019 |
| DOROTHY P VEAL & | GILBERT R VEAL JT TEN, 5919 W 30TH ST, SPEEDWAY, IN 46224-3019 |
| DOROTHY P WELLMAN | 5290 TIMBERWOOD POINT DR, FLINT, MI 48532-2265 |
| DOROTHY P WIENECKE | 34 NEVINWOOD PL, HUNTINGTON STATION NY,  11746-3528 |
| DOROTHY PAONE | 10 BUGLE COURT, TOMS RIVER, NJ 08757 |
| DOROTHY PAPALIA | 1638 68TH ST, BROOKLYN, NY 11204-5003 |
| DOROTHY PARADOSSI | 25 HARRIMAN AVE, SLOATSBURG, NY 10974-2632 |
| DOROTHY PARTIN & | KELLY JEAN GARDY JT TEN, 3337 FIELD RD, CLIO, MI 48420-1161 |
| DOROTHY PATRICIA HAMILTON | 7 FOXFIRE LANE, WESTPORT, CT 06880-4300 |
| DOROTHY PATRICIA MARTINO | 8 FAIRLAWN ST, FARMINGTON, CT 06032 |
| DOROTHY PELLER | C/O DOROTHY COLBY, 302-71ST ST, GUTTENBERG, NJ 07093-2420 |
| DOROTHY PERKINS | 19 HILLTOP AVENUE, BARRINGTON, RI 02806 |
| DOROTHY PERKINS | TR DOROTHY PERKINS TRUST, UA 02/22/94, 2539 LAKE AVENUE, WILMETTE, IL 60091-1211 |
| DOROTHY PETRYK | 46246 COUNTY ROAD 13, FORT COLLINS, CO 80524-9100 |
| DOROTHY PFAHLER MILLER | 430 ORCHARD RD, 5137, NEWARK, DE 19711-5137 |
| DOROTHY PHYLLIS WAGNER | 225 SUMMER MEADOW TRL, CAMPOBELLO, SC 29322-9268 |
| DOROTHY PICKUP | 13645 W 58TH TER, SHAWNEE, KS 66216-4915 |
| DOROTHY PISCHL & | VALENTINE PISCHL &, THOMAS PISCHL JT TEN, 4616 W 100TH STREET, OAK LAWN, IL 60453-4113 |
| DOROTHY PRIZNER | 12708 KADEL AVENUE, CLEVELAND, OH 44135-4740 |

| | |
|---|---|
| DOROTHY Q MARTIN | 1624 DARTMOUTH ST, CHULA VISTA, CA 91913-2006 |
| DOROTHY R ANTHES | 55 CHARLES PL, OLD TAPPAN, NJ 07675-7268 |
| DOROTHY R BOGUE | DOROTHY R BOGUE LIVING TRUST, UA 06/22/98, 4712 N 7TH ST, MCALLEN, TX 78504-2934 |
| DOROTHY R BONSEY | 95 BEEKMAN AVE APT 304B, SLEEPY HOLLOW, NY 10591-7715 |
| DOROTHY R BOOKER | 1476 MCAFEE ST, # 8, SAINT PAUL, MN 55106-1435 |
| DOROTHY R BOWE & | CAROLYN B COWARDIN JT TEN, 2211 HUGUENOT SPRINGSROAD, MIDLOTHIAN, VA 23113 |
| DOROTHY R CARLSON | 6801 AVONIA RD, FAIRVIEW, PA 16415-2424 |
| DOROTHY R CELLARS | 530 STATE RD, CHAMPION, OH 44483-1628 |
| DOROTHY R CENITE JR | 1206 DEUTZ AVENUE, TRENTON, NJ 08611-3242 |
| DOROTHY R CROOKER & | WILLIAM C CROOK &, JILL T CROOKER JT TEN, 180 OLD BERNARDSTON RD, NORTHFIELD, MA 01360 |
| DOROTHY R DALEY | 3705 S GEORGE MASON DR 816-S, FALLS CHURCH, VA 22041-3744 |
| DOROTHY R DEHOLLANDER & | MICHAEL A VANDERWALL &, CHERYL A FREINY JT TEN, CHERYL A FREINY POA, 13133 16 MILE RD, LEROY, MI 49655 |
| DOROTHY R DILLARD | C/O HARPER, 6515 PINEHURST, HOUSTON, TX 77023-3409 |
| DOROTHY R DUNHAM | 7627 SEA CREST WA, NOBLESVILLE, IN 46062-6895 |
| DOROTHY R ELLIS | 4334 W STREETSBORO RD, UNIT 1, RICHFIELD, OH 44286-9746 |
| DOROTHY R FITZGERALD | CHANTICLEER APT 605, 55 HIGHLAND ROAD, BETHEL PARK, PA 15102-1831 |
| DOROTHY R GALOVICH | 25257 MONTE BELLO, WOODHAVEN, MI 48183 |
| DOROTHY R GRYLE & | FRANK S GRYLE JT TEN, PO BOX 2215, GLEN ELLYN, IL 60138-2215 |
| DOROTHY R HARVEY | 508 E BROAD APT 3, CENTRAL CITY, KY 42330-1566 |
| DOROTHY R HEIDE | 6810 ROSEMONT AVE, DETROIT, MI 48228-5405 |
| DOROTHY R HILLS | 4811 RIDGE ROAD W, SPENCERPORT, NY 14559-1508 |
| DOROTHY R HORNE | 26 KAY ST BOX 1122, WESTBORO, MA 01581-3809 |
| DOROTHY R HUMPHREY | 19974 SORRENTO ST, DETROIT, MI 48235-1127 |
| DOROTHY R ICEMAN | 4816 B STURBRIDGE LN, LOCKPORT, NY 14094-2125 |
| DOROTHY R JENSEN | 27 SKYLINE DR, CHALFONT, PA 18914-2024 |
| DOROTHY R JOHNSON | 822 BIRCHWOOD, GARLAND, TX 75043-5005 |
| DOROTHY R JONES | 600 E 5TH ST APT 139, WAVERLY, OH 45690-1500 |
| DOROTHY R KOCH | 170 N 7TH ST, LEHIGHTON, PA 18235-1202 |
| DOROTHY R KOLAR | 2930 CONSEAR ROAD, LAMBERTVILLE, MI 48144-9659 |
| DOROTHY R KUHN & | JOHANN EDITH ALLISON JT TEN, APT V-6, 8497 KENNEDY CIRCLE, WARREN, MI 48093-2229 |
| DOROTHY R LAMAR | 21600 GREYDALE CT, DETROIT, MI 48219-1847 |
| DOROTHY R LYNCH & | LEROY G LYNCH JT TEN, 106 INVERNESS, MONTGOMERY, TX 77356-5877 |
| DOROTHY R MACK & | MURIEL E HENDRICKSEN JT TEN, 3424 TUPELO DR, WALNUT CREEK, CA 94598-2739 |
| DOROTHY R METZLER | 46250 HEYDENREICH RD, MACOMB, MI 48044-4414 |
| DOROTHY R MURPHY & | JERALD E MURPHY JT TEN, 25209 ORIENT CEMETERY ROAD, HARRISONVILLE, MO 64701-1696 |
| DOROTHY R NURSE | 13430 W FOUNTAIN DR, NEW BERLIN, WI 53151-3968 |
| DOROTHY R PEILA | TR UNDER DECLARATION OF TRUST, 30959, 1934 BEAVER PL, ANCHORAGE, AK 99504-2525 |
| DOROTHY R PIDGURSKY & | WALTER A PIDGURSKY JT TEN, 114 HENDRIE AVE, RIVERSIDE, CT 06878-1931 |
| DOROTHY R RAKOUSKA | 3245 TURTLE CREEK RD, SAINT AUGUSTINE, FL 32086-5905 |
| DOROTHY R SEELYE TRUST U/T/A | DTD 03/05/86, BOX 126, RICHLAND, MI 49083-0126 |
| DOROTHY R SISSON | 13353 BEAVER CREEK ROAD, SUMERDUCK, VA 22742-1950 |
| DOROTHY R SMERCINA | 5075 BRAINARD RD, SOLON, OH 44139-1101 |
| DOROTHY R SMITH | 4 S PARK AVE, KANE, PA 16735-1231 |
| DOROTHY R SPERLING | 10660 ELTZROTH ST, GOSHEN, OH 45122-9641 |
| DOROTHY R SUTER TOD BARBARA L | MUELLER SUBJECT TO STA TOD RULES, 116 OAKWOOD DR, CINNAMINSON, NJ 08077 |
| DOROTHY R SUTER TOD DOROTHY M SEIFE | SUBJECT TO STA TOD RULES, 116 OAKWOOD DR, CINNAMINSON, NJ 08077 |
| DOROTHY R VICKERMAN | 3100 SE PRUITT RD APT F301, PORT SAINT LUCIE, FL 34952-5948 |
| DOROTHY R WAMSLEY & | ARLING N WAMSLEY JT TEN, BOX 89, HUTTONSVILLE, WV 26273-0089 |
| DOROTHY R WARD | 709 LOOP RD, HENDERSONVILLE, NC 28792 |
| DOROTHY R WEHRMEYER | 3138 CLIFFORD AVE, COVINGTON, KY 41015-1002 |
| DOROTHY R WILD | 1303 CEDAR RIVER DR, WAVERLY, IA 50677-1102 |
| DOROTHY R WILSON | RR 2, BOX 68, GUTTENBERG, IA 52052 |
| DOROTHY R YOUNG & | CHARLES M YOUNG JR, TR DOROTHY RUTH YOUNG TRUST, UA 10/19/95, 1711 BELLEVUE AVE D-P1, RICHMOND, VA 23227 |
| DOROTHY R ZOBEL & | MICHAEL J ZOBEL JR JT TEN, 692 MOORE AVE, BUFFALO, NY 14223-1804 |
| DOROTHY RACICH | CUST, JEFFREY SCOTT RACICH, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 1410 DELLMAR ST, JOLIET, IL 60435-3872 |
| DOROTHY RAWA & | SHEILA M TOBIASSON JT TEN, 33 TURNBERRY DR, LINCROFT, NJ 07738-1124 |
| DOROTHY RETI & | JOANN FEYERS JT TEN, 7421 N WEST 70TH AVE, TAMARAC, FL 33321 |
| DOROTHY REVELLE | 315 LEE ST, THOMSON, GA 30824-2606 |
| DOROTHY ROBB WERNER | PO BOX 6124, MARIANNA, FL 30244 |
| DOROTHY ROBERTS | 452 JEFFERSON AVE, JERMYN, PA 18433-1316 |
| DOROTHY ROBERTSON | 11920-100 AVE 201, EDMONTON AB  T5K 1K5,   CANADA |
| DOROTHY ROBINS | 5100 A LAKE CATALINA DRIVE, BOCA ROTON, FL 33496 |
| DOROTHY ROHR FARNSWORTH | 3712 THORNDALE BEACH, CANADAIGUA, NY 14424-9740 |
| DOROTHY ROOS | 111 N ASPEN CT #2, WARREN, OH 44484 |
| DOROTHY ROSE CARR & | JAMES A CARR JR JT TEN, 8 SHORE DRIVE, BOX 341, MASHPEE, MA 02649-4856 |
| DOROTHY ROSENBLOOM | DOUGLAS, 1514 NE 105TH ST, SEATTLE, WA 98125-7652 |
| DOROTHY ROSS | 364 W PRINCETON, YOUNGSTOWN, OH 44507 |
| DOROTHY ROWENA VINCENT | 9200 SEYMOUR RD, SWARTZ CREEK, MI 48473-9161 |
| DOROTHY ROWLEY & ERIC ROWLEY | TR, ERIC ROWLEY & DOROTHY ROWLEY JOINT, REVOCABLE TRUST U/A DTD 11/18/94, 3900 HASKIN DR, MIDLAND, MI 48601 |
| DOROTHY RUSIGNUOLO | 7782 N CHATHAM CT, INDIANAPOLIS, IN 46256-3473 |
| DOROTHY RUTH GRIEF | 7414 SPRINGVALE DR, LOUISVILLE, KY 40241-2739 |
| DOROTHY S BAER | 771 LINDBERGH DR N E, APT 6105, ATLANTA, GA 30324 |
| DOROTHY S BENNETT | 6972 SW 149TH TERR, MIAMI, FL 33158-2155 |

| | |
|---|---|
| DOROTHY S BOESCH | CUST DIANE, ALICIA BOESCH UGMA CA, 16807 SEA WITCH LANE, HUNTINGTON BEACH, CA 92649-3056 |
| DOROTHY S BROWNE | 325 CARONDELET ST, NEW ORLEANS, LA 70130-3143 |
| DOROTHY S BURTON | 454, 10 LONGWOOD DR, WESTWOOD, MA 02090-1182 |
| DOROTHY S BUZICK | 104 ROSEWOOD DR, BARDSTOWN, KY 40004-1120 |
| DOROTHY S CALABRESE | 13 VILLAGE DRIVE, TRUMBULL, CT 06611 |
| DOROTHY S CARDWELL | 45 OLAF LN, MARTINSVILLE, VA 24112-0209 |
| DOROTHY S CARN & | TIMOTHY B CARN JT TEN, 111 RUCKER DR, ST MATTHEWS, SC 29135-9706 |
| DOROTHY S CLINE | 603 E HIGH ST, BOONVILLE, MO 65233-1212 |
| DOROTHY S COMERFORD | 702 WILLOWRIDGE DRIVE, KOKOMO, IN 46901-7043 |
| DOROTHY S COPELAND | 2216 MCCLEARY JACOBY RD, CORTLAND, OH 44410-9417 |
| DOROTHY S CURTIS | 218 N ARLINGTON AV, NILES, OH 44446-1745 |
| DOROTHY S DARVAS | 103 CHEROKEE TRAIL, BROWNS MILLS, NJ 08015-6253 |
| DOROTHY S DAVISON | 51 LE BRUN COURT, GALVESTON, TX 77551-1565 |
| DOROTHY S ETCHISON & | LEAH SUE WILHOITE JT TEN, 1187 WEST 300 NORTH, ANDERSON, IN 46011-9747 |
| DOROTHY S FINCH | C/O WILLIAM L STRADLEY, 202 DUNCAN AVENUE, WILMINGTON, DE 19803-2320 |
| DOROTHY S FORSTER | 274 WHITEHALL RD, ALBANY, NY 12209-1128 |
| DOROTHY S FRADE | 563 HIGH HILL RD, N DARTMOUTH, MA 02747 |
| DOROTHY S GOULD & | MARC J GOULD TEN COM, 354 S ARDEN BLVD, L A, CA 90020-4734 |
| DOROTHY S HAMILTON | 19817 ENTRADERO AVE, TORRANCE, CA 90503-1351 |
| DOROTHY S HARDWICK | PO BOX 153, SALEM, OH 44460-0153 |
| DOROTHY S HENDRIX | 1129 SWANNANOA DR, WEST COLUMBIA, SC 29170-3147 |
| DOROTHY S HURST | 7225 KENNEDY RD, MUNITH, MI 49259-9778 |
| DOROTHY S JANNER | 5720 LONYO, DETROIT, MI 48210-1839 |
| DOROTHY S JARDINE & | ARCHIBALD M JARDINE JT TEN, 14 TALL TREE COURT, TRENTON, NJ 08618-2720 |
| DOROTHY S JOSEPH | 1616 N DELPHOS, KOKOMO, IN 46901-2567 |
| DOROTHY S KELLY | 2111 NE 59TH CT, FORT LAUDERDALE, FL 33308-2535 |
| DOROTHY S MARINELLI | 13 MARIETTA LANE, MERCERVILLE, NJ 08619-2227 |
| DOROTHY S MEYER | 22 SALEM RD, ROCKVILLE CENTRE, NY 11570-1842 |
| DOROTHY S PORTER | 1023 PORTER RD, DECATUR, GA 30032-1756 |
| DOROTHY S RAY | 3303 CARRIE DR, LOUISVILLE, KY 40216-4805 |
| DOROTHY S RIDGLEY | 39 LAMPLIGHTER LN, NEWINGTON, CT 06111-5233 |
| DOROTHY S ROTH CUST | BRIAN ANTHONY ROTH UTMA NY, 176 N RICHMOND AVE, MASSAPEQUA, NY 11758 |
| DOROTHY S TANNER | CUST, PAMELA THEA TANNER U/THE, UTAH UNIFORM GIFTS TO MINORS, ACT, BOX 447, MOAB, UT 84532-0447 |
| DOROTHY S TARBOX | 656 MINKEL RD, STRYKERSVILLE, NY 14145-9504 |
| DOROTHY S TAYLOR | 1480 WESTBURY DRIVE, DAVISON, MI 48423-8352 |
| DOROTHY S TERRANOVA | 504-C ASPEN LANE, WYCKOFF, NJ 07481 |
| DOROTHY S TWARDY | HEATHERWOOD APT 135-D, 9642 BURKE LAKE ROAD, BURKE, VA 22015-3024 |
| DOROTHY S WELCH | 2811 W MICHIGAN AVE, LANSING, MI 48917-2914 |
| DOROTHY S WHITELY | 713 B ARCADIA CT, KENDALLVILLE, IN 46755-1265 |
| DOROTHY S WILLIAMS | 1632 OSWATT ROAD, COLUMBUS, MS 39702-9449 |
| DOROTHY S WINTERS | BOX 756, NEW SMYRNA BEACH, FL 32170-0756 |
| DOROTHY SALINS & | JOAN RUTH PAREGOL, TR, UW GILBERT A SALINS, UA 08/08/85, 15100 INTERLACHEN DR 524, SILVER SPRINGS, MD 20906-5606 |
| DOROTHY SAMPLE | TR U/T/A, 702 JANET ST, SPRINGDALE, AR 72762-5127 |
| DOROTHY SANTUCCI | CUST, FRANCESCA JOSEPHINE CUZZONE, UTMA IL, 238 CARTER COURT, NORTHBROOK, IL 60062-5642 |
| DOROTHY SARTORI | 90 14 51ST AVE, ELMHURST, NY 11373-4012 |
| DOROTHY SCHILLER NELSON | 6118 S LAKEVIEW ST, LITTLETON, CO 80120-2733 |
| DOROTHY SCHMIDT | 2304 W EL PASO CT, BROKEN ARROW, OK 74012-3425 |
| DOROTHY SCHULTZ | 18 LAKEWOOD DRIVE, DALY CITY, CA 94015-3447 |
| DOROTHY SEGMAN | APT 309, 1160 FIFTH AVE, NEW YORK, NY 10029-6935 |
| DOROTHY SHANDLER | 1717 HOMEWOOD AVE UNIT 181, DELRAY BEACH, FL 33445 |
| DOROTHY SHAPIRO | TR UA 12/12/02 THE DOROTHY SHAPIRO, TRUST, 60 HAMILTON DR, ROSLYN, NY 11576 |
| DOROTHY SHARIE TOD | ALICE REVELSKI, SUBJECT TO STA TOD RULES, C/O NORTHSHORE AVE, 1611 CHICAGO AVE, EVANSTON, IL 60201 |
| DOROTHY SHELTON | 36490 AURENSEN RD, N RIDGEVILLE, OH 44039-3749 |
| DOROTHY SILVER | 140 THATCHING LANE, ALPHARETTA, GA 30022-8176 |
| DOROTHY SIMON | 335 W 100TH ST, CHICAGO, IL 60628-1910 |
| DOROTHY SINCLAIR NELSON | 6433 WHITBY, GARDEN CITY, MI 48135-2054 |
| DOROTHY SINGER | 1965 S OCEAN DR 15, HALLANDALE, FL 33009-5919 |
| DOROTHY SISSOCK | 12 OAKDALE RR 1, FREELAND, PA 18224 |
| DOROTHY SMALL | 1100 PARK AVE, NEW YORK, NY 10128-1202 |
| DOROTHY SMITH DOAN | 6501 KENYON LANE, BELLAIRE, TX 77401-3704 |
| DOROTHY SNYDER & | DAVID SNYDER JT TEN, 513 S HANOVER ST, BALTIMORE, MD 21201-2414 |
| DOROTHY SOBODOSKI | C/O DOREEN NOVAK, 20475 BINDER ST, DETROIT, MI 48234 |
| DOROTHY SOJACK | 1801 MERL AVE, CLEVELAND, OH 44109-5650 |
| DOROTHY SOLLINGER | 1431 STONE HEAVEN CT, RIVERSIDE, CA 92507 |
| DOROTHY SOMMER & | BEVERLY SOMMER JT TEN, 32302 ALIPAZ 12, SAN JUAN CAPISTRAN CA,  92675-4186 |
| DOROTHY STAIRKS | 506 COUNTY ROAD 542 42, GREENWAY, AR 72430-7079 |
| DOROTHY STEIN | 25032 SANORIA ST, LAGUNA NIGUEL, CA 92677-8812 |
| DOROTHY STEINHAUS | 17543 102ND AVE NE, APT B123, BOTHELL, WA 98011-3795 |
| DOROTHY STEPHENS | 16565 PREVOST, DETROIT, MI 48235-3615 |
| DOROTHY STEVES HARWOOD | 7019 NORTHWOOD ROAD, DALLAS, TX 75225-2439 |
| DOROTHY STEWMAN EX EST | MARTHA M MCMURRAY, 415 ELDEN DR NE, SANDY SPRINGS, GA 30342 |
| DOROTHY STIMMELL & | JESSE STIMMELL TEN ENT, 764 E 236TH ST, EUCLID, OH 44123-2516 |
| DOROTHY STOVERING | 1515 ORCHARD GROVE, LAKEWOOD, OH 44107-3727 |

| | |
|---|---|
| DOROTHY STUART | 1550 HOLLY BLVD, MANASQUAN, NJ 08736-1508 |
| DOROTHY STULLICH & | ARTHUR E STULLICH JT TEN, 2249 S 17TH AVE, NO RIVERSIDE, IL 60546-1036 |
| DOROTHY SUE BOGER | CUST CHRISTOPHER MARK BOGER UGMA, TX, 3606 CALISTA RD, WHITE HOUSE, TN 37188-5209 |
| DOROTHY SUE BOGER | CUST DAVID WAYNE BOGER UGMA TX, 1381 SANDY VALLEY RD, HENDERSONVILLE, TN 37075-8776 |
| DOROTHY SUE CONANT | 421 CASTANYA CT, DANVILLE, CA 94526-1817 |
| DOROTHY SUE TAYLOR | 2216 HORSESHOE BND, TEMPLE, TX 76502-3851 |
| DOROTHY SUE TAYLOR & | JOANN KAREN PODLESKI & CHRISTOPHER SCOTT PODLESKI JT TEN, 1480 WESTBURY DRIVE, DAVISON, MI 48423-8352 |
| DOROTHY SUSAN SARGENT | ATTN DOROTHY SUSAN WINSHIP, 2018 S GLEN EAGLE TERR, LECANTO, FL 34461-9753 |
| DOROTHY SUSKEVICH | 1 RIDGE ROAD, SOUTH RIVER, NJ 08882-2516 |
| DOROTHY T AUSTIN | C/O NANCY USAB SUCHY, 5805 182ND PL SW, LYNNWOOD, WA 98037 |
| DOROTHY T BRENNAN | 8600 SCHOLAR LANE, APT 2119 BLDG 10, LAS VEGAS, NV 89128 |
| DOROTHY T CORMIER | BOX 8034, PUEBLO, CO 81008-8034 |
| DOROTHY T DESSLOCH | 100 HAHNEMANN TR 318, PITTSFORD, NY 14534-2353 |
| DOROTHY T DICKSON | 18035 GRIGGS, DETROIT, MI 48221-2430 |
| DOROTHY T EDINGER | CO LINE BOX 227 RT 2, HUBBARD, OH 44425 |
| DOROTHY T HEINTZELMAN | 28125 ROY AVE, ST CLAIR SHORES, MI 48081-1631 |
| DOROTHY T HELSLEY | 1334 LITTLE LEHIGH DR SO, EMMAUS, PA 18049-1522 |
| DOROTHY T HUMES | 1570 EAST AVE APT 503, ROCHESTER, NY 14610-1638 |
| DOROTHY T JOHNSON | PO BOX 5250, BINGHAMTON, NY 13902-5250 |
| DOROTHY T JOHNSTON | 334 POWERVILLE RD, BOONTON TOWNSHIP, NJ 07005-9177 |
| DOROTHY T KLAIBER | 11 ELMHURST RD, CAMP HILL, PA 17011-6013 |
| DOROTHY T LUMLEY | 1391 FOXWOOD DR, HERMITAGE, PA 16148 |
| DOROTHY T LUMLEY TOD | TINA LAW, SUBJECT TO STA TOD RULES, 1391 FOXWOOD DR, HERMITAGE, PA 16148 |
| DOROTHY T MARGARD & | KAREN M REIMSNYDER JT TEN, 75 BRINKERHOFF AVE, MANSFIELD, OH 44906-3208 |
| DOROTHY T MICHAELSEN | 2855 CUMMINGS, BERK, MI 48072-1089 |
| DOROTHY T NEIKIRK & | JAMES MC MAHON & ROYAL MC MAHON JT TEN, 61240 GREENWOOD, SOUTH LYON, MI 48178-1705 |
| DOROTHY T NIDER | C/O ANDREA N SCHLAU, 4760 FEDERAL ROAD, HEMLOCK, NY 14466 |
| DOROTHY T PIFER | 544 COURTFIELD AVE, WINCHESTER, VA 22601-3208 |
| DOROTHY T RIESENBERGER | 100 KIDD CASTLE WAY, APT 87A, WEBSTER, NY 14580-1978 |
| DOROTHY T STRONZ | TR U/A, DTD 07/28/93 M-B DOROTHY T, STRONZ, 959 CHANDLER CT, CONCORD, CA 94518-3817 |
| DOROTHY T WINSLOW & | WILLIAM E WINSLOW JT TEN, 633 HOPEWELL DR, CHESAPEAKE, VA 23323-4203 |
| DOROTHY T ZAKOWICZ | 196 LOSSON RD, CHEEKTOWAGA, NY 14227-2343 |
| DOROTHY TAYLOR | 2134 DRAKE DR, XENIA, OH 45385-3918 |
| DOROTHY TEMKIN | 17348 QUESAN PL, ENCINO, CA 91316-3938 |
| DOROTHY TEMME RITTER | 227 SEWALL RD, BRIDGETON, NJ 08302-5721 |
| DOROTHY THERESA HIBNER | 35 SHERRY DR, DEPEW, NY 14043-4763 |
| DOROTHY THIELKE | W5480 CHELSEA AVE, WESTBORO, WI 54490-9414 |
| DOROTHY THOMPSON RUTHERFORD | 2249 BULLARD RD, POWDER SPRINGS, GA 30127-3754 |
| DOROTHY TOMLIN | BOX 7456, TYLER, TX 75711 |
| DOROTHY TRENCHER | 1646 FIRST AVE APT 16G, NEW YORK, NY 10028-4634 |
| DOROTHY TUCKER | 1609 W COMMERCE ST, ABERDEEN, MS 39730-2209 |
| DOROTHY TURNER | 722 MCCALLISTER AVE, SUN CITY CENTER, FL 33573 |
| DOROTHY TWEEDY | 1530 TOPANGA LN, UNIT 107, LINCOLN, CA 95648-8178 |
| DOROTHY U SWANSON | 21 COUNTRY CLUB BEACH, ROCKFORD, IL 61103-3167 |
| DOROTHY UNO | 1033 W SUNNY CREEK CIR, SPOKANE, WA 99224-8457 |
| DOROTHY URE | BOX 12 630 KING ST, NIAGARA-ON-THE-LAKE ON CAN,   CANADA |
| DOROTHY URE | BOX 12 630 KING ST, NIAGARA-ON-THE-LAKE ON  L0S 1J0,   CANADA |
| DOROTHY V BALVIN | 1642 CYPRESS POINTE DR 3-9, CORAL SPRINGS, FL 33071-4289 |
| DOROTHY V BAYER | 1009 WILSON STREET, MARTINSBURG, WV 25401-1760 |
| DOROTHY V DEVLIN | TR U/A, DTD 08/29/90 DOROTHY V, DEVLIN LIVING TRUST, BOX 35, PEBBLE BEACH, CA 93953-0035 |
| DOROTHY V DEVLIN LIFE TENANT | U/W ARTHUR C DEVLIN, BOX 35, PEBBLE BEACH, CA 93953-0035 |
| DOROTHY V KACZMAREK | 2972 SOUTH 55TH ST, MILWAUKEE, WI 53219-3348 |
| DOROTHY V KLEMESRUD | 825 E CRAGMONT DR, INDIANAPOLIS, IN 46227-2112 |
| DOROTHY V LEE | CUST SUSAN JOAN LEE UGMA NJ, 115 ALBEMARLE RD, WALTHAM, MA 02452-8133 |
| DOROTHY V MARTIN & | J WARD MARTIN III, TR UA 04/10/97, DOROTHY V MARTIN DONER, 8351 GOLDEN PRAIRIE DR, TAMPA, FL 33647 |
| DOROTHY V MC FADDEN | 705 JAY DRIVE, YOKON, OK 73099-1605 |
| DOROTHY V MORGAN | 4107 FLAMINGO CT, PEARLAND, TX 77584-2584 |
| DOROTHY V PELKO | 7235 W 58TH PLACE, SUMMIT, IL 60501-1403 |
| DOROTHY V REJEVICH | 26 S FRANKLIN ST, SHAMOKIN, PA 17872-6004 |
| DOROTHY V RUTKOWSKI & | EDWIN J RUTKOWSKI JT TEN, 25810 MOUNT CARILLON, SAN ANTONIO, TX 78260-6233 |
| DOROTHY V SWANTON | 1025 HOWARD ST, MOUNT MORRIS, MI 48458-1701 |
| DOROTHY V SYMONDS | 19 SHERMAN RD, GLEN COVE, NY 11542-3229 |
| DOROTHY V TEIXEIRA | TR UA 08/05/94 THE DOROTHY, V TEIXEIRA REVOCABLE TRUST, 35 SHERIDAN ST, SOUTH DARTMOUTH, MA 02748-2518 |
| DOROTHY V URBANCIC & | WILLIAM M URBANCIC, TR, DOROTHY V URBANCIC LIVING TRUST UA, 34583, 274 E 257 ST, EUCLID, OH 44132-1048 |
| DOROTHY V YEOMANS | 102 ROGERS LANE, NORTH SYRACUSE, NY 13212-2742 |
| DOROTHY VAN DUSEN | 30 ENGLE ST, TENAFLY, NJ 07670-2825 |
| DOROTHY VANATTA & | PAULA S ASFAR TEN COM, 25750 BERKSHIRE ST, ROSEVILLE, MI 48066-3767 |
| DOROTHY VAUGHN | 6327 KIMS DR, VICTOR, NY 14564 |
| DOROTHY VIRGINIA HAZEN | 1801 BROADWAY BLVD, FLINT, MI 48506-4464 |
| DOROTHY VIVIAN SPENCE | 3418 GALLIA ST, NEW BOSTON, OH 45662-4906 |
| DOROTHY VOJNA & | GEORGE VOJNA TEN ENT, 1333 R FIFTH AVENUE, FORD CITY, PA 16226-1317 |
| DOROTHY VOSS | TR, REVOCABLE LIVING TRUST DTD, 02/25/92 U/A DOROTHY VOSS, 2095 SAVANAH RD, ELGIN, IL 60123-2651 |
| DOROTHY W ASHTON | CUST DAVID R ASHTON UGMA CA, 15 HARDWICK AVE, PIEDMONT, CA 94611-3703 |

| | |
|---|---|
| DOROTHY W BASINGER & | NAT J SANCHES JT TEN, 2971 TREETOP ROAD, DACULA, GA 30019-1248 |
| DOROTHY W BELINS | 2001 SYCAMORE STREET, HADDON HEIGHTS, NJ 08035-1005 |
| DOROTHY W BERDAN | APT 712, 3215 SOUTH OCEAN BLVD, HIGHLAND BEACH, FL 33487-2522 |
| DOROTHY W BISSELL | 2O NASSAU ST 226, PRINCETON, NJ 08542-4501 |
| DOROTHY W BROWN | 201 FISHBURN ST, HARRISBURG, PA 17109-3806 |
| DOROTHY W CARTWRIGHT JAMES A | CARTWRIGHT &, SANDRA EDDINS JT TEN, 1601 BONDURANT ST, OLD HICKORY, TN 37138-2718 |
| DOROTHY W CLARK | 328 11TH ST, ALTAVISTA, VA 24517-1964 |
| DOROTHY W HALL | 16 BELLAMY ST, BRIGHTON, MA 02135-1543 |
| DOROTHY W JAMES & | ERNIE W JAMES JT TEN, 1310 VIRGINIA ST E, CHARLESTON, WV 25301-3012 |
| DOROTHY W JOHNSTON | TR DOROTHY W JOHNSTON 1999 TRUST, UA 11/22/99, 333 AVILA ROAD, SAN MATEO, CA 94402-2851 |
| DOROTHY W KEARLEY | 264 LEVERT ST, MOBILE, AL 36607-2223 |
| DOROTHY W LESTER | 30 CREST DRIVE, LITTLE SILVER, NJ 07739-1318 |
| DOROTHY W LESTER | 30 CREST DRIVE, LITTLE SILVER, NJ 07739-1318 |
| DOROTHY W MILLER | 2120 WEST QUAY ROAD, ST AUGUSTINE, FL 32092 |
| DOROTHY W MILLER | 1660 LINCOLN ST, STE 2850, DENVER, CO 80264-2800 |
| DOROTHY W RICKS | 43925 SAN YSIDRO, PALM DESERT, CA 92260 |
| DOROTHY W SOBIER | 534 HICKORY LN, COLDWATER, MI 49036 |
| DOROTHY W SWANEY | 11640 OLD DAYTON RD, BROOKVILLE, OH 45309-9383 |
| DOROTHY W WILSON | TR DOROTHY W WILSON TRUST, UA 06/09/97, 1212 SW 16TH AVE, BOCA RATON, FL 33486-5398 |
| DOROTHY WAGNER | 7366 CADLE AVE, MENTOR, OH 44060 |
| DOROTHY WALTON | 28366 BAYBERRY, FARMINGTON HILLS, MI 48331-3318 |
| DOROTHY WARNER JOHNSON | TR DOROTHY WARNER JOHNSON TRUST, UA 07/16/98, 218 S COCONUT PALM BL, TAVERNIER, FL 33070-2249 |
| DOROTHY WEAVER | 200 RANO BLVD BLDG 3C APT 24, VESTAL, NY 13850-2774 |
| DOROTHY WELSMAN | BOX 224, HIGHLAND, MI 48357-0224 |
| DOROTHY WHEELER | 7137 CLINTON STREET RD, BERGEN, NY 14416-9742 |
| DOROTHY WHITE YOUNG | 1136 E WESLEYAN DR, TEMPE, AZ 85282-3965 |
| DOROTHY WILLIAMS | 3838 EAST 186TH STREET, CLEVELAND, OH 44122-6559 |
| DOROTHY WILLIAMS | 4248 S W 145TH LANE, OCALA, FL 34473-2416 |
| DOROTHY WINSLOW | 5211 POMMEROY DR, FAIRFAX, VA 22032-3920 |
| DOROTHY WINTER | 330 COVERT RUN PIKE, BELLEVUE, KY 41073-1602 |
| DOROTHY WINTER SEYMORE | BOX 846, MIDDLEBURG, FL 32050-0846 |
| DOROTHY WOJEWODZKI | 25HARRISON ST, CLARK, NJ 07066 |
| DOROTHY WOOD HUME & | ROBERT A HUME JT TEN, C/O ALAN HUME, 933 LAKE FOREST CIR, BIRMINGHAM, AL 35244-1450 |
| DOROTHY WYATT ADAMS | 2 COUNTRY CLUB DR, DANVILLE, VA 24541-4720 |
| DOROTHY Y ANDERSON | BOX 2647, ANDERSON, IN 46018-2647 |
| DOROTHY Y CHAPMAN | 14301 EMORY DR, WHITTIER, CA 90605-1110 |
| DOROTHY Y DUNKERSON | W2094 HANNAH LN, SHEBOYGAN, WI 53083 |
| DOROTHY Y HOBEIN | TR, DOROTHY Y HOBEIN REVOCABLE LIV, TRUST UA 08/26/98, C/O LAUREN HOBEIN, 759 SNELSON ROAD, MARSHALL, NC 28753 |
| DOROTHY Y KIMURA | 11731 PALOMA AVE, GARDEN GROVE, CA 92843-2741 |
| DOROTHY Y KINDERVATER | 221 PINE ST, HARRISBURG, PA 17101-1349 |
| DOROTHY YOUNG & | LAWRENCE C YOUNG SR JT TEN, PO BOX 146, SOUTH EASTON, MA 02375-0146 |
| DOROTHY Z FIELY | TR FIELY FAM TRUST, UA 10/06/94, 7295 DUNCOURTNEY DR NE, ALTANTA, GA 30328-1212 |
| DOROTHY ZEGLIS | 1763 OAK TREE LANE, KANKAKEE, IL 60901 |
| DOROTHY ZIEGLER & | EDWARD H ZIEGLER JT TEN, 2295 LYONS RD, CORUNNA, MI 48817-9501 |
| DOROTHY ZISKEND & | ROBERTA T STRASSLER JT TEN, 175 DORCHESTER H, WEST PALM BEACH, FL 33417-1450 |
| DOROTHY ZIZES | TR DOROTHY ZIZES 1999 REV TRUST, UA 1/13/99, 147 E 37TH ST, NEW YORK, NY 10016-3107 |
| DORPHUS M HAMBRICK | 1914 PARK RD, WAYNESBORO, VA 22980-2222 |
| DORPHUS M HAMBRICK & | MARGARET E HAMBRICK JT TEN, 1914 PARK ROAD, WAYNESBORO, VA 22980-2222 |
| DORR CLAYTON CASTO III | 1234 20TH, PARKERSBURG, WV 26101 |
| DORR J COOK | 638 PRAIRIE, CHARLOTTE, MI 48813-1949 |
| DORRAN ELLIOTT | 1644 WHEEL DR, FRANKLIN, NC 28734 |
| DORRANCE E DAVEY JR | 7340 SOUTH ST CLAIR RD, SAINT JOHNS, MI 48879-9138 |
| DORRICE L ROGERS | BOX 977, EMPORIA, VA 23847-0977 |
| DORRIE HUBBARD | 8900 S NORMAL, CHICAGO, IL 60620-2211 |
| DORRIS A CHEATHAM | 1930 ROCK SPRINGS RD, COLUMBIA, TN 38401-7420 |
| DORRIS C ESKRIDGE | 3136 KESWICK RD, SHAKER HTS, OH 44120-2829 |
| DORRIS C KAPEK | TR UA 12/28/00, KAPEK FAMILY TRUST, 1077 GLAZEMEADOW ST NE, KEIZER, OR 97303-7813 |
| DORRIS C SLATER & | HAROLD C SLATER, TR SLATER FAM TRUST, UA 03/28/96, 826 NW HARMON BLVD, BEND, OR 97701 |
| DORRIS DAVIS CONNER | TR UA 07/12/91 THE DORRIS, DAVIS CONNER TRUST, 25340 LAKE MIST SQ #205, SOUTH RIDING, VA 20152-5352 |
| DORRIS DIABO | 9389 WILKINSON RD, BATVIA, NY 14020-9534 |
| DORRIS L THOMAS | 611 SO REID ST 2, DETROIT, MI 48209-3038 |
| DORRIS MONAHAN | TOWN HOUSE 3, 2886 FERNLEY DRIVE EAST, WEST PALM BEACH, FL 33415-8303 |
| DORRIS PENROSE SPENCER | PAIST ROAD, BOX 101, BUCKINGHAM, PA 18912-0101 |
| DORRIS SUSANNA MIHULKA | BOX 413, MT MORRIS, MI 48458-0413 |
| DORSE NAPIER | 239 MARLAY RD, DAYTON, OH 45405 |
| DORSEY D WEIKERT JR & | RUTH WEIKERT JT TEN, 47 MAINE TRAIL, MEDFORD, NJ 08055-8928 |
| DORSEY D WEYANDT | 7093 ROSEWOOD DR, FLUSHING, MI 48433-2280 |
| DORSEY H ROWAN | 18360 HALLEY RIDGE RD R, PLEASANT CITY, OH 43772-9652 |
| DORSEY J SCOTT | 103 LIME ROCK RD, LEROY, NY 14482-9602 |
| DORSEY L HAMMOND | 2251 VERNA DR, DECATUR, GA 30034-2635 |
| DORSEY L MC CANNON & | JENNIE P MC CANNON JT TEN, 1973 BRIDGEPORT LN, NORCROSS, GA 30092 |
| DORSEY L ROBINSON | PO BOX 4114, MURFREESBORO, TN 37129-4114 |
| DORSIE L BISE | BOX 143, ROSEMONT, WV 26424-0143 |

| | |
|---|---|
| DORT GEDERAL CREDIT UNION | TR CHARLES R PATTERSON IRA, UA 04/09/96, 11418 RUNNELLS DR, CLIO, MI 48420-8265 |
| DORTHA A CRATCH | 4094 LAMONT DR, WATERFORD, MI 48329-2021 |
| DORTHA A DICK | 696 UTTERBACK RD, MURRAY, KY 42071-8442 |
| DORTHA E BOYLE | 8704 W MILL RD, YORKTOWN, IN 47396-1341 |
| DORTHA L WHITE | 136 W PRINCETON, PONTIAC, MI 48340-1840 |
| DORTHA M MURRAY | 2858 MULFORD DR SE, GRAND RAPIDS, MI 49546-8008 |
| DORTHEA KREHFT | 806 SAXE COURT, CHESAPEAKE, VA 23322-7259 |
| DORTHELLA WASHINGTON | C/O JUANITA LITTLE, 12677 ASBURY PARK, DETROIT, MI 48227-1204 |
| DORTHENE NEELEY | 1500 HAMPSHIRE PK F-1, COLUMBIA, TN 38401 |
| DORTHEY J BROWN | 2135 MAYFAIR WAY LOT 82, TITUSVILLE, FL 32796-2042 |
| DORTHIA L NELSON | 2724 UNION AVE SE, GRAND RAPIDS, MI 49507 |
| DORTHY A HARDIN | 204 FURCHES STREET, RALEIGH, NC 27607-4056 |
| DORTHY CARRIGAN & | OWEN CARRIGAN, TR CARRIGAN FAMILY TRUST, UA 01/22/97, 6722 VALLEY HWY, VERMONTVILLE, MI 49096-9535 |
| DORTHY E BLACHA & | EDWARD L BLACHA JT TEN, 1082 ORANGE GROVE LN, APOPKA, FL 32712-2141 |
| DORTHY J DUFFIELD | 2443 W IAN PL, TUCSON, AZ 85741-3739 |
| DORTHY ROBINSON | 1350 OAKLAHOMA STREET, WATERFORD, MI 48327 |
| DORTHY WOODY | 232 CAMBRIDGE AVE, BUFFALO, NY 14215-3734 |
| DORU POPESCU & | CORALIA POPESCU JT TEN, 31 CHURCH LANE, SCARSDALE, NY 10583-2909 |
| DORVAL K MC LAUGHLIN JR | 601 E CENTRE AV, PORTAGE, MI 49002-5514 |
| DORWIN E BROOKE | C/O D ZECK, PO BOX 265, GALVESTON, IN 46932-0265 |
| DORY CALEV & | LORRAINE CALEV JT TEN, 310 WEST 94TH ST APT 1D, NEW YORK, NY 10025-6869 |
| DORY GIBBS & | ROBERT L GIBBS SR JT TEN, 8469 SW 60TH CIRCLE, OCALA, FL 34476-9092 |
| DORYPASS & CO | C/O STATE STREET BANK & TRUST CO, BOX 5756, BOSTON, MA 02206 |
| DOSSIE G MCFADIN | 420 GLEN OAK CIRCLE, RIDGEWAY, VA 24148-3472 |
| DOSSIE P EAST | 182 HICKORY PLACE DR, COLUMBIAVILLE, MI 48421-9649 |
| DOTINELLA READ | 5607 WINNER AVE, BALTIMORE, MD 21215-4037 |
| DOTTIE A WEPPLER | 592 BLENHEIM RD, COLUMBUS, OH 43214-3264 |
| DOTTIE D ROBERTS | 22 PARKER RD, NEWPORT, KY 41071-2649 |
| DOTTIE L JORDAN | 99 LINTON HILL RD, COOLVILLE, OH 45723 |
| DOTTIE O BENTON | 1015 E HARRISON ST, ELDORADO, AR 71730-4943 |
| DOTTIE R ANGLE | 2548 BILLY HARPER RD, TOOMSUBA, MS 39364-9446 |
| DOTTIE R MCDONALD | 5840 SHERIDAN, VASSAR, MI 48768-9596 |
| DOTY HODSON | 302 S RIDGEWOOD AVE 23, EDGEWATER, FL 32132-1933 |
| DOTTY K SHELL | 513 CUMBERLAND RIDGE WAY, BOWLING GREEN, KY 42103 |
| DOUG B HANLY | 43 HAWLEY CRES, WHITBY ON  L1N 6X6,  CANADA |
| DOUG BYRD | 475 S MAIN ST, CROWN POINT, IN 46307-4401 |
| DOUG CASADY | 465 4 MILE RD NW, COMSTOCK PARK, MI 49321-8968 |
| DOUG D BORTON | 4411 ROGERS HWY, BRITTON, MI 49229-9726 |
| DOUG D HANSOTTE | 505 NORTH PARK DRIVE, APT 3, ARLINGTON, VA 22203 |
| DOUG E LUCAS | 2094 OLD FOWLER CR, COVINGTON, KY 41017 |
| DOUG E RUSKEY | 7329 CHRISTY RD, DEFIANCE, OH 43512-9612 |
| DOUG HURST III | 30 1/2 ROBIN ROAD, POUGHKEEPSIE, NY 12601-5654 |
| DOUG P STCLAIR | 814 RICHARD, HOLLY, MI 48442-1285 |
| DOUG SABADOSA | BOX 67, EAST BERLIN, CT 06023-0067 |
| DOUG WAGNER | 1514 OAK ST, ST CHARLES, IL 60174-3629 |
| DOUGALL T MACKENZIE | 407 LESLIE DR, PORT ORANGE, FL 32127-6033 |
| DOUGAN CHAN | 653-16TH AVE, S F, CA 94118-3510 |
| DOUGLAS A ANDERSON | 800 CUMBERLAND DR, EATON RAPIDS, MI 48827-1615 |
| DOUGLAS A BACON & | MARTHA S BACON JT TEN, 111 SEATLE SLEW LANE, GREENVILLE, SC 29617 |
| DOUGLAS A BEDWELL | 1406 N COUNTY RD 800 E, GREENTOWN, IN 46936 |
| DOUGLAS A BOGIE | 1739 TUDOR LANE, #109, NORTHBROOK, IL 60062 |
| DOUGLAS A BROOKOVER SR | 39342 CHESTNUT RIDGE RD, ELYRIA, OH 44035-8236 |
| DOUGLAS A BUCHHOLZ | 8183 N LATSON ROAD, HOWELL, MI 48843-9229 |
| DOUGLAS A BURKHART | 21025 EATON ROAD, FAIRVIEW PARK, OH 44126-2720 |
| DOUGLAS A CONKLIN | 10311 ELIZABETH LAKE RD, WHITE LAKE, MI 48386-2131 |
| DOUGLAS A CRANDALL & | MARY L CRANDALL JT TEN, 2010 MAC ARTHUR ST, RANCHO PALOS VERDE CA,  90275-1113 |
| DOUGLAS A DARCH | CUST, THEODORE EDWARD DARCH, U/THE N C UNIFORM GIFTS TO, MINORS ACT, 1096 MCLYNN AVE, ATLANTA, GA 30306-3347 |
| DOUGLAS A DEVORE | 399 DELIDO CT, PUNTA GORDA, FL 33950-5116 |
| DOUGLAS A DOLENGOWSKI | 4319 BOLD MEADOWS, ROCHESTER, MI 48306-1461 |
| DOUGLAS A DRUMMOND | 12117 W BRISTOL RD, LENNON, MI 48449-9445 |
| DOUGLAS A EDNIE | 734 S 400 W, RUSSIAVILLE, IN 46979-9446 |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT, OSHAWA ON  L1G 7R4,  CANADA |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT, OSHAWA ON  L1G 7R4,  CANADA |
| DOUGLAS A EDWARDS | 2509 HAYES AVENUE, SANDUSKY, OH 44870-5359 |
| DOUGLAS A EDWARDS | 1062 CHELSEA COURT, OSHAWA ON  L1G 7R4,  CANADA |
| DOUGLAS A FRANK | 37762 E HORSESHOE DR, CLINTON TOWNSHIP, MI 48036-1720 |
| DOUGLAS A FULLER | 9625 SELIGMAN AVE NE, ALBUQUERQUE, NM 87109 |
| DOUGLAS A GARRETSON & | KATHLEEN A GARRETSON JT TEN, 1731 KLEBER STREET, PITTSBURGH, PA 15212-1674 |
| DOUGLAS A GERLACH | 2176 LAUDERDALE RD, FLINT, MI 48532 |
| DOUGLAS A GODING | 4024 N ADAMS ST, WESTMONT, IL 60559-1309 |
| DOUGLAS A GOLLAN | 3781 WARREN SHARON RD, VIANA, OH 44473-9510 |
| DOUGLAS A GOSS | 3801 14TH ST 304, PLANO, TX 75074-7100 |
| DOUGLAS A GOUGH & | JANET D RHODES JT TEN, 1613 GREENLAW WAY, LAWRENCEBURG, IN 47025 |

| | |
|---|---|
| DOUGLAS A GREER | 10999 S BEGOLE ROAD, PERRINTON, MI 48871-9767 |
| DOUGLAS A HABERLAND | 703 N WENONA, BAY CITY, MI 48706-4535 |
| DOUGLAS A HANDLER | CUST BROOKE C HANDLER UGMA NY, 1916 CHALMERS DR W, ROCHESTER HILLS, MI 48309-1848 |
| DOUGLAS A HANDLER | 1916 CHALMERS DR W, ROCHESTER HILLS, MI 48309-1848 |
| DOUGLAS A HANDLER | CUST ROBERT C HANDLER, UGMA NY, 1916 CHALMERS DR W, ROCHESTER HILLS, MI 48309-1848 |
| DOUGLAS A HENDERSON | 1714 BROADWAY STREET, PIQUA, OH 45356-1512 |
| DOUGLAS A HERRON | 6605 HIGHLAND LAKES PL, WESTERVILLE, OH 43082-8703 |
| DOUGLAS A HIGGINS | 735 EMERSON AVE, OSHAWA ON  L1H 3L2,   CANADA |
| DOUGLAS A HUTCHINSON | 2430 HAINES RD, LAPEER, MI 48446-8368 |
| DOUGLAS A JACKSON | 102 WATERVIEW DR, JEFFERSONVILLE, PA 19403-3389 |
| DOUGLAS A JACKSON & | GLENDA R JACKSON JT TEN, 16053-18 MILE RD, MARSHALL, MI 49068-9463 |
| DOUGLAS A JOHNSON | 1404 PRAIRIE ST, ESSEXVILLE, MI 48732-1240 |
| DOUGLAS A JORY | 3907 W ROSE CITY RD, WEST BRANCH, MI 48661-9558 |
| DOUGLAS A KITSON | 1584 WASHINGTON LANE, WEST CHESTER, PA 19382-6832 |
| DOUGLAS A KRAMER | 1037 GARFIELD ST, LANSING, MI 48917-9250 |
| DOUGLAS A KUCEK | 3686 JUPITER DRIVE, CLEVELAND, OH 44133-3323 |
| DOUGLAS A LAKES | 2254 FAIRHOPE DR, INDIANAPOLIS, IN 46227-4940 |
| DOUGLAS A LITTLE | 4155 KEENE DRIVE, GRAND BLANC, MI 48439-7906 |
| DOUGLAS A MARTIN | 8F BROOKSIDE HEIGHTS, WANAQUE, NJ 07465 |
| DOUGLAS A MAURER & | MARIE MAURER TEN ENT, 516 11TH AVE N, JAX BCH, FL 32250-4788 |
| DOUGLAS A MEDER | CUST MARIA, THERESE MEDER UGMA IL, 1700 N LONGMEADOW DR, GLENVIEW, IL 60025-1549 |
| DOUGLAS A MELLOM | 415 WINNEBAGO DR, JANESVILLE, WI 53545-4338 |
| DOUGLAS A NICHOLSON | 9016 20TH AVE NE, SEATTLE, WA 98115-3230 |
| DOUGLAS A OCONNOR | 122 W ST LOUIS CT, KOKOMO, IN 46902-5942 |
| DOUGLAS A PENSON | 315 SACKETT ST, BROOKLYN, NY 11231-4701 |
| DOUGLAS A PETERSON | 32605 KJARVICK RD, WASHBURN, WI 54891 |
| DOUGLAS A PHILPOTT | 32808 GRANDVIEW, WESTLAND, MI 48186-8968 |
| DOUGLAS A PLOTKOWSKI | 3209 QUEEN COURT, BAY CITY, MI 48706 |
| DOUGLAS A POLLARD | 1459 OYSTER, HOLLY, MI 48442-8316 |
| DOUGLAS A PURGILL & | GERALDINE PURGILL JT TEN, 14739 FORRESTER RD, LAKEWOOD, WI 54138-9761 |
| DOUGLAS A RANCK & | PEGGIE J RANCK JT TEN, 1817 CALLIS RD, LAPEER, MI 48446-7763 |
| DOUGLAS A RIBBECK | 8150 TONAWANDA CREEK RD, LOCKPORT, NY 14094-9046 |
| DOUGLAS A RICHMAN & | CHRISTINE J RICHMAN JT TEN, 1660 LOCHRIDGE, BLOOMFIELD HILLS, MI 48302-0737 |
| DOUGLAS A ROGERS | 6409 BLACKTREE DR, PLANO, TX 75093-8020 |
| DOUGLAS A SCHOENHEIDER | 2831 STILL VALLEY DR, EAST LANSING, MI 48823-2351 |
| DOUGLAS A SCHULTZ | 16210 WEST TALARA WAY, SURPRISE, AZ 85374-4933 |
| DOUGLAS A SCOFIELD & | KAREN L SCOFIELD JT TEN, 9877 ELK LAKE TRAIL, WILLIAMSBURG, MI 49690-8514 |
| DOUGLAS A SHAFTO & | AMBER L SHAFTO, TR SHAFTO FAMILY TRUST, UA 10/18/00, 207 ELM ST P O BOX 245, LUTHER, MI 49656 |
| DOUGLAS A SHIELDS | 1450 E 11TH STREET, STUART, FL 34996-5808 |
| DOUGLAS A SHROYER | 439 E DUNEDIN RD, COLUMBUS, OH 43214-3807 |
| DOUGLAS A STAHL | CUST ANDREW JOSEPH STAHL, UGMA MI, 871 W OAKRIDGE ST, FERNDALE, MI 48220-2753 |
| DOUGLAS A STAHL | ANGELA MARIE STAHL, UNIF GIFT MIN ACT MI, 871 W OAKRIDGE STREET, FERNDALE, MI 48220-2753 |
| DOUGLAS A STAHL | 871 WEST OAKRIDGE, FERNDALE, MI 48220-2753 |
| DOUGLAS A STAHL | CUST KIMBERLY MICHELE STAHL, UGMA MI, 871 W OAKRIDGE STREET, FERNDALE, MI 48220-2753 |
| DOUGLAS A STOWE | 3801 EMBARCADERO ST, WATERFORD, MI 48329-2244 |
| DOUGLAS A TUMA | 4805 WINTER OAK WAY, ANTELOPE, CA 95843-5820 |
| DOUGLAS A VAN GORDER | HC 33 BOX 189 A, BERNARD, ME 04612-9704 |
| DOUGLAS A VINCENT | 234 SURGEONER CRES, NEWMARKET ON  L3X 2L3,   CANADA |
| DOUGLAS A VITEK | 4648 E PARKS RD, ST JOHNS, MI 48879-9023 |
| DOUGLAS A WHITE | 396 PLUM CREEK RD, LAPEER, MI 48446-7732 |
| DOUGLAS A WIERMAN | CUST MARGARET B WIERMAN UTMA IL, 400 BLUE CREEK RANCH RD, DRIPPING SPRINGS, TX 78620-3406 |
| DOUGLAS A WIERMAN | CUST REBECCA A WIERMAN UTMA IL, 400 BLUE CREEK RANCH RD, DRIPPING SPRINGS, TX 78620-3406 |
| DOUGLAS A WILLIAMS | 38 ISLAND VIEW, ROSSFORD, OH 43460-1442 |
| DOUGLAS A WILLIAMS | 5268 BIANCA DR, GRAND BLANC, MI 48439-7650 |
| DOUGLAS A WINKLE & | TERRI L WINKLE JT TEN, 1361 STATE ROUTE 321, SARDINIA, OH 45171 |
| DOUGLAS A WYATT | 2100 SANDSTONE DRIVE, JENISON, MI 49428-7729 |
| DOUGLAS ADAMS | 15358 TURNER, DETROIT, MI 48238-1951 |
| DOUGLAS ALAN & KAREN SUE MAGILL | TR MAGILL FAMILY TRUST, UA 04/18/98, 34338 CLAYTHORNE DR, SOLON, OH 44139-5648 |
| DOUGLAS ALAN BROWN PERSONAL | REPRESENTATIVE OF THE ESTATE, OF GREGOR ERIC BROWN, 240 PEARSON, FERDALE, MI 48220-1825 |
| DOUGLAS ALAN LOCK | 42 MILTON ST, FALL RIVER, MA 02720-4132 |
| DOUGLAS ALEXANDER | 4025 COMSTOCK ST, FLINT, MI 48504-2132 |
| DOUGLAS ALLEN HUGHES | PO BOX 45514, OMAHA, NE 68145-0514 |
| DOUGLAS ALLEN SHERMAN | 11518 REFLECTION DR, WOODLAND, MI 48897-9650 |
| DOUGLAS ALT | 1325 BEACH AVE, ROCHESTER, NY 14612-1846 |
| DOUGLAS AYERS & | KYOKO AYERS JT TEN, 7256 KEITH DONALDSON, FREETOWN, IN 47235-9678 |
| DOUGLAS B ARRASMITH | 1027 HODGES DR, COLUMBUS, OH 43204-2856 |
| DOUGLAS B BADGER & | CAROL A BADGER JT TEN, 4536 GREENFIELD RD, BETHLEHEM, PA 18017-9187 |
| DOUGLAS B BERMICK | 1031 BIRCHWOOD DRIVE, TEMPERANCE, MI 48182-9536 |
| DOUGLAS B BERNSTEIN | 8383 COLLEGE TRAIL, INVER GROVE HEIGHT MN,  55076-3201 |
| DOUGLAS B BOARDMAN | 4944 BAUMGARDNER ROAD, MARYVILLE, TN 37803-8716 |
| DOUGLAS B BROWN | 1906 HILLROSE DRIVE, LOVELAND, CO 80538-3439 |
| DOUGLAS B D'AMBRUGIA | 3128 SANDALWOOD CT, LAFAYETTE, CA 94549-5556 |
| DOUGLAS B FERGUSON | 8016 NIGHTWALKER RD, WEEKI WACHEE, FL 34613-3314 |

| | |
|---|---|
| DOUGLAS B FINE | 700 N-WESTMOUNT DR 104, LOS ANGELES, CA 90069-5125 |
| DOUGLAS B GORDON | 5902 TERRACE PARK DR, DAYTON, OH 45429-6052 |
| DOUGLAS B GORDON & | PATRICIA A GORDON JT TEN, 29438 BROWN CT, GARDEN CITY, MI 48135-2308 |
| DOUGLAS B HAWLEY | 6218 ROSEDALE ROAD, LANSING, MI 48911-5615 |
| DOUGLAS B HESSLER & | MARLENE A HESSLER JT TEN, 8390 RIVER RIDGE, COOPERSVILLE, MI 49404-9766 |
| DOUGLAS B JAVA | BOX 145, SOUTHINGTON, OH 44470-0145 |
| DOUGLAS B JONES | 4811 ABBOTT ST, ARLINGTON, TX 76018-1246 |
| DOUGLAS B KORTEN | 8881 LANSING AVE, RIVES JUNCTION, MI 49277-9765 |
| DOUGLAS B MIRACLE | 54 OAKWOOD AVE, SUMMERTOWN, TN 38483-7608 |
| DOUGLAS B MURRAY | CUST THEODORE WALTER MURRAY UGMA, NJ, 1003 FAIRCLOTH COURT, OVIEDO, FL 32765 |
| DOUGLAS B MURRAY | CUST TIMOTHY ARTHUR MURRAY UGMA NJ, 1852 WILLIAMSBURG AVE, THE VILLAGES, FL 32162 |
| DOUGLAS B NEWCOMB & | CHERYL A NEWCOM, TR UA 11/23/04, DOUGLAS B NEWCOMB & CHERYL A NEWCOM, LIVING TRUST, 28355 KINGSBERRY ST, |
| | CHESTERFIELD, MI 48047 |
| DOUGLAS B PERRY | 1497 E BIRCH RUN RD, BURT, MI 48417-9405 |
| DOUGLAS B POLKINGHORNE | 5085 ONA LAKE DR, WHITE LAKE, MI 48383-3253 |
| DOUGLAS B PUSZCZ & | DANIELA PUSZCZ JT TEN, 43138 WINTERFIELD DRIVE, STERLING HEIGHTS, MI 48314-1863 |
| DOUGLAS B ROBINSON | 21530 HIGHVIEW, CLINTON TWP, MI 48036-2552 |
| DOUGLAS B SCHULTZ | W7833 TIMBER TRL, WHITEWATER, WI 53190-4447 |
| DOUGLAS B SHUCK | 2212 SHADY VIEW CT, ARLINGTON, TX 76013-5707 |
| DOUGLAS B SIDERS | CUST ABIGAIL C SIDERS UGMA MI, 2009 WASHTENAU AVE, ANN ARBOR, MI 48104-3611 |
| DOUGLAS B STALEY | 9873 OLD STAGE ROAD, WAYNESVILLE, OH 45068-8837 |
| DOUGLAS B SWINEFORD | 230 RUMBOLD AVENUE, N TONAWANDA, NY 14120-4752 |
| DOUGLAS B TRIPLETT | 810 PARK AVE, LEAVENWORTH, KS 66048-5548 |
| DOUGLAS BALAN | 2204 HARWOOD, ROYAL OAK, MI 48067-4069 |
| DOUGLAS BAUSCH | PO BOX 196, FLAGLER BEACH, FL 32136 |
| DOUGLAS BERNARD KEMERLY | 5035 W ARLINGTON PARK BLVD, FORT WAYNE, IN 46835-4315 |
| DOUGLAS BROOKS | 515 E BLVD NORTH, PONTIAC, MI 48342-1718 |
| DOUGLAS BRYAN FARRY | PMB 337, 696 SAN RAMON VALLEY BLVD, DANVILLE, CA 94526-4022 |
| DOUGLAS BRYANT | BOX 40338, INAPOLIS, IN 46240-0338 |
| DOUGLAS BUTTREY & | PATRICIA J BUTTREY JT TEN, 102 BLACK OAK DRIVE, ELKTON, MD 21921-2022 |
| DOUGLAS C ACKERMAN | ROUTE 6, BOX 249-J, CHARLESTON, WV 25311-9729 |
| DOUGLAS C BASILIUS | 2596 MILTON LANE, THOMPSONS STATION, TN 37179-5049 |
| DOUGLAS C BRANT | 12466 LIGHTHOUSE COURT, PLYMOUTH, MI 48170-3030 |
| DOUGLAS C CAMPBELL | 7717 5 MILE RD, NORTHVILLE, MI 48167-9451 |
| DOUGLAS C CARON | 10 MCCOMBS CT, CLINTON, MI 49236-9711 |
| DOUGLAS C CARSON | 1420 LONG POND DRIVE, WARRINGTON, PA 18976 |
| DOUGLAS C CARTWRIGHT | 5670 MOCKINGBIRD LN, BLANCHARD, OK 73010-7817 |
| DOUGLAS C CUE | 1171 GENELLA, WATERFORD, MI 48328-1336 |
| DOUGLAS C DENNIS | 15439 LILLIE ROAD, BYRON, MI 48418 |
| DOUGLAS C DURHAM | 8317 WOODHUE DR, OKLAHOMA CITY, OK 73135-6114 |
| DOUGLAS C EDGAR | CUST ASHLEY, MARIE EDGAR UGMA MI, 15565 BEALFRED, FENTON, MI 48430-1774 |
| DOUGLAS C ESTES | 29979 HIGHWAY 6, RIFLE, CO 81650-9453 |
| DOUGLAS C FISHER | 11676 MONAGAN HWY, TIPTON, MI 49287-9758 |
| DOUGLAS C HARVEY | 7902 IVYMONT TERRACE, POTOMAC, MD 20854-3212 |
| DOUGLAS C HAVERSHAW | 14842 PIEDMONT ST, DETROIT, MI 48223-2243 |
| DOUGLAS C HERRING | 242 CONCORD DR, MADISON, AL 35758-8151 |
| DOUGLAS C HOMANN & | PAULINE P HOMANN JT TEN, 3975 WOODHALL ST, DETROIT, MI 48224-2255 |
| DOUGLAS C HUFFORD | 12651 EMMER CRT, APPLE VALLEY, MN 55124-6235 |
| DOUGLAS C HUGGETT | 721 E ROBERTA, WAUKESHA, WI 53186-6711 |
| DOUGLAS C JERGER & | MARGARET A JERGER JT TEN, SUITE 526, 1600 N OAK ST, ARLINGTON, VA 22209-2763 |
| DOUGLAS C JOHNSON | PO BOX 132, GREENHURST, NY 14742 |
| DOUGLAS C LANGE | 464 RACHEL CT, COPLEY, OH 44321-3021 |
| DOUGLAS C LAYMAN | TR, 13124 CALLE AZUL SE, ALBUQUERQUE, NM 87123-5635 |
| DOUGLAS C LAYMAN & | LEILA E LAYMAN JT TEN, 13124 CALLE AZUL SE, ALBUQUERQUE, NM 87123-5635 |
| DOUGLAS C LOVEWELL | 2215 TRANSIT RD, BURT, NY 14028-9719 |
| DOUGLAS C LYALL & | PATRICIA A LYALL, TR, DOUGLAS & PATRICIA LYALL ESTATE, TRUST UA 02/14/95, 26633 S BRANCHWOOD CRT, SUN LAKES, AZ 85248-9250 |
| DOUGLAS C MARTIN & | CAROL MARTIN JT TEN, 5613 LAMPLIGHTER LANE, MIDLAND, MI 48642-3121 |
| DOUGLAS C MCKNIGHT | CUST MORGAN TAYLOR SUSCO, UGMA CT, 241 CENTRAL STREET, FORESTVILLE, CT 06010-6743 |
| DOUGLAS C MCKNIGHT & | LINDA L MCKNIGHT JT TEN, 241 CENTRAL ST, FORESTVILLE, CT 06010-6743 |
| DOUGLAS C MITCHELL | 9020 MAPLE AVE SW, TACOMA, WA 98499-2126 |
| DOUGLAS C PASLEY | 1232 ATLANTIC DRIVE, BURLEY, ID 83316-2812 |
| DOUGLAS C PERRY | 8121 RIDER AVE, TOWSON, MD 21204-1943 |
| DOUGLAS C PRICER | CUST NICHOLAS R PRICER, UTMA OH, 705 GRANVILLE RD, NEWARK, OH 43055-2822 |
| DOUGLAS C PROUT | 208 1/2 BON AIR RD, LANSING, MI 48917-2900 |
| DOUGLAS C RADCLIFFE & | ANN H RADCLIFFE JT TEN, 3262 SOUREK RD, COPLEY, OH 44321-2716 |
| DOUGLAS C RAMSEY | 24 W VICTORY DR, APT C, HAMILTON, OH 45013-2388 |
| DOUGLAS C RANNEY | 125 SYLVESTER RD, FLORENCE, MA 01062 |
| DOUGLAS C RICHARDSON | 30 UNION STREET, VERGENNES, VT 05491-1233 |
| DOUGLAS C SHAFNER | 2997 SUNDERLAND RD, LIMA, OH 45806-9302 |
| DOUGLAS C SKOKNA | 2041 CROWN RIDGE DR, KERRVILLE, TX 78028 |
| DOUGLAS C STUMPP | 2 HOLLY DR, NEW CUMBERLAND, PA 17070-2304 |
| DOUGLAS C TREAIS & MARY ANN | 320 WOODSIDE CIRCLE, CADILLAC, MI 49601 |
| DOUGLAS C VAUGHN | 2601 LOCUST LN, KOKOMO, IN 46902-2955 |

| | |
|---|---|
| DOUGLAS CARLEN | 21832 CEDAR SPRINGS, TWAIN HARTE, CA 95383-9610 |
| DOUGLAS CHATMAN | 130 FENNER AVENUE, MIDDLETOWN, RI 02842 |
| DOUGLAS CLIFFORD HOFFMAN JR | 4389 OTISCO RD, TULLY, NY 13159-9795 |
| DOUGLAS CLOWES | 479 SUNSET CT, MORRO BAY, CA 93442-1655 |
| DOUGLAS COLLINS | 4471 CATLIN RD, COLUMBIAVILLE, MI 48421-8979 |
| DOUGLAS CONN | 178 COGNEWAUGH ROAD, COS COB, CT 06807-1504 |
| DOUGLAS COOK & | MARGIE COOK JT TEN, 38291 S RICKHAM CT, WESTLAND, MI 48186-3849 |
| DOUGLAS COOK & | MARGIE COOK JT TEN, 38291 S RICKHAM CT, WESTLAND, MI 48186-3849 |
| DOUGLAS CRAIG LANDEN | 467 N BASIN DR, NEGAUNEE, MI 49866-9588 |
| DOUGLAS CRAIG THOMPSON | CUST DOUGLAS CRAIG JR UGMA AZ, 2676 NW RAINBOW RIDGE DR, BEND, OR 97701-8707 |
| DOUGLAS CRAMER | 3301 REDBUD CT, WESTFIELD, IN 46074-9766 |
| DOUGLAS CUMMINGS | RR 5, CLAREMONT ON  L1Y 1A2,   CANADA |
| DOUGLAS CUMMINGS | RR 5, CLAREMONT ON  L1Y 1A2,   CANADA |
| DOUGLAS CURRY | 13295 SEYMOUR ROAD, MONTROSE, MI 48457-9794 |
| DOUGLAS D ADKINS | 3094 HAROLD DR, COLUMBIAVILLE, MI 48421-8915 |
| DOUGLAS D BETTS | 2688 INDIAN MOUND S, BLOOMFIELD HILLS, MI 48301-2256 |
| DOUGLAS D BIAS | 230 RAWLINGS DR, TONGANOXIE, KS 66086-9326 |
| DOUGLAS D COBURN & | BARBARA COBURN JT TEN, 1535 PARKVIEW AVE, SEAFORD, NY 11783-1938 |
| DOUGLAS D COOK | 14541 SHERRY LN, BATTLE CREEK, MI 49014-8247 |
| DOUGLAS D CROUCH | 1628 COURTRIGHT ROAD, COLUMBUS, OH 43227-3331 |
| DOUGLAS D DE VORE | CUST DOUGLAS A DE VORE UGMA PA, 750 CATHOLIC CEMETERY RD, NORTH EAST, PA 16428-2702 |
| DOUGLAS D DE VORE | CUST NATHANIEL S DE VORE UGMA PA, 750 CATHOLIC CEMETERY RD, NORTH EAST, PA 16428-2702 |
| DOUGLAS D DEAN | 5062 MOBILE DRIVE, FLINT, MI 48507-3801 |
| DOUGLAS D DENNY | 4411 GOLFVIEW DR, ANDERSON, IN 46011-1612 |
| DOUGLAS D DEPINA | 935 S 8TH AVE, LA GRANGE, IL 60525-6958 |
| DOUGLAS D DEVORE | 750 CATHOLIC CEMETERY RD, NORTH EAST, PA 16428-2702 |
| DOUGLAS D DODDS | BOX 510, CAPITOLA, CA 95010-0510 |
| DOUGLAS D DUBY | 32031 THORNCREST STREET, ST CLAIR SHRS, MI 48082-1233 |
| DOUGLAS D FEKETE | 1209 LONG LAKE COURT, BRIGHTON, MI 48114 |
| DOUGLAS D FOURNIER | 308 NOBLE AVE, LAKELAND, FL 33815-3736 |
| DOUGLAS D GILMER | 220 CENTER ST, CLIO, MI 48420 |
| DOUGLAS D HISE | 3657 GREENS MILL RD, SPRING HILL, TN 37174-2127 |
| DOUGLAS D KELLER | TR U/A, DTD 08/23/84 DOUGLAS D, KELLER TRUST, 7 ROTTECK ST, SAN FRANCISCO, CA 94112-1431 |
| DOUGLAS D KENNEDY | 22499 VIOLET, FARMINGTON, MI 48336-4259 |
| DOUGLAS D MCLENNAN | 3523 E BEARD RD, MORRICE, MI 48857-9732 |
| DOUGLAS D MILLS & | MARTHA L MILLS JT TEN, 550 FAIRWAY DR, ALEXANDER CITY, AL 35010-6225 |
| DOUGLAS D MOORE | 2416 CHESTNUT BEND, HOWELL, MI 48855 |
| DOUGLAS D RAE | 606 WOLLASTON RD, KENNETT SQUARE, PA 19348-1621 |
| DOUGLAS D SHERMAN & | ROSEMARIE MARGIOTTA JT TEN, 1342 WINDERMERE DR, PITTSBURGH, PA 15218-1148 |
| DOUGLAS D SKINNER & | ETHYLE L SKINNER JT TEN, 2173 S CENTER RD 245, BURTON, MI 48519-1808 |
| DOUGLAS D SMITH | 1100 TISDALE RD, ROSCOMMON, MI 48653-8301 |
| DOUGLAS D TURNER | TR UA 06/27/98, DOUGLAS D TURNER, 6826 PASADO RD, GOLETA, CA 93117-4312 |
| DOUGLAS D WATTS | 1116 N ROCKINGHAM ST, ARLINGTON, VA 22205-1743 |
| DOUGLAS D WECHTER & | DIANE K WECHTER JT TEN, 31445 KING RD, NEW BOSTON, MI 48164-9446 |
| DOUGLAS DE LOSS WILSON | 312 TOWNSHIP RD 1526, PROCTORVILLE, OH 45669 |
| DOUGLAS DELANEY | 1272 SANTA FE RD, APT 106, ROMEOVILLE, IL 60446-4234 |
| DOUGLAS DER YUEN | 10 ELDORADO BEACH CLUB DR, MERCER ISLAND, WA 98040-3131 |
| DOUGLAS DIBARTELO & | CHRISTINE DIBARTELO JT TEN, 6 REGENT COURT, BURR RIDGE, IL 60521 |
| DOUGLAS DRURY | 1500 ASH, ST HELEN, MI 48656-9438 |
| DOUGLAS DUANE ORDWAY & | DEBRA K ORDWAY JT TEN, 1584 W SOLON RD, DE WITT, MI 48820-8637 |
| DOUGLAS DUNLAP AND SANDRA | DUNLAP CONSERVATORS OF LISA, LYNN VANDE LUNE, 28609 N 152ND ST, SCOTTSDALE, AZ 85262-6939 |
| DOUGLAS E AGEE | 3210 E SECOND ST, DAYTON, OH 45403-1344 |
| DOUGLAS E ANDERSEN | 8171 TWINN LAKE RD NE, MANCELONA, MI 49659-9504 |
| DOUGLAS E BALCER | 2205 ARAPAHOE APT 12, BOULDER, CO 80302 |
| DOUGLAS E BARTLETT & | JUDITH K BARTLETT JT TEN, 1965 LAKELAND, SYLVAN LAKE, MI 48320-1527 |
| DOUGLAS E BELLOWS | 6499 W BRISTOL RD, SWARTZ CREEK, MI 48473-7921 |
| DOUGLAS E BERRY | 1588 NORTHPORT DR, CICERO, IN 46034-9516 |
| DOUGLAS E BLACKMON & | JOANN BLACKMON JT TEN, 1242 SIOUX RD, FLORISSANT, CO 80816-8638 |
| DOUGLAS E BUCK | 1775 E CLINTON TRAIL, CHARLOTTE, MI 48813-8300 |
| DOUGLAS E BUGENHAGEN | 1312 RANSON RD, LANCASTER, NY 14086-9743 |
| DOUGLAS E CABASIN | 2334 MARGARITA DR, THE VILLAGES, FL 32154 |
| DOUGLAS E CARNES III | 1911 VALLEY DRIVE, CANYON LAKE, TX 78133 |
| DOUGLAS E CORDLE | BOX 459, RAVEN, VA 24639-0459 |
| DOUGLAS E CRAGER | 1938 C R 60, AUBURN, IN 46706 |
| DOUGLAS E CRUVER | 89 ELMTREE, ORCHARD PARK, NY 14127-4234 |
| DOUGLAS E DATZ | 3437 BROOK SIDE BLVD, COLUMBUS, OH 43204-1438 |
| DOUGLAS E DOUGHERTY & | JAN M DOUGHERTY JT TEN, 1512 S 22ND ST, SAINT JOSEPH, MO 64507-1335 |
| DOUGLAS E ESTEP | 5920 PENELOPE DRIVE, HAMILTON, OH 45011-2214 |
| DOUGLAS E EVANS | CUST, BRYAN DAVID EVANS UGMA IN, 713 FOXWOOD DR, LAFAYETTE, IN 47905-8786 |
| DOUGLAS E FLAGG | 2909 COOLIDGE, CONKLIN, MI 49403-9510 |
| DOUGLAS E FROST & | CYNTHIA S FROST JT TEN, 51005 LYNNDALE LANE, ELMA, NY 14059 |
| DOUGLAS E GILBERT | 433 DIVISION ST, UNION CITY, MI 49094-1021 |
| DOUGLAS E GRAHAM | 5479 LINGER LN, LAPEER, MI 48446-8012 |

| | |
|---|---|
| DOUGLAS E GULLION | 702 KNOLLWOOD LANE, GREENTOWN, IN 46936-9429 |
| DOUGLAS E HALE | 14492 ROBSON RD, BATH, MI 48808-9711 |
| DOUGLAS E HALL & | KATHLEEN E HALL JT TEN, 7826 WOODGLEN DRIVE, WEST CHESTER, OH 45069-5831 |
| DOUGLAS E HARTL | 5200 ESTATE LANE, PLANO, TX 75094-3015 |
| DOUGLAS E HUDSON | 7100 SAYRE DR, OAKLAND, CA 94611-1431 |
| DOUGLAS E JONES | 3713 GLENEAGLE DR, MURRYSVILLE, PA 15668-1021 |
| DOUGLAS E KEIPER & | BONNIE L KEIPER JT TEN, 3273 72ND ST, ATKINS, IA 52206-9767 |
| DOUGLAS E KENDRICK | 467 SAFARI CIRCLE, STONE MOUNTAIN, GA 30083-4419 |
| DOUGLAS E KENT | BOX 341, KINDE, MI 48445-0341 |
| DOUGLAS E KING & | JUDITH A KING JT TEN, 25 GRAND VIEW RD, BOW, NH 03304 |
| DOUGLAS E LAVIOLETTE | BOX 90572, BURTON, MI 48509-0572 |
| DOUGLAS E LUKONEN | 4875 PYLES ROAD, CHAPEL HILL, TN 37034-2657 |
| DOUGLAS E MANEVAL | 408 KENT DR, MECHANICSBURG, PA 17055-5529 |
| DOUGLAS E MANEVAL & | CANDICE M MANEVAL TEN ENT, 408 KENT DRIVE, MECHINCSBURG, PA 17055-5529 |
| DOUGLAS E MARK | 2152 CHEVYCHASE DRIVE, DAVISON, MI 48423-2004 |
| DOUGLAS E MARK & | LINDA J MARK JT TEN, 2152 CHEVYCHASE DRIVE, DAVISON, MI 48423-2004 |
| DOUGLAS E MAXWELL & | MICKI MAXWELL JT TEN, 21 W078 SHELLEY DRIVE, ITASCA, IL 60143-1913 |
| DOUGLAS E MCPHERSON | 431 E HEARNE WY, GILBERT, AZ 85234-6439 |
| DOUGLAS E MILES | 2203 DEL RAY COURT, ARLINGTON, TX 76013-5241 |
| DOUGLAS E MILLER | 60 EAST MAIN ST, CORFU, NY 14036-9603 |
| DOUGLAS E MILLER | 72 VIRGINIA PARK RD, WHEELING, WV 26003 |
| DOUGLAS E MILLER & | DONNA M MILLER JT TEN, 3330 CLARICE AVE, E HIGHLAND, MI 48356 |
| DOUGLAS E OPEL | 6130 SMOCK STREET, INDIANAPOLIS, IN 46227-2151 |
| DOUGLAS E PEGORS | 3106 SOUTH 273RD STREET, AUBURN, WA 98001 |
| DOUGLAS E PEOPLES | 11820 KAEDING, ROMEO, MI 48065-4408 |
| DOUGLAS E PETERSON | 1902 MYRA, JANESVILLE, WI 53545-0156 |
| DOUGLAS E POWELL | 2923 PINE SPRING ROAD, FALLS CHURCH, VA 22042-1339 |
| DOUGLAS E PRICE | 220 PARKER DR, SPRINGBORO, OH 45066-1338 |
| DOUGLAS E RINARD | 20 LORETTA ST, TONAWANDA, NY 14150-3410 |
| DOUGLAS E SELDEN | 1104 11TH COURT, JUPITER, FL 33477 |
| DOUGLAS E SMITH & | BETTY L SMITH JT TEN, 4210 N VASSAR, FLINT, MI 48506-1739 |
| DOUGLAS E SPENCER | 837 ZANNA PL, COOS BAY, OR 97420-2899 |
| DOUGLAS E STEELE | 3340 SPRINGMILL N ROAD, SHELBY, OH 44875-9341 |
| DOUGLAS E STEVENSON | 7276 W GOLFWOOD DR, BOX 687, LUDINGTON, MI 49431-9382 |
| DOUGLAS E STEVERMER & | VIVIAN C STEVERMER JT TEN, N3080 USH 16, LA CROSSE, WI 54601 |
| DOUGLAS E STEWART | 3895 SHIPLEY RD, COOKEVILLE, TN 38501-0709 |
| DOUGLAS E TURNER | 2461 TANDY DR, FLINT, MI 48532-4961 |
| DOUGLAS E VANDEHEY | 46530 NW STROHMAYER RD, FOREST GROVE, OR 97116-8213 |
| DOUGLAS E VERRAN | 1109 LASALLE, BURTON, MI 48509-2341 |
| DOUGLAS E WILLIAMS | 10123 N BIG SCHOOL LOT LAKE RD, HOLLY, MI 48442-8695 |
| DOUGLAS E WITTUM & | BONNIE L WITTUM & LUKE R WITTUM JT TEN, 1211 JACKSON DR, OWOSSO, MI 48867 |
| DOUGLAS EARL MAXWELL | 21 W078 SHELLEY DRIVE, ITASCA, IL 60143-1913 |
| DOUGLAS EDNEY | 2701 CAMBRIDGE COURT SE, DECATUR, AL 35601-6703 |
| DOUGLAS EDWARD GEIL | 5140 E 28TH AVE, APACHE JUNCTION, AZ 85219-9541 |
| DOUGLAS ERNEST COURSEY | 4001 NW COUNT ROAD 12, CORSICANA, TX 75110-0355 |
| DOUGLAS F A MEDER | 1700 N LONGMEADOW DR, GLENVIEW, IL 60025-1549 |
| DOUGLAS F A MEDER | CUST MICHAEL ANTHONY MEDER UGMA IL, 1700 LONGMEADOW DR, GLENVIEW, IL 60025-1549 |
| DOUGLAS F A MEDER | CUST PAUL, GERARD MEDER UGMA IL, 1700 LONGMEADOW DR, GLENVIEW, IL 60025-1549 |
| DOUGLAS F BELL & | DONNA D BELL JT TEN, 1604 LADY BOWERS TRAIL, LAKELAND, FL 33809-5017 |
| DOUGLAS F BENDER | 95 S MAIN ST, SUFFIELD, CT 06078 |
| DOUGLAS F BRECHTELSBAUER & | CHERYL A BRECHTELSBAUER JT TEN, 3105 N GERA ROAD, REESE, MI 48757-9704 |
| DOUGLAS F BROWN | 8309 MESA ROAD, SANTEE, CA 92071-3529 |
| DOUGLAS F COMBS | 6025 HANKINS RD, MIDDLETOWN, OH 45044-9117 |
| DOUGLAS F CORDIS | 705 LONGMEADOW ST, LONGMEADOW, MA 01106-2238 |
| DOUGLAS F DALTON | 6041 LYNBROOK LN, MADISON, WI 53719-3105 |
| DOUGLAS F ENGLER | 1432 S SEYMOUR RD, FLINT, MI 48532-5513 |
| DOUGLAS F FINLEY | 6946 RAVENNA TRL, LANSING, MI 48917-8857 |
| DOUGLAS F HAMMOND & | RUBY W HAMMOND, TR UA 01/12/94, DOUGLAS F HAMMOND & RUBY W, HAMMOND REV JOINT TR, 56 BORMAN, FLUSHING, MI 48433-9279 |
| DOUGLAS F KENT JR | 119 CENTER AVE, LEONARDO, NJ 07737-1114 |
| DOUGLAS F LONG | 14981 RD 209, DEFIANCE, OH 43512-8352 |
| DOUGLAS F MARASCO | 468 ROSECLAIR AVE, UTICA, NY 13502-1812 |
| DOUGLAS F MASTRANGELO | 644 FAIRMONT AVE, APT A, SAFETY HARBOR, FL 34695-4353 |
| DOUGLAS F MATHEWS | 1213 FALLEN TIMBER RD, DEFIANCE, OH 43512-1370 |
| DOUGLAS F MOORE | 10265 E POTTER RD, DAVISON, MI 48423-8110 |
| DOUGLAS F NELSON | 3919 S 48TH #4, LINCOLN, NE 68506 |
| DOUGLAS F PEARISO | 10123 E MT MORRIS RD, DAVISON, MI 48423-9333 |
| DOUGLAS F RACKHAM | 95 WELLINGTON ST SUITE 303, BOWMANVILLE ON  L1C 5A1,   CANADA |
| DOUGLAS F RICHWINE | 3162 E 234, GREENFIELD, IN 46140 |
| DOUGLAS F ROSS | 5233 W LAKE RD, AUBURN, NY 13021-1153 |
| DOUGLAS F SKINNER | 6523 MAUNA LOA DR, DIAMOND HEAD, MS 39525-3474 |
| DOUGLAS F SKINNER & | JOLYCE M SKINNER JT TEN, 6523 MAUNA LOA DR, DIAMONDHEAD, MS 39525-3474 |
| DOUGLAS F URBANIAK | 35109 DEARING DRIVE, STERLING HEIGHTS, MI 48312-3820 |
| DOUGLAS F WESCH | 485 RIVARD, WATERFORD, MI 48327-2665 |

| | |
|---|---|
| DOUGLAS FEINBERG & | RITA FEINBERG TR, UA 10/19/2007, FEINBERG LIVING TRUST, 15 FOX LANE, DIX HILLS, NY 11746 |
| DOUGLAS FEKETE & | JUDITH L FEKETE JT TEN, 1209 LONG LAKE COURT, BRIGHTON, MI 48114 |
| DOUGLAS FELDER | 5806 DANIELL DR, FREDERICKSBURG, VA 22407-6485 |
| DOUGLAS FERRER | 231 174TH ST APT 512, BLDG 400 WINSTON TOWERS, SUNNY ISLE, FL 33160 |
| DOUGLAS FISK | 4143 N 52ND PLACE, PHOENIX, AZ 85018-4443 |
| DOUGLAS FOLEY | CUST JOHN, DOUGLAS FOLEY UTMA NJ, 361 LENOX AVE, MILLTOWN, NJ 08850-2006 |
| DOUGLAS FOLGER | 1953 CLIFTON TPKE, WAYNESBORO, TN 38485-5904 |
| DOUGLAS FORD ROWAN | 48 MEADOW BROOKE CT, ORMOND BEACH, FL 32174-9267 |
| DOUGLAS FORREST | 157 LORING AVENUE, PELHAM, NY 10803-2013 |
| DOUGLAS FRANK GARNER | 3310 KNOLLS PKWY, IJAMSVILLE, MD 21754-9037 |
| DOUGLAS FRANK PRITCHARD | 825 LOZIER LN, MEDFORD, OR 97501-2857 |
| DOUGLAS FRAZIER | 588 ONANDAGO ST, YPSILANTI, MI 48198 |
| DOUGLAS G AUSTIN | 1029 LEE STREET, FENTON, MI 48430-1501 |
| DOUGLAS G BAIRD | 4257 BABSON PARK PL, BATAVIA, OH 45103-2582 |
| DOUGLAS G BALAN & | SUE BALAN JT TEN, 2204 HARWOOD, ROYAL OAK, MI 48067-4069 |
| DOUGLAS G BLAIR | 16735 RD 143, CECIL, OH 45821-9541 |
| DOUGLAS G CAMPBELL | 123 ABBINGTON CIR, BATTLE CREEK, MI 49015 |
| DOUGLAS G ESCH & | JILL D ESCH JT TEN, 6387 LODI LA, SALINE, MI 48176 |
| DOUGLAS G FRANKLIN | 10912 BLUE SAGE, OKLAHOMA CITY, OK 73120-5102 |
| DOUGLAS G FRANZ & | KATHLEEN L FRANZ JT TEN, 3980 S M-52, OWOSSO, MI 48867-9240 |
| DOUGLAS G GEISER | 450 PRESWICK LN, NAPLES, FL 34120-1659 |
| DOUGLAS G HALLIDAY | 81 STONETREE CIRCLE, ROCHESTER HILLS, MI 48309-1137 |
| DOUGLAS G HALLIDAY | 36086 CONGRESS, FARMINGTON HILLS, MI 48335 |
| DOUGLAS G HAVERSTOCK | 300 CRESTVIEW RD, HOUGHTON LAKE, MI 48629 |
| DOUGLAS G HEYER | 27128 LENOX, MADISON HEIGHTS, MI 48071-3119 |
| DOUGLAS G KIMLER | 8720 COOLEY BEACH DR, WHITE LAKE, MI 48386-4321 |
| DOUGLAS G MOORE | 777 MARTINDALE RD PO BX 333, MILFORD, MI 48381-0333 |
| DOUGLAS G NOBLE & | RUTH C NOBLE JT TEN, 2564 VIA CARRILLO, PALOS VERDES EST, CA 90274-2738 |
| DOUGLAS G PALMER & | SUSAN K PALMER JT TEN, 2372 STEVENS CREEK CT, FRUITPORT, MI 49415 |
| DOUGLAS G RIGNEY | 11755 PILOT ROCK RD, HOPKINSVILLE, KY 42240 |
| DOUGLAS G STEISS | SUITE # 311, 6328 LARKIN DR, VANCOUVER BC  V6T 2K2,   CANADA |
| DOUGLAS G TOLER | 285 BROOKLYN AVE, DAYTON, OH 45417-2238 |
| DOUGLAS G WARREN | 1724 34 STREET S W, WYOMING, MI 49509-3311 |
| DOUGLAS G WARZALA & | VICKI L WARZALA JT TEN, 2121 ALICE LANE SW, ROCHESTER, MN 55902-4237 |
| DOUGLAS G WHITE | 2422 HERRING WOODS TRL, GRAYSON, GA 30017-4093 |
| DOUGLAS G WOLFANGLE & | BETTY K WOLFANGLE JT TEN, 837 HEINEL DR, ST PAUL, MN 55113-2124 |
| DOUGLAS GANSCHOW | 2767 W GARY, MONTROSE, MI 48457-9340 |
| DOUGLAS GARRARD STINSON | PO BOX 8928, EMERYVILLE, CA 94662-8928 |
| DOUGLAS GEORGE MARTIN | 32 HIGHLAND AVE, FORT ERIE ON  L2A 2X5,   CANADA |
| DOUGLAS GEORGE PAWLACZYK | 923 W PINETREE ST, LAKE ORION, MI 48362-2563 |
| DOUGLAS GLENN BAIRD & | MARIA ISABEL BAIRD JT TEN, 4257 BABSON PARK PL, BATAVIA, OH 45103-2582 |
| DOUGLAS GOODRICH & | MARGARET GOODRICH JT TEN, 168 WOODFIELD CROSSING, ROCKY HILL, CT 06067-2906 |
| DOUGLAS GOODRICH & | ANNE K GOODRICH JT TEN, 168 WOODFIELD CROSSING, ROCKY HILL, CT 06067-2906 |
| DOUGLAS GOODWIN | BOX 2308, MUNCIE, IN 47307-0308 |
| DOUGLAS GR ELY | 10321 HUMBOLT ST, LOS ALAMITOS, CA 90720-2223 |
| DOUGLAS GRAY | CUST TRISTAN R, 1402 EL PASO AV, ORLANDO, FL 32806-2513 |
| DOUGLAS H ANDERSON | 7 BUSINESS PARK DR, BRANFORD, CT 06405-2926 |
| DOUGLAS H AYLES | 2450 DEVINE ROAD, NASHVILLE, MI 49073-9735 |
| DOUGLAS H CALDWELL | BOX 1704, MANSFIELD, OH 44901-1704 |
| DOUGLAS H CHAPPEL & | STEPHEN B CHAPPEL JT TEN, 2891 RTE 22, PATTERSON, NY 12563 |
| DOUGLAS H CHRISTIE | 746 MERRY OAK LN, MINERAL, VA 23117-2707 |
| DOUGLAS H DOUTY | CUST SEAN M, DOUTY UGMA NJ, C/O THE NORTHERN TRUST CO, 50 SOUTH LA SALLE ST, TRUST SECURITIES DIV, CHICAGO, IL 60603-1006 |
| DOUGLAS H DRESSEN | 9240 PEQUAYWAN LAKE RD, DULUTH, MN 55803-9775 |
| DOUGLAS H FERNSLER | 5317 MULLIKEN RD, CHARLOTTE, MI 48813-8890 |
| DOUGLAS H FINKE | 3240 COLONY HILL LN, COLUMBUS, OH 43204-2102 |
| DOUGLAS H FOLEY | 9320 WHITE PINE CT, LINDEN, MI 48451 |
| DOUGLAS H GOIK & | CHARLOTTE M GOIK, TR UA 07/11/91, DOUGLAS H GOIK & CHARLOTTE M, GOIK REV LIV TR, 47549 NINE MILE ROAD, NORTHVILLE, MI 48167-9776 |
| DOUGLAS H GRAVELLE | 8234 ANCHOR BAY DR, CLAY, MI 48001-3501 |
| DOUGLAS H GRIFFITH & | ELSIE M GRIFFITH JT TEN, 1800 S RUNDLE AVE, LANSING, MI 48910-9028 |
| DOUGLAS H HAIGHT & | VIRGINIA H HAIGHT JT TEN, 300 WOODHAVEN DR 3208, HILTON HEAD ISLAND SC,  29928-7515 |
| DOUGLAS H HALL | 302 CONAN GARDENS ST SW, DECATUR, AL 35603-1682 |
| DOUGLAS H HANNAH | 3301 FAIRWAY DRIVE, KETTERING, OH 45409-1215 |
| DOUGLAS H JOHNSON | 7340 SOUTHDALE, BRIGHTON, MI 48116-9151 |
| DOUGLAS H KANATZAR | 348 EAGLE GLEN LN, EAGLE, ID 83616 |
| DOUGLAS H LACY | 422 GLENPARK DR, NASHVILLE, TN 37217-2406 |
| DOUGLAS H LEWIS | 17837 ARLINGTON ST, HAMTRAMCK, MI 48212-1045 |
| DOUGLAS H MAC KENZIE & | KATHY L MAC KENZIE JT TEN, 43350 CR-27, COSHOCTON, OH 43812 |
| DOUGLAS H MASON | 213 JASMINE WA 2, BOULDER CITY, NV 89005-1465 |
| DOUGLAS H MC CARTER | 34 BRIDGE ST, MILLIS, MA 02054-1302 |
| DOUGLAS H MCAFEE | 1827 W 4TH ST, PRESCOTT, MI 48756-8602 |
| DOUGLAS H MOORE | 2527 ZION RD, COLUMBIA, TN 38401-6044 |
| DOUGLAS H MOORE JR & | CAMILLA G MOORE JT TEN, 21415 RIDGECROFT DR, BROOKEVILLE, MD 20833-1820 |

| | |
|---|---|
| DOUGLAS H ROEHM | 1686 APPLE RIDGE CRT, ROCHESTER HILLS, MI 48306-3200 |
| DOUGLAS H ROMINE | 3809 TAHQUITZ, ST LOUIS, MO 63125-3413 |
| DOUGLAS H SHERMAN | 3009 W MONROE RD, TIPTON, MI 49287-9511 |
| DOUGLAS H SMITH | PO BOX 310, 923 MAIN STREET, FLEISCHMANNS, NY 12430 |
| DOUGLAS H SOUTAR | 1069 N ORO VISTA DR, LITCHFIELD PARK, AZ 85340-4545 |
| DOUGLAS H STEEN | 926 MAITLAND DR, LOCKPORT, IL 60441-3715 |
| DOUGLAS H SUMMERFORD | 2415 MEADOWBROOK DR, VALDOSTA, GA 31602-1224 |
| DOUGLAS H SYSOL | 13101 HADLEY RD, GREGORY, MI 48137-9725 |
| DOUGLAS H TIDWELL | 1224 WILSHIRE DR, ALEXANDRIA, LA 71303-3140 |
| DOUGLAS H TRENDELL | 9 EDWARDS DRIVE, WRIGHTSTOWN, NJ 08562-1910 |
| DOUGLAS H WHITE JR | 7405 FREDRICK DRIVE E, INDIANAPOLIS, IN 46260-3416 |
| DOUGLAS H WILKINSON III | BOX 1088, SANFORD, NC 27331-1088 |
| DOUGLAS HAMPTON | 1003 HAZEL RD, VANCEBURG, KY 41179-7626 |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER, UGMA NY, 1916 CHALMERS DR, ROCHESTER HILLS, MI 48309-1848 |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER, UGMA NY, 1916 CHALMERS DR W, ROCHESTER HILLS, MI 48309-1848 |
| DOUGLAS HARVEY | 4232 VERMONT, LONG BEACH, CA 90814-2946 |
| DOUGLAS HENNEL | CUST BRIAN D, HENNEL UGMA NY, 342 VANDENBURGH POINT RD, GLOVERSVILLE, NY 12078-6877 |
| DOUGLAS HENRI KAHN | CUST HOWARD MICHAEL KAHN UGMA MI, 4830 BONNIE COURT, WEST BLOOMFIELD, MI 48322-4460 |
| DOUGLAS HENRY & | CHERYL HENRY JT TEN, 16610 BERLIN STATION RD, BERLIN CENTER, OH 44401-9712 |
| DOUGLAS HENRY ELLIS | PO BOX 83043, OKLAHOMA CITY, OK 73148-1043 |
| DOUGLAS HIGH | 1554 CROSSWINDS DR, INDEPENDENCE, KY 41051 |
| DOUGLAS HILLMAN & | JUDITH HILLMAN JT TEN, 1271 PRIMROSE LANE, ESSEXVILLE, MI 48732-1554 |
| DOUGLAS HO | CUST EASTMAN, TUNG HO UTMA CA, BOX 60695, SUNNYVALE, CA 94088-0695 |
| DOUGLAS HOFSESS | 4475 NOAH MARTIN RD, GAINESVILLE, GA 30507-7763 |
| DOUGLAS HOM & | BARBARA HOM JT TEN, 66 APTOS AVE, S F, CA 94127-2519 |
| DOUGLAS HUTTER & | PATRICIA HUTTER JT TEN, 185 LEXINGTON ST, WESTBURY, NY 11590-2939 |
| DOUGLAS I FALES | 110 YALE ST, OLIVET, MI 49076-9456 |
| DOUGLAS I FALES & | DONNA E FALES JT TEN, 2367 MELODY LANE, BURTON, MI 48509-1157 |
| DOUGLAS J HANSON & | KAREN J HANSON, TR HANSON LIVING TRUST, UA 07/02/01, 402 N GARDEN CRT, PLATTEVILLE, CO 80651 |
| DOUGLAS I HOYLE | 2 BRIARGREEN COURT, WHITBY ON  L1R 1P9,  CANADA |
| DOUGLAS I SOUTER | 8582-146 A ST, SURREY BC  V3S 6Z5,  CANADA |
| DOUGLAS J BENSON | 234 COUNTY ROAD 27, RR # 1, COTTAM ON  N0R 1B0,  CANADA |
| DOUGLAS J BENSON | R R 1, COTTAM ON  N0R 1B0,  CANADA |
| DOUGLAS J BESTEMAN | 13322 42ND AVENUE, MARNE, MI 49435-9724 |
| DOUGLAS J BROWN | 454 COUNTRYSIDE DR, NAPLES, FL 34104-6722 |
| DOUGLAS J BRUNEAU | 12 BENTON ST, ROCHESTER, NY 14620-2323 |
| DOUGLAS J BURGESS | 202 HARVARD AVE, TERRACE PARK, OH 45174-1112 |
| DOUGLAS J CAMERON | 6065 SUNNYDALE, CLARKSTON, MI 48346-2343 |
| DOUGLAS J CARRIER | 26 AUBURN ST, BRISTOL, CT 06010-2272 |
| DOUGLAS J CLEMENT | 5732 CENTENNIAL ROAD, TECUMSEH, MI 49286-7520 |
| DOUGLAS J COFFIELD | 258 ROBIN CT, BIG RAPIDS, MI 49307-2333 |
| DOUGLAS J COOK | 30910 PRESTWICK CROSSING, WESTLAKE, OH 44145-5090 |
| DOUGLAS J COOK | CUST, WILLIAM JOSEPH COOK, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, BOX 426, MAHOMET, IL 61853-0426 |
| DOUGLAS J CROZIER | 22823 LAKESHORE DR, ST CLAIR SHRS, MI 48080-2580 |
| DOUGLAS J CULHANE | 6091 W DODGE ROAD, CLIO, MI 48420-1046 |
| DOUGLAS J CUMMINGS | RR 5, 4750 SIDELINE 12, CLAREMONT ON  L1Y 1A2,  CANADA |
| DOUGLAS J CUMMINGS | RR 5, CLAREMONT ON  L1Y 1A2,  CANADA |
| DOUGLAS J DE COOK | 47420 SAVANNAH DR, MACOMB, MI 48044-2796 |
| DOUGLAS J DORSEY | 4 N SHADOW WOOD DR, INVERNESS, FL 34450-1451 |
| DOUGLAS J DRAGO | 210 HUMPHREY ROAD, SCOTTSVILLE, NY 14546-9619 |
| DOUGLAS J EAST | 1602 CINDY LN, CLEBURNE, TX 76031-6550 |
| DOUGLAS J FLEISHER | 1919 KENNEDY BLVD, NORTH BERGEN, NJ 07047-6305 |
| DOUGLAS J GARDNER | 1155 BARRINGTON NW, GRAND RAPIDS, MI 49544 |
| DOUGLAS J GELDORF | 3746 WALWORTH RD, MARION, NY 14505 |
| DOUGLAS J GOIMARAC | 2664 BLUE HERRON DR, HUDSON, OH 44236-1832 |
| DOUGLAS J GREIG | 3880 E 364 ST, WILLOUGHBY HILLS, OH 44094-6319 |
| DOUGLAS J HARVEY | 11850 CLINTON RIVER ROAD, STERLING HEIGHTS, MI 48313-2417 |
| DOUGLAS J HARVEY & | DOROTHY L HARVEY JT TEN, 11850 CLINTON RIVER ROAD, STERLING HEIGHTS, MI 48313-2417 |
| DOUGLAS J HENRY | 7389 IRONWOOD DR, SWARTZ CREEK, MI 48473-9450 |
| DOUGLAS J HERTZ | CUST AMY, 911 E CAMELBACK RD 2040, PHOENIX, AZ 85014-6117 |
| DOUGLAS J HUGHES | 1427 HARMONY DR, WADSWORTH, OH 44281-8729 |
| DOUGLAS J JAMIESON II | TR, DOUGLAS J JAMIESON II, TRUST NO 1, UA 11/19/97, 8391 20TH AVE, SEARS, MI 49679-8048 |
| DOUGLAS J KAST & | LYNN M KAST JT TEN, 5368 RIDGE TRL, CLARKSTON, MI 48348-2167 |
| DOUGLAS J KILIAN TOD | JANICE M KILIAN, SUBJECT TO STA TOD RULES, 11106 JIM PL, WARREN, MI 48089 |
| DOUGLAS J KLETKE | BOX 502, ALVA, OK 73717-0502 |
| DOUGLAS J KNYSZ | 231 PROSPECT, ROCHESTER HILLS, MI 48307-3854 |
| DOUGLAS J KOSLOSKI | 1495 W STATE RD, LANSING, MI 48906-1164 |
| DOUGLAS J LAUBACKER | 3170 HESS ROAD, APPLETON, NY 14008-9634 |
| DOUGLAS J MACLEAN | 21 CASS AVENUE, DEDHAM, MA 02026-2817 |
| DOUGLAS J MARZEC | 8080 ROSEVILLE LANE, E AMHERST, NY 14051-1902 |
| DOUGLAS J MILLER | 8505 TARTAN DR, HAYDEN LAKE, ID 83835-8597 |
| DOUGLAS J MOORE | 1392 FIVE LAKES RD, GAYLORD, MI 49735-9359 |
| DOUGLAS J MORRISON & | ROBERT J JESS &, KATHLEEN A JESS JT TEN, 19158 GLENMORE, REDFORD, MI 48240 |

| | |
|---|---|
| DOUGLAS J MUELDER | ATTN CALIFORNIA INDUSTRIES INC, BOX 1057, VENTURA, CA 93002-1057 |
| DOUGLAS J NITCH | CUST, LAUREN NITCH UTMA NJ, 36 HALLER DRIVE, CEDAR GROVE, NJ 07009-1705 |
| DOUGLAS J NITCH | CUST AMY, C NITCH UTMA NJ, 30 HALLER DRIVE, CEDAR GROVE, NJ 07009-1705 |
| DOUGLAS J OCKERMAN | 9443 COUNTRY CLUB LANE, DAVISON, MI 48423-8367 |
| DOUGLAS J OEN | 1250 AGATE TR, CENTERVILLE, OH 45459-3920 |
| DOUGLAS J PURCIFULL | 3106 NW 1ST AVE, GAINESVILLE, FL 32607-2504 |
| DOUGLAS J REED | 8030 SAGINAW, NEW LOTHROP, MI 48460-9701 |
| DOUGLAS J REED | 431 N MESQUITE ST, ARLINGTON, TX 76011-7128 |
| DOUGLAS J RITTER | 3474 MANN RD, CLARKSTON, MI 48346-4033 |
| DOUGLAS J ROGOWSKI | 4414 MILDRED, WAYNE, MI 48184-2204 |
| DOUGLAS J ROWEN | 295 RIVERVIEW DR, HUDSON, WI 54016-8043 |
| DOUGLAS J RUTTKOFSKY | 2058 CONKLIN DR, TECUMSEH, MI 49286-9772 |
| DOUGLAS J SCOTT | PO BOX 716, LAKE CITY, MI 49651 |
| DOUGLAS J SEIP & | CHARLOTTE S SEIP, TR, SEIP LTD PROFIT SHARING PLAN, UA 05/01/94, 4132 S RAINBOW BLVD 315, LAS VEGAS, NV 89103 |
| DOUGLAS J SHAPIRO | 2015 GREEN ST, HARRISBURG, PA 17102-2128 |
| DOUGLAS J SHAW & | MARGARET J SHAW JT TEN, 6782 AURORA, TROY, MI 48098-2080 |
| DOUGLAS J SLACK | PO BOX 574, KALAMA, WA 98625 |
| DOUGLAS J SMILLIE | 6178 WINDING RD, COOPERSBURG, PA 18036-9408 |
| DOUGLAS J SMITH & | HAZEL SMITH JT TEN, 14036 CONCORD DRIVE, ORLAND PARK, IL 60462-2110 |
| DOUGLAS J STOKES | 4321 155TH E ST, FARIBAULT, MN 55021-7909 |
| DOUGLAS J STREETT | 18 W 152 WILLOW LANE, DARIEN, IL 60561-3658 |
| DOUGLAS J TREMBA | 6724 MALLARD PARK DR, CHARLOTTE, NC 28262 |
| DOUGLAS J VOSS | 4484 HAMILTON WAY, GLADWIN, MI 48624-8630 |
| DOUGLAS J WALDREN | 2700 REO RD, LANSING, MI 48911-2948 |
| DOUGLAS J WINEBRENNER & | MARILEE J WINEBRENNER JT TEN, 6034 DICKINSON RD, MERIDEN, KS 66512-9125 |
| DOUGLAS J YOCKEL | 71 SHORT HILLS DR, HILTON, NY 14468-1130 |
| DOUGLAS JASON YORDY | 2150 FAUST AVE, LONG BEACH, CA 90815-3303 |
| DOUGLAS JEWETT GOODMAN | UNITED STATES, 116 DEER VALLEY DR, SEWICKLEY, PA 15143-9501 |
| DOUGLAS JOHN PIEDMONTE | 16827 LYNCH RD, HOLLEY, NY 14470 |
| DOUGLAS JONES | 619 S KEDVALE, CHICAGO, IL 60624-3557 |
| DOUGLAS JURADO | 197 CURLEW ST 14613, ROCHESTER, NY 14613-2102 |
| DOUGLAS K ALLEN | 2304 KEEVER RD, LEBANON, OH 45036-8806 |
| DOUGLAS K ANDERSON | 11020 227TH AVE SE, MONROE, WA 98272-7778 |
| DOUGLAS K ARMSTRONG | 179 LAURA LANE APT 22, LEXINGTON, NC 27295-8700 |
| DOUGLAS K BARNES | 940 BEAVER CREEK RD, WATERVILLE, NY 13480-2402 |
| DOUGLAS K CARMICHAEL | 3033 CLOVERDALE RD, HIGHLAND, MI 48356 |
| DOUGLAS K COCKRELL | 220 MAGNOLA SPRINGS, FLORENCE, MS 39073 |
| DOUGLAS K DAVIS | 110 E 55TH ST, ANDERSON, IN 46013-1742 |
| DOUGLAS K HALE & | GLORIA S HALE JT TEN, 15281 WINTERPARK DR, MACOMB, MI 48044-3871 |
| DOUGLAS K HASTINGS | 11796 WATSON ROAD, BATH, MI 48808-9489 |
| DOUGLAS K ISHIO | 14139 ANGELTON TERRACE, BURTONSVILLE, MD 20866-2058 |
| DOUGLAS K MC CLURE | 5708 MOTT ST, SAN DIEGO, CA 92122-3117 |
| DOUGLAS K PILON | 6375 N HENDERSON RD, COLUMBIAVILLE, MI 48421-8812 |
| DOUGLAS K PORTER SR & | DEBORAH A PORTER JT TEN, 175 BLACKSTONE CI, BRANDON, MS 39047-8808 |
| DOUGLAS K RIEHLE | 2006 FOLK REAM RD, SPRINGFIELD, OH 45502-9605 |
| DOUGLAS K ROBBINS & | MARGARET E ROBBINS JT TEN, 206 CHANNEL RUN DR, NEW BERN, NC 28562-8915 |
| DOUGLAS K SCHROYER | 2882 BISHOP RD, WILLOUGHBY HI, OH 44092-2660 |
| DOUGLAS K THOMPSON | 2148 CORD ST, SPEEDWAY, IN 46224-5132 |
| DOUGLAS K VIOHL | 505 LATHROP ST, ALGONAC, MI 48001-1694 |
| DOUGLAS K VOLPP | 5323 CROOKED STICK CT, GREENWOOD, IN 46142-9106 |
| DOUGLAS K WRIGHT | 1092 FENTON HILL DR, FLINT, MI 48507-4706 |
| DOUGLAS KALLER & | EILEEN KALLER JT TEN, 26 WOODSIDE PARK BLVD, PLEASANT RIDGE, MI 48069-1041 |
| DOUGLAS KEPPLINGER & | JANET KEPPLINGER, TR DOUGLAS KEPPLINGER LIVING TRUST, UA 03/17/94, 6161 DIXON DR, LISLE, IL 60532-4151 |
| DOUGLAS KING | 9349 GOLF CREST CIRCLE, DAVISON, MI 48423-8370 |
| DOUGLAS KLOTZ | CUST JONATHAN D KLOTZ UGMA IL, 1097 BUCKSKIN, CAROL STREAM, IL 60188-9103 |
| DOUGLAS KURTZ & | MARY JO KURTZ JT TEN, 635 NAVAHOE TRAIL, FRANKLIN LAKES, NJ 07417-2809 |
| DOUGLAS L BAEHR | 4900 GASPORT RD, GASPORT, NY 14067-9506 |
| DOUGLAS L BEHAN & | CHARLOTTE M BEHAN JT TEN, BOX 84092, FAIRBANKS, AK 99708-4092 |
| DOUGLAS L BENDLE | BOX 100333, NASHVILLE, TN 37224-0333 |
| DOUGLAS L BETTS | 754 E DAMON ST, FLINT, MI 48505 |
| DOUGLAS L BRINKLEY | PO BOX 61865 W SHADY BEACH RD, NORTH EAST, MD 21901 |
| DOUGLAS L COLQUETT | 8304 COUNTY ROAD 6945, LUBBOCK, TX 79407 |
| DOUGLAS L CONWAY | CUST JACOB R CONWAY, UTMA KY, 11115 PERWINKLE LANE, LOUISVILLE, KY 40291 |
| DOUGLAS L CONWAY | CUST SHEA C CONWAY, UTMA KY, 11115 PERWINKLE LANE, LOUISVILLE, KY 40291 |
| DOUGLAS L CRAVEN | 12420 E HOUGHTON LAKE DR, HOUGHTON LANE, MI 48629-9693 |
| DOUGLAS L DAHL | 17449 BRODY AVE, ALLEN PARK, MI 48101-3418 |
| DOUGLAS L DIMOND | BOX 81, DETOUR, MI 49725-0081 |
| DOUGLAS L EVANS | 1215 E GRAND RIVER RD, OWOSSO, MI 48867-9717 |
| DOUGLAS L FERGUSON | 188 W MAIN BOX 65, SARANAC, MI 48881-0065 |
| DOUGLAS L FOYTECK & | KAREN E FOYTECK JT TEN, 7672 PHELAN DR, CLARKSTON, MI 48346-1252 |
| DOUGLAS L FOYTECK & | KAREN E FOYTECK JT TEN, 7672 PHELAN DR, CLARKSTON, MI 48346-1252 |
| DOUGLAS L GREEN JEAN M GREEN & | RICHARD D GREEN JT TEN, 8638 ABERDEEN COURT, ANNANDALE, VA 22003-4313 |
| DOUGLAS L HARVEY | 9869 GULFSTREAM BLVD, ENGLEWOOD, FL 34224-9213 |

| | |
|---|---|
| DOUGLAS L HEACOCK | 11680 MILFORD ROAD, HOLLY, MI 48442-8901 |
| DOUGLAS L HOEKSTRA JR | 2974 VICKY DR SW, WYOMING, MI 49418 |
| DOUGLAS L HOLLABAUGH | 1362 CALVIN DRIVE, BURTON, MI 48509-2008 |
| DOUGLAS L HOWARD | 2540 MURPHY LAKE RD, SILVERWOOD, MI 48760-9509 |
| DOUGLAS L HOWARD | 813 WAGON WHEEL DR, DAYTON, OH 45431-2740 |
| DOUGLAS L JAMES | 3218 KENNELWORTH LANE, BONITA, CA 91902-1506 |
| DOUGLAS L LEBAY | 5343 SECTION ROAD, OTTAWA LAKE, MI 49267-9528 |
| DOUGLAS L MARKHAM & | KAREN A MARKHAM JT TEN, 14288 RIVERSIDE, LIVONIA, MI 48154-5353 |
| DOUGLAS L MARTIN | 11206 W WELSH RD, JANESVILLE, WI 53545-9146 |
| DOUGLAS L MCLEAN | 7222 MEADOW VIEW DR, LOCKPORT, NY 14094-6266 |
| DOUGLAS L NUNNERY | 12918 E DAWN DRIVE, CERRITOS, CA 90703-1201 |
| DOUGLAS L OPREA & | NORMA J OPREA JT TEN, 5349 W BARNES RD, MILLINGTON, MI 48746-8709 |
| DOUGLAS L ORDWAY | G-551 SR 108-R1, HOLGATE, OH 43527 |
| DOUGLAS L OTT | 559 S DIAMOND RD, MASON, MI 48854-8605 |
| DOUGLAS L PIAZZA | 4907 E 12TH, MUNCIE, IN 47302-9048 |
| DOUGLAS L PIAZZA & | SHEILA K PIAZZA JT TEN, 4907 E 12TH, MUNCIE, IN 47302-9048 |
| DOUGLAS L ROBERTS | 6511 IBIE COURT, ROCKLIN, CA 95765 |
| DOUGLAS L RODGER | C/O ROGER PLUMBING & HEATING, 417 7TH AVENUE, SHELDON, IA 51201-1635 |
| DOUGLAS L SEEMAN | 2308 THEOBALD ST, SHELBYVILLE, IN 46176-3229 |
| DOUGLAS L SEMKE | 8610 1/2 PRIOR RD, DURAND, MI 48429-9468 |
| DOUGLAS L SOUKUP | 1720 DAWNRIDGE CT, PALMDALE, CA 93551-4392 |
| DOUGLAS L STOLIPHER | 1602 ROPER N FORK RD, CHARLES TOWN, WV 25414-3635 |
| DOUGLAS L STOWITTS & | BARBARA DIANNE STOWITTS JT TEN, 4125 HAMLET COVE, BATH, MI 48808-8782 |
| DOUGLAS L TIPTON | 201 CHEROKEE CIR, ERWIN, TN 37650-7939 |
| DOUGLAS L VORE | 2773 LOWE RD, PETERSBURG, MI 49270-9553 |
| DOUGLAS L WILLIAMS | 126 RIDGEWAY, JACKSON, MI 49203-3245 |
| DOUGLAS L WILSON | 419 RANKIN DRIVE, ENGLEWOOD, OH 45322-1141 |
| DOUGLAS L WINANS | 234 WINIFRED, LANSING, MI 48917-3466 |
| DOUGLAS L WORDEN | 10410 TABBERT RD R1 BX 78, RIGA, MI 49276-9643 |
| DOUGLAS LANGHOLZ | 89 LINCOLN RD SOUTH, PLAINVIEW, NY 11803-5316 |
| DOUGLAS LATIMER TR | UA 04/03/2003, MARY C LATIMER IRREVOCABLE TRUST, 9457 GOLDEN DR, ORANGEVALE, CA 95662 |
| DOUGLAS LISTON | 5008 HICKORY LN, MC HENRY, IL 60050-7684 |
| DOUGLAS LYNN RANGER | 178 LUCERO ST, THOUSAND OAKS, CA 91360 |
| DOUGLAS M BAHUN | 1455 ALAMEDA DR, XENIA, OH 45385-1201 |
| DOUGLAS M BARNERT | 41 FIFTH AVENUE 14E, NEW YORK, NY 10003-4372 |
| DOUGLAS M BIECHELE | 4159 DAWSON, WARREN, MI 48092-4318 |
| DOUGLAS M BIECHELE & | CLAIRESSA ANN BIECHELE JT TEN, 4159 DAWSON, WARREN, MI 48092-4318 |
| DOUGLAS M BISHOP & | CYNTHIA A BISHOP JT TEN, 5868 KNOPP RD, SALEM, OH 44460-9259 |
| DOUGLAS M BROWN | 4212 N 39TH ST, ARLINGTON, VA 22207-4600 |
| DOUGLAS M BYRON | 17310 FOURTH SECTION, HOLLEY, NY 14470-9756 |
| DOUGLAS M COYLE | 1419 PALM RIDGE WA, CANTON, GA 30115-9298 |
| DOUGLAS M DAZAROW & | LAURIE M DAZAROW JT TEN, 21 SLATESTONE DR, SAGINAW, MI 48603-2890 |
| DOUGLAS M DEARING & | MADALYN R DEARING JT TEN, 5909 MALMESBURY RD, DALLAS, TX 75252 |
| DOUGLAS M DUY SR | CUST ANDREW C DUY, UTMA AZ, 13305 N TEAL BLUE TR, TUCSON, AZ 85742-8633 |
| DOUGLAS M DUY SR | CUST DOUGLAS M DUY JR, UTMA AZ, 13305 N TEAL BLUE TR, TUCSON, AZ 85742-8633 |
| DOUGLAS M DUY SR | CUST WILLIAM A DUY, UTMA AZ, 13305 N TEAL BLUE TR, TUCSON, AZ 85742-8633 |
| DOUGLAS M DUY SR & | CARROL DUY JT TEN, 13305 N TEAL BLUE TRL, TUCSON, AZ 85742-8633 |
| DOUGLAS M FISHER | 2234 OLIVE AVE, LAKEWOOD, OH 44107-5712 |
| DOUGLAS M FLORANCE | 6 GRIFFEN ST, POUGHQUAG, NY 12570-5200 |
| DOUGLAS M FOLEY & | KAREN E FOLEY JT TEN, 11817 108TH CT N, LARGO, FL 33778-3618 |
| DOUGLAS M FORD | 6097 E MAPLE AVE, GRAND BLANC, MI 48439-9171 |
| DOUGLAS M GAITHER | 5629 MOUNTAIN VIEW PASS, STONE MOUNTAIN, GA 30087-5252 |
| DOUGLAS M GINGRAS | 5457 THRUSH DRIVE, GRAND BLANC, MI 48439-7927 |
| DOUGLAS M GRUBOLA & | DOROTHY J GRUBOLA JT TEN, 3917 JANE AVE, HURON, OH 44839-2182 |
| DOUGLAS M HASTINGS | 7808 E MC KINLEY, SCOTTSDALE, AZ 85257-4425 |
| DOUGLAS M HEENEY | 2116 LUWANNA DR, LANSING, MI 48910-4828 |
| DOUGLAS M HEINS | 404 GARDEN RD, AMES, IA 50010-8522 |
| DOUGLAS M HILL | 7302 CLEARVIEW DR NW, FAIRVIEW, TN 37062-9206 |
| DOUGLAS M HOLLAND | 9191 STEPHANIE ST, DAYTON, OH 45458-3711 |
| DOUGLAS M HORNER | 222 1ST AV, HADDON HEIGHTS, NJ 08035-1402 |
| DOUGLAS M HOWELL | 10861 N COUNTY ROAD 800 W, NORMAN, IN 47264-9489 |
| DOUGLAS M INMAN | 108 PITTSBURG RD, OWOSSO, MI 48867-9272 |
| DOUGLAS M JONES | 4007 PIONEER LANE, LANCASTER, SC 29720 |
| DOUGLAS M JORDAN | 626 RAINBOW DR, MILTON, WI 53563-1648 |
| DOUGLAS M KALLER | 26 WOODSIDE PARK BLVD, PLEASANT RIDGE, MI 48069-1041 |
| DOUGLAS M KARON | 405 SYCAMORE LANE NO, PLYMOUTH, MN 55441-5616 |
| DOUGLAS M KELLEY | 4 BLACKBERRY LANE, LAKE WYLIE, SC 29710-8928 |
| DOUGLAS M KYNARD | 3932 ESTATEWAY RD, TOLEDO, OH 43607-1016 |
| DOUGLAS M LAFOND | 504 SPRING LANE, COLUMBIA, TN 38401-2252 |
| DOUGLAS M LAWRENCE | 5141 COUNTY RD 123 RT 3, MT GILEAD, OH 43338-9520 |
| DOUGLAS M LEWIS | 740 N VISTA, ALGONQUIN, IL 60102-2950 |
| DOUGLAS M LINDSAY II | BOX 724, EDGEFIELD, SC 29824-0724 |
| DOUGLAS M LINVILLE | 2736 SPRINGMONT AVE, DAYTON, OH 45420-3042 |

| | |
|---|---|
| DOUGLAS M MAYTON | 2294 ALTA WEST ROAD, MANSFIELD, OH 44903-8229 |
| DOUGLAS M MORIN JR & | ELLEN E MORIN JT TEN, 6 MECHANICK PLACE, FRANKLIN, MA 02038-1011 |
| DOUGLAS M MURRAY | 278 LOGHOME RD, LA FOLLETTE, TN 37766-9771 |
| DOUGLAS M PARNCUTT | 1202 HARFORD TOWN DR, ABINGDON, MD 21009-4300 |
| DOUGLAS M PHILPOTT & | HELEN C PHILPOTT JT TEN, 6300 WEST CIMMARRON TRAIL, FLINT, MI 48532-2019 |
| DOUGLAS M QUINN | 9315 FRANCES RD, OTISVILLE, MI 48463-9460 |
| DOUGLAS M RASICOT & | SUSAN E RASICOT JT TEN, BOX 669, WRENTHAM, MA 02093-0669 |
| DOUGLAS M ROBBE | FIVE TUDOR CITY PLACE APT 1408, NEW YORK, NY 10017-6872 |
| DOUGLAS M ROBBINS | 15337 CYNTHIA ST, SOUTHGATE, MI 48195-2078 |
| DOUGLAS M ROBINS & | HARRIET F ROBINS JT TEN, 124 GRAND VIEW DRIVE, PILES GROVE, NJ 08098 |
| DOUGLAS M SCHMIDT | 111 GAMBLER'S GAP, DAPHNE, AL 36526-9716 |
| DOUGLAS M SHANTZ | 21800 HAMPSTEAD ST, BEVERLY HILLS, MI 48025-3653 |
| DOUGLAS M SHEETS | 10889 PITTMAN RD, SHREVEPORT, LA 71129-9715 |
| DOUGLAS M SLONE | 2600 OLIVESBURG RD, MANSFIELD, OH 44903-9198 |
| DOUGLAS M SMITH | 1557 MADRONO AVE, PALO ALTO, CA 94306-1016 |
| DOUGLAS M SMITH | 550 BROADMEADOW BLVD, OXFORD, MI 48371-4124 |
| DOUGLAS M SMOKER | 58269 CR 29, GOSHEN, IN 46528-6622 |
| DOUGLAS M SOLAK & | PATRICIA SOLAK JT TEN, 5105 BONITO DR, NEW PORT RICHEY, FL 34652-4407 |
| DOUGLAS M SPARKS | RT 2 BOX 65, RUSHFORD, MN 55971-9518 |
| DOUGLAS M STASZESKY | 816 WINDSOR RD, GLENVIEW, IL 60025-3129 |
| DOUGLAS M VAN SPRANGE | 4232 OAKVIEW DRIVE, HUDSONVILLE, MI 49426-9355 |
| DOUGLAS M WOOD | 3 DOUGLAS DRIVE, SALEM, NH 03079-3251 |
| DOUGLAS MACKUBIN THOMAS | 22 SUNSET TERR, WEST HARTFORD, CT 06107-2738 |
| DOUGLAS MACMILLAN JR | 2529 W 4TH ST 204, LOS ANGELES, CA 90057-1851 |
| DOUGLAS MARK | 2451 W JARVIS AVE, CHICAGO, IL 60645-1615 |
| DOUGLAS MARK WEISBURGER | 700 GIST AVE, SILVER SPRING, MD 20910-5234 |
| DOUGLAS MATHEWSON & | MARIANNE MATHEWSON JT TEN, 5 HIGH POINT CT, ANNANDALE, NJ 08801-3424 |
| DOUGLAS MC DONALD | 3929 MATSON AVE, CINCINNATI, OH 45236-2343 |
| DOUGLAS MCCARTHY & | CHARLES MCCARTHY JT TEN, 9929 WESTPARK DR, BENBROOK, TX 76126-4123 |
| DOUGLAS MCCONNELL | 2350 WARD ST, TOLEDO, OH 43609-1820 |
| DOUGLAS MCKIRGAN | 2504 WYATT CT, COLUMBIA, TN 38401-0212 |
| DOUGLAS MEWTON & | BARBARA ANN MEWTON JT TEN, 7452 W PARKWAY, DETROIT, MI 48239-1068 |
| DOUGLAS MEYER | 2360 PURISIMA CRK RD, HALF MOON BAY, CA 94019-2593 |
| DOUGLAS MICHAEL FISHER | 171 SPRUCE LANE, BELLEVILLE, MI 48111-5391 |
| DOUGLAS MICHAEL HENESEY | 28 811 WILSON RD N, OSHAWA ON  L1G 7Z5,   CANADA |
| DOUGLAS MICHAEL PASSARETTI | 10 GARFIELD ST, WALPOLE, MA 02081-1733 |
| DOUGLAS MILBURY | CUST CHRISTYNA NOELLE MILBURY, UGMA MI, 938 SHANDREW DR, NAPERVILLE, IL 60540 |
| DOUGLAS MILBURY | CUST TODD A MILBURY UGMA MI, 904 ORCHID POINT WA, VERO BEACH, FL 32963-9517 |
| DOUGLAS MOBERG | 3105 MARGO AVE, HURON, OH 44839-2173 |
| DOUGLAS MOORE | CUST DEREK, MOORE UGMA MI, 875 W THOMAS L PARKWAY, LANSING, MI 48917-2121 |
| DOUGLAS MOORE MCGILPIN | 100 YORK STREET, APT 9-C, NEW HAVEN, CT 06511-5613 |
| DOUGLAS MURPHY | 235 WAE TRL, CORTLAND, OH 44410-1643 |
| DOUGLAS N CRAWFORD | 231 BOXWOOD DR, BAYTOWN, TX 77520-2125 |
| DOUGLAS N GALLAHUE & | LORETTA L GALLAHUE JT TEN, 1208 EDGEWATER DRIVE, WESTFIELD, NY 14787-9513 |
| DOUGLAS N KEPLER | 31528 WINDSOR, GARDEN CITY, MI 48135-1762 |
| DOUGLAS N MCCALLUM | 2433 ARROWHEAD DR BOX 703, LAPEER, MI 48446-8032 |
| DOUGLAS N MERINGA | 959 B W MAUMBE ST, ADRIAN, MI 49221 |
| DOUGLAS N STEPHENSON | 3014 BEECHER RD, FLINT, MI 48503-4902 |
| DOUGLAS N STEPHENSON & | VIRGINIA A STEPHENSON JT TEN, 3014 BEECHER ROAD, FLINT, MI 48503-4902 |
| DOUGLAS NEWLANDS & | MAUREEN NEWLANDS JT TEN, 5405 MOUNT VERNON WY, DUNWOODY, GA 30338-2813 |
| DOUGLAS O DU MONT | 12240 NORTH SHERMAN LK DR, AUGUSTA, MI 49012-9280 |
| DOUGLAS O GENTRY | 1216 ROBSON LN, BLOOMFIELD HILLS, MI 48304-1535 |
| DOUGLAS O HEPPEARD | 282 TREMONT ST, N TONAWANDA, NY 14120-6017 |
| DOUGLAS O HUBBELL & | NANCY L HUBBELL JT TEN, 5234 KELLY RD, FLINT, MI 48504-1020 |
| DOUGLAS OLIVER COPELAND | 16333 ALLEN RD, APT 321, SOUTH GATE, MI 48195-2990 |
| DOUGLAS OMINSKY | 227 RIGHTERS MILL ROAD, GLADWYNE, PA 19035 |
| DOUGLAS ORLANDO HOLSINGER | 7535 S JAY ROAD, WEST MILTON, OH 45383-7710 |
| DOUGLAS ORWIG | 2130 NORMA JEAN DR, SAGINAW, MI 48609-7017 |
| DOUGLAS P ANDERSON | 158 HAMPTON AVENUE, WEST HARTFORD, CT 06110-1011 |
| DOUGLAS P ANDERSON | 308 BELL AVE, CHAPEL HILL, TN 37034-3239 |
| DOUGLAS P BAKER | 1510 FOREST HILL RD, STATEN ISLAND, NY 10314-6336 |
| DOUGLAS P BUNEA | 27904 BLUEBIRD DR, FLATROCK, MI 48134 |
| DOUGLAS P COCCIA | 401 RASPBERRY PATCH DR, ROCHESTER, NY 14612-5903 |
| DOUGLAS P DWYER | 115 PARSONS DR, SYRACUSE, NY 13219-1454 |
| DOUGLAS P EISELER | 1947 N LOWELL RD, ST JOHNS, MI 48879-9519 |
| DOUGLAS P FINLEY & | MARILYN A FINLEY JT TEN, 6946 RAVENNA TRL, LANSING, MI 48917-8857 |
| DOUGLAS P GIBBS | 2182 BLEVIN RD, YUBA CITY, CA 95993-1402 |
| DOUGLAS P HANNAN & | WAVE L HANNAN JT TEN, 3324 SIMPSON, FORT GRATIOT, MI 48059-4243 |
| DOUGLAS P JONES & | MARY F JONES JT TEN, 10658 KATHERINE, TAYLOR, MI 48180-3632 |
| DOUGLAS P KLOSKA | 920 GREGORY DR, LAPEER, MI 48446-3329 |
| DOUGLAS P LANEY | 3128 WILBER AVE, FLUSHING, MI 48433-2353 |
| DOUGLAS P MAGOUN | CUST CHRISTOPHER J MAGOUN UGMA PA, 928 MORTON ST, NEW CASTLE, PA 16101-4426 |
| DOUGLAS P MUSZKIEWICZ | 25540 AFTON ST, HARRISON TWP, MI 48045 |

| | |
|---|---|
| DOUGLAS P O'NEAL | 7385 LANDI CT, HAZELWOOD, MO 63042-1375 |
| DOUGLAS P SCHMITZ | CUST, KELLY ANN SCHMITZ UGMA MI, 5915 PATTERSON DRIVE, TROY, MI 48098-3856 |
| DOUGLAS P STARR | 1300 TODD TRAIL, COLLEGE STATION, TX 77845-5159 |
| DOUGLAS P WATKINS | 6625 WATERFORD HILL TER, CLARKSTON, MI 48346 |
| DOUGLAS P WERTSCH & PATRICIA A | WERTSCH TRS DOUGLAS WERTSCH &, PATRICIA WERTSCH TRUST U/A, DTD 5/31/06, 1125 GARFIELD CT, GRAND RAPIDS, MI 49544 |
| DOUGLAS P WONG & | LORRAINE ENG WONG JT TEN, 8503 GRIGSBY DR, SPRINGFIELD, VA 22152 |
| DOUGLAS PAUL TRAVER | 3712 DOUGLAS, FLINT, MI 48506-2424 |
| DOUGLAS PEACOCK | 2504 RENAE DR, MUSKEGON, MI 49442-7100 |
| DOUGLAS PETER MC CARTY | 15851 S 17TH LN, PHOENIX, AZ 85045-1781 |
| DOUGLAS PIAR & | MARY PIAR, TR UA 11/03/99 DOUGLAS&MARY PIAR, LIVING, TRUST, 8469 FARRAND RD, MONTROSE, MI 48457-9779 |
| DOUGLAS PIERCE THOMAS | 10 QUINTARD AVE, OLD GREENWICH, CT 06870-2106 |
| DOUGLAS PRIDEMORE | 6058 STAHELIN, DETROIT, MI 48228-3831 |
| DOUGLAS R ALLAN | 1195 FAIRFAX, BLOOMFIELD HILLS, MI 48302-0118 |
| DOUGLAS R ALLMON | 913 NW 41ST ST, BLUE SPRINGS, MO 64015-2515 |
| DOUGLAS R ALTHEIMER | 11345 GRAND OAK DR, GRAND BLANC, MI 48439-1280 |
| DOUGLAS R BEDNARSKI | 4279 MCDOWELL, LAPEER, MI 48446-9728 |
| DOUGLAS R BERRY | 5123 STEWART, CINCINNATI, OH 45227-1618 |
| DOUGLAS R BLACK | 35712 SCHMID DR, NEW BALTIMORE, MI 48047-2440 |
| DOUGLAS R BOYD & | JOAN C BOYD JT TEN, 8903 EVAN CT, SPRINGBORO, OH 45066-9294 |
| DOUGLAS R BROWN | CUST SCOTT D, BROWN UGMA MI, 17739 OAKWOOD, DEARBORN, MI 48124 |
| DOUGLAS R CARTER | 4 KINGS HWY, LONG VALLEY, NJ 07853-3427 |
| DOUGLAS R CHAPPELL | 9306 STOCKPORT, SPRING, TX 77379 |
| DOUGLAS R CLARK | 907 PINECREST ROAD, OSHAWA ON  L1K 2B3,  CANADA |
| DOUGLAS R CORRIGAN | 1766 DELANCY CIR, CANTON, MI 48188-8504 |
| DOUGLAS R DAVIS | 6444 PASEO, KANSAS CITY, MO 64131-1212 |
| DOUGLAS R FEY | BOX 408, PRUDENVILLE, MI 48651-0408 |
| DOUGLAS R GILBERT | 3445 S CHASE AVE, MILWAUKEE, WI 53207-3347 |
| DOUGLAS R GIVENS | RT 2 BOX 230, WANETTE, OK 74878-9769 |
| DOUGLAS R HALLMARK | 11 BEECH HLS, TUSCALOOSA, AL 35404-4959 |
| DOUGLAS R HAMILTON | 25781 LOIS LANE DRIVE, SOUTHFIELD, MI 48075-6166 |
| DOUGLAS R HAMILTON & | DIANE Y HAMILTON JT TEN, 25781 LOIS LANE DRIVE, SOUTHFIELD, MI 48075-6166 |
| DOUGLAS R HOTCHKIN | 8 HEARTHSTONE DRIVE, KENNEBUNK, ME 04043-7255 |
| DOUGLAS R HURST | TR UA 03/08/94 DOUGLAS R HURST REV, LIVING TRUST, 8 PADDOCK LN, GUILFORD, CT 06437-2809 |
| DOUGLAS R HURST | TR UA 03/08/94 DOUGLAS R HURST REV, LIVING TRUST, 8 PADDOCK LN, GUILFORD, CT 06437-2809 |
| DOUGLAS R KERR | 2632 PURDUE DRIVE, VESTA, NY 13850-2916 |
| DOUGLAS R KNORR | CUST ERIK A KNORR, UGMA NY, 202 PATTON PLACE, WILLIAMSVILLE, NY 14221-3774 |
| DOUGLAS R LAWSON | 120 TANGLEWD DR, ANDERSON, IN 46012-1023 |
| DOUGLAS R LIVSEY & | DONALD G MALONE &, PERCY HARRISON JR JT TEN, 1140 LATHROP 106, FOREST PARK, IL 60130-2248 |
| DOUGLAS R LYONS | 10573 N GASBURG RD, MOORESVILLE, IN 46158-6762 |
| DOUGLAS R MC GONEGAL | 9499 BLACKTHORN TRAIL, FRISCO, TX 75034 |
| DOUGLAS R MERLO | 376 HILL AV, GLEN ELLYN, IL 60137-4904 |
| DOUGLAS R MIDDLETON | PO BOX 11958, SPRING, TX 77391-1958 |
| DOUGLAS R MUNGER & | D ROBEY MUNGER JT TEN, 24205 SE 225TH ST, MAPLE VALLEY, WA 98038 |
| DOUGLAS R NELSON | 2315 19TH AVE, MOLINE, IL 61265-4126 |
| DOUGLAS R PERRY | APT 21-S, 170 WEST END AVE, N Y, NY 10023-5414 |
| DOUGLAS R PLZAK | 559 LIVE OAK DRIVE, ROCHESTER HILLS, MI 48309-2317 |
| DOUGLAS R PRIMROSE | 315 STATE ROUTE 48, FULTON, NY 13069-4347 |
| DOUGLAS R PUFF | 72 OLIVER ST, LOCKPORT, NY 14094-4616 |
| DOUGLAS R RADTKE & | KAREN S RADTKE JT TEN, 5407 LONE PINE CT, BRIGHTON, MI 48116-8876 |
| DOUGLAS R RANZ | 2732 LONE PINE RD, W BLOOMFIELD, MI 48323 |
| DOUGLAS R SHEPARD | 13058 FARR DR, CLIO, MI 48420-1825 |
| DOUGLAS R SMITH & | CHERI R SMITH JT TEN, 2805 STEWART ROAD, CHARLOTTE, MI 48813 |
| DOUGLAS R STANLEY | 2180 OAK TREE DRIVE, KETTERING, OH 45440-2557 |
| DOUGLAS R STERLING | 6217 CORWIN STA, NEWFANE, NY 14108-9745 |
| DOUGLAS R VAN WINKLE | 5528 VIEWPOINT DR, DAYTON, OH 45459-1455 |
| DOUGLAS R WILL | 36 BERLIN RD, BERLIN HTS, OH 44814 |
| DOUGLAS R WINTER | 8 ROSS RD, BARRINGTON, NH 03825-3540 |
| DOUGLAS R WRIGHT & | JUDY M WRIGHT JT TEN, BOX 303, FALMOUTH, KY 41040-0303 |
| DOUGLAS R YOUNG | 6635 CLEAR RIDGE ROAD, CLEARVILLE, PA 15535-6850 |
| DOUGLAS RAY TURNER | 2801 WOODMONT DR, BEAVER CREEK, OH 45434-6454 |
| DOUGLAS REWEY MINER | CUST, CHELSEA ELIZABETH MINER, UGMA FL, 605 SEMBLER, SEBASTIAN, FL 32958-4473 |
| DOUGLAS RIECK & | BETTE RIECK JT TEN, 748 JOYCEIL, WATERFORD, MI 48328-2333 |
| DOUGLAS ROBERT EDEN | 233 FELTON AVE, HIGHLAND PARK, NJ 08904-2215 |
| DOUGLAS ROBERT GLEISEN | 169 WEST CENTRAL AVE, BERGENFIELD, NJ 07621-1209 |
| DOUGLAS ROBERT SANDORF | 4260 HART RD, RICHFIELD, OH 44286-9782 |
| DOUGLAS ROBINSON | 710 NORTHUMBERLAND, BUFFALO, NY 14215-2755 |
| DOUGLAS RUBY & | GEORGIA N RUBY JT TEN, 115 WEST FULTON ST, MICHIGAN CITY, IN 46360-4441 |
| DOUGLAS S ALDEN | 7524 THRUSH AVE, FORT WAYNE, IN 46816-3337 |
| DOUGLAS S CROPPER | 1971 SE TANAGER CR, HILLSBORO, OR 97123-5216 |
| DOUGLAS S EVANS | 221 E DORIS DR, FAIRBORN, OH 45324-4228 |
| DOUGLAS S GROCH | 526 SIOUX TRAIL, ROSSFORD, OH 43460-1530 |
| DOUGLAS S HILL | 6935 BELL RD, SHAWNEE, KS 66217-9774 |
| DOUGLAS S LYONS | 32 REYNOLDS DR, MERIDEN, CT 06450 |

| | |
|---|---|
| DOUGLAS S MC DOUGAL & | MARIE P MC DOUGAL JT TEN, 41556 GLOCA MORA, HARRISON TWP, MI 48045-1449 |
| DOUGLAS S MCDOUGAL & | MARIE P MCDOUGAL JT TEN, 41556 GLOCAMORA, MT CLEMENS, MI 48045-1449 |
| DOUGLAS S MEADEN III | 915 PIZER, HOUSTON, TX 77009-5252 |
| DOUGLAS S MOHR | 6400 S ADRIAN HWY, ADRIAN, MI 49221-9663 |
| DOUGLAS S NORTON | 9704 PLEASANT RUN WAY, TAMPA, FL 33647-1837 |
| DOUGLAS S OGONOWSKI & | SANDRA J OGONOWSKI JT TEN, 8703 BUCKSKIN DR, COMMERCE TWP, MI 48382-3403 |
| DOUGLAS S OSTRANDER | 11418 LASALLE ST, YALE, MI 48097-2939 |
| DOUGLAS S SPURR | 4310 GREEN PINE CT, LOUISVILLE, KY 40220-1551 |
| DOUGLAS S WOOD | 1490 LINCOLN, LINCOLN PARK, MI 48146-2388 |
| DOUGLAS SCHNEIDER | 720 COUNTRY LANE, FRANKENMUTH, MI 48734-9789 |
| DOUGLAS SCHUBOT & | SYDELL SCHUBOT JT TEN, 32860 WHATLEY RD, FRANKLIN, MI 48025-1141 |
| DOUGLAS SCRIVNER | 2129 ANDERSON DR SW, DECATUR, AL 35603-1805 |
| DOUGLAS SLOAN | 1712 STEWART BLVD, FAIRBORN, OH 45324 |
| DOUGLAS SNYDER | 9474 HETZLER RD, PIQUA, OH 45356-9556 |
| DOUGLAS SPAIN | 775 JONES ST, HUBBARD, OH 44425-1123 |
| DOUGLAS STEVENSON | 1658 W SUPERIOR ST APT 9, CHICAGO, IL 60622-7510 |
| DOUGLAS STUTSMAN | 243 COUNTRY ESTATES DR, MITCHELL, IN 47446-6615 |
| DOUGLAS T GOECKEL & | CAROLE J GOECKEL JT TEN, 2387 BIRD RD, ORTONVILLE, MI 48462-9083 |
| DOUGLAS T MCDERMET | 86 GARLAND LANE, MONTPELIER, VT 05602-9113 |
| DOUGLAS T RAND | 251 CHESTNUT AVENUE, #1, JAMAICA PLAIN, MA 02130 |
| DOUGLAS T RAYMOND | 599 TOWNSHIP LINE ROAD, BLUE BELL, PA 19422-2162 |
| DOUGLAS T STANKE | 488 SE DD HWY, WARRENSBURG, MO 64093-8391 |
| DOUGLAS TAYLOR SCHWARZ | 410 LONGFELLOW AVE, WESTFIELD, NJ 07090-4334 |
| DOUGLAS TIBBS | 2939 LESLIE ST 1, DETROIT, MI 48238-3305 |
| DOUGLAS TURRINGTON | 1330 WEST BL APR, CLEVELAND, OH 44102-1705 |
| DOUGLAS TYGIELSKI | 110 N BUMBY AV, ORLANDO, FL 32803-6022 |
| DOUGLAS U GAUL | 2810 HOPKINSON HSE, PHILADELPHIA, PA 19106-4153 |
| DOUGLAS V FANT | 3524 W PLYMOUTH DR, ANTHEN AZ,  85086 |
| DOUGLAS V HAVENS & | DORIS V HAVENS JT TEN, 345 ROUTE 284, SUSSEX, NJ 07461-3917 |
| DOUGLAS V MOORE | 808 SE DEGAN DR, PORT ST LUCIE, FL 34983-2797 |
| DOUGLAS VAGTS & | JOYCE VAGTS JT TEN, 8 CHIMNEY HILL DR, FARMINGTON, CT 06032-2477 |
| DOUGLAS VANDE LUNE | 1309 CORVAIR CT, KOKOMO, IN 46902-2531 |
| DOUGLAS VANDERPOOL | 2610 NORMONT CT, DAYTON, OH 45414-5033 |
| DOUGLAS VOGEL | 760 CAMELLIA DR, NORTH FORT MYERS, FL 33903-5215 |
| DOUGLAS W ALEXANDER | 1222 CHERRY FORK RD, WINCHESTER, OH 45697-9720 |
| DOUGLAS W ARNOLD | CUST KYLE D ARNOLD UGMA MI, 5970 WILLOW RD, ORCHARD LAKE, MI 48324-2172 |
| DOUGLAS W AUMILLER | 3710 WENWOOD DRIVE, HILLARD, OH 43026-2469 |
| DOUGLAS W BLASE | 3671 ERDLY LN, SNELLVILLE, GA 30039-6241 |
| DOUGLAS W CHAPMAN PERS REP EST | ELLEN M CHAPMAN, 2830 BARRY KNOLL WAY, FORT WAYNE, IN 46845 |
| DOUGLAS W CLARY & | WANDA J CLARY JT TEN, 231 WOODLAND AVE, SEEKONK, MA 02771-1214 |
| DOUGLAS W CLOUSE | 162 MYRTLE TERR, GREENWOOD, IN 46142-9240 |
| DOUGLAS W COLE | 3171 MILLER ROAD, ANN ARBOR, MI 48103-2124 |
| DOUGLAS W COMPO | 17949 N 300 W, SUMMITVILLE, IN 46070-9654 |
| DOUGLAS W CORSON | 778 GOLF CT, BARRINGTON, IL 60010-3869 |
| DOUGLAS W DACK | 2815 ZION RD, RIVES JCT, MI 49277-9725 |
| DOUGLAS W DAY | 3230 S MAIN ST, HORSEHEADS, NY 14845-2948 |
| DOUGLAS W DAY & | PAMELA S DAY JT TEN, 14364 GARY LANE, LIVONIA, MI 48154-5306 |
| DOUGLAS W DOMES & | ROSEMARY DOMES JT TEN, 1007 GRAFF RD, ATTICA, NY 14011-9519 |
| DOUGLAS W EDMOND | 12606 DUNN ROAD, RILEY, MI 48041-1104 |
| DOUGLAS W EDMONDS | 4048 SIPPERYWOOD PL, RIVERSIDE, OH 45424-4912 |
| DOUGLAS W EIBERT & | DONNA D EIBERT JT TEN, 420 N LANE, DIGHTON, KS 67839 |
| DOUGLAS W FIVECOAT | BOX 272, BLOOMINGTON, IL 61702-0272 |
| DOUGLAS W GRAY | 14321 TUDOR, RIVERVIEW, MI 48192-7934 |
| DOUGLAS W GRAY & | STEPHEN D GRAY SR JT TEN, 5122 7TH C ST E, BRADENTON, FL 34203 |
| DOUGLAS W GREEN | 25 WOODLANDS WAY, BROCKPORT, NY 14420 |
| DOUGLAS W HELM | 178A EAST LINE STREET, BISHOP, CA 93514 |
| DOUGLAS W HIESTAND EX | EST WALTER C HIESTAND, 1901 BASSWOOD DRIVE, KENT, OH 44240 |
| DOUGLAS W HILL | 8045 E DEL CUARZO, SCOTTSDALE, AZ 85258-2255 |
| DOUGLAS W HOOVER | 3818 FOREST BEACH DR NW, GIG HARBOR, WA 98335 |
| DOUGLAS W HOSKINS | 14 HARDY STREET, MADISON, ME 04950-1643 |
| DOUGLAS W JAYNE | 105 TUNES BROOK DR, BRICK, NJ 08723-6637 |
| DOUGLAS W KADE | 781 MISTY HILLS DRIVE, PRINCETON, WV 24740-1782 |
| DOUGLAS W KAUSS | 4145 BRASHER DR, MARIETTA, GA 30066 |
| DOUGLAS W KOMER | 42300 WATERWHEEL RD, NORTHVILLE, MI 48167 |
| DOUGLAS W LEGGE | 5581 RIDGE HILL WAY, PLAINFIELD, IN 46123-8180 |
| DOUGLAS W LEGGE & | DENISE P LEGGE JT TEN, 5581 RIDGEHILL WAY, AVON, IN 46168-8180 |
| DOUGLAS W MARTIN | APT 9, 114 GROVE ST, MONTCLAIR, NJ 07042-4031 |
| DOUGLAS W MCKEITHEN | 362 SADIE DOUGLAS LN, SHREVEPORT, LA 71106-7690 |
| DOUGLAS W MENCK | 47333 BLUEJAY DR, MACOMB, MI 48044-5901 |
| DOUGLAS W MIELENZ | W173N7944 BLUEJAY CT, MENOMONEE FALLS, WI 53051-4159 |
| DOUGLAS W MULLINS | 8210 WET MILL CREEK RD, CELINA, TN 38551-5452 |
| DOUGLAS W OLLIKAINEN | 1469 LANCASTER LANE, ZIONSVILLE, IN 46077-3814 |
| DOUGLAS W PAIGE II | 26 STEEPLECHASE ROAD, ROBBINSVILLE, NJ 08691-3805 |

| | |
|---|---|
| DOUGLAS W POTTER | 3372 CRANBERRY DR, CLYDE, MI 48049 |
| DOUGLAS W PSIK | 2805 BURNS, DEARBORN, MI 48124-3261 |
| DOUGLAS W QUERNHEIM & | NANCY P QUERNHEIM JT TEN, BOX 102, WATERLOO, IL 62298-0102 |
| DOUGLAS W RATHKE | 7081 RIDGE RD, LOCKPORT, NY 14094-9428 |
| DOUGLAS W RIPPY | 1803 TERMINO AV 2401, LONG BEACH, CA 90815-2691 |
| DOUGLAS W ROBERTS | 7128 ALERT NEW LONDON RD, OKEANA, OH 45053-9423 |
| DOUGLAS W S HAMILTON | 61 HILLSIDE RD, BILLERICAY ESSEX CM11 2BX,   UNITED KINGDOM |
| DOUGLAS W SHOWERS | 701 N EIFERT RD, MASON, MI 48854-9525 |
| DOUGLAS W SHRADER | 267 OUTRIGGER DR, KILL DEVIL HILLS, NC 27948-9054 |
| DOUGLAS W STANTON JR | 87125 MCTIMMONS LN, BANDON, OR 97411-8283 |
| DOUGLAS W TURNER | 3246 MARY DR, FLINT, MI 48507-5103 |
| DOUGLAS W UHL | 313 DENICE DR, SEMINOLE, FL 33772 |
| DOUGLAS W WERNY & | LISA ANN WERNY JT TEN, 6234 NICHOLAS DR, WEST BLOOMFIELD, MI 48322-2342 |
| DOUGLAS W WOODS | RR 2 BOX 45A, AVON, IL 61415-9343 |
| DOUGLAS W YOUNG & | DEBORAH A YOUNG JT TEN, 5375 W FAIRGROVE RD, FAIRGROVE, MI 48733-9704 |
| DOUGLAS W ZASTROW | 5021 ESCARPMENT DR, LOCKPORT, NY 14094-9748 |
| DOUGLAS W ZDUNICH | 544 MALLARD CT, COAL CITY, IL 60416-2435 |
| DOUGLAS WADSWORTH GIBSON | 1719B FERN GLEN DRIVE, DRUMORE, PA 17518-9711 |
| DOUGLAS WALKER | TR U/A, DTD 11/19/92 DOUGLAS WALKER, TRUST, 4326 WILDWOOD DR, BRIDGMAN, MI 49106-9553 |
| DOUGLAS WARNER | 2230 NORTH ST ROUTE 48, PLEASANT HILL, OH 45359-9765 |
| DOUGLAS WARNER BOHN | CUST ERIC DONALD BOHN UGMA WI, WAUKAU, WI 54980 |
| DOUGLAS WARREN BOHN | BOX 137, WAUKAU, WI 54980-0137 |
| DOUGLAS WARREN ECKS | 1039 PASEO DEL RIO DR NE, ST PETERSBURG, FL 33702 |
| DOUGLAS WEINGARTEN | 1319 CHESTNUT AVE, WILMETT, IL 60091-1617 |
| DOUGLAS WERLEY & | EILEEN WERLEY JT TEN, 58 NORTH BROAD ST EXTENSION, NAZARETH, PA 18064-9519 |
| DOUGLAS WILLIAM BISSONTZ | 106 ANDERSON PL, BUFFALO, NY 14222-1716 |
| DOUGLAS WILLIAM LEBOLT | 2820 E WILDWOOD RD, SPRINGFIELD, MO 65804-5241 |
| DOUGLAS WILSON | 326 WILLOW VISTA, SEABROOK, TX 77586-6018 |
| DOUGLAS WILTON | 505 E MOORESTOWN RD, LAKE CITY, MI 49651-9285 |
| DOUGLAS WOLF | 290 COOPER STREET, ACCORD, NY 12404-6203 |
| DOUGLAS WYATT PRATER | C/O SHEILA PRATER, 557 CHESTNUT STREET, NOBLESVILLE, IN 46060 |
| DOUGLAS Y TOWNSEND | 2182 S KUTHER ROAD, SIDNEY, OH 45365-8914 |
| DOUGLASS A WASCHAK SR & | FELICIA K WASCHAK JT TEN, 6240 WEST AVE J-4, LANCASTER, CA 93536-7564 |
| DOUGLASS IMHOFF | 207 BELT ST, POWHATAN POINT, OH 43942-1301 |
| DOUGLASS M CORSON | 22 MAIN ST, SKOWHEGAN, ME 04976-1111 |
| DOV M FISCHER | 21 BARTLETT CRESCENT, BROOKLINE, MA 02446-2208 |
| DOVARD T YEAGER | 1704 COLFAX ST SW, DECATUR, AL 35601-4746 |
| DOVE CHERET MILLER | 234 A AMBOY ROAD, MONROE TWP, NJ 08831-4408 |
| DOVER & CO | C/O ACS UNCLAIMED PROPERTY, CLEARINGHOUSE INC, 260 FRANKLIN ST 11TH FLOOR, BOSTON, MA 02110 |
| DOVER C BALAJTI | TR UA 08/14/03, BALAJTI LIVING TRUST, 30505 LANESBOROUGH CIRCLE, MEADOW POINTE, WESLEY CHAPEL, FL 33543 |
| DOVER CARTER | 202 HYMAN AVE, SOPERTON, GA 30457-1575 |
| DOVIE H LAWRENCE | 71 ST JOHN'S CT, MARTINSVILLE, VA 24112-1690 |
| DOVIE H LAWRENCE | 71 ST JOHN'S CT, MARTINSVILLE, VA 24112-1690 |
| DOVIE HALE | 3809 CASTLEROCK RD, NORMAN, OK 73072-1741 |
| DOVIE M HUDDLESTON | 1703 E GIMBER ST, INDIANAPOLIS, IN 46203-5324 |
| DOW WILLIAM REID | 1409 LAUREL GLEN BLVD, LEANDER, TX 78641-2924 |
| DOWELL E MULLINS | 154 TATUM RD, CEDAR BLUFF, VA 24609 |
| DOY L HADDOX | 2787 BURNS ROAD, MADISON, OH 44057-2833 |
| DOYAL E TIMMONS JR | BOX 8765, TAMPA, FL 33674-8765 |
| DOYAL G KEYS | 7336 OAK RD, VASSAR, MI 48768-9292 |
| DOYAL L ANDERSON | 11444 N ALLIS HGHY, ONAWAY, MI 49765-9575 |
| DOYCE D EAGLE | 327 CREST DR, RECTOR, AR 72461-1021 |
| DOYCE JEAN HIGGINBOTHAM | 1914 MORNINGSIDE DR, HARTSELLE, AL 35640-4330 |
| DOYE F SAMSON | 4491 SINGLE TREE DR, HOWELL, MI 48843-7298 |
| DOYLAN J SCHNEIDER | 1422 NANCYWOOD DR, WATERFORD, MI 48327-2044 |
| DOYLE A VANCLEAVE | 35117 WILLIS, MT CLEMENS, MI 48035-2885 |
| DOYLE B JUSTICE | 206 NINTH AVENUE, HUNTINGTON, WV 25701-2709 |
| DOYLE C CREAMER | 6690 SALINE DR, WATERFORD, MI 48329-1269 |
| DOYLE C ROUSE JR | 18278 PENNINGTON DR, DETROIT, MI 48221-2142 |
| DOYLE C ROUSE JR & | SHARON D ROUSE JT TEN, 18278 PENNINGTON DR, DETROIT, MI 48221-2142 |
| DOYLE C SPIVEY & | BENNIE W SPIVEY JT TEN, BOX 342, WETUMPKA, AL 36092-0006 |
| DOYLE C STEPHENS & | MARILYN A STEPHENS JT TEN, 11229 JACQUELINE, STERLING HEIGHTS, MI 48313-4913 |
| DOYLE D DAWE | 8606 E 47TH ST, KANSAS CITY, MO 64129-2234 |
| DOYLE D FRONTZ | 2732 KERR RD, LUCAS, OH 44843-9707 |
| DOYLE D STOVER | 1618 DETROIT, LINCOLN PARK, MI 48146-3217 |
| DOYLE E COWGER | 29 BOND ST, NILES, OH 44446-2610 |
| DOYLE E HERRELL | 1208 CASTLEMAN AVE S W, DECATUR, AL 35601-3602 |
| DOYLE E LEE | 7152 SANDALWOOD DR, AVON, IN 46123-8056 |
| DOYLE E LEE & | PATRICIA LEE JT TEN, 57 RUE GRAND, LAKE SAINT LOUIS, MO 63367 |
| DOYLE E OSBORNE | 4587 W CO RD 180 S, RUSSIAVILLE, IN 46979 |
| DOYLE E ROBLING | 1181 LAURA CT, GREENWOOD, IN 46143-1001 |
| DOYLE E STOPPEL | 18 MEADOWBROOK RD, DANBURY, CT 06811-5039 |
| DOYLE EDWIN STEPHENS | 2312 SOUTH PARKWAY, MESQUITE, TX 75149 |

| | |
|---|---|
| DOYLE F CLARK | 365 HAYNES CREEK CIRCLE, OXFORD, GA 30054-2619 |
| DOYLE FOUCH | 2582 N US RT 68, WILMINGTON, OH 45177 |
| DOYLE G LEMONDS | 35 WILSHIRE DR 1, FRANKENMUTH, MI 48734-1354 |
| DOYLE H LEE JR | 21836 EAST SANTAGUIN DRIVE, DIAMOND BAR, CA 91765-2841 |
| DOYLE J SMITH | 8008 W CORRINE DR, PEORIA, AZ 85381-9034 |
| DOYLE JAMES REED | 4650 E WISSMILLER RD, GREENBUSH, MI 48738-9609 |
| DOYLE JOSEPH REED | CUST MORGAN MARIE REED, UGMA MI, 11689 W SHORE DR, PINCKNEY, MI 48169-9090 |
| DOYLE JOSEPH REED | CUST TYLER JOSEPH REED, UGMA MI, 11689 W SHORE DR, PINCKNEY, MI 48169-9090 |
| DOYLE L GRIMES | 168 CO RD 544, MOULTON, AL 35650-9322 |
| DOYLE L MARTIN | 1116 S SHELDON ST, CHARLOTTE, MI 48813-2162 |
| DOYLE L SPEER | 3457 MADISON 217, FREDERICKTOWN, MO 63645-9293 |
| DOYLE L SPENCER | 7336 E KELLY RD BOX 737, CASS CITY, MI 48726-8903 |
| DOYLE L WEISS | 36 LAKEVIEW KNOLL NE, IOWA CITY, IA 52240-9161 |
| DOYLE M UTLEY | 6736 OAK, TAYLOR, MI 48180-1741 |
| DOYLE O JACKSON & | PATRICIA C JACKSON JT TEN, 1486 N SILO RIDGE DR, ANN ARBOR, MI 48108 |
| DOYLE OSCAR CREE & | PAULINE E CREE, TR, DOYLE OSCAR CREE & PAULINE E, CREE TRUST UA 08/22/97, 2603 JUERGENSEN DR, ORLANDO, FL 32810-3024 |
| DOYLE P DALY | 914 S PLATE ST, KOKOMO, IN 46901-5678 |
| DOYLE R COAD | 2305 NICHOLS RD, LENNON, MI 48449-9303 |
| DOYLE R CRONK | 3492 MAHLON MOORE, SPRING HILL, TN 37174-2133 |
| DOYLE R DERRICK | 2128 ROOKERY LN, CHARLESTON, SC 29414-5355 |
| DOYLE R PAINTER SR & | GWENDOLYN D PAINTER JT TEN, 1010 LYNWOOD AVE, CIRCLEVILLE, OH 43113-1328 |
| DOYLE SHOFFNER & | JEAN SHOFFNER JT TEN, 121 WINTERDALE DR, LAKE ALFRED, FL 33850-9447 |
| DOYLE V KEITH | 1608 EAST OSAGE AVE, MCALESTER, OK 74501-6764 |
| DOYLE VANN | PO BOX 188223, ERLANGER, KY 41018-8223 |
| DOYLE W OLIVER | 3578 BOSWELL AVE, ST LOUIS, MO 63114-4205 |
| DOYLE W PRESTRIDGE | 1939 CHANCERY, TROY, MI 48098-1432 |
| DOYLE W VINSON | 8651 60TH ST, NOBLE, OK 73068-5417 |
| DOYLE WILSON | 12105 ANDERSONVILLE RD, DAVISBURG, MI 48350-3035 |
| DOYLES R LOCKLEAR | BOX 2163, PEMBROKE, NC 28372-2163 |
| DOZIER T HENDERSHOT | 6230 HUNTER RD, SPENCER, OH 44275-9533 |
| DOZIER WILSON HARVILLE | ROUTE 2, DOZIER, AL 36028-9802 |
| DRAGAN SULJIC | 525 CABOT CT, BLOOMINGTON, IN 47408-3083 |
| DRAGI M JOVANOVSKI | 111 HAMLET HILL RD, BALTIMORE, MD 21210-1556 |
| DRAGICA CULAFIC | 526 SOUTH 6TH AVENUE, LAGRANGE, IL 60525-6715 |
| DRAGO PROFACA & | ANNA PROFACA JT TEN, 7 WHISPERING SPRINGS DRIVE, MILLSTONE TWP, NJ 08510 |
| DRAGO SAVOR | 559 MEADOWLANE DR, RICHMOND HTS, OH 44143-1943 |
| DRAGOSLAV M BUGARINOVICH | 1630 MASSACHUSETTS, LANSING, MI 48906-4617 |
| DRAGOSLAV MARINKOVIC | 76 FREEMONT TURN, PALM COAST, FL 32137 |
| DRAKE & CO | C/O CITIBANK NA, BOX 1529, SORT 1553, NEW YORK, NY 10043-0001 |
| DRAKE A SMITH | 1516 LAKE RD, WEBSTER, NY 14580-8512 |
| DRAKE C PALM | 399 PLEASANT VIEW, GRAND BLANC, MI 48439-1075 |
| DRAKE T MAHER & | MARY C MAHER JT TEN, 31117 MCNAMEE, FRASER, MI 48026-2790 |
| DRAYTON D RIAS | 18931 LUMPKIN, DETROIT, MI 48234-1288 |
| DREMA JARRELL | PO BOX 1383, SHADY SPRINGS, WV 25918 |
| DREW A DORAK | 234 TREETOP LANE, HOCKESSIN, DE 19707-9594 |
| DREW A MAHALIC & | JOAN I MAHALIC JT TEN, 2114 SW SUNSET DR, PORTLAND, OR 97201-2066 |
| DREW A MAHALIC & | JOAN I MAHALIC JT TEN, 2114 SW SUNSET DR, PORTLAND, OR 97201-2066 |
| DREW ALLEN BURKHARD | 494 W BATH RD, CUYAHOGA FALLS, OH 44223-3073 |
| DREW C HAYWARD | 3806 DEER RUN BEND, SUGAR LAND, TX 77479 |
| DREW C PEARSON | 508 N EMERSON, MT PROSPECT, IL 60056 |
| DREW C POPSON | 1623 SW CROSSING CI, PALM CITY, FL 34990-2463 |
| DREW DAVIS & | DON DAVIS JT TEN, 4577 POPLAR LANE NTH, NORTH ROYALTON, OH 44133-3210 |
| DREW E MORGAN | 140 DRIFTWOOD CIRCLE, AIKEN, SC 29801 |
| DREW J DAUM & | JANET L DAUM JT TEN, 13326 FOX RUN RD, VICTORVILLE, CA 92392 |
| DREW JULIA BOULTON | 7315 BIRCH RUN RD, BIRCH RUN, MI 48415 |
| DREW MCKEE | 504 FRANCES MCQUEEN RD, VILAS, NC 28692-9670 |
| DREW P DANKO | 538 RIVER CHASE LN, DANDRIDGE, TN 37725-8202 |
| DREW PACKARD | 4200 ALLENWOOD DR SE, WARREN, OH 44484-2931 |
| DREW PANZA | 350 COLERIDGE ST, PLAINEDGE, NY 11756-5628 |
| DREW RYAN REAMER | 1392 RASHO, TRAVERSE CITY, MI 49686-9121 |
| DREW W DARCY | 15 COLUMBIA ST, BETHPAGE, NY 11714-5240 |
| DREW W FATZINGER & | ROSE ANN M FATZINGER JT TEN, 491 WALNUT ST, SLATINGTON, PA 18080-2032 |
| DREXEA J SANDOE | 100 N ORCHARD DR, MUNICE, IN 47303-4542 |
| DREXEL G LYKINS | 395 W LOMAR AVE, CARLISLE, OH 45005-3310 |
| DREXIE A SANDERS | 9035 E 86TH ST, INDIANAPOLIS, IN 46256-1333 |
| DRILLERS PRODUCTION CO INC | 105 S BROADWAY SUITE 460, WICHITA, KS 67202 |
| DRINDA M OSBORNE | 9157 GROVE, WHITMORE LAKE, MI 48189-9525 |
| DROTHEA PIERSON | 30 PRYORS LANE, ALDWICK, W SUSSEX,   UNITED KINGDOM |
| DRU C ERTZ-BERGER | 2326 W ALAMO DR, CHANDLER, AZ 85224-1703 |
| DRUCELLA L MILLER | 2170 W BROOKS ST APT B, NORMAN, OK 73069-4059 |
| DRUCILLA E MARTIN | 436 FARLEY AVE, LAURENS, SC 29360 |
| DRUCILLA R SCHNEIDERHEINZE | 131 PITTSFORD COMMONS C-1, PITTSFORD, VT 05763-9421 |
| DRUCILLA V EVANS | 5915 GARFIELD ST, LINCOLN, NE 68506 |

| | |
|---|---|
| DRUCILLA VEASLEY | 4070 BRENTON DRIVE, DAYTON, OH 45416-1607 |
| DRUCILLA W ROBERTS | 3322 BINGHAM PL, FAIRFIELD, CA 94534-4339 |
| DRUCILLA WETZEL | APT 901, 1301 N HARRISON ST, WILMINGTON, DE 19806-3168 |
| DRUE SWANIGAN | 39607 E ROUND PRAIRIE, OAK GROVE, MO 64075-8329 |
| DRUSILLA ANN HARAN | 141 WALNUT ST, BRAINTREE, MA 02184-3110 |
| DRUSILLA F LOPP | 3805 VALLEY ROAD, BERKELEY SPR, WV 25411-6381 |
| DU WAYNE D DRESDEN | BOX 34, WETMORE, MI 49895-0034 |
| DU WAYNE W HERMAN & | BONNIE C HERMAN JT TEN, 910 WAYNESBORO, DECATUR, IN 46733-2624 |
| DUAIN E LOCKWOOD | 8145 WHITECLIFF LANE, GRAND BLANC, MI 48439-9561 |
| DUAIN E TISCHER & | DONNA N TISCHER JT TEN, 1109 COUNTRY GLEN LANE, CAROL STREAM, IL 60188-2931 |
| DUAINE C SAYLER | 1848 SUTTON ROAD, ADRIAN, MI 49221-9506 |
| DUAINE E VOGEL | 1214 SALZBURG, BAY CITY, MI 48706-3443 |
| DUANE A BENTON & | NORMA M BENTON JT TEN, 4298 CEDAR RIDGE DR, MANHATTAN, KS 66503 |
| DUANE A BUNTING | 398 N 5TH ST, ALBION, IL 62806-1056 |
| DUANE A CAMPBELL | 6969 HOLLANSBURG-SAMPSON RD, ARCANUM, OH 45304-9654 |
| DUANE A FRITZLER | 16751 GRATIOT ROAD, HEMLOCK, MI 48626-8618 |
| DUANE A HAEFKE | 3701 MARELI RD, SHELBYVILLE, KY 40065-8766 |
| DUANE A HAGERMAN | R 1 MT HOPE ROAD, CARSON CITY, MI 48811 |
| DUANE A HLUCHAN & | CARLOTTA HLUCHAN JT TEN, 1482 CHAMPION BRISTOL TOWN, LINE RD, WARREN, OH 44481-9459 |
| DUANE A HOMER & | LOA H HOMER TEN COM, TRUSTEES UA HOMER FAMILY, TRUST DTD 09/10/89, 467 FOURTH AVENUE, SALT LAKE CITY, UT 84103-3074 |
| DUANE A JARVIS | 707 W HENRY, CHARLOTTE, MI 48813-1709 |
| DUANE A KANGAS | 12251 HOXIE RD, NORTH ADAMS, MI 49262-9797 |
| DUANE A LAMMERS | 16839 RD L, OTTAWA, OH 45875-9454 |
| DUANE A LINDSEY | 7472 SPRING BROOK CT, SWARTZ CREEK, MI 48473 |
| DUANE A MILLER | 5224 NORTH SANDLEWOOD DR, BEVERLY HILLS, FL 34465-2437 |
| DUANE A MINGLE & | BARBARA S MINGLE JT TEN, 3643 S 500 E, MIDDLETOWN, IN 47356 |
| DUANE A PARSONS | 9655 HASSETOWN RD, MORGANTOWN, IN 46160-9464 |
| DUANE A ROLOFF | 2005 ALEXANDRIA PLACE, JANESVILLE, WI 53545-3401 |
| DUANE A ROWLEY SR | BOX 63, ATTICA, MI 48412-0063 |
| DUANE ADAMSON | 8151 MARLOWE, DETROIT, MI 48228-2488 |
| DUANE ALAN BUNTING | 397 1/2 N 4TH ST, ALBION, IL 62806-1260 |
| DUANE ALEXANDER FRITZLER & | BYRA LEE FRITZLER JT TEN, 16751 GRATIOT RD, HEMLOCK, MI 48626-8618 |
| DUANE ALLEN GRIMSMAN TR | UA 07/08/1993, GRIMSMAN FAMILY REVOCABLE LIVING, TRUST, 6320 CHESTNUT AVE, ORANGEVALE, CA 95662 |
| DUANE B AUNE & | ISABELL AUNE JR TEN COM, 1816 NORTH 9TH ST, BISMARCK, ND 58501 |
| DUANE B CARSON & | DOROTHY A CARSON, TR CARSON FAM TRUST, UA 10/30/96, 1725 MONMOUTH DR, SAN DIEGO, CA 92109-2248 |
| DUANE B EGAN | 311 DOUGLAS GLEN CLOSE SE, CALGARY AB  T2Z 2V8,  CANADA |
| DUANE B MILLER | 113 AMORA AVENUE, VENICE, FL 34285 |
| DUANE B WILLIAMS & | JOYCE A WILLIAMS JT TEN, 7450 E OPAL LAKE TR, GAYLORD, MI 49735-7636 |
| DUANE BUENING | 9451 FORTUNE DR, FISHERS, IN 46037-9044 |
| DUANE BUSHNELL & | JUDITH LYNN BUSHNELL JT TEN, 2617 PORTER ST, WICHITA, KS 67204-5044 |
| DUANE C BEGEMAN | 35369 CR 652, MATTAWAN, MI 49071-9744 |
| DUANE C BOWLER | RR 3 BOX 2605, MC MILLAN, MI 49853-9803 |
| DUANE C BRATZKE | 2430 CTY HWY M, EDGERTON, WI 53534 |
| DUANE C CARLSON | 227 SUMMERTIME DR, SAN ANTONIO, TX 78216 |
| DUANE C CAUSIE & | MARY E CAUSIE, TR CAUSIE LIVING TRUST, UA 04/18/90, 2242 COUNTRY VILLA CT, AUBURN, CA 95603-9001 |
| DUANE C CLUGSTON | 3813 COLBY S W, GRAND RAPIDS, MI 49509-3954 |
| DUANE C GUEST & | GLORIA M GUEST, TR, DUANE C GUEST & GLORIA M GUEST, JOINT TRUST UA 05/01/96, 7111 E CARPENTER RD, DAVISON, MI 48423-8958 |
| DUANE C HUGHES | 17232 DEER VIEW DR, ORLAND PARK, IL 60467 |
| DUANE C SPOHN | 12285 STANLEY RD, FLUSHING, MI 48433-9206 |
| DUANE C THOMAS & | MILDRED J THOMAS JT TEN, BOX 280, MABEN, MS 39750-0280 |
| DUANE CAYLOR | PO BOX 195, RINGGOLD, PA 15770-0195 |
| DUANE COLLIER | 3932 TRIMM RD, SAGINAW, MI 48609 |
| DUANE COOPER | 3104 LAMBROS DR, MIDLAND, MI 48642-3973 |
| DUANE CORNELL | 5867 MC CARTY RD, SAGINAW, MI 48603-9604 |
| DUANE D BROKAW | 4536 SCHOOL ST, LEONARD, MI 48367 |
| DUANE D DENNINGS JR | 7193 E SAINT JOE HWY, GRAND LEDGE, MI 48837-9182 |
| DUANE D ENGEL | 30341 STEINMAIER RD, DEFIANCE, OH 43512-6949 |
| DUANE D ENGEL & | JUDITH K ENGEL JT TEN, 30341 STEINMAIER RD, DEFIANCE, OH 43512-6949 |
| DUANE D FUHRMAN & | MARY F FUHRMAN JT TEN, BOX 315, ELYSIAN, MN 56028-0315 |
| DUANE D MILLER | 710 GLENWOOD AVE, MOUNDSVILLE, WV 26041 |
| DUANE D PARKS & | SHELBY J PARKS JT TEN, 6017 51ST AVE, MOLINE, IL 61265-8305 |
| DUANE D SWANSEY | 6237 HIGH VALLEY DR, WHITE LAKE, MI 48383-3381 |
| DUANE D TOBIAS | 9263 OAK RD, OTISVILLE, MI 48463 |
| DUANE DALE EGGLESTON | 6475 LINDEN RD, SWARTZ CREEK, MI 48473-8848 |
| DUANE DARL ZAHRINGER | 2469 EASTERN AVE, ROCHESTER HILLS, MI 48307-4708 |
| DUANE DELOY KISER & | CHARLEEN ANN KISER JT TEN, 22250 BEAUMONT WAY, FARMINGTON, MN 55024 |
| DUANE E ANDERSON | CUST CAROLINE M ANDERSON UGMA CA, 4020 ALBRIGHT AVE, LOS ANGELES, CA 90066-5402 |
| DUANE E BANKS JR | 6918 BARQUERA, CORAL GABLES, FL 33146-3818 |
| DUANE E BISHOP | 7110 ANDREWS HWY, BELLEVUE, MI 49021-9473 |
| DUANE E BULLION | 660W LKEMOS ST, MASON, MI 48854 |
| DUANE E DAVIS | 5082 S CENTER RD, GRAND BLANC, MI 48439-7928 |
| DUANE E DENT | 5206 BLOOMFIELD, MIDLAND, MI 48642-3202 |
| DUANE E DORMAN | 630 S OAKLAND, WEBB CITY, MO 64870-2451 |

| | |
|---|---|
| DUANE E GLENN | 1068 MILITARY, DETROIT, MI 48209-2384 |
| DUANE E HAYNES | 19810 W 901 RD, COOKSON, OK 74427-2045 |
| DUANE E HOEFT & | BEVERLY J HOEFT, TR, DUANE E HOEFT & BEVERLY J, HOEFT REV TRUST UA 1/13/00, 8800 EAST ARNOLD LAKE RD, HARRISON, MI 48625-9689 |
| DUANE E HORROCKS | 4125 WINDWARD, LANSING, MI 48911-2507 |
| DUANE E HOUSER | ROUTE 571, 6435 E STATE, TIPP CITY, OH 45371 |
| DUANE E JOHNSON | 36 CHURCH ST, MIDDLEPORT, NY 14105-1226 |
| DUANE E JOHNSON | 7774 E 200 S, GREENTOWN, IN 46936-9138 |
| DUANE E MUNRO JR | 197 CLEVELAND, BUFFALO, NY 14223-1027 |
| DUANE E OSTRANDER | 4648 HUNTERS CREEK RD, ATTICA, MI 48412-9762 |
| DUANE E PELTON | 3567 SHAW ROAD, KINGSTON, MI 48741-9504 |
| DUANE E ROSINE | 1020 DUNDEE CIR, LEESBURG, FL 34788-7682 |
| DUANE E RUNYAN | 252 N WASHINGTON ST, DANVILLE, IN 46122-1238 |
| DUANE E SMITH & | KATY A SMITH JT TEN, 1523 18TH DR, PASCO, WA 99301-3420 |
| DUANE E TESCH JR | 110 E ROWLAND, MADISON HGTS, MI 48071-4094 |
| DUANE E WEBSTER | 9760 HEROY RD, CLARENCE CTR, NY 14032-9603 |
| DUANE E WHITSON | R R 1 BOX 188, AMBOY, IN 46911-9788 |
| DUANE E WILDEY & | PENNY S WILDEY JT TEN, 75 GREY FOX CT, GRAND BLANC, MI 48439-8176 |
| DUANE E WILLEY | 799 GARLAND ST, LAKEWOOD, CO 80215-5893 |
| DUANE F BIGGER | 1232 W COOK RD, GRAND BLANC, MI 48439-9364 |
| DUANE F DUFRESNE | PMB 6751 PO BOX 2428, PENSACOLA, FL 32513 |
| DUANE F ENGLE | 1726 WATERFORD WAY, MORGANTON, NC 28655-8294 |
| DUANE F GAVRILEK & | LORRAINE M GAVRILEK JT TEN, 4753 HEIDI DR, STERLING HTS, MI 48310 |
| DUANE F HEIM | 8435 N HURD RD, EDGERTON, WI 53534-9760 |
| DUANE F HENRY | 8541 NICHOLS RD, FLUSHING, MI 48433-9223 |
| DUANE F PLAGENS | 21810 FAIRLANE CT, EAST DETROIT, MI 48021-2736 |
| DUANE F SMITH | 157 S BELMONT, INDIANAPOLIS, IN 46222-4207 |
| DUANE FRENCH | PO BOX 1105, SPRING BRANCH, TX 78070 |
| DUANE G AMOS | 109 S KERBY RD, CORUNNA, MI 48817-9767 |
| DUANE G BRUNING | 6490 COLONIAL DRIVE, LOCKPORT, NY 14094-6123 |
| DUANE G CARLEY | 3827 HILLCREST DR, BOISE, ID 83705-4546 |
| DUANE G CRAMER & | STEPHANY L CRAMER JT TEN, 7281 ZECK RD, MIAMISBURG, OH 45342-3045 |
| DUANE G JACOBS & ELIZABETH JEAN | JACOBS TR, DUANE G & ELIZABETH J JACOBS, REVOCABLE TRUST U/A 3/07/00, 446 N CUSTER AVE, CLAWSON, MI 48017-1511 |
| DUANE G LAUZONIS | 2226 RIDGE ROAD, RANSOMVILLE, NY 14131-9720 |
| DUANE GIANNANGELO | 9476 JOHNSON ROAD EXT, GERMANTOWN, TN 38139-3602 |
| DUANE GILL & | JULIE A GILL JT TEN, 509 BREWER ST, MARSHALL, MI 49068-1160 |
| DUANE H BARNES | 809 NW 44TH ST, LAWTON, OK 73505-4929 |
| DUANE H CURTIS | 95 COUNTY RTE 29, CANTON, NY 13617-4424 |
| DUANE H ERICSON & | MARJORIE G ERICSON, TR UA 09/20/93, DUANE ERICSON & MARJORIE, ERICSON REV TR, 5817 RANCH VIEW RD, OCEANSIDE, CA 92057-4911 |
| DUANE H MAIER | 10517 SOUTH STEEL RD, BRANT, MI 48614-9792 |
| DUANE H MATHIOWETZ | 55 SHELLEY DRIVE, MILL VALLEY, CA 94941-1520 |
| DUANE H STANOSZEK | 670 SUSAN DR, N HUNTINGDON, PA 15642-3126 |
| DUANE HERALD | 830 6TH AVE BOX 112, BALDWIN, WI 54002-9310 |
| DUANE HLUCHAN | 1482 BRISTOL CHAMPION TOWNLINE, WARREN, OH 44481-9459 |
| DUANE J DUBAY & | MARY L DUBAY JT TEN, 2428 MCCARRAN DRIVE, PLANO, TX 75025-6090 |
| DUANE J DUBOIS | 21150 BURT RD, BRANT, MI 48614-8707 |
| DUANE J JELLEY | 437 WEDINGTON CT, ROCHESTER, MI 48307-6036 |
| DUANE J JONES | 1114 LAMBERT DR, HOLLY, MI 48442-1035 |
| DUANE J LABRECQUE | 1045 HOLLYWOOD BLVD, CLIO, MI 48420 |
| DUANE J STARZYK | 2842 TRAILWOOD DRIVE, ROCK HILLS, MI 48309-1440 |
| DUANE J SWEET | 5153 AMSTERDAM, HOLT, MI 48842-9634 |
| DUANE J WHITE | 4770 BUSCH RD, BIRCH RUN, MI 48415-8785 |
| DUANE JAMES HOSTETLER | 13805 SPRINGMILL BLVD, CARMEL, IN 46032-9129 |
| DUANE JOHNSON | 16502 HARLOW, DETROIT, MI 48235-3427 |
| DUANE JONES | 249 NAKOTA, CLAWSON, MI 48017-2050 |
| DUANE K SCARFFE | 4723 HURON AVE, NEWPORT, MI 48166 |
| DUANE K WENDLING | 3969 W PEET RD, NEW LOTHROP, MI 48460-9645 |
| DUANE K WENDLING | C/O MONTROSE ST BK, ATTN DON RUSSELL, 200 W STATE ST, MONTROSE, MI 48457-9748 |
| DUANE K WENDLING & | DONNA L WENDLING JT TEN, 3969 W PEET RD, NEW LOTHROP, MI 48460-9645 |
| DUANE L ACHTERMANN | 264 VOLUSIA AVE, DAYTON, OH 45409-2225 |
| DUANE L ANDERSON | W5012 COUNTY ROAD A, LILY, WI 54491 |
| DUANE L ARCHER | 7504 SUMMER GLEN DR, MCKINNEY, TX 75070 |
| DUANE L BEAM | R R 1, DENVER, IN 46926-9801 |
| DUANE L COOK | 2256 W LAWRENCE, CHARLOTTE, MI 48813-8899 |
| DUANE L DEARRING | 25755 CATALINA ST, SOUTHFIELD, MI 48075-1742 |
| DUANE L DOTTERER | 1420 GRIMES ROAD, MANSFIELD, OH 44903-8202 |
| DUANE L DUCHAMP & | PEGGY J DUCHAMP JT TEN, 6560 RIDGEWAY TRAIL, LAKE, MI 48632 |
| DUANE L FISHER | 818 BRETTON RD, LANSING, MI 48917-3108 |
| DUANE L GENO | 5475 SO 115TH ST, HALES CORNERS, WI 53130-1115 |
| DUANE L HOLLIDAY | 7383 SHERIDAN AVE, FLUSHING, MI 48433-9102 |
| DUANE L HUG & | SANDRA E HUG JT TEN, 5395 SPRINGHILL DR, ALBANY, OR 97321-9371 |
| DUANE L MAUPIN SR & | ANNICE FAYE MAU, TR UA 03/03/04 MAUPIN FAMILY TRUST, 6007 BLENDON CHASE DR, WESTERVILLE, OH 43081 |

| | |
|---|---|
| DUANE L MILBURN & | JUDY L MILBURN JT TEN, 1578 LANDING RD, MYRTLE BEACH, SC 29577-5933 |
| DUANE L SHERMAN | 324 BAY MID CO LINE, MIDLAND, MI 48640 |
| DUANE L SMITH | 3112 GALE RD, EATON RAPIDS, MI 48827 |
| DUANE L SWITZER | 5443 WEBSTER RD, FLINT, MI 48504-1008 |
| DUANE L TUNE | 12276 S STATE RD, MORRICE, MI 48857-9725 |
| DUANE L WILLIAMS | 1005 BURLINGTON DR, FLINT, MI 48503-2978 |
| DUANE L WISNIEWSKI | LOT 65, 2985 GADY RD, ADRIAN, MI 49221-9363 |
| DUANE M CHEZEM | 11680 MARSHALL RD, BIRCH RUN, MI 48415-8740 |
| DUANE M FITNICH | 3199E W IDERMUTH RD, OWOSSO M,  48867 |
| DUANE M GIANNANGELO & | LUCIA C GIANNANGELO JT TEN, 9476 JOHNSON ROAD EXT, GERMANTOWN, TN 38139-3602 |
| DUANE M JEROME | 6475 HERMANA, W BLOOMFIELD, MI 48324-1046 |
| DUANE M KASEL | 263 GOLDENWOOD CIR, SIMI VALLEY, CA 93065-6772 |
| DUANE M KRAUSS | 9544 CUNNINGHAM LANE, TRAVERSE CITY, MI 49684 |
| DUANE MALCOLM BENSON | 285 WESTBROOK DR, BUFFALO, NY 14225-2183 |
| DUANE MILLER | 4021 RACE ST, FLINT, MI 48504-2237 |
| DUANE N DINNINGER | 4401 WALTON PL, SAGINAW, MI 48603-2094 |
| DUANE NEWCOMB | 301 N 8TH, NOBLE, OK 73068-9591 |
| DUANE NEWTON | 6257 KELLY ROAD, FLUSHING, MI 48433-9029 |
| DUANE O CHRISTOPHERSON & | CAROLE A CHRISTOPHERSON JT TEN, 6038 PATRICK HENRY, SAN ANTONIO, TX 78233-5221 |
| DUANE P IVERSON | 10516 HANKERD RD, PLEASANT LAKE, MI 49272-9611 |
| DUANE P IVERSON & | JOAN E IVERSON JT TEN, 10516 HANKERD RD, PLEASANT LAKE, MI 49272-9611 |
| DUANE P POWERS | 2913 CLUB HILL DRIVE, GARLAND, TX 75043-1207 |
| DUANE P POWERS & | PATRICIA L POWERS JT TEN, 2913 CLUB HILL DRIVE, GARLAND, TX 75043-1207 |
| DUANE P SHIPMAN | 8740 ROUND LAKE RD, VERMONTVILLE, MI 49096-9714 |
| DUANE P THOMPSON | 4985 W 700 NORTH, LARWILL, IN 46764 |
| DUANE R BUCHANAN | PO BOX 15, CENTRAL LAKE, MI 49622-0015 |
| DUANE R CAMPBELL | 275 19TH STREET, OTSEGO, MI 49078-9648 |
| DUANE R DAVIS | 5386 WESTCHESTER, FLINT, MI 48532-4052 |
| DUANE R DREON | 91 1012 KAI IKUWA ST, EWA BEACH, HI 96706-5056 |
| DUANE R DZIEWIT | 191 S CASS LAKE RD, WATERFORD, MI 48328-3525 |
| DUANE R EDEN | 524 WASHINGTON, SEBEWAING, MI 48759-1128 |
| DUANE R FELL | 33 WARREN DR, NORWALK, OH 44857-2447 |
| DUANE R GORDON | 6280 DENTON HILL RD, FENTON, MI 48430-9491 |
| DUANE R GRIFFIN | 8006 GLENTIES LANE, SUNLAND, CA 91040-3316 |
| DUANE R RAICHEL | 10394 E POTTER RD, DAVISON, MI 48423-8163 |
| DUANE R ROUX | 18817 COLVIN, ST CHARLES, MI 48655-9784 |
| DUANE R SATTERTHWAITE & | DIANE A SATTERTHWAITE JT TEN, 1250 DUTTON RD, ROCHESTER, MI 48306-2427 |
| DUANE R WEBER | 13298 PRATT ROAD, PORTLAND, MI 48875-9517 |
| DUANE R WHITMAN | 11018 CLAR-EVE, OTISVILLE, MI 48463-9434 |
| DUANE R WHITSCELL | 5546 TIMBERBEND RD, SEARS, MI 49679-8140 |
| DUANE S DEYOUNG & | ARLENE K DEYOUNG JT TEN, 16927 LAKE RD, SPRING LAKE, MI 49456 |
| DUANE S STEIDINGER | 310 S FOURTH ST, FAIRBURY, IL 61739-1606 |
| DUANE S WILLIAMS | 409 ELLIS RD, MILFORD, NJ 08848-1568 |
| DUANE ST GERMAIN & | MARY LYNN ST GERMAIN JT TEN, 1407 PARK AVE, RIVER FOREST, IL 60305-1021 |
| DUANE STANFORD & | GWEN STANFORD JT TEN, 3603 N EASTMAN RD, MIDLAND, MI 48642-7202 |
| DUANE T LYONS & | MARY ALICE LYONS JT TEN, 362 MEADOWBRIAR ROAD, ROCHESTER, NY 14616-1114 |
| DUANE T PHILLIPS | 4024 WESTHILL DR, HOWELL, MI 48843-9491 |
| DUANE T WUGGAZER | TR DUANE T WUGGAZER LIVING TRUST, UA 07/01/97, 3075 FAIRGROVE TERRACE, ROCHESTER HILLS, MI 48309-3981 |
| DUANE TAYLOR STANDLEY | 856 STANDLEY RD, MADISONVILLE, TX 77864-7477 |
| DUANE THUROW | CUST NICHOLAS P MAGERA, UTMA SD, 14 SE 2ND AVE, BOX 99, ABERDEEN, SD 57401-4204 |
| DUANE TUNNYHILL | 4937 ASPEN DRIVE, OMAHA, NE 68157-2241 |
| DUANE V EX JR | 9483 HAMMIL RD, OTISVILLE, MI 48463-9785 |
| DUANE VERKAIK & | RUTH VERKAIK JT TEN, 3035 ROSEWOOD, HUDSONVILLE, MI 49426-8815 |
| DUANE W LILEY | 14244 S SEYMOUR ROAD, LINDEN, MI 48451-9744 |
| DUANE W MATTES | 1532 GILMORE DR, CLAIRTON, PA 15025-2706 |
| DUANE W NEWVINE | 8 SOUTHLAWN COURT, SAGINAW, MI 48602-1817 |
| DUANE W NOWACZYK & | JUDITH M NOWACZYK JT TEN, 3051 GLADWIN DRIVE, SAGINAW, MI 48604-2414 |
| DUANE W PARKER | 291 GROOMS RD, CLIFTON PARK, NY 12065-6216 |
| DUANE W RICHARDSON | 5720 WHITE LAKE RD, CLARKSTON, MI 48346-2656 |
| DUANE W SARHAN | G8417 BEECHER RD, FLUSHING, MI 48433 |
| DUANE W WITHEY | G1125 LINUS ST, FLINT, MI 48507 |
| DUANNE A SPAETH | 9900 SONORA DRIVE, FREELAND, MI 48623-7806 |
| DUBUC JAMES R | 2278 MAJOR LN, DAVISON, MI 48423-2031 |
| DUDLEY ALEXANDER SHAFER | 734 GOLDEN LANE, CUMBERLAND, MD 21502-2538 |
| DUDLEY B MCPEEK | 6715 BILLINGS ROAD, CASTALIA, OH 44824-9216 |
| DUDLEY BARNES DILL | PO BOX 2581, EDWARDS, CO 81632-2581 |
| DUDLEY DOVELL BIDDISON | 704 ALLEGHENY AVE, TOWSON, MD 21204-4237 |
| DUDLEY DRAKE CEMETERY | ASSOCIATION, C/O MARY GRACE N DONALDSON TREAS, 404 JEFFERSON ST, BENNETTSVILLE, SC 29512-2506 |
| DUDLEY EARL AYLE & JULIA IONE | AYLE TR, AYLE FAMILY TRUST, U/A 7/1/99, 1657 SALEM RD, DU BOIS, PA 15801 |
| DUDLEY EUGENE MAPLES | 910 PARK AVE, ANDERSON, IN 46012-4011 |
| DUDLEY F HEREFORD JR | 405 GRAFTON AV, DAYTON, OH 45406-5202 |
| DUDLEY G HANCOCK | 3520 GRACE AVENUE, SAINT LOUIS, MO 63116-4713 |
| DUDLEY J JOHNSON & | MARY GENE JOHNSON JT TEN, 13214 N 26TH PL, PHOENIX, AZ 85032-5903 |

| | |
|---|---|
| DUDLEY J MEEKINS & | DEBRA LYNN MEEKINS TEN ENT, 121 HEARTH STONE DR, ELKTON, MD 21921-6055 |
| DUDLEY KIMPTON | 745 HIGHLAND AVE, WADSWORTH, OH 44281-1957 |
| DUDLEY LINCOLN PEASE | 1442 EAST HENRIETTA ROAD, ROCHESTER, NY 14623-3118 |
| DUDLEY M SHERMAN | 8893 STONEBROOKE TRAIL, WOODBURY, MN 55125-4934 |
| DUDLEY R PHELPS | PO BOX 466, NEW MARKET, MD 21774-0466 |
| DUDLEY RODMAN | 112 SEMINOLE TRAIL, FRANKFORT, KY 40601-2531 |
| DUDLEY TAW JR | 31025 CENTER RIDGE RD, WESTLAKE, OH 44145 |
| DUDLEY V SMITH | 19 THE BROADWAY GUSTARD WOOD, WHEATHAMPSTEAD, HERTFORDSHIRE HR12 3F4,   UNITED KINGDOM |
| DUDREY N STEEL | CUST, ERIC B STEEL U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 12903 NEOLA ROAD, WHEATON, MD 20906-4245 |
| DUDREY N STEEL | CUST, ERIE B STEEL U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 12903 NEOLA RD, WHEATON, MD 20906-4245 |
| DUEL D DAVIS | 1300 S 13TH ST, POPLAR BLUFF, MO 63901-6444 |
| DUEL MCDONALD | 5741 E TRUMAN AVE, FRESNO, CA 93727 |
| DUILIO FONTANA | ATTN ELSIE FONTANA, 26540 BURG ROAD 306-A, WARREN, MI 48089-3556 |
| DUILIO J NATALI | 4060 KINCAID N W, WARREN, OH 44481-9125 |
| DUKBAE AN | 1715 W TAYLOR STREET, KOKOMO, IN 46901-4217 |
| DUKE H YONKERS | 10398 TOMKINSON DR, SCOTTS, MI 49088-9742 |
| DUKE W ALEXANDER | 260 ROLLINGWOOD TRAIL, ALTAMONTE SPRINGS, FL 32714 |
| DUKEN E COLE | 418 KENWAY DR, LANSING, MI 48917-3039 |
| DULAN A WALLACE | 2361 HALLSVILLE RD, ROSE HILL, NC 28458-8562 |
| DULANE R COVAL SR & | BEVERLY JOY COVAL, TR COVAL FAMILY LIVING TRUST, UA 12/1/97, 4500 LAKESHORE RD APT 5, FORT GRATIOT, MI 48059-3558 |
| DULCIE M MORRIS | 6474 M 33, ONAWAY, MI 49765-9355 |
| DUMITRU COZACU | CUST GEORGE, COZACU UGMA MI, 1281 WALNUT, DEARBORN, MI 48124-5012 |
| DUMITRU COZACU | CUST MARY, COZACU UGMA MI, 1281 WALNUT, DEARBORN, MI 48124-5012 |
| DUNCAN A MC CANNEL | 2862 24 1 2 AVE, RICE LAKE, WI 54868 |
| DUNCAN A MC NEILL | 2698 ERICKSON RD, ASHVILLE, NY 14710-9654 |
| DUNCAN A SCHAEFER | 4820 TAHOE CIRCLE, MARTINEZ, CA 94553-4430 |
| DUNCAN A WHITE | 315 EAST 106 STREET, APT 6B, NEW YORK, NY 10029-4813 |
| DUNCAN F WINTER | 83 MAIN ST, SARANAC LAKE, NY 12983-1705 |
| DUNCAN J KOREIVO | 2045 FLEET STREET, BALTIMORE, MD 21231-3042 |
| DUNCAN J SEATON | 340 BOYNE ST, NEW HUDSON, MI 48165-9780 |
| DUNCAN JOHNSTONE | 6440 TUCKER AVE, MC LEAN, VA 22101-5265 |
| DUNCAN M BELLINGER & SHIRLEY | M BELLINGER TRUSTEES U/A DTD, 07/17/90 THE BELLINGER TRUST, 228 JUNCTION RD, HOWES CAVE, NY 12092-0166 |
| DUNCAN M CAMPBELL | 796 WINTON ROAD S, ROCHESTER, NY 14618-1606 |
| DUNCAN MAHONE | 1380 BRYANT RD, LONG BEACH, CA 90815-4106 |
| DUNCAN MC INNES | CUST PHILIPPA, MARY LOUISE MC INNES UGMA MA, 6 WESTANLEY AVE, AMERSHAM BUCKINGHAMSHIRE, HP7 9AZ,   UNITED KINGDOM |
| DUNCAN N JOHNSON JR | 1100 WALTON WAY, AUGUSTA, GA 30901-2144 |
| DUNCAN T WEAVER SR | 248 HICKORY AVE, BERGENFIELD, NJ 07621-1843 |
| DUNCAN TEETERS & | JANICE E TEETERS JT TEN, 3259 DAWES AVE SE, GRAND RAPIDS, MI 49508-1538 |
| DUNG H MAI | 15942 MT MATTERHORN ST, FOUNTAIN VALLEY, CA 92708-1309 |
| DUNLAP VANICE 3RD | 5000 W 64TH ST, PRAIRIE VILLAGE, KS 66208-1326 |
| DUNN & CO | 20825 BLUE WATER DR, SPIRIT LAKE, IA 51360-7210 |
| DURA WHEELER | 1407 BRAEWOOD PL, DUNCANVILLE, TX 75137-2801 |
| DURALL P DOBBINS & | JANICE M DOBBINS JT TEN, 2918 7TH AVENUE SOUTH, BIRMINGHAM, AL 35233-2904 |
| DURANT D CHARLEROY | 108 DALTON TERRACE, CHERRY HILL, NJ 08003-4601 |
| DURCILLA H COOPER | 3 HOBART AVE, SUMMIT, NJ 07901-3618 |
| DURELLE C LANE & | BETTY J LANE JT TEN, 2045 PERRYSBURG HOLLAND RD 309, HOLLAND, OH 43528-7923 |
| DURETH O MORGAN | 48 CALORA COURT, SCARBOROUGH  M1W 2Z9,   CANADA |
| DURETH O MORGAN | 48 CALORA COURT, SCARBOROUGH  M1W 2Z9,   CANADA |
| DURETH O MORGAN | 48 CALORA COURT, AGINCOURT ON  M1W 2Z9,   CANADA |
| DURLE C MOTLEY | 2763 W 8 MILE RD, DETROIT, MI 48203-1071 |
| DURREL L JOHNSON | 3421 W MICHIGAN AVE, LANSING, MI 48917-3705 |
| DURWARD E GRUBBS & | KIMBERLY A MAYNARD JT TEN, 8400 SUNSET DR, MANASSAS, VA 20110 |
| DURWARD E HAVEN | 11049 FARRAND ROAD, MONTROSE, MI 48457-9768 |
| DURWARD L HUTCHINSON | 1734 STRASBURG RD, MONROE, MI 48161 |
| DURWARD SAUNDERS WILSON JR | 2321 VILLAGE DR, LAWTON, OK 73507-2346 |
| DURWARD TAYLOR | 4950 GULF BLVD 408, ST PETERSBURG BCH, FL 33706-2433 |
| DURWARD WILSON BURNETT & | LORA BELL E BURNETT JT TEN, ROUTE 2 BOX 37, DADEVILLE, AL 36853-9802 |
| DURWIN D RICE | 5427 SOUTHLAWN, STERLING HEIGHTS, MI 48310-6565 |
| DURWOOD C ADAMS | RT 1 BOX 505, MARTIN, GA 30557-9705 |
| DURWOOD G MCGEE | 3569 PERCYKING, WATERFORD, MI 48329-1358 |
| DURWOOD K ABELS | 733 NINTH ST, CARLSTADT, NJ 07072-1710 |
| DURWOOD K DOW | 4586 SAG HIGHWAY, MULLIKEN, MI 48861 |
| DUSAN GERMANSKI | 6412 OLD COACH TRAIL, WASHINGTON, MI 48094-2149 |
| DUSAN M IVANISEVIC | 7 SIMONE CIR, ROCHESTER, NY 14609-2028 |
| DUSANKA NIKOLOVSKA | 5140 WOODRUN COURT, WEST BLOOMFIELD, MI 48323-2272 |
| DUSIT K OBHAS | 3397 HOLLOW SPRING DR, DEWITT, MI 48820-8722 |
| DUSTIN ALDRIDGE | 651 L AS GRANJAS, EL PASO, TX 79932-2300 |
| DUSTIN BRONSON | 1000 S 9TH ST, LARAMIE, WY 82070-4605 |
| DUSTIN JAMES WOODMAN | 436 E DAVID DR, FLAGSTAFF, AZ 86001 |
| DUSTIN MICHAEL JONES | 3577 HANNAMAN RD, COLUMBIAVILLE, MI 48421 |
| DUSTIN PAUL CONRAD & | JOAN SENTERS JT TEN, 16557 REPUBLIC, BERLIN CENTER, OH 44401-9760 |
| DUTCHA L DAVIS | 11108 ASHBURY MEADOWS DR, DAYTON, OH 45458-6402 |
| DUTCHTOWN JUNIOR | DUTCHTOWN MIDDLE SCHOOL, 13078 HWY 73, GEISMAR, LA 70734-3020 |

| | |
|---|---|
| DUTZU H ROSNER & | SYLVIA D ROSNER JT TEN, 460 FRANKLIN ST, BUFFALO, NY 14202-1302 |
| DUVAL F DICKEY JR | 1210 ST JOHN WOODS, HOUSTON, TX 77077-2240 |
| DUWAINE R RAATZ | 570 W CLARKSTON RD, LAKE ORION, MI 48362-2680 |
| DUWAYNE TURNER | 36 GOVERNORS PLACE, COLUMBUS, OH 43203-1911 |
| DUWAYNE WALTER MANSFIELD | 1136 WISNER, MT MORRIS, MI 48458-1612 |
| DUWYANE E DEIHM | 9629 BRUMM ROAD, NASHVILLE, MI 49073-9130 |
| DWAIN A CANTRELL | 296 COUNTY RD 619, WOODLAND, AL 36280-7416 |
| DWAIN A LEWIS & ADELINE S | LEWIS TRUSTEES U/A DTD, 10/28/92 DWAIN A LEWIS &, ADELINE S LEWIS JOINT TRUST, 5855 MONROE RD, VENICE, FL 34293-6818 |
| DWAIN C REYNOLDS & | VIVIAN J REYNOLDS JT TEN, 725 PERCH COVE CT, MIDDLEVILLE, MI 49333-8335 |
| DWAIN D WYLIE & | PHYLLIS D WYLIE JT TEN, 4625 COURTNEY RD, MONTROSE, MI 48457-9604 |
| DWAIN E MUSE | 3760 EDWARDS RD, CINCINNATI, OH 45209-1933 |
| DWAIN G MC CARROLL | 7558 N CO RD 800W, MIDDLETOWN, IN 47356 |
| DWAIN GEHLE | , BUCKLEY, IL 60918 |
| DWAIN J BORR | 8029 KRAFT AVE S E R 2, CALEDONIA, MI 49316-9403 |
| DWAIN L COLLINS | 32424 LARKMOOR, ST CLAIR SHORES, MI 48082-1325 |
| DWAIN L GRAY | 1695 GUNNELL ROAD, EATON RAPIDS, MI 48827 |
| DWAIN REEVES | 14 CRESTWOOD CIRCLE, SUGAR LAND, TX 77478 |
| DWAINE D LEE & | GLADYS LAMERAND JT TEN, 7129 BRYANT RD, PELLSTON, MI 49769 |
| DWAINE J DIAZ | 9209 COLLETT AVE, NORTH HILLS, CA 91343 |
| DWAINE L SMITH | 973 REED RD, MANSFIELD, OH 44903-6923 |
| DWAINE PETER DARLING | 54 WESTWOOD DRIVE, MASSENA, NY 13662-1616 |
| DWANE J MARTINEAU | C/O LILA MARIE COOK POA, 7855 11 MILE RD, CERESCO, MI 79033-9726 |
| DWANE RUTH | 5552 RANTHOM AVE, WOODLAND HILLS, CA 91367-3958 |
| DWAYNE A CRITES | 12400 SE 74TH ST, OKLAHOMA CITY, OK 73150-7505 |
| DWAYNE A CRITES JR | 57 E 3RD ST, PARK CITY, KY 42160-7755 |
| DWAYNE A DOUGLAS | 1100 DESOTO AVE, YPSILANTI, MI 48198-6288 |
| DWAYNE A DUCOMMUN | 825 DUNDANCE DRIVE, OSHAWA ON  L1J 8B8,   CANADA |
| DWAYNE A DUCOMMUN | 825 SUNDANCE CIRCLE, OSHAWA ON  L1J 8B8,   CANADA |
| DWAYNE A HUNTZINGER | 225 N WEST DRIVE, PENDLETON, IN 46064-1021 |
| DWAYNE A LINSINSKI | 2805 HIGHLAND RIDGE DR, CUMMING, GA 30041 |
| DWAYNE A MYERS | 7263 MONT DR, MIDDLETOWN AREA 2, OH 45042-9236 |
| DWAYNE ALEXANDER | 4295 E OUTERDRIVE, DETROIT, MI 48234-3122 |
| DWAYNE B KENNEDY | 3460 RAHN BL, BELLEVUE, NE 68123-2645 |
| DWAYNE B LOCKE | 15953 BAY VISTA DR, CLERMONT, FL 34714-5065 |
| DWAYNE D TRAKUL & | CAROL J TRAKUL JT TEN, 9164 MORNING WALK LANE, APT 104, CORDOVA, TN 38018 |
| DWAYNE DUFF | 108 5TH AVE, COLUMBIA, TN 38401-2812 |
| DWAYNE E NEWMAN | 25820 TECLA, WARREN, MI 48089-4112 |
| DWAYNE ELLIS | 1415 BACK MASSILLON RD, ORRVILLE, OH 44667-9059 |
| DWAYNE H WILLIAMSON | 554 KENT STREET, MOBILE, AL 36617-3007 |
| DWAYNE HARRIS | 967 CHILI AV 7, ROCHESTER, NY 14611-2859 |
| DWAYNE L HALL | 1405 HUNT ROAD, MAYVILLE, MI 48744-9675 |
| DWAYNE LACEY | 3135 WEILACHER DR, WARREN, OH 44481-9185 |
| DWAYNE LEE RICHARDSON | CUST, AUSTIN WADE RICHARDSON UTMA GA, 188 SMITH RD, SUMMERVILLE, GA 30747-5802 |
| DWAYNE LUSTER | 262 BALDWIN AVE, PONTIAC, MI 48342-1303 |
| DWAYNE M KUBACKI | 45785 BRYNMAWR, CANTON TOWNSHIP, MI 48187-4793 |
| DWAYNE R BAKER | 2436 YORKTOWNE DR, LA PLACE, LA 70068-2322 |
| DWAYNE S BUSSARD | 5121 HARPERS FERRY RD, SHARPSBURG, MD 21782-1724 |
| DWAYNE SPANGLER & | CATHERINE L SPANGLER JT TEN, BOX 605, KIRKSVILLE, MO 63501-0605 |
| DWAYNE SWINNEY | PO BOX 13051, FLINT, MI 48501-3051 |
| DWAYNE T ZUNNER | 8004 PENSACOLA RD, FORT PIERCE, FL 34951 |
| DWAYNE THOMAS CLARY | 239 TRURO CT, LEBANON, OH 45036-8977 |
| DWAYNE W COMBS | 863 DEERFIELD RD, ANDERSON, IN 46012-9375 |
| DWAYNE WATSON | 4543 CANDY SPOT DRIVE, INDIANAPOLIS, IN 46237-2134 |
| DWC COMPANY | 2386 CLOWER STREET F-202, SNELLVILLE, GA 30078-6134 |
| DWIGHT A ARNOLD | 5719 E TALL OAKS DR, MILFORD, OH 45150-2529 |
| DWIGHT A BAKER | 140 EASTVIEW DRIVE, NORMAL, IL 61761-2439 |
| DWIGHT A BARTEL | 4739 BILLMYER HWY, BRITTON, MI 49229-8702 |
| DWIGHT A BELL & DOROTHY I BELL | TR, DWIGHT A BELL & DOROTHY I BELL, REVOCABLE LIVING TRUST U/A, DTD 5/16/03, 2046 BELDING CT, OKEMOS, MI 48864 |
| DWIGHT A JOELLENBECK | 202 ANNA, BELLEVILLE, IL 62226-3931 |
| DWIGHT A PAYNTER | 9533 SAINT CLAIR HWY, CASCO, MI 48064-1108 |
| DWIGHT A RUST | 5980 SPRINGBURN DR N, DUBLIN, OH 43017-8730 |
| DWIGHT A SMITH | 5103 WELLFLEET DRIVE, TROTWOOD, OH 45426-1419 |
| DWIGHT B GROVE | 340 BORDEN ROAD, WEST SENECA, NY 14224-1713 |
| DWIGHT BOCKSNICK & | SHERRY BOCKSNICK JT TEN, 1601 CRESTBROOK LN, FLINT, MI 48507 |
| DWIGHT C SAYLOR | 20 COUNTY ROAD 358, TRINITY, AL 35673-5301 |
| DWIGHT C THARP | TR UA 6/20/01 DWIGHT C THARP TRUST, 310 EAST CLEVELAND ST, WEST FRONKFORT, IL 62896 |
| DWIGHT C THEODORE | 624 S WESTNEDGE, KALAMAZOO, MI 49007-5056 |
| DWIGHT CASLER | 4208 S 100 E, KOKOMO, IN 46902-9275 |
| DWIGHT D CANFIELD | 313 W MARTIN ST, MARTINSBURG, WV 25401-3332 |
| DWIGHT D CHAMBERS & | ROSANNA M CHAMBERS JT TEN, 6397 NO 9 RD, BROOKVILLE, OH 45309 |
| DWIGHT D CORDTS | 87 MILO PECK LANE, WINDSOR, CT 06095-1867 |
| DWIGHT D GRABITSKE & | DELORES V GRABITSKE JT TEN, 302 W ADAMS, ARLINGTON, MN 55307 |
| DWIGHT D HESS | 5616 S 100 W, PENDLETON, IN 46064-9162 |

| | |
|---|---|
| DWIGHT D HICKMAN | 2536 MAPLEVIEW CT SE, KENTWOOD, MI 49508-8427 |
| DWIGHT D MC CULLOCH & | DUANA R MC CULLOCH JT TEN, 2420 OAK LANE RD, KAWKAWLIN, MI 48631-9441 |
| DWIGHT D MUFFETT | 204 W BURGESS AVE, MORRISVILLE, PA 19067-2038 |
| DWIGHT D NEW & | DORETTA J NEW JT TEN, 8652 DOUGLASTON CT, INDIANAPOLIS, IN 46234-7025 |
| DWIGHT D WALKER | 405 BLEVINS RUN, YORKTOWN, VA 23693 |
| DWIGHT DIXON & | CAROL DIXON JT TEN, 5009 LAKE DAWNWOOD DR, MC HENRY, IL 60050-7762 |
| DWIGHT E CASLER JR | BOX 335, RUSSIAVILLE, IN 46979-0335 |
| DWIGHT E FOY | 900 VAN DEMAN ST, WASHINGTON C, OH 43160-1071 |
| DWIGHT E GRIFFITH | 908 DORRIS HGTS RD, HARRISBURG, IL 62946-3808 |
| DWIGHT E KEITH | 3080 OLD ORCHARD, WATERFORD, MI 48328-3650 |
| DWIGHT E KLOTZ | 2703 CONGRESS DRIVE S W, CANTON, OH 44706-4293 |
| DWIGHT E LACOE & | SANDRA S LACOE JT TEN, 2471 CHERRY HILL ROAD, CLARKS SUMMIT, PA 18411-9651 |
| DWIGHT E MANKER | 5097 CRESCENT RIDGE DR, CLAYTON, OH 45315-9676 |
| DWIGHT E MCELDOWNEY | 5139 WESTHILL DR, LANSING, MI 48917-4442 |
| DWIGHT E NEVELS | 16509 OHIO, DETROIT, MI 48221-2955 |
| DWIGHT E REEDER | 1009 CENTRAL PARKWAY, WARREN, OH 44484-4452 |
| DWIGHT E TAYLOR | 2461 GLYNN, DETROIT, MI 48206-1746 |
| DWIGHT E THOMAS | 6291 MCKENZIE DR, FLINT, MI 48507-3887 |
| DWIGHT E WILLIAMS | 9353 COLD CORNER RD, HAMERSVILLE, OH 45130-9736 |
| DWIGHT F ANDREWS JR | BOX 50206, COLUMBIA, SC 29250-0206 |
| DWIGHT F JOHNSON | 7932 WHITTAKER RD, YPSILANTI, MI 48197-9776 |
| DWIGHT G LYNCH | 8512 FARMINGTON DR, KNOXVILLE, TN 37923-1738 |
| DWIGHT H HOLIEN | 14351 PETERBORO, STERLING HTS, MI 48313-2739 |
| DWIGHT H MARTIN | 903 9TH AVE APT 4, HUNTINGTON, WV 25701 |
| DWIGHT HALL | 126 BAT DR, SALUDA, SC 29138-9717 |
| DWIGHT HAYES | 4621 WOLFE WAY, WOODLAND HLS, CA 91364-4538 |
| DWIGHT IRVIN GRAUPE | 14035 RAVEN ST NW, ANDOVER, MN 55304-3921 |
| DWIGHT J BROWN | 9246 MACON AVENUE, SAINT LOUIS, MO 63134-3630 |
| DWIGHT J GERST | 13478 WINTERSTOWN RD, FELTON, PA 17322-8513 |
| DWIGHT J PENNINGTON | BOX 36, PLEASANT VIEW, TN 37146-0036 |
| DWIGHT J UMPHRESS | 401 ENB ST, GAS CITY, IN 46933 |
| DWIGHT J WALDO & | MICHAEL B WALDO JT TEN, 303 ENEZ DR, DEPEW, NY 14043 |
| DWIGHT K GASTON | 808 TIDALST, BURKBURNETT, TX 76354-2754 |
| DWIGHT L COOK | 2785 EASTERN ROAD, RITTMAN, OH 44270-1702 |
| DWIGHT L GERTZ | 42 BEDFORD RD, LINCOLN, MA 01773-2037 |
| DWIGHT L HAAS | 9112 SILVER LAKE RD, LINDEN, MI 48451-9643 |
| DWIGHT L JOHNSON | CUST, L ERIC JOHNSON U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 45 COLUMBIRE RD ET, MILTON, MA 02186-1722 |
| DWIGHT L PERKINS & | ELIZABETH G PERKINS JT TEN, 2506 MACKINNON, MEMPHIS, TN 38119-7916 |
| DWIGHT L QUISENBERRY & | NORMA J QUISENBERRY JT TEN, 1661 BOULEVARD DR, OKEMOS, MI 48864-2909 |
| DWIGHT L SCHUETZ | 4001 MAYFLOWER DR, MURRYSVILLE, PA 15668-9520 |
| DWIGHT LEE HADEN | 8610 OAKCROFT DRIVE, RICHMOND, VA 23229-7232 |
| DWIGHT LEWIS YOUNG | 19922 ADALANTE, TEHACHAPI, CA 93561-7767 |
| DWIGHT M EDMONDS | CUST, RODNEY L EDMONDS U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 1085 WYNDEMERE CIR, LONGMONT, CO 80501-2321 |
| DWIGHT M GILROY | 7336 PARK PL, MECOSTA, MI 49332-9610 |
| DWIGHT M HAYWARD & | CYNTHIA W HAYWARD JT TEN, 59 AMBLE ROAD, CHELMSFORD, MA 01824-1933 |
| DWIGHT M HOLLINGSWORTH | 18945 SE MAYO DR, TEQUESTA, FL 33469-1645 |
| DWIGHT M MANION | 10105 BEECHDALE, DETROIT, MI 48204-2587 |
| DWIGHT M MCGUIRE & NITA P | MCGUIRE TRUSTEES U/A DTD, 01/26/90 DWIGHT MCGUIRE &, ANNITA P MCGUIRE TRUST, 5024 HIDDEN CREEK LANE, FAIR OAKS, CA 95628-4111 |
| DWIGHT M RAMSEY | 266 MOSELLE ST, BUFFALO, NY 14204-2626 |
| DWIGHT M TEAGARDEN | 1373 ELDERBERRY RUN COVE, LAWRENCEVILLE, GA 30043 |
| DWIGHT M TEAGARDEN & | JOANNE TEAGARDEN JT TEN, 1373 ELDERBERRY RUN COVE, LAWRENCEVILLE, GA 30043 |
| DWIGHT M WOODBRIDGE | 151 HARBOR POINTE, ORTONVILLE, MI 48462-8534 |
| DWIGHT N JONES & | PATRICIA M JONES JT TEN, 108 CANOEBROOK LANE, HUNTSVILLE, AL 35806-2231 |
| DWIGHT O PALMER | 164 FAIRHAVEN ROAD, ROCHESTER, NY 14610-2202 |
| DWIGHT P QUINN | 7 VALLEY VIEW HICKORY HILLS, BLUE GRASS, IA 52726-9568 |
| DWIGHT P QUINN & | PATRICIA M QUINN JT TEN, 7 VALLEY VIEW, BLUE GRASS, IA 52726-9568 |
| DWIGHT P REIS | 2907 CHICAGO BLVD, FLINT, MI 48503-3472 |
| DWIGHT PARKINSON | 730 WILLIAM AVE, WINNIPEG MB  R3W 0W3,   CANADA |
| DWIGHT R FARR | 7889 TIMMONS TRL, SHREVEPORT, LA 71107-8920 |
| DWIGHT R FITTS JR | 3641 BLUE JACKET DRIVE, LEES SUMMIT, MO 64064-3017 |
| DWIGHT R GOODMAN | 5304 KENILWORTH AVENUE, BALTIMORE, MD 21212-4338 |
| DWIGHT R HAMLIN | 3972 BACON, BERKLEY, MI 48072-1179 |
| DWIGHT R WADE III | C/O DWIGHT R WADE JR, 404 FT SANDERS PROF BLDDG, KNOXVILLE, TN 37916 |
| DWIGHT S BELL | 1612 WORCESTER RD, APT 516A, FRAMINGHAM, MA 01702-5478 |
| DWIGHT S LANDBERG | 7 SIOUX PLACE, HUNTINGTON STATION NY,  11746-1913 |
| DWIGHT SOBCZAK | 4815 W GLEN PL, RAPID CITY, SD 57702-6833 |
| DWIGHT T BOOTH | 2611 PENFIELD RD, FAIRPORT, NY 14450-8406 |
| DWIGHT T HANCOCK | 5686 HERBERT, WESTLAND, MI 48185-2217 |
| DWIGHT T SEWARD | APT 11-C, 710 S HANLEY RD, ST LOUIS, MO 63105-2654 |
| DWIGHT THOMPSON & | KATHARINE B THOMPSON JT TEN, 2003 N LYNN, TAYLOR, TX 76574-1731 |
| DWIGHT THOMPSON-WORLD | OUTREACH MINISTRIES, BOX 1122, DOWNEY, CA 90240-0122 |
| DWIGHT W DUNCAN | 710 NW CIRCLE 2100, CORSICANA, TX 75110-9801 |

| | |
|---|---|
| DWIGHT W FINCH | 27731 LATHRUP BLVD, SOUTHFIELD, MI 48076-3572 |
| DWIGHT W MISHLER | 599 WASH CR RD, NEWTOWN, PA 18940 |
| DWIGHT W RIDDLE | 2101 E WILLOW ST APT 510, SCOTTSBORO, AL 35768 |
| DWIGHT WOLFE & | LINDA WOLFE JT TEN, 5893 48TH AVE NORTH, KENNETH CITY, FL 33709 |
| DWINNA H WALKER & | JAMES D WALKER JT TEN, 9498 CROCKETT RD, BRENTWOOD, TN 37027-8401 |
| DWON M MILLER | 309 S HAWTHORNE ROAD, MUNCIE, IN 47304-4110 |
| DYAN M ODLE ADM EST | BLANCHE A MILLER, 4070 N MERIDIAN, PO BOX 1138, LOVELOCK, NV 89419 |
| DYANA MARIE DOWNS | 2805 BLUE QUAIL PASS, EDMOND, OK 73013-8845 |
| DYANA SAGGES | 3602 SAN RAFAEL COURT, SPRINGFIELD, PA 19064 |
| DYANNA E HOLLEY | 1219 WEST COLDWATER, FLINT, MI 48505 |
| DYER PATRICIA A | 1717 VICTORIA ST, SALEM, VA 24153-4532 |
| DYLAN S GALLAGHER | 15 N GARFIELD STREET, ARLINGTON, VA 22201 |
| DYLE BRUCE WILSON | 335 N W 36TH AVE, TRENTON, MO 64683-9804 |
| DYLE G HENNING | TR UA 4/10/03, DYLE G HENNING LIVING TRUST, 4860 HERBISON RD, DEWITT, MI 48820 |
| DYNALDA OWENS | CUST ALTON BROWN II, UTMA MI, 17419 PINEHURST, DETROIT, MI 48221-2312 |
| DZINGAI MUTUMBUKA | 7011 HIGHLAND MEADOWS COURT, ALEXANDRIA, VA 22315 |
| DZINTRA ROZNIECE | ABK 134, RIGA LATVIA LV1011,  LATVIA |
| DZUNG LE | 21727 RIVERVIEW DRIVE, BEVERLY HILLS, MI 48025-4868 |
| E A MCCLEARY | 2288 LAKESHORE BLUD WEST, SUIT, ETOBICOKE ON  M8V 3X9,  CANADA |
| E A VICOL | 2885 HOPI DR 1, SEDONA, AZ 86336-3732 |
| E A YARNOVICH | 678 OLD STAGECOACH RUN, ALPINE, CA 91901-1466 |
| E ALAN SAURMAN | 1130 PALISADE AVE, FT LEE, NJ 07024-6426 |
| E ALLEN NOONAN | 11522 ANTHONIES MILL ROAD, BOURBON, MO 65441-6197 |
| E ALRICK KLEMETT | 10064 CENTER ROAD, FENTON, MI 48430 |
| E ANN HELLER | 2801 S KEY LARGO CI, MYRTLE BEACH, SC 29577-4876 |
| E ANN MCCLEARY | 2285 LAKESHORE BLVD WEST, SUIT #1014, EYOBICOKE ON  M8V 3X9,  CANADA |
| E ANN MOYER | 105 EAST PINE STREET, COCHRANTON, PA 16314 |
| E ANNE LAPOINT | 347 SO JENNIFER LN, ORANGE, CA 92869-4628 |
| E APONTE | BOX 152, HUCKLEBERRY TURNPIKE, PLATTEKILL, NY 12568-0152 |
| E ARRELL PEARSALL | 2609 DANBURY RD, AUGUSTA, KS 67010 |
| E ARTHUR DRESKIN | 60 LAKE FOREST DR, GREENVILLE, SC 29609-5038 |
| E B ROBERTS | CUST WILLIAM A ROBERTS UGMA CA, 5180 ETRUSCAN DR, FAIRFIELD, CA 94534 |
| E BARCLAY SIMPSON | APT 1101, 30 EDITH DR, TORONTO ON  M4R 1Y8,  CANADA |
| E BARNEY CIOTTI | 167 CHESHIRE WAY, NAPLES, FL 34110-4408 |
| E BARRY MCGRATH | 374 HILLSIDE AVE, NAUGATUCK, CT 06770-2740 |
| E BARRY THAYER & | CHRISTINE C THAYER JT TEN, 229 EDMANDS RD, FRAMINGHAM, MA 01701-3008 |
| E BATES REED JR | 1701 BRISSON AVE, SANFORD, FL 32771-8385 |
| E BEIRNE SHUFFLE | 20811 NORADA COURT, SARATOGA, CA 95070-3018 |
| E BERNARD WINE | 926 SCENIC DR, YAKIMA, WA 98908-2123 |
| E BETTY TAYLOR | 433 S KINZER AVE 309, NEW HOLLAND, PA 17557-9360 |
| E BLANCHE KIRKWOOD | 197 ARGYLE AVE, YOUNGSTOWN, OH 44512 |
| E BOWEN MILBURN JR | 192 BOOTH RD, ELKTON, MD 21921-3836 |
| E BROOKS KEFFER JR | 520 PUGH RD, WAYNE, PA 19087-1907 |
| E BRUCE DULING | 1795 EIFERT, HOLT, MI 48842-1908 |
| E BURROWS | 2221 GRASS LAKE AVE LOT 137, LAKE, MI 48632-8517 |
| E C DILLARD | 734 ALMOND AVE, DAYTON, OH 45417-1207 |
| E C EBERSPACHER | BOX 647, 216 N BROADWAY, SHELBYVILLE, IL 62565-0647 |
| E C KUROWICKI | 49 NORTH NINTH STREET, KENILWORTH, NJ 07033-1539 |
| E C ZIRKEL JR | 7233 RUE LA FLEUR, PALOS VERDES PENIN CA,  90275-5321 |
| E CAROLE BOSCO | 49 LYNWOOD RD, CEDAR GROVE, NJ 07009-1917 |
| E CAROLYN CHIPMAN | C/O DAVID R CHIPMAN, BOX 2314 |
| E CATHERINE WRIGHT | 1838F SPRINGHILL RD, STAUNTON, VA 24401-9056 |
| E CORNING DAVIS III | 32 BROADWAY, BOX 542, FONDA, NY 12068-0542 |
| E CRAMPTON HARRIS JR | 901 SOMERBY DR, APT 317, MOBILE, AL 36695-3495 |
| E CURTIS YOUNGMAN & | NANCY K YOUNGMAN JT TEN, 8940 HOLDREGE ST, LINCOLN, NE 68505-9419 |
| E D BALZER | 16077 PARK LAKE RD, EAST LANSING, MI 48823-9480 |
| E D RENNELLS | 1104 S OAKLAND, ST JOHNS, MI 48879-2308 |
| E D SHIELDS | BOX 531332, INDIANAPOLIS, IN 46253-1332 |
| E DANIEL DIPPEL & | TIFFANY J DIPPEL JT TEN, 12600 KEMMERTON LN, BOWIE, MD 20715 |
| E DAVID BUCK | 301 WILSON DRIVE, XENIA, OH 45385-1809 |
| E DAVID HEIN & | RUTH M HEIN JT TEN, 15420 SUSANNA CIR, LIVONIA, MI 48154-1538 |
| E DEAN & | BETTY J MCALISTER, TR UA 07/13/94, THE MCALISTER FAMILY LIVING TRUST, 528 SUNSET DR, HURST, TX 76054-2018 |
| E DECKER ADAMS & | MAUREEN C ADAMS JT TEN, 162 BULRUSH FARM ROAD, SCITUATE, MA 02066-1430 |
| E DIANE EDDY | 2454 E COLLIER S E, GRAND RAPIDS, MI 49546-6103 |
| E DONALD PARKINSON | 1216 GERRITS LAND, BRANDON T, MS 39047-7756 |
| E DOUG RICHARDSON | 2807 GAINSBOROUGH, DALLAS, TX 75287 |
| E DOUGLAS | 1242 BROOKSIDE ROAD, PISCATAWAY, NJ 08854-5119 |
| E DOUGLAS DAY | PO BOX 48, HUSTON, ID 83630-0048 |
| E DUANE PALMATARY | 701 FAIRVILLE RD, CHADDS FORD, PA 19317-9467 |
| E E ANGELL | 162 S IRWIN ST, DAYTON, OH 45403-2204 |
| E EDWARD LOVELACE III | 354 LOVELACE FARM RD, GREENUP, KY 41144-8045 |
| E ELIZABETH F GILBERT | 39575 W 119TH ST, EUDORA, KS 66025-8264 |
| E EUGENE WILLIAMS & | WINIFRED L WILLIAMS JT TEN, C/O CATHERINE HOLLEY, 41325 BAYSIDE DRIVE, ANTIOCH, IL 60002-8894 |

| | |
|---|---|
| E F MOORE INC | 12TH & FAYETTE STS, CONSHOHOCKEN, PA 19428 |
| E F PARKS | 3262 PARKWOOD, SAGINAW, MI 48601-4415 |
| E F ZELINSKI | 699 NEPPERHAN AVE, YONKERS, NY 10703-2313 |
| E FALCON HODGES | 517 PLEASANT ST, SOUTH HILL, VA 23970 |
| E FAYE ABBOTT | ATTN E FAYE TYLER, 6601 CRANWOOD DRIVE, FLINT, MI 48505-1950 |
| E FRANCES HADLEY & | THOMAS E HADLEY JT TEN, 3168 EAST 400 SOUTH, ANDERSON, IN 46017-9707 |
| E FRANCIS VIEHMAN JR | 300 CHAPMAN RD, NEWARK, DE 19702-5404 |
| E FRANK DANIEL & | JACQUELINE B DANIEL JT TEN, 3640 N COOPER LAKEROAD, SMYRNA, GA 30082-3314 |
| E FRED BRECHER | PO BOX 351, WYNNEWOOD, PA 19096-0351 |
| E G HANOLD | 319 N KNOWLTON ST, ELSIE, MI 48831-9794 |
| E G HOLSTON | 102 CAMBRIDGE AVE, BUFFALO, NY 14215-4004 |
| E G KENDRICK | 2510 LENNOX RD SE, CONYERS, GA 30094-2028 |
| E GALE DICKINSON & | CRAIG DICKINSON JT TEN, BOX 238, COLEMAN, MI 48618-0238 |
| E GEORGE HEUS | BOX 2014, 108 THOMPSON BLVD, GREENPORT, NY 11944 |
| E GERALDINE SCOTT | C/O WILLIAM H SCOTT, 5622 BEAUPORT ROAD, SPEEDWAY, IN 46224 |
| E GRAYDON SNYDER & | MARGARET H SNYDER JT TEN, BOX 1152, LOS ALTOS, CA 94023-1152 |
| E GREENARD POLES | 425 HUMBOLDT PARKWAY, BUFFALO, NY 14208-1017 |
| E GWENDOLYN BOYER | 100 WOODMONT RD, JOHNSTOWN, PA 15905-1342 |
| E H HARRIS | 3065 GENESEE RD, BURTON, MI 48519-1419 |
| E H RAYSON JR | BOX 629, KNOXVILLE, TN 37901-0629 |
| E H SCOTT JR & | SUSAN Q SCOTT JT TEN, 8315 ROYAL WOOD DR, JACKSONVILLE, FL 32256 |
| E H SZYMANSKI & | NELLIE SZYMANSKI JT TEN, 1 DALRYMPLE ST, RANDOLPH, NJ 07869-1407 |
| E HERBERT WILLIAMS & | MILDRED J WILLIAMS JT TEN, 219 E MAIN ST BOX 57, VERNON, MI 48476-0057 |
| E HOADLEY CASH | BOX 383, EAST BERNARD, TX 77435-0383 |
| E HOUSTON LYNCH | 331 MONTICELLO AVE, HARRISONBURG, VA 22801-4205 |
| E IMOGENE QUIGLEY | 6775 N NEVADA AV, KANSAS CITY, MO 64152-3862 |
| E IRENE SALZER | 303 A CYPRESS POINT CIRCLE, MOUNT LAUREL, NJ 08054-2740 |
| E J ADAMS | 10831 MARTZ RD, YPSILANTI, MI 48197-9422 |
| E J ANDERSON | 7418 RUTHERFORD ST, DETROIT, MI 48228-3652 |
| E J BORDEN | 15810 HEYDEN, DETROIT, MI 48223-1243 |
| E J BUFKIN | 3721 SCOVEL PL, DETROIT, MI 48208-1094 |
| E J CARPENTER | 1851 IRIS DRIVE, EAST TAWAS, MI 48730-9550 |
| E J COCHRAN | 273 DIAMOND LURE RD, ELLIJY, GA 30536 |
| E J FREELAND | 5027 ESCARPMENT DRIVE, LOCKPORT, NY 14094-9748 |
| E J GRIMM | 11 IVY ST, FORDS, NJ 08863 |
| E J HORNE | 3416 KINGS HIGHWAY, DAYTON, OH 45406-3807 |
| E J KINDALL | 1055 COMMONWEALTH, YPSILANTI, MI 48198-3119 |
| E J KOROSI | 1512 FRED STREET, WHITING, IN 46394-2035 |
| E J NIST | 7945 NEWBURY RD, TIPP CITY, OH 45371-9041 |
| E J PRICE JR & | MARY PRICE TEN COM, 14151 LIMERICK LANE, TOMBALL, TX 77375-4022 |
| E J STACH CO | C/O EDWARD STACH, GREG STACH & DONNA HOEFER, PARTNERS, 2904 SHAWNEE LANE, WATERFORD, MI 48329-4336 |
| E JACK WOODWORTH | PO BOX 2035, EAST DENNIS, MA 02641-2035 |
| E JAMES DREYER & | LOUISE B DREYER JT TEN, 225 E MCARTHUR ST, APPLETON, WI 54911-2111 |
| E JANE GOPLERUD | 821 FIRST ST, PALMERTON, PA 18071-1506 |
| E JEAN ARNOLD | 4433 HILL ST, NEWTONVILLE ON  L0A 1J0,   CANADA |
| E JEAN ATKINSON HOLLER | TR FAM, LIV TR DTD 02/15/90 U/T/A FBO E, JEAN ATKINSON HOLLER, APT 506, 389 BOCA CIEGA POINT BLVD, SAINT PETERSBURG, FL 33708-2715 |
| E JEAN ECKHOFF | 2237 SCALES BEND ROAD NE, WORTH LIBERTY, IA 52317 |
| E JEAN HNATT & | DAWN M SCHLUTER JT TEN, 1031 KNOX, BIRMINGHAM, MI 48009 |
| E JEANETTE JUMP | 450 MAPLEGROVE, HIGHLAND, MI 48356-2509 |
| E JEANETTE VAN ROSENBERGH | 62 COMMERCIAL BL, TORRINGTON, CT 06790-3097 |
| E JEANNE DOUGLAS | 16286 WEBSTER RD, MIDDLEBURG HTS, OH 44130-5458 |
| E JEFFREY ROSSI | 701 FAIRWAY DR NE, WARREN, OH 44483-5635 |
| E JENNIFER DINGLEDINE | 302 N VIEW TER, ALEXANDRIA, VA 22301 |
| E JEROME HANRATTY | 2538 MELLOWOOD, STERLING HEIGHTS, MI 48310-2346 |
| E JOHN FORSYTH & | MARJORIE R FORSYTH JT TEN, 633 SEMINOLE TRAIL, DANVILLE, KY 40422-1744 |
| E JOHN GRADONI | BOX 1114, ALFRED, NY 14802-0114 |
| E JOHN SCHOFF | 2502 HILLPOINT RD, MC FARLAND, WI 53558-9745 |
| E JOHN WARNER JR & | NAN SHIPLEY WARNER JT TEN, 3304 CROYDON DR NW, CANTON, OH 44718-3220 |
| E JOHNALEE CUNNINGHAM | TRUSTEE U/A DTD 07/14/93 E, JOHNALEE CUNNINGHAM TRUST, 632 ROCKY FORK BLVD, GAHANNA, OH 43230-3360 |
| E JOHNSON JR | 89 ADAMS STREET, BUFFALO, NY 14206-1501 |
| E JOSEPH HUMMEL & | LILLIAN C HUMMEL JT TEN, BOX 1712, MT LAUREL, NJ 08054-7712 |
| E JOYCE EULNER | 450 BOONE TRAIL ROAD, DANVILLE, KY 40422 |
| E JOYCE KAISER | 9163 W 1500 N, ELWOOD, IN 46036 |
| E JOYCE WHOOLERY | 8317 ROOSEVELT, TAYLOR, MI 48180-2742 |
| E JUNE CURTIN | 586 MEADOW SWEET CIR, OSPREY, FL 34229-8977 |
| E KAY CRANDALL | 9489 OLYMPIA FIELDS DR, SAN RAMON, CA 94583-3948 |
| E KELVIN FAISON & | KELVIN E FAISON JT TEN, 461 FOX HILLS DR N, BLOOMFIELD HILLS, MI 48304-1309 |
| E KENNETH GASTON & | JUNE BARBARA GASTON, TR GASTON TRUST, UA 07/08/96, 8222 MAGNOLIA GLEN DR, HUMBLE, TX 77346-1607 |
| E KEVIN SCHOPFER | 3 BLACKOAK RD, WESTON, MA 02493-1125 |
| E KIRSCH BRENNEISEN | 25 SHELDON WAY, HILLSBOROUGH, CA 94010-6145 |
| E L BERKEY & | GEORGENE BERKEY, TR UA 01/23/89 GEORGENE BERKEY, TRUST, 16221 BIRCHBROOK CT, CHESTERFIELD, MO 63005-7004 |
| E L NEAL | 1906 PLUM ST, NEW CASTLE, IN 47362-3141 |

| | |
|---|---|
| E L REBERNIK | 513 CLINTON ST, VANDLINGH, PA 18421-1505 |
| E LA SALLE AMYOT | 9 JOHN ST, WATERFORD, NY 12188-2007 |
| E LAMOINE SHIRLEY | 1140 ELKVIEW DR APT 4-8, GAYLORD, MI 49735-2049 |
| E LANIER WHITE & RONALD E | STRONG TR U/W/O LESLIE W, WHITE, BOX 1062, KIRKSVILLE, MO 63501-1062 |
| E LAVERNE MC CAULEY & | LUCILLE MC CAULEY JT TEN, 47 MAPLE CENTER RD, HILTON, NY 14468-9013 |
| E LEE DRINANE | 12 DOVE'S WING RD, S YARMOUTH, MA 02664 |
| E LEE GARLETT | 400 E 3RD AV 1104, DENVER, CO 80203-4196 |
| E LEE KIMBRO | TR UA 1/13/00 KIMBRO LIVING TRUST, 1370 NARROW GAUGE RD, REIDSVILLE, NC 27320 |
| E LEONARD KANE & | ANNE R KANE JT TEN, 10 STILL MEADOW RD, WESTON, MA 02493-1932 |
| E LI WANG | 74 52 220TH SE, APT B1, BAYSIDE, NY 11364-3039 |
| E LOIS STULTS | C/O MIRIAM L HECKLER, 335 MATTISON AVE, AMBLER, PA 19002-4655 |
| E LORELL WILHELM | BOX 55, MORRISTOWN, OH 43759-0055 |
| E LORENE LUDEMAN | 1757 SE 113TH, PORTLAND, OR 97216-3612 |
| E LOUISE ONEILL | 4060 NW 8TH COURT, DELRAY BEACH, FL 33445 |
| E LOWRY MOORE & | GLORIA S MOORE JT TEN, 2503 34TH ST, MERIDIAN, MS 39305-4668 |
| E LYNDEN WATKINS II | CUST E LYNDEN WATKINS III, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 702 GOLF CREST LN, AUSTIN, TX 78734-4640 |
| E LYNN JUENEMANN | TR JUENEMANN LIVING TRUST, UA 07/26/93, 535 WORKMAN AVE, ARCADIA, CA 91007-8456 |
| E M BRUNNER | 980 HEATHERWOODE CIR, SPRINGBORO, OH 45066-1533 |
| E M SPANGEL | 1109 MANSELL DR, YOUNGSTOWN, OH 44505-2242 |
| E M STRIPLING | 1301 WEST ARKANSA LANE APT 111, ARLINGTON, TX 76013 |
| E M TUTWILER III | 10101 N MERIDIAN STREET, INDIANAPOLIS, IN 46290-1019 |
| E M WOOD | 11225 S BAKER RD, ATLANTA, MI 49709 |
| E MABEL MOSLEY & | WANDA C SHELTON JT TEN, 3700 GALT OCEAN DR APT 306, FORT LAUDERDALE, FL 33308-7622 |
| E MARGARET SMITH | 2467 N MICHIGAN RD, EATON RAPIDS, MI 48827-9285 |
| E MARIE CUDDY | 674 ALLEN CT, PLACERVILLE, CA 95667-3463 |
| E MARTIN DUNCAN III | 521 FOXCROFT CIRCLE, FRANKLIN, TN 37067-4473 |
| E MAURY LEAHY | CUST, MICHAEL A LEAHY 2ND U/THE MD, UNIFORM GIFTS TO MINORS ACT, 12 CRAMSEY PLACE, DENVILLE, NJ 07834-9504 |
| E MAYABELLE CONRAD & | CHRIS R CONRAD JT TEN, 10335 OLD BAMMEL NORTH HOUSTONRD, APT 1212, HOUSTON, TX 77086 |
| E MEYER FINKEL | 2 GIVAT MOSHE, JERUSALEM,  ISRAEL |
| E MICHAEL SLAGLE & | PEGGY SLAGLE JT TEN, 10515 BIGTREE CIRCLE E, JACKSONVILLE, FL 32257-6361 |
| E MICHAEL TIMON JR | 2105 SOUTH SHORE DRIVE, ERIE, PA 16505-2247 |
| E MICHAEL TROUTMAN | TR U/A DTD 10/07 ERNEST H TROUTMAN, FAMILY TRUST, C/O E MICHAEL TROUTMAN, 725 4TH STREET NE, HICKORY, NC 28601 |
| E MILES HILLARY & | PEARL H HILLARY JT TEN, 210 JAMESTOWN, MEDIA, PA 19063-6013 |
| E MOORE | 37 DREAHOOK RD, BRANCHBURG, NJ 08876-3728 |
| E MUNROE HAWKINS & | JUANITA D HAWKINS, TR UA 12/16/92, THE E MUNROE HAWKINS & JUANITA D, HAWKINS REV TR, 107 CONY ST, FARMINGTON, ME 04938 |
| E N GARRISON | 19306 MURRAY HILL ST, DETROIT, MI 48235-2423 |
| E N PRATHER | C/O WALTER MAE PRATHER, 3248 CORSA AVE, BRONX, NY 10469-2807 |
| E NORMAN EVANS | 4137 GROVE ST, SKOKIE, IL 60076-1713 |
| E NORMAN EVANS | TR E NORMAN, 4137 GROVE ST, SKOKIE, IL 60076-1713 |
| E NOWACKI | 10 BAXTER ROAD, EDISON, NJ 08817-3803 |
| E O HILLBLOM | C/O KENNETH E HILLBLOM, 10035 LANCASTER DRIVE, MOKENA, IL 60448 |
| E ODELL SMITH & | KATHY A SMITH JT TEN, 5077 META DR, NASHVILLE, TN 37211-5759 |
| E ORRIN JOHNSON JR | 1815 W SELDON LANE, PHOENIX, AZ 85021-4354 |
| E P GAWRYS | 42 WHITMAN RD, ROCHESTER, NY 14616-4110 |
| E P WENZ JR | 5140 SW WEST HILLS RD, CORVALLIS, OR 97333-3921 |
| E PAIGE MOORE | 508 DEPTFORD AVE, DAYTON, OH 45429-5939 |
| E PARKER YUTZLER | 2 GRACE COURT, BAY SHORE, NY 11706 |
| E PATRICIA GROGAN | 76 JOYCE RD, FRAMINGHAM, MA 01701-3366 |
| E PATRICIA SWEENEY | 1502 WICKLOW DR, PALM HARBOR, FL 34684-2432 |
| E PATYI | 254 FARRINGTON AVE, N TARRYTOWN, NY 10591-1307 |
| E PETER RYAN | 481 BUFFALO CT, JACOBS FERRY, WEST NEW YORK, NJ 07093-8320 |
| E PHILIP A SIMPSON JR | TR E PHILIP A SIMPSON JR 2005, REVOCABLE, TRUST U/A, DTD 11/4/05, BOX 203, PLYMOUTH, NH 03264 |
| E PHILIP ROSS JR | 5135 N POST ROAD LOT 21, INDIANAPOLIS, IN 46226-4184 |
| E PRESTON BOLDEN | 1676 CHATHAM DRIVE, TROY, MI 48084-1411 |
| E R ANDERSON | 3535 LINDA VISTA DR 7, SAN MARCOS, CA 92069-6313 |
| E R LOUIS | 10501 S TRIPP, OAK LAWN, IL 60453-4947 |
| E R SUTHERLAND | 1008 S MADISON, LA GRANGE, IL 60525-2853 |
| E RANDOLPH DALE | 10 HOLLY LANE, DARIEN, CT 06820-3303 |
| E RANDOLPH TURNER JR | 234 BYNUM PL, BEAR, DE 19701-1023 |
| E RAY ETHERIDGE | 846 SHAWBORO RD, SHAWBORO, NC 27973-9711 |
| E RAY SCOTT | 15061 FORD RD #413, DEARBORN, OH 48126 |
| E RAYMOND AKERS & | LUELLA JOYCE AKERS JT TEN, ATTN EBB TIDE, 4TH FL S, 2999 ATLANTIC ST, MELBOURNE, FL 32951-2830 |
| E RICHARD DUNPHEY | 123 TEMPLE AVE, MANAHAWKIN, NJ 08050-2950 |
| E RICHARD HILLEARY | 738 COURTNEY AVE, MORGANTOWN, WV 26501-5300 |
| E ROBERT EVANS & | NATALIE J EVANS JT TEN, 9 RODRISO COURT, CLIFTON PARK, NY 12065-5812 |
| E ROBERT SCHULTZ & | CAROL SUE SCHULTZ JT TEN, 262 CARLYLE LAKE DR, SAINT LOUIS, MO 63141 |
| E ROBERT WILLIAMS | 5222 HICKORY AVE, STOCKTON, CA 95212-2402 |
| E ROBERTA WIBLE | 1706 MANCHESTER DR, ARLINGTON, TX 76012-3020 |
| E ROBERTS | 11154 PRENTICE DR, SAINT LOUIS, MO 63136-5851 |
| E RUIZ | 206 N COLLEGE ST, BRADY, TX 76825-4424 |
| E S CHRISTENSEN | 1032 BURLWOOD DRIVE, ANAHEIM, CA 92807-5016 |
| E S P ASSOCIATES | 6161 ORCHARD LAKE RD SUITE 200, WEST BLOOMFIELD, MI 48322-2384 |
| E S WHITEHOUSE | TR A U/W, ALICE WHITEHOUSE, 511 KNOBVIEW DR, SHELBYVILLE, KY 40065-9350 |

| | |
|---|---|
| E SANCHEZ | 95 BEEKMAN AVE 415 G, NO TARRYTOWN, NY 10591-2549 |
| E SCOTT SAVAGE | 1682 VILLAGE ROUND, PARK CITY, UT 84098 |
| E SCOTT TAWES | 11545 SOMERSET AVE, PRINCESS ANNE, MD 21853-1022 |
| E SHELTON JR | 1001 PATTERSON DR, NORTH LITTLE ROCK, AR 72117-2260 |
| E SHERMAN GRABLE III | 15531 S CEDAR CREEK LN, MONTPELIER, VA 23192-2722 |
| E SMITH RHEA & | CHARLOTTE M RHEA JT TEN, 625 ROBERT FULTON HIGHWAY, QUARRYVILLE, PA 17566-1400 |
| E SONDRA PETRO | 404 CRESTVIEW DRIVE, MONTICELLO, IL 61856 |
| E STANLEY MELLON | 27685 N 1575 E RD, DANVILLE, IL 61834-6018 |
| E STANLEY SHEPARDSON & | MARY W SHEPARDSON JT TEN, 1250 MAPLE AVE # 208, ELMIRA, NY 14904 |
| E STEWARD BEASLEY | 577 BRIARWOOD DRIVE, LANCASTER, SC 29720 |
| E T HENDRICKSON JR | PO BOX 8975, CHARLESTON, WV 25303-0975 |
| E T HORNOR JR & E W HORNOR | TR E T HORNOR SR, PERSONAL INSURANCE TRUST DTD, 24623, BOX 550, HELENA, AR 72342-0550 |
| E T PAULUS & | BARBARA A PAULUS JT TEN, 2612 SONORA ST, LAS VEGAS, NV 89102-5912 |
| E T PROPERTIES | C/O THOMAS WEISS, 26301 SHAKER BLVD, BEACHWOOD, OH 44122-7113 |
| E TAYLOR ARMSTRONG JR | 3801 CENTENARY AVE, DALLAS, TX 75225 |
| E TEMMA KINGSLEY | CUST AUDREY, S KINGSLEY UGMA NY, 37 GREENWAY S, FOREST HILLS, NY 11375-5940 |
| E TEMMA KINGSLEY | 37 GREENWAY S, FOREST HILLS, NY 11375-5940 |
| E THOMAS CLARKIN & | JANICE M CLARKIN JT TEN, 14217 FINGER LAKE RD, CHESTERFIELD, MO 63017-2940 |
| E THOMAS CROWSON | 657 STRATFORD LN, ROCK HILL, SC 29732-2056 |
| E USHLER JAACKS | 2544 CEDAR KEY DR, LAKE ORION, MI 48360-1824 |
| E VAUGHN GEDDES | 323 MIMOSA CIRCLE SE, AIKEN, SC 29801-5163 |
| E VIRGINIA EAGLESON | ATTN THOMAS EAGLESON, 68 OAKDALE BLVD, PLEASANT RIDGE, MI 48069-1037 |
| E W CHICK & | JO ANN CHICK JT TEN, 826 STATE RT 131 BOX 70, MILFORD, OH 45150 |
| E W MANDOKY | 681 MILDRED AVE, VENICE, CA 90291-4709 |
| E W REINHARDT & | NANCY L REINHARDT JT TEN, 320 N JACKSON, BAY CITY, MI 48708-6422 |
| E WALTER MILLER & | MARGARET E MILLER JT TEN, 3791 CORNUCOPIA VAVE, VINELAND, NJ 08361-6889 |
| E WARREN EISNER | 201 E 36TH ST APT 11B, NEW YORK, NY 10016-3609 |
| E WILLARD LAGER | 8421 W 121ST ST, PALOS PARK, IL 60464-1229 |
| E WILLIAM HELLER & | E ANN HELLER JT TEN, 2801 S KEY LARGO CI, MYRTLE BEACH, SC 29577-4876 |
| E WILLIAM ST CLAIR | 11 W HAVEN PL, DURHAM, NC 27705-1855 |
| E WILLIAM WASSON JR | 1721 E GRAUWYLER RD, CONDO 112, IRVING, TX 75061-3001 |
| E Y BEGLEY | 4770 HOWE ROAD, TRENTON, OH 45067-9517 |
| E YOUNG | BOX 1273, OSSINING, NY 10562-0997 |
| E YVONNE GREENLEAF & | EDGAR F GREENLEAF JT TEN, 541 MT EDEN RD, KIRKWOOD, PA 17536-9554 |
| E YVONNE HARRIS | 517 MONTVALE LANE, ROCHESTER, NY 14626-5217 |
| E-4 RANCH INC | BOX 1396, CORVALLIS, OR 97339-1396 |
| EAGAN J PAUL | TR UA 7/10/00, EAGAN J PAUL LIVING TRUST, 3423 GIRARD DR, WARREN, MI 48092 |
| EAGER BEAVERS | 4-H CLUB, C/O ESTHER BJORNSEN, 317 GRANT ST, PLENTY WOOD, PLENTYWOOD, MT 59254-2063 |
| EAGLE M DOTY | 4919 GULFGATE LN, ST JAMES CITY, FL 33956-2717 |
| EALIES HUNTER | 44910 RT 18, WELLINGTON, OH 44090 |
| EAMONN O'MAHONY | 18 SPRINGFIELD DRIVE, DOORADOYLE, LIMERICK ZZZZZ,  IRELAND |
| EAPHROM E STALLWORTH | 17590 GREENLAWN, DETROIT, MI 48221-2539 |
| EARBY L CHATHAM JR | 836 SEAL ST, ST PAUL, MN 55114-1259 |
| EARL A ALER JR | 6423 WINDING TREE DR, NEW CARLISLE, OH 45344-9168 |
| EARL A BROWN & | JUNE M BROWN JT TEN, 44118 KENDYL, STERLING HEIGHTS, MI 48314-1986 |
| EARL A COLEMAN | 49581 LAUREL HGTS CT, SHELBY TWP, MI 48315 |
| EARL A COLEMAN & | REVA M COLEMAN JT TEN, 49581 LAUREL HGTS CT, SHELBY TOWNSHIP, MI 48315-3836 |
| EARL A COOKSEY | 3621 N 55TH ST, KANSAS CITY, KS 66104 |
| EARL A DECKER & | ROMONA M DECKER JT TEN, 1909 WHITTIER AVE, ANDERSON, IN 46011-2103 |
| EARL A DOUDLAH | 10220 N WILDER RD, EVANSVILLE, WI 53536-8942 |
| EARL A EDWARDS & | VIRGINIA I EDWARDS JT TEN, BOX 23004, GLADE PARK, CO 81523-0004 |
| EARL A HALL & | JEANNE E HALL JT TEN, 1181 NORMANDY TERR, FLINT, MI 48532-3550 |
| EARL A HALL & | MARY S HALL JT TEN, 2301 ROCK CREEK ROAD, ESTILL SPRINGS, TN 37330-3570 |
| EARL A HALL & | JEAN HALL JT TEN, 1181 NORMANDY TER, FLINT, MI 48532-3550 |
| EARL A KNIES & | ELIZABETH R KNIES JT TEN, 8 BOLLENA PLACE, ATHENS, OH 45701-1930 |
| EARL A KUHN & | BERNICE A KUHN, TR, EARL A KUHN & BERNICE A KUHN, LIVING TRUST UA 02/29/96, 402 LEE ST, RED OAK, TX 75154 |
| EARL A LENTNER & | JACQUELINE P LENTNER JT TEN, 2088 W CURTIS RD, SAGINAW, MI 48601-9723 |
| EARL A LONG | ATTN JUDY L LONG, 1561 TOMAHAWK ROAD, BIRMINGHAM, AL 35214-3149 |
| EARL A MAXWELL | CUST, DOUGLAS E MAXWELL U/THE MICH, UNIFORM GIFTS TO MINORS ACT, 21 W 078 SHELLEY DRIVE, ITHASCA, IL 60143-1913 |
| EARL A MONDEAU | 8420 EAST FRANCES ROAD, OTISVILLE, MI 48463-9471 |
| EARL A THOMAS | 190 QUAIL VALLEY DR, LEESBURG, GA 31763 |
| EARL ADDISON | 3010 DELDRES, SAGINAW, MI 48601 |
| EARL ANDREW MC DOWELL | 520 WOPSONONOCK AVE, ALTOONA, PA 16601-3861 |
| EARL ARNOLD | TR SIDNEY WILLIAM ARNOLD TRUST, UA 10/13/93, 316 S DERBYSHIRE LANE, ARLINGTON HEIGHTS, IL 60004-6716 |
| EARL B BALDWIN & | THELMA E BALDWIN JT TEN, BOX 194, BOURBON, MO 65441-0194 |
| EARL B BROCK SR & DOROTHY R | BROCK TRUSTEES U/A DTD, 09/06/91 EARL B BROCK SR &, DOROTHY R BROCK FAMILY TRUST, G-9318 N SAGINAW ST, MT MORRIS, MI 48458 |
| EARL B CROSS & | RITA O CROSS JT TEN, 5915 N 901E, BROWNSBURG, IN 46112 |
| EARL B GRAVES | 2821 EAST 128 STREET, CLEVELAND, OH 44120-2156 |
| EARL B HOFF | 2104 N HUGHSON, OKLAHOMA CITY, OK 73141-1046 |
| EARL B MC COURT | 15900 MOCK RD, BERLIN CENTER, OH 44401-9724 |
| EARL BERMAN & | MURIEL BERMAN JT TEN, 2701 ORCHARD LANE, WILMETTE, IL 60091-2141 |
| EARL BIRDSALL | 15 E CLINTON AVE, IRVINGTON, NY 10533-2308 |

| | |
|---|---|
| EARL BRIAN BLACK | 0486 W ALBION RD, ALBION, IN 46701-9785 |
| EARL BRIGGS | 6930B 186TH LN 2C, FRESH MEADOWS, NY 11365-4408 |
| EARL BRITT & | MAUREEN BRITT JT TEN, 106 SPARANGO LANE, PLYMOUTH MEETING, PA 19462-1115 |
| EARL BROWN III | 15 OAK PARK AVE APT REAR, WHEELING, WV 26003 |
| EARL BRUCE COLLINS | 7924 EASTLAWN DR, FRANKLIN, OH 45005-1956 |
| EARL BUNTROCK & | BETTY JANE BUNTROCK JT TEN, 1724 HUDSON RIVER RD N E, RIO RANCHO, NM 87124-5516 |
| EARL BUTLER | 7234 CHEROKEE CT, RIVERDALE, GA 30296-1818 |
| EARL C ARMOUR | 3322 REGIS DRIVE, FORT WAYNE, IN 46816-1576 |
| EARL C BOYTS | C/O DEAN O SHAULIS, 144 RASZEWSKI DR, SOMERSET, PA 15501 |
| EARL C BROWN | 1050 HYDE PARK DR, DAYTON, OH 45429-5810 |
| EARL C BRYANT | 14705 PATRICK HENRY RD, N FT MYERS, FL 33917-9043 |
| EARL C BURNS | 9360 S SHROYER DRIVE, TIPP CITY, OH 45371-9405 |
| EARL C CAVER | 8153 S HARVARD AVE, CHICAGO, IL 60620-1708 |
| EARL C CUMPER | 9305 ELMS RD, BIRCH RUN, MI 48415-8444 |
| EARL C DAWSON | 22 AXTON RD, AXTON, VA 24054-1854 |
| EARL C EDWARDS JR | 3408 ELLISON WAY, INDEPENDENCE, MO 64055-3005 |
| EARL C FYFFE | 217 E CROSS ST, BALTIMORE, MD 21230-4140 |
| EARL C GISEWHITE | 195 WALL DRIVEE, CORTLAND, OH 44410-1309 |
| EARL C GROULX | 9196 NICHOLS RD, MONTROSE, MI 48457-9111 |
| EARL C HEATH & | DOLORES M HEATH JT TEN, 6017 SUMMIT ST, SYLVANIA, OH 43560-1276 |
| EARL C HYDE & | LAVON HYDE JT TEN, 255 ANDERSON ST, SPARTA, MI 49345-1247 |
| EARL C LINDBURG JR | CUST, CHRISTINA HUDSON LINDBURG U/THE, NY U-G-M-A, 12545 OAK GLEN DRIVE, RENO, NV 89511 |
| EARL C LINDBURG JR | 12545 OAK GLEN DRIVE, RENO, NV 89511 |
| EARL C PIPPIN JR | 42 SANDPIPER DR, TAMPA, FL 33609-3528 |
| EARL C PROTTENGEIER | 3603 GANNON RD, HOWELL, MI 48855 |
| EARL C STRITZINGER & | MARGARET L STRITZINGER, TR STRITZINGER FAM TRUST, UA 04/09/96, 819 KEY RTE BLVD, ALBANY, CA 94706-1716 |
| EARL C VANHOY JR | 27536 LASSLETT ST, ROSEVILLE, MI 48066-3033 |
| EARL C WARD | 32 BUCK RD 215, HANOVER, NH 03755-2700 |
| EARL C WEAVER | 6416 W STANLEY RD, MT MORRIS, MI 48458-9327 |
| EARL COTTONGIM | 7277 DICKEY ROAD, MIDDLETOWN, OH 45042-9234 |
| EARL CURRIER | 198 POWDERS MILL LANE, CLINTON, TN 37716-5340 |
| EARL D BROWN & | ALICE BROWN TEN ENT, BOX 174, LEHMAN, PA 18627-0174 |
| EARL D BRUGGEMAN | 646 KAYLA WAY, WENATCHEE, WA 98801 |
| EARL D DENNISON | 4685 PALMETTO ST, COLUMBUS, OH 43228-1814 |
| EARL D DENNISON & | VIRGINIA M DENNISON JT TEN, 4685 PALMETTO ST, COLUMBUS, OH 43228-1814 |
| EARL D DERR & | MARY G DERR JT TEN, 6599 SARANAE DR, TRANFER, PA 16154-8955 |
| EARL D EDWARDS | 43 VFW RD, ELDON, MO 65026-4650 |
| EARL D JENKINS & | RUTH D JENKINS JT TEN, 84 CHURCH HILL RD, NEW PALTZ, NY 12561-4505 |
| EARL D JENKINS JR | 8027 LINDA CIR, CATLETTSBURG, KY 41129-8743 |
| EARL D LIGHTCAP | 5117 DIAMOND MILL RD, GERMANTOWN, OH 45327 |
| EARL D ORAM | 1217 KNICKERBOCKER, FLINT, MI 48505-1434 |
| EARL D SHAFFER | 428 NYU PL, MURFREESBORO, TN 37128-2882 |
| EARL D TAYLOR & | NILA V TAYLOR JT TEN, 2993 WETMORE DR, ALLEGAN, MI 49010 |
| EARL D VANDERFORD | 1064 WASHINGTON DR, FLINT, MI 48507-4237 |
| EARL D WARD | 16223 HOWE ROAD, STRONGSVILLE, OH 44136-6344 |
| EARL D WHITTENMORE | TR EARL DELANO WHITTEMORE TRUST, DTD 7-7-98, BOX 789, LOS LUNAS, NM 87031-0789 |
| EARL D WILSON & | ARLENE WILSON JT TEN, 26075 WEST ROLLINS ROAD, INGLESIDE, IL 60041-9631 |
| EARL DARWIN | 150 QUEBEC ST #361, DENVER, CO 80230-6817 |
| EARL DAVENPORT | 294 PUMPKIN CENTER CIR, QUITMAN, AR 72131-8882 |
| EARL DEAN MOOR & | SARAH FRANCES MOOR JT TEN, BOX 145, CEDAR HILL, TX 75106-0145 |
| EARL DERR | 6599 SARANAC DR, TRANSFER, PA 16154-8955 |
| EARL E BAILEY | 3455 POPLAR DRIVE, LAWRENCEVILLE, GA 30044-4136 |
| EARL E COMPTON | 1017 WILMA RD, RAVEN, VA 24639-9517 |
| EARL E DUNFEE | RT 1 MASON RD, MILAN, OH 44846 |
| EARL E EPPERSON | 4840 JONES RD SE, SALEM, OR 97302-4833 |
| EARL E GERTHUNG | 5807 SARAH N W, WARREN, OH 44483-1160 |
| EARL E GESELMAN | BOX 261, HUBBARDSTON, MI 48845-0261 |
| EARL E GILBERT | C/O BILL H JONES, 639 E DEARBORN STREET, ENGLEWOOD, FL 34223-3503 |
| EARL E HADLEY & | LARITA SNYDER JT TEN, 1507 45TH AVE E, ELLENTON, FL 34222-2643 |
| EARL E HARRIS JR | 5648 MARYLOUISE ST, LANSING, MI 48917 |
| EARL E HELM | 711 EAST 50TH ST, MARION, IN 46953-5433 |
| EARL E HELM & | ELILLIAN A HELM JT TEN, 711 E 50TH ST, MARION, IN 46953-5433 |
| EARL E HILL | 800 RUSTIC VILLAGE, LAKE ORION, MI 48362-2141 |
| EARL E HOVIOUS | 50 SCHNAITER LN, MARTINSVILLE, IN 46151-9608 |
| EARL E HOWARD | 8872 W CO RD 550N, MIDDLETOWN, IN 47356 |
| EARL E HOWARD & | CAROLYN J HOWARD JT TEN, 8872 W CO RD 550N, MIDDLETOWN, IN 47356 |
| EARL E HURD | 234 MCCONKEY, TONAWANDA, NY 14223-1032 |
| EARL E INGLE | 3170 UPPER BELLBROOK ROAD, BELLBROOK, OH 45305-9769 |
| EARL E JONES II | 200 LARAMIE DR, BEAR, DE 19701-2170 |
| EARL E KENDALL | 2301 DEERFIELD DRIVE, GROVE CITY, OH 43123-9232 |
| EARL E KRUPP | 6252 S DUFFIELD, SWARTZ CREEK, MI 48473-8515 |
| EARL E LANE | 3153 ELLEMAN RD, LUDLOW FALLS, OH 45339-9737 |
| EARL E LEHMAN & | TWYLA A LEHMAN JT TEN, 1309 KINGWOOD, YPSILANTI, MI 48197-2143 |

| | |
|---|---|
| EARL E LYKINS | HC 62 BOX 1080, SALYERSVILLE, KY 41465-9213 |
| EARL E LYONS | 8661 LANCASTER, CINCINNATI, OH 45242-7848 |
| EARL E MALONE & | BARBARA R MALONE JT TEN, 1103 FOX GLEN WAY, LOUISVILLE, KY 40242 |
| EARL E MANGES & | VIRGINIA A MANGES JT TEN, 529 S STEWART, BREMEN, IN 46506-1837 |
| EARL E MARSH | 8215 N ELM RD, FLUSHING, MI 48433-8815 |
| EARL E MCPHERSON | 21075 STAR RANCH DRIVE, STURGIS, SD 57785 |
| EARL E MULLINS | 1854 RYAN RD, SPRINGBORO, OH 45066-7435 |
| EARL E OUTHOUSE | RD 4, 5620 CO RD 30, CANANDAIGUA, NY 14424-7962 |
| EARL E RAFFLER | 51261 NEUMAIER, SHELBY TOWNSHIP, MI 48316-4044 |
| EARL E REDFOOT & | VIOLA REDFOOT JT TEN, 62 SHENANGO ST, GREENVILLE, PA 16125-2019 |
| EARL E SAUNDERS | 57 GRIDER ST, BUFFALO, NY 14215-4029 |
| EARL E SMITH | 5104 DAVIS PECK RD, FARMDALE, OH 44417-9791 |
| EARL E STEVENS & | BETTY C STEVENS JT TEN, 11530 CENTELLINE ROAD, ONAWAY, MI 49765 |
| EARL E SUNDERHAUS & | MARDENE M SUNDERHAUS JT TEN, 26 E FOREST RD, ASHEVILLE, NC 28803-2944 |
| EARL E WELLWOOD | 3345 MT RAINIER DR, SAN JOSE, CA 95127-4733 |
| EARL E WHITNEY | 14754 ELM DRIVE, MARCELLUS, MI 49067-9708 |
| EARL E WOOD | 822 S DERBY RD, STANTON, MI 48888-9134 |
| EARL E YOWELL | 6 RIANBARREL CT, O'FALLON, MO 63366-8115 |
| EARL EDWARD STADDON | 4800 FOXDALE DR, KETTERING, OH 45429-5740 |
| EARL EDWARD VANDERLUIT | 135 E VINEYARD, ANDERSON, IN 46012-2520 |
| EARL EDWARD WOODS | BOX 155, BANGOR, CA 95914-0155 |
| EARL F BEARD | 3514 MERRICK, HOUSTON, TX 77025-1930 |
| EARL F BLISS JR | 902 HARRY PAUL DR, LAKE ORION, MI 48362-2847 |
| EARL F CONNERLEY JR | 2001 BELMONT PLACE, INDEPENDENCE, MO 64057-1022 |
| EARL F CRANK | 3922 FRUIT ST, ALGONAC, MI 48001 |
| EARL F DAVIS | 1716 W 87TH ST, APT 2E, CHICAGO, IL 60620-4810 |
| EARL F ENGLISH | 2994 PHEASANT RING CT, ROCHESTER HILLS, MI 48309-2856 |
| EARL F FENRICK | 3812 S COLORADO TRAIL, JANESVILLE, WI 53546-9478 |
| EARL F GREENE | 4395 CYPRESS VILLAGE RD, KARNACK, TX 75661-1759 |
| EARL F KERN | 23329 CLAIRWOOD, SAINT CLAIR SHORES MI,  48080-3417 |
| EARL F KILE | CUST EDWARD E, KILE UGMA IL, 13576E 1700TH RD, MARSHALL, IL 62441-3715 |
| EARL F MCMAHAN & | BARBARA A MCMAHAN JT TEN, 2131 WESTWOOD DRIVE, MARION, IN 46952-3213 |
| EARL F MURPHY | 3770 MONTEREY DR, LAKE HAVASU CITY, AZ 86406-8823 |
| EARL F MURPHY & | LOIS L MURPHY JT TEN, 3770 MONTEREY DR, LAKE HAVASU CITY, AZ 86406-8823 |
| EARL F O'NEAL JR | 1414 BRADSHAW DRIVE, COLUMBIA, TN 38401-9225 |
| EARL F PRIESKORN & | JEAN L PRIESKORN, TR EARL F, PRIESKORN & JEAN L PRIESKORN, TRUST UA 07/21/94, 2661 PINE HTS DR, WEST BLOOMFIELD, MI 48324-1924 |
| EARL F ROESSING | BOX 246, NAPOLEON, OH 43545-0246 |
| EARL F SCOTT | 1714 PARK DR, MIDDLETOWN, OH 45044-6352 |
| EARL F SHELDON JR | 333 JOEL BLVD APT 236, LEHIGH ACRES, FL 33972-5256 |
| EARL F WYCKOFF & | MINERVA M WYCKOFF JT TEN, 243 WEBER RD, GLADWIN, MI 48624-8410 |
| EARL F WYRICK | 3055 DEVONDALE, ROCHESTER HLS, MI 48309-4032 |
| EARL FIELDS | 241 E YORK AVE, FLINT, MI 48505-2146 |
| EARL FOX | 1295 SHAWHAN RD, MORROW, OH 45152-9695 |
| EARL FOX | 144 STALLING STREET, APT A, BOX 498, LELAND, MS 38756-2100 |
| EARL FRANCIS GRANDON | 301 AIRPORT, HOLLY, MI 48442-1284 |
| EARL FRANKLIN RAMSEY | TR UNDER TRUST AGREEMENT DTD, 10/01/84 AND HIS, SUCCESSOR-IN-TRUST, 710 LUNALILO ST 1102, HONOLULU, HI 96813-2639 |
| EARL FREDERICK DEWEY II | 9 CATLIN ROAD, WALLINGFORD, CT 06492-2507 |
| EARL G ANDERSON JR | TR UA 07/16/84 ANDERSON, FAMILY TRUST, BOX 55626, INDIANAPOLIS, IN 46205-0626 |
| EARL G BURKE & ROSE MARIE | BURKE TRUSTEES UA BURKE, FAMILY TRUST DTD 09/07/88, 8068 E ARROYO HONDO RD, SCOTTSDALE, AZ 85262 |
| EARL G MACLEAN | 35 SHEAFE STREET, BROOKLINE, MA 02167-2141 |
| EARL G MACLEAN & | HOWARD A MACLEAN JT TEN, 35 SHEAFE ST, CHESTNUT HILL, MA 02467-2141 |
| EARL G MEADOR | 3953 ENGLISH AVE, INDIANAPOLIS, IN 46201-4571 |
| EARL G MITCHELL | 1325 SUTTON DRIVE, WESTLAND, MI 48185-8067 |
| EARL G PERKINS | 115 UNCLE LEO DR, UNIT C, BRADLEY, IL 60915-1560 |
| EARL G RICHARDSON & | THOMAS E RICHARDSON JT TEN, 650 PASADENA AVE, NIAGARA FALLS, NY 14304-3540 |
| EARL G SHELL & | CAROL L SHELL JT TEN, 6200 N RIVER RD, EAST CHINA, MI 48054-4704 |
| EARL G YOUNG | 19345 CEDAR CREEK, CANYON COUNTRY, CA 91351-2702 |
| EARL GEORGE POTTS | 7111 PALMETTO PL, FORT MILL, SC 29708 |
| EARL GIBSON | BOX 78 ASTAR RTE 4, WHARNCLIFFE, WV 25651 |
| EARL GLENN ANDIS | 2141 E BERGIN ST, BURTON, MI 48529-1703 |
| EARL GRAY | 210 BAKER LANE, CARLISLE, OH 45005-3794 |
| EARL GREGORY | 1609 N CENTER RD, SAGINAW, MI 48603-5563 |
| EARL GRIGSBY | RT 3 BOX 772, JONESVILLE, VA 24263 |
| EARL H ALLARD JR | PO BOX 36385, GROSSE PT FARMS, MI 48236 |
| EARL H BARKER | 48 CONWELL ST, WILKES BARRE, PA 18702-2115 |
| EARL H BLACK & | DOLORES M BLACK JT TEN, 1607 MULBERRY LANE, FLINT, MI 48507-5340 |
| EARL H BOIVIN JR | 827 E BAIRD, HOLLY, MI 48442-1760 |
| EARL H BUETEMEISTER | CUST JEFF R BUETEMEISTER UGMA IN, 3276 ORCHID WA, PRESCOTT, AZ 86305-6702 |
| EARL H DE GIORGIS | 4286 SPRINGBROOK DRIVE, SWARTZ CREEK, MI 48473-1706 |
| EARL H GASKILL TOD MARGARET A GASKI | SUBJECT TO STA TOD RULES, PO BOX 94, RICHMONDVILLE, NY 12149-0094 |
| EARL H HIGLEY & | MARY A HIGLEY JT TEN, 1174 ROMAN DR, FLINT, MI 48507-4020 |
| EARL H JENKINS | 9809 VEIRS DR UNIT 3, ROCKVILLE, MD 20850 |

| | |
|---|---|
| EARL H MILLER | 2109 BRIAR LANE, BURTON, MI 48509-1230 |
| EARL H MUNSON | 7155 S VERNON RD, DURAND, MI 48429-9154 |
| EARL H PIERSON | 574 NASH ST, NILES, OH 44446-1458 |
| EARL H ROHRBAUGH | 425 WESTMINSTER AV 65, HANOVER, PA 17331-9141 |
| EARL H SOOTS & | ANA A SOOTS JT TEN, 1603 WINDING CREEK TRAIL, BROWNSBURG, IN 46112-9252 |
| EARL H WEDHORN | 9059 KETTERING, WHITE LAKE, MI 48386-4255 |
| EARL HALEY | 918 WOOD LAKE COURT, OFALLON, IL 62269-3114 |
| EARL HALSEY & | ELIZABETH HALSEY JT TEN, BOX 472, ALMONT, MI 48003-1049 |
| EARL HARRY PASCOE & | NANCY PASCOE JT TEN, 15400 18 MILE RD, B-224, CLINTON TOWNSHIP, MI 48038-5828 |
| EARL HATMAKER | 1121 PEACHTREE DR, CENTERVILLE, OH 45458-3262 |
| EARL HEADLEY | 5748 MIDWAY RD, WEATHERFORD, TX 76085-3800 |
| EARL HINES JR | 10202 RACQUET CIR, MANASSAS, VA 20110-2100 |
| EARL HORSLEY | 24595 BERG ROAD, SOUTHFIELD, MI 48034-3028 |
| EARL ISOM | 122 N 7TH STREET, SAGINAW, MI 48607-1416 |
| EARL IVAN STALEY & | DEANNA JOYCE STALEY JT TEN, 43748 N FERN, LANCASTER, CA 93534-4907 |
| EARL J BAKER | 1037 QUINN RD, W ALEXANDRIA, OH 45381-8345 |
| EARL J BATTY | 107 TOWER HILL RD, CUMBERLAND, RI 02864-1534 |
| EARL J BOWMAN | CUST CHRISTOPHER EARL BOWMAN, UGMA TX, 3804 SOFT CLOUD, DALLAS, TX 75241-6038 |
| EARL J BROWN JR | 307 STEVENS CI 1A, ABERDEEN, MD 21001-2701 |
| EARL J CHOWNING & | WANDA L CHOWNING, TR UA 5/4/01, CHOWNING FAMILY REVOCABLE LIVING, TRUST U/A DTD 5/4/01, 8746 STATE ROUTE 123, BLANCHESTER, OH 45107 |
| EARL J CROCKER | 477 PEARSALL, PONTIAC, MI 48341-2660 |
| EARL J DANNER & M ARAZELLA | DANNER TR 05/13/87 FBO EARL J, DANNER & M ARAZELLA DANNER, 6700 150TH AVE N, LOT 710, CLEARWATER, FL 33764-7704 |
| EARL J DANNER & M ARZELLA | DANNER, TR U/D/T 05/13/87, 6700 150TH AVE N, LOT 710, CLEARWATER, FL 33764-7704 |
| EARL J DELOGE | PO BOX 613, ROSCOMMON, MI 48653 |
| EARL J DICKINSON | 51 CALDER CRESCENT, WHITBY ON  L1N 6M2,  CANADA |
| EARL J FORTUNE & | LEONORA FORTUNE JT TEN, 7308 LAFAYETTE, DEARBORN, MI 48127 |
| EARL J GREEN | 6990 KELSEY HWY, IONIA, MI 48846 |
| EARL J GUY | C/O CAROL JANICKI, BOX 101, RAPID CITY, MI 49676-0101 |
| EARL J HALE JR | 37684 BURTON DR, FARMINGTON HILLS, MI 48331-3062 |
| EARL J HELMBRECK JR & | JUAREEN L HELMBRECK JT TEN, 1407 BRANDYWINE BLVD, WILMINGTON, DE 19809-2330 |
| EARL J HESSELSCHWARDT | 700 PERRY ST, DEFIANCE, OH 43512-2737 |
| EARL J HOOVER | 45 HOLLY ST, MURRAY MANOR, WILMINGTON, DE 19808-4936 |
| EARL J HUGHES | 9128 CHALFONTE DRIVE N E, WARREN, OH 44484-2110 |
| EARL J ISAACS | BOX 418, WAYNESVILLE, OH 45068-0418 |
| EARL J KETTINGER | 3355 W ALBAIN ROAD, MONROE, MI 48161-9512 |
| EARL J KINDRED JR | 19869 E 1980TH RD, CHRISMAN, IL 61924 |
| EARL J MC NAMARA & | ONAH M MC NAMARA JT TEN, 6481 WARREN RD, ANN ARBOR, MI 48105-9775 |
| EARL J MCLEAN | 1620 S 138 ST, OMAHA, NE 68144-1135 |
| EARL J MURRAY | 2070 W CHICAGO BLVD, DETROIT, MI 48206-1783 |
| EARL J OSENTOSKI | 16055 FOREST, EAST DETROIT, MI 48021-1134 |
| EARL J PARKER & | BERLENE M PARKER JT TEN, 360 S FROST DRIVE, SAGINAW, MI 48603-6079 |
| EARL J PONDER & | RUTH E PONDER JT TEN, 2824 SOUTHRIDGE DR, DENTON, TX 76210-2916 |
| EARL J SEDAM | 1262 LIVINGSTON, HIGHLAND, MI 48357-4733 |
| EARL J SMITH | BOX 1363, TRENTON, NJ 08607-1363 |
| EARL J SMITH & | IRENE L SMITH JT TEN, 41368 LEHIGH LANE, NORTHVILLE, MI 48167-1975 |
| EARL J THOMSON JR & MARGARET | C THOMSON TRUSTEES UA, THOMSON FAMILY TRUST DTD, 33686, 819 ALTA VISTA DR, VISTA, CA 92084-5513 |
| EARL J VINSON | 3642 BERNICE, SAGINAW, MI 48601-5901 |
| EARL J WAMMES | 2000 CHRISTY ROAD, FREMONT, OH 43420-9789 |
| EARL J WELCH | 1211 N MORRISON, KOKOMO, IN 46901-2761 |
| EARL J WILLS | 9016 JAMES MADISON HW, WARRENTON, VA 20186-7746 |
| EARL JACK | 61 COL 243, TAYLOR, AR 71861 |
| EARL JACKSON BENNETT | 808 MEADOW RIDGE RD, NORMAN, OK 73072-3936 |
| EARL JOHN HASELHORSET | 13019 BUCKEYE RD, HIGHLAND, IL 62249-4401 |
| EARL JONES | 2000 COUNTY RD 37, FLORENCE, AL 35634-3703 |
| EARL JOSEPH WEISSEND | 2205 CORUNNA RD, FLINT, MI 48503-3308 |
| EARL K GRUBB SR | 2206 BATESTOWN ROAD, DANVILLE, IL 61832-5342 |
| EARL K HARTZELL & | JOAN M HARTZELL JT TEN, 138 MAYER DR, PITTSBURGH, PA 15237-1885 |
| EARL K HUBBARD & CAROLYN J HUBBARD | U/A DTD 1/15/03, EARL K HUBBARD & CAROLYN J HUBBARD, REVOCABLE LIVING TRUST, 902 N SULLIVAN ST, ALEXANDRIA, IN 46001-1234 |
| EARL K LALLEMAND | 349 N PROSPECT STREET, RAVENNA, OH 44266 |
| EARL KERSHAW | 13720 MASTERS, ALLENTON, MI 48002-2704 |
| EARL KERSHAW | 13720 MASTERS RD, ALLENTON, MI 48002-2704 |
| EARL KUSSMAUL & | LEON E KUSSMAUL JT TEN, 8770 NW 12TH ST, PEMBROKE PINES, FL 33024-4713 |
| EARL L ARGUELLO | 881 CHESTNUT AVE, TRACY, CA 95376-4344 |
| EARL L BATSELL JR | 11017 JACKSON AVENUE, KANSAS CITY, MO 64137-2040 |
| EARL L BEAN | 1120 E GOULSON, HAZEL PARK, MI 48030-1911 |
| EARL L BENNETT | 4345 S PORTSMOUTH RD, BRIDGEPORT, MI 48722-9572 |
| EARL L BURNETTE | 8308 BRENTWOOD, DETROIT, MI 48234-3669 |
| EARL L CALKINS & | ELEANOR L CALKINS JT TEN, 910 N FERN ST, ESCONDIDO, CA 92027-1708 |
| EARL L CECIL | 428 ELMCREST DR, NORMAN, OK 73071-7053 |
| EARL L CROLE | 1313 E MITCHELL, ARLINGTON, TX 76010-2923 |
| EARL L CROWE | 806 W 12TH ST, INDIANAPOLIS, IN 46202-2253 |
| EARL L CUMPER | 3207 TATHAM RD, SAGINAW, MI 48601-7129 |

| | |
|---|---|
| EARL L DECKER | 3630 WENDOVER AVE, YOUNGSTOWN, OH 44511-2652 |
| EARL L DEUTSCH & | ROSE LEE DEUTSCH JT TEN, 7446 N LOWELL, SKOKIE, IL 60076-3830 |
| EARL L DICKERSON | 481 FOREST ST, COLUMBUS, OH 43206-2330 |
| EARL L FESSLER & | PATRICIA A FESSLER TEN ENT, 11 OAK ROAD, PINE GROVE, PA 17963-9257 |
| EARL L FISHER JR | 1107 ARROWHEAD DR, BURTON, MI 48509-1419 |
| EARL L GROVE & | J ELAINE GROVE JT TEN, 11175 POTTAWOTOMIE TRL, WALKERTON, IN 46574 |
| EARL L GRUBER & | GLORIA E GRUBER JT TEN, 7429 SWEETBRIAR ROAD, ORCHARD LAKE, MI 48324-2555 |
| EARL L GRUBER SR | 7429 SWEETBRIAR ROAD-RT 1, ORCHARD LAKE, MI 48324-2555 |
| EARL L HAWKINS | 22406 ROSEDALE, SAINT CLAIR SHORES MI,  48080-3857 |
| EARL L KEEN | 6424 BROYLES, TROY, MO 63379-4842 |
| EARL L KINNEY | 12195 BALDWIN RD, GAINES, MI 48436-9627 |
| EARL L KIZINE | 7927 HICKMAN MILLS DR, KANSAS CITY, MO 64132-2334 |
| EARL L LARUE | 6314 N CO RD 625 E, MOORELAND, IN 47360-9714 |
| EARL L LOVE | 11409 SUNRISE LANE, FRISCO, TX 75035-5150 |
| EARL L MARTIN | 7265 ORLEE, CALEDONIA, MI 49316-9536 |
| EARL L MC CARTER | 2667 HEIGHTS VIEW CRT, ROCHESTER, MI 48306 |
| EARL L MECHAM | BOX 641, SODA SPRING, ID 83276-0641 |
| EARL L NELSON | 4315 E 110TH, KANSAS CITY, MO 64137-2027 |
| EARL L NELSON | 4710 S 500 E, KOKOMO, IN 46902-9386 |
| EARL L PIKE & | JOAN M PIKE JT TEN, 301 FAIRWAY MEADOWS DR, GARLAND, TX 75044-5065 |
| EARL L POLSGROVE | 14857 VILLAGE COURT, SHELBY TWP, MI 48315-4462 |
| EARL L REEVES | 588 ENGLEWOOD AVENUE, BUFFALO, NY 14223-2748 |
| EARL L SHARROW | 801 PATTERSON, BAY CITY, MI 48706-4198 |
| EARL L SIMERAL | 11343 SEMINOLE DR, N HUNTINGTON, PA 15642-2440 |
| EARL L SMITH JR | 6202 JOHNSON ROAD, FLUSHING, MI 48433-1151 |
| EARL L STRYKER | BOX 58, PORT WILLIAM, OH 45164-0058 |
| EARL L THOMPSON | 1636 ROBINWOOD AVE, LAKEWOOD, OH 44107-4537 |
| EARL L WALSH | 54 LEWISTON AVE, WEST KINGSTON, RI 02892-1130 |
| EARL L WATSON | 2560 CANAL, WALLED LAKE, MI 48390-2120 |
| EARL LEE MCGRATH & | ANNA M MCGRATH JT TEN, 10221 N POLK AVE, HARRISON, MI 48625-8837 |
| EARL LEMON | 1909 WINDER RD, BALTIMORE, MD 21244-1730 |
| EARL LOFTON JR | 118 CARL ST, BUFFALO, NY 14215-4028 |
| EARL LUTEY & | BEATRICE MAE LUTEY JT TEN, 681 AMBERWOOD SW DR, BYRON CENTER, MI 49315-8309 |
| EARL LYON FARRELL & | AVIS C FARRELL JT TEN, 168 AMHERST AVE, PAWTUCKET, RI 02860-3302 |
| EARL M ADDISON JR & | ESTHER C ADDISON JT TEN, 22045 STUDIO, TAYLOR, MI 48180-2444 |
| EARL M BLOOM | 924 SARAH LANE, ENDICOTT, NY 13760-3838 |
| EARL M BOWERS | 165 BEASLEY NECK ROAD, SALEM, NJ 08079-3212 |
| EARL M CARMICHAEL | RD 4 BOX, CAMERON, WV 26033-9802 |
| EARL M COLQUITT | 111 GLENN HILL DR, HENDERSONVILLE, TN 37075-5157 |
| EARL M LANCASTER | 310 CARY DR, AUBURN, AL 36830-3008 |
| EARL M MCCULLAH | 144 DOGWOOD LN, JACKSBORO, TN 37757-2811 |
| EARL M PRATER | 16801 N 49TH ST APT 281, SCOTTSDALE, AZ 85254 |
| EARL M PRITTS & | TWILA E PRITTS JT TEN, 5722 WICLIF DR NE, NORTH CANTON, OH 44721-3751 |
| EARL M SHORT | 550 RISINGHILL DRIVE, FAIRBORN, OH 45324-5917 |
| EARL M STARR | 33087 TWICKINGHAM DR, STERLING HEIGHTS, MI 48310-6427 |
| EARL M SWARTZ | 2216 E GILBERT ST, INDIANAPOLIS, IN 46227-8712 |
| EARL M TILLER | 117 PENNSYLVANIA AVE, LOUISVILLE, KY 40206-2717 |
| EARL M WILLIAMS | 2161 MABEL AVE, SAN JOSE, CA 95122-1648 |
| EARL M WILSON JR | 106 LEE RD 530, PHENIX CITY, AL 36870 |
| EARL MADISON | BOX 632, FAIR LAWN, NJ 07410-0632 |
| EARL MARVEL & | ANNA MARVEL JT TEN, 1340 E COLUMBUS ST, MARTINSVILLE, IN 46151-1711 |
| EARL MAXIN | 1143 HARRISON N E, WARREN, OH 44483-5124 |
| EARL MC FEE | 12345 KILBOURNE, DETROIT, MI 48213 |
| EARL MURPHY | 10304 LARK PARK DR, LOUISVILLE, KY 40299-4031 |
| EARL N BARNES & | SOPHIE E BARNES JT TEN, 7731 NORTHAVEN PL, NEW PORT RICHEY, FL 34655-4261 |
| EARL N BROWN JR | 15 OAK PARK AVE, WHEELING, WV 26003-5539 |
| EARL N CARTER | 1795 LISETTE WAY, THE VILLAGES, FL 32162 |
| EARL N HARDIN | 4901 BRAZOSWOOD CIR, ARLINGTON, TX 76017-2800 |
| EARL N SLOCUM | 2574 DAVID LANE, LAPEER, MI 48446-8330 |
| EARL N WILLIAMS | 7447 SOUTH SHORE DR, SUITE 34-A, CHICAGO, IL 60649 |
| EARL NEAL | 305 HAVEN, BARBERTON, OH 44203-4141 |
| EARL NEWSON | 4124 W CERMAK, CHICAGO, IL 60623-2837 |
| EARL NIX MOORE | 6000 KINGSWOOD DR, MILTON, FL 32570-8719 |
| EARL O LYME JR | 401 S CIRCLE DR, WILMINGTON, IL 60481-1010 |
| EARL O SCHMITZ | 2892 E 1150 SOUTH, KOKOMO, IN 46901 |
| EARL ORCUTT | 13 WILLOWBROOK RD, FREEHOLD, NJ 07728-2810 |
| EARL P CLEVELAND & | JANET K CLEVELAND, TR UA 04/15/92, EARL P CLEVELAND & JANET K, CLEVELAND, 7310 ROSEWOOD, PRAIRIE VILLAGE, KS 66208-2457 |
| EARL P GEIERSBACH | 906 E SMITH ST, BAY CITY, MI 48706-3968 |
| EARL P LOVENHEIM | 11056 WINDERMERE BLVD, FISHERS, IN 46037 |
| EARL P SCHLOTTERBECK & | PAULINE L SCHLOTTERBECK JT TEN, 17038 STERLING RD, WILLIAMSPORT, MD 21795-3162 |
| EARL P WHITE | C/O PATTY BECK, 5266 W CO RD 175 N, GREENCASTLE, IN 46135 |
| EARL P WILLIAMS JR | 6101 SMITHFIELD, TROY, MI 48098-1081 |
| EARL PEARSON | 8231 MESSER RD, JACKSONVILLE, FL 32219-1905 |

| | |
|---|---|
| EARL PLATT | TR U/A DTD, 02/27/90 F/B/O EARL PLATT, 2180 POST ST APT 729, SAN FRANCISCO, CA 94115 |
| EARL POWERS | 4213 CLEMSON DR, GARLAND, TX 75042-5232 |
| EARL PRESNELL JR | 6022 FIFTH ST, MAYVILLE, MI 48744-9597 |
| EARL PRESNELL JR & | ELIZABETH PRESNELL JT TEN, 6022 FIFTH ST, MAYVILLE, MI 48744-9597 |
| EARL PRICE JR & | JEAN A PRICE JT TEN, 2413 LOFTON TERR, FT WORTH, TX 76109-1124 |
| EARL PULLOM | 16261 CHERRYLAWN, DETROIT, MI 48221-4923 |
| EARL Q SMITH | 1047 PORT DIANE, ST LOUIS, MO 63146-5631 |
| EARL QUIRK & | MARGARET M QUIRK JT TEN, 10 GRANDVIEW DR, PILESGROVE, NJ 08098 |
| EARL R ADAIR & | LEONINA E ADAIR JT TEN, 1332 SW 77TH PL, OKLAHOMA CITY, OK 73159-5321 |
| EARL R BACON | APT G-103, 3500 MILAM, SHREVEPORT, LA 71109-1609 |
| EARL R BACON & | GENE F BACON JT TEN, APT G-103, 3500 MILAM, SHREVEPORT, LA 71109-1609 |
| EARL R BAILEY | 8106 SKITTS MT RD, LULA, GA 30554 |
| EARL R BROOKS | 3324 COTTAGE RD, DAYTON, OH 45439-1304 |
| EARL R BRUORTON | 363 STURKEY FERRY RD LOT 12, PLUM BRANCH, SC 29845-3105 |
| EARL R BURNS | RR 1 14087, WINNSBORO, TX 75494-9801 |
| EARL R CAMPBELL & | M LOUISE CAMPBELL, TR CAMPBELL LIVING TRUST, UA 05/28/96, 7749 WAVERLY MOUNTAIN, LITTLETON, CO 80127-3921 |
| EARL R CAMPBELL & | M LOUISE CAMPBELL, TR CAMPBELL LIVING TRUST, UA 05/28/96, 7749 WAVERLY MOUNTAIN, LITTLETON, CO 80127-3921 |
| EARL R COOK | 1080 CAMBRY CI 2, GRASS LAKE, MI 49240-8944 |
| EARL R DONGES | 1930 LES ROBINSON RD, COLUMBIA, TN 38401-1324 |
| EARL R ENRIGHT | C/O DAVID ENRIGHT, 417 WINTERBERRY DR, EDGEWOOD, MD 21040-3547 |
| EARL R FRITH | 2708 S DEERFIELD, LANSING, MI 48911-1773 |
| EARL R GRIFFIN | 32 LINDISFARNE AVENUE, WESTMONT, NJ 08108-2736 |
| EARL R GUINN | 2908 W 12TH ST, ANDERSON, IN 46011-2435 |
| EARL R HEARD | 28615 PARDO, GARDEN CITY, MI 48135-2839 |
| EARL R HOWARD | 669 TIMBERWOOD DR, DAYTON, OH 45430-1437 |
| EARL R KIPLER SR | 50 MEADOWLAWN ROAD, ORCHARD PARK, NY 14127-4241 |
| EARL R LAFAVE & | REATHA M LAFAVE JT TEN, 9461 S JOHNSON RD, ROSCOMMON, MI 48653 |
| EARL R MILLER & | KATHYRN E MILLER JT TEN, 1209 SUNNYDALE ST, BURTON, MI 48509-1939 |
| EARL R MUIR III | 7210 W HIGHWAY 524, WESTPORT, KY 40077-9705 |
| EARL R OESTREICH | 44 ROOSEVELT DR, LOCKPORT, NY 14094-5026 |
| EARL R PURCHASE & PATRICIA V | PURCHA, TRS U/A DTD 12/21/01 EARL R PURCHAS, PATRICIA V PURCHASE REVOCABLE TRUST, 3126 LAKE TERRACE COURT, RICHMOND, VA 23235 |
| EARL R REIMERS | 2002 JEFFREY ST, N AUGUSTA, SC 29841-2121 |
| EARL R RIFE JR | 2421 VEEDER RD, LEWISTON, MI 49756-8679 |
| EARL R WHEELER JR | 37340 N HEATHER CT, WESTLAND, MI 48185-5661 |
| EARL R WILLIS | 4154 PAISLEY DRIVE, STERLING HEIGHTS, MI 48314-1985 |
| EARL R ZIMMERMAN & | DORIS E ZIMMERMAN JT TEN, 686 LANGHORNE-YARDLEY RD, LANGHORNE, PA 19047-1558 |
| EARL RANDOLPH | 510 S 30TH ST, SAGINAW, MI 48601-6431 |
| EARL RAY GILMORE | 5782 WELLS RD, BARTOW, FL 33830-9456 |
| EARL RICE | 1796 COUNTY ROAD 18, DOUGLE SPRINGS, AL 35553 |
| EARL RICHARD LONG | 2549 NORMA ST, TITUSVILLE, FL 32780 |
| EARL ROBBINS | RR 1 BOX 421, MOUNT VERNON, KY 40456-9243 |
| EARL ROBERT BOSTIC | BOX 135, RUPERT, WV 25984-0135 |
| EARL ROBERTSON | 701 W PINE AVE, WEST TERRE HAUTE, IN 47885-9307 |
| EARL ROOSEVELT HAMMOND SR | 45 MASSACHUSETTS, HIGHLAND PARK, MI 48203-3536 |
| EARL S BACHELDOR | 2152 NOBLE RD, TAWAS CITY, MI 48763 |
| EARL S GATES | 3411 RIVER LANDINGS, HILLIARD, OH 43026-7840 |
| EARL S LABRECQUE | 2352 NICHOLS AVE, FLINT, MI 48507-4450 |
| EARL S SCHLOTTERBECK | 511 N MAIN ST, LEWISBURG, OH 45338-9503 |
| EARL S SHRADER | 25 FERN ROAD, STOCKBRIDGE, GA 30281-2120 |
| EARL S STEADMAN | 740 SHADOWOOD LN SE, WARREN, OH 44484-2441 |
| EARL S SWAIN | 627 BEN WEST RD, DAHLONEGA, GA 30533-5121 |
| EARL S WILSON & | DOROTHY M WILSON JT TEN, 9534 BROOK HILL DRIVE, LONG TREE, LITTLETON, CO 80124 |
| EARL S WOOD | 2365 WELCH RD, WALLED LAKE, MI 48390-2779 |
| EARL SATURDAY | 676 GLENSPRING AVE, SPRINGDALE, OH 45246-2125 |
| EARL SCHNEIDER & | GRACE SCHNEIDER JT TEN, 3600 SOUTH 91ST ST, MILWAUKEE, WI 53228-1540 |
| EARL SIDELINKER | 88 TADMUCK RD, WESTFORD, MA 01886-3125 |
| EARL SMITH | 6020 MARSHALL ROAD, DAYTON, OH 45459-2231 |
| EARL SMITH | 2730 SCOTTSDALE DR, SAN JOSE, CA 95148-3428 |
| EARL SOLOMON & | JUANITA SOLOMON JT TEN, 2510 LORENZO DRIVE, STERLING HEIGHTS, MI 48314-4515 |
| EARL SOLOMON & | NATALIE G SOLOMON JT TEN, 929 ARNOLD AVE, GREENVILLE, MS 38701-5814 |
| EARL T BARDEN | 8090 E WILSON RD, OTISVILLE, MI 48463-9433 |
| EARL T BARRINGER | 28601 ELDORADO, LATHRUP VILLAGE, MI 48076-7001 |
| EARL T BARRINGER | TR U/A WITH, EARL T BARRINGER DTD, 29559, 28601 ELDORADO, LATHRUP VILLAGE, MI 48076-7001 |
| EARL T BODEM | TR EARL T BODEM REVOCABLE TRUST, UA 06/24/05, 439 AVENIDA DEL MAYO, SARASOTA, FL 34242 |
| EARL T DUKE & | MARGARET G DUKE JT TEN, 6055 ST RT 41 NW, WASHINGTON, OH 43160-8741 |
| EARL T FLOWERS & | JOYCE M FLOWERS JT TEN, 3780 HIGHLAND TURNPIKE, MCDOWELL, VA 24458 |
| EARL T GADDIES | 17362 ADDISON, SOUTHFIELD, MI 48075-2717 |
| EARL T HALLADAY | 27 BAKER ST 310, ANDOVER, NY 14806-9745 |
| EARL T PEARSON | 212 S PANORAMA CIRCLE, TUCSON, AZ 85745 |
| EARL T PITMAN TR UA 08/02/93 | BEATRICE L PITMAN TRUST, 2017 FOREST AVE #7, CASTRO VALLEY, CA 94546 |
| EARL T PUMPHREY | 6407 ST JAMES DRIVE, INDIANAPOLIS, IN 46217 |
| EARL T SOMERVILLE | 4316 WAVERLY DR, WATERFORD, MI 48329-3664 |

| | |
|---|---|
| EARL T SUSSEX & | DELORES L SUSSEX JT TEN, 37077 MUNGER, LIVONIA, MI 48154-1635 |
| EARL T SUSSEX & | DELORES SUSSEX JT TEN, 37077 MUNGER, LIVONIA, MI 48154-1635 |
| EARL T TILLEY | 1908 DICK HOLEMAN, TIMBERLAKE, NC 27583-8881 |
| EARL T WHITEMAN | 4694 JAMM RD, ORION, MI 48359-2215 |
| EARL TAYLOR | 1219 BROWN ST, SAGINAW, MI 48601-2602 |
| EARL THOMAS EDWARDS | 25830 VILLAGE GREEN BLVD APT 201, HARRISON TOWNSHIP, MI 48045 |
| EARL TORAIN TOD | 3151 MAYFIELD RD APT 1333, CLEVELAND, OH 44118-1771 |
| EARL TYSINGER JR | 9 MAPLE AVE, THOMASVILLE, NC 27360-4237 |
| EARL V ALEXANDER | 1688 MAPLEWOOD DRIVE, LEBANON, OH 45036-9327 |
| EARL V PETERSON | 15532 SEPTO ST, MISSION HILLS, CA 91345-2914 |
| EARL V RAMSEY JR | 10955 COLUMBIANA CANFIELD ROAD, CANFIELD, OH 44406-9462 |
| EARL V TREZIL & | DELPHINE M TREZIL JT TEN, 32761 HIVELEY, WESTLAND, MI 48186-5269 |
| EARL V WARD | 5333 WHITE RIVER ST, GREENWOOD, IN 46143-8997 |
| EARL V WRIGHT & | DONNA M SZKUBIEL JT TEN, 21733 EASTWOOD, WARREN, MI 48089-2827 |
| EARL V WRIGHT & | REBECCA C WRIGHT JT TEN, 21733 EASTWOOD, WARREN, MI 48089-2827 |
| EARL V WRIGHT & | THOMAS V WRIGHT JT TEN, 21733 EASTWOOD, WARREN, MI 48089-2827 |
| EARL VANHOOSE | 453 KIRKWOOD DR, FAIRBORN, OH 45324-4429 |
| EARL VANNESTE & | MARY VANNESTE JT TEN, BOX 2753, EVERGREEN, CO 80437-2753 |
| EARL W ADAMS EX EST | SHELLIE ADAMS, PUR BY EST, UNITED STATES, 1264 MINIX RD, SHARPSBURG, GA 30277-1719 |
| EARL W ALEXANDER | 9353 MORRISH RD, MONTROSE, MI 48457-9016 |
| EARL W BLEYLE JR | 17279 SAN CARLOS BLVD 67, FORT MYERS BEACH, FL 33931-5357 |
| EARL W BLOOD | 1755 W 235 ST, STEGER, IL 60475-1494 |
| EARL W BROOME & MARY A | BROOME TRUSTEES U/A DTD, 03/19/91 EARL W BROOME &, MARY A BROOME TRUST, 1706 NW OBRIEN RD, APT 607, LEES SUMMIT, MO 64081 |
| EARL W CAMPBELL | 2500 E SHOCKLEY RD, MUNCIE, IN 47302 |
| EARL W CLAUS | 14400 LADUE RD, CHESTERFIELD, MO 63017-2526 |
| EARL W ENSINGER & | ELVA M ENSINGER JT TEN, 3210 LINDBERGH DRIVE, INDIANAPOLIS, IN 46227-6687 |
| EARL W FAVINGER & | DORRIS R FAVINGER JT TEN, 139 SHELLEY DR, CLAYMONT, DE 19703-1428 |
| EARL W GRIFFITH & | AMY L GRIFFITH JT TEN, 6413 MONTANA CT, SAN JOSE, CA 95120-1830 |
| EARL W HAMILL | 7438 MERCER PIKE, MEADVILLE, PA 16335-5670 |
| EARL W HAMILL & | JANICE L HAMILL JT TEN, 7438 MERCER PIKE, MEADVILLE, PA 16335-5670 |
| EARL W KERSTEN JR | TR KERSTEN FAMILY REVOCABLE TRUST, UA 11/7/94, 1650 ROYAL DR, RENO, NV 89503-3550 |
| EARL W KIRBY | BOX150, PACOLET, SC 29372 |
| EARL W KNIGHT | 27 DIPLOMAT DR, COLUMBIA CITY, IN 46725-1309 |
| EARL W LUNEY | 628 NW 1421ST RD, HOLDEN, MO 64040-9493 |
| EARL W MC DONALD | 4695 W KESSLER COWLESVILLE RD, WEST MILTON, OH 45383-9710 |
| EARL W MULLINS | 654 ENTERPRISE RD, WEST ALEXANDRIA, OH 45381-9506 |
| EARL W NORRIS | 2481 SAWBURY BLVD, COLUMBUS, OH 43235-6524 |
| EARL W OGDEN | 27110 DAHLIA COURT, SUN CITY, CA 92586-2083 |
| EARL W PAINE | 418 KENILWORTH AVE SE, WARREN, OH 44483-6018 |
| EARL W PARAMORE | 115 BASELINE ROAD, SHILOH, OH 44878-9707 |
| EARL W RICHMAN & | CLARA M RICHMAN JT TEN, 2335 N MADISON AVE 308, ANDERSON, IN 46011-9591 |
| EARL W SAMMONS | 5137 W CARPENTER, FLINT, MI 48504-1053 |
| EARL W SHUMAKER & | RUTH E SHUMAKER JT TEN, 2540 KOALA DR, EAST LANSING, MI 48823-7210 |
| EARL W STEPHENS | 5138 WOODHAVEN DR, FLINT, MI 48504-1282 |
| EARL W STICKEL | 9 ZACKRY TRCE, FLINTSTONE, GA 30725-2724 |
| EARL W THROCKMORTON | 3917 OLD SAVANNAH DR 8, CINCINNATI, OH 45245-2790 |
| EARL W WALKER | 1842 HIGH KNOLL DR, DAYTON, OH 45414-3737 |
| EARL W WILSON | 291 ELGIN STREET WEST, OSHAWA ON  L1J 2P2,  CANADA |
| EARL W WORKMAN | 5027 GREENVILLE ROAD, FARMDALE, OH 44417-9771 |
| EARL WALTERS | 6181 STATE RT 588, GALLIPOLIS, OH 45631-8456 |
| EARL WHITE | 1021 21ST, WYANDOTTE, MI 48192-3017 |
| EARL WHITE JR | 667 WALKER RD, MOUNT PLEASANT, NC 28124-9595 |
| EARL WHITED | PO BOX 63, PROCIOUS, WV 25164-0063 |
| EARL WILEY PARSONS | 3411 ORANGE RD, VENICE, FL 34293-4946 |
| EARL WILLIAM BUFFEY & | MARY E BUFFEY, TR, EARL WILLIAM BUFFEY & MARY E, BUFFEY JOINT TRUST UA 02/27/95, 2445 SECLUDED LN, FLINT, MI 48507-3831 |
| EARL WILLIAM VOSS AS | CUSTODIAN FOR ROBERT WILLIAM, VOSS U/THE PA UNIFORM GIFTS, TO MINORS ACT, 1028 DUVEGAN ROAD, WEST CHESTER, PA 19382-7102 |
| EARL WILLIAMS | 208 SOUTH AVENUE, SYRACUSE, NY 13204-4122 |
| EARL WILLIAMS | 1714 CLINTON STREET, LINDEN, NJ 07036-3423 |
| EARL WILLIAMS | 19641 DALE, DETROIT, MI 48219-1617 |
| EARL WILLIAMS JR | 4908 N JOHNSTOWN AVE, TULSA, OK 74126-3328 |
| EARL WILLIS DINWIDDIE JR | 112 CR 2263, VALLEY VIEW, TX 76272 |
| EARL WOODWARD | 125 MCULLEY LANE, LAKE CITY, TN 37769-5554 |
| EARL WORD | 9 MONTECELLO BLVD, NEW CASTLE, DE 19720-3403 |
| EARL WORKMAN | 16703 BAY HEIGHTS DR, PRESQUE ISLE, MI 49777-8412 |
| EARLA J BAILEY | 556 GARLAND, KENTWOOD, MI 49548 |
| EARLA PELLETIER | 3084 BAY SPRINGS TRAIL, DELAND, FL 32724-8250 |
| EARLAND B BAIR & MARIEANNA | BAIR TRUSTEES UA BAIR FAMILY, TRUST DTD 04/28/92, 11700 E GRAND RIVER, BRIGHTON, MI 48116-8534 |
| EARLAND FERRELL | 10532 ETON AVE, CHATSWORTH, CA 91311-2328 |
| EARLANE J PHILLIPS | 3089 RIDGE RD, CORTLAND, OH 44410 |
| EARLE A KIMBALL & | SUN YON KIMBALL JT TEN, 321 PRINCETON, CANTON, MI 48188-1030 |
| EARLE BALL JR | CUST EARLE BALL, UTMA NJ, 8315 DEERBROOK CIR, SARASOTA, FL 34238-4385 |

| | |
|---|---|
| EARLE BURKE JR & | ELEANOR M BURKE JT TEN, 132 ADAMS ST, LEXINGTON, MA 02420-1844 |
| EARLE C HEFT JR & | LINDA D HEFT JT TEN, 2574 ZINNIA AVE, ROCKFORD, IA 50468-8169 |
| EARLE C WILSON | TR UA 03/16/01, EARLE C WILSON TRUST, 301 CLEARVIEW AVE, HOLLY OAK TERR, WILMINGTON, DE 19809 |
| EARLE CASCADDEN ADM | EST MARGARET V JACOBSON, 2216 ALBAN PLACE, CAMBRIA, CA 93428 |
| EARLE D PHILBRICK & | KATHERINE B PHILBRICK JT TEN, 12 COACH RD, GILFORD, NH 03249-7523 |
| EARLE E CAIRNS | 265 E PARK AVE, WHEATON, IL 60187-6462 |
| EARLE E STOPPEL | 515 BELKNAP RD, FRAMINGHAM, MA 01701-2811 |
| EARLE H GROVER | BOX 238, QUARRYVILLE, PA 17566-0238 |
| EARLE J BERNHEIMER | 1234 SOUTH MAIN ST, SANTA ANA, CA 92707 |
| EARLE J OSBORNE | BOX 56, PEARCE, AZ 85625 |
| EARLE L GRAHAM | BOX 527, LITHONIA, GA 30058-0527 |
| EARLE L KAVANAUGH JR | 18295 UNIVERSITY, LIVONIA, MI 48152 |
| EARLE L WALKER | 4 ASHBROOKE DR, WOODSTOWN, NJ 08098 |
| EARLE M NELSON JR | 44 CLARK ST, HARRINGTON, DE 19952-1210 |
| EARLE M SKIEST & | NESSA S SKIEST JT TEN, 40 ELLIS DR, WORCESTER, MA 01609-1437 |
| EARLE O GILBERT JR | 361 RAGAN RD, CONOWINGO, MD 21918-1225 |
| EARLE R FLEMING | 6582 CAMINO VENTUROSO, GOLETA, CA 93117-1527 |
| EARLE R HITCHNER JR & | VIRGINIA M HITCHNER JT TEN, 304 BRIDLE PATH, MARIETTA, GA 30068-4910 |
| EARLE W PRENDERGAST | 915 HICKORY OAK HOLLOW, ROSWELL, GA 30075-1322 |
| EARLE W PUGHE III | BOX 571, CONCORD, MA 01742-0571 |
| EARLEEN FLORKA | 2083 BRIARFIELD, CANTON, MI 48188-1882 |
| EARLEEN ISABELLE | 180 BOSTIC ROAD, GURLEY, AL 35748 |
| EARLEEN MARIE CARROLL | BOX 267, BUNKER HILL, IL 62014-0267 |
| EARLEEN WARE | 37 GREENE TERRACE, IRVINGTON, NJ 07111-3937 |
| EARLENE A STANIFER | 2541 S 600 W, LEBANON, IN 46052-8954 |
| EARLENE A STJOHN | 2541 S 600 W, LEBANON, IN 46052-8954 |
| EARLENE AMERSON | 585 SECOND, PONTIAC, MI 48340-2830 |
| EARLENE ANNE WEHRMAN | 9135 E FENDALE ROAD, ROCKVILLE, IN 47872 |
| EARLENE BOLDA | 7949 E LINDNER CIRCLE, MESA, AZ 85208-6128 |
| EARLENE C HART | 122 BRIARWOOD ST, MOORE, OK 73160-4710 |
| EARLENE COOK-SAPP | 194 BOCK ST, ROCHESTER, NY 14609-4134 |
| EARLENE D FERGUSO | 141 THOMAS GUIDERA CIR, BALTIMORE, MD 21229 |
| EARLENE G HEMMES | 4390 W MT MORRIS RD, MT MORRIS, MI 48458-9332 |
| EARLENE G NEELEY | 11123 PINEHURST DR APT C, AUSTIN, TX 78747 |
| EARLENE G VETERE TR | UA 05/08/1992, JAMES S GONCZ LIVING TRUST, PO BOX 16, 1026 MAIN ST, SPRINGFIELD, NH 03284 |
| EARLENE GIPSON | 9250 C STREET, OAKLAND, CA 94603 |
| EARLENE JONES STEVENSON | TR, EARLENE J STEVENSON REVOCABLE TRUST, UA 06/25/98, 1126 SURREY RD, OMAHA, NE 68046-2815 |
| EARLENE L VIGNERIE | 5859 HIGHWAY 87, BRADFORD, AR 72020-9676 |
| EARLENE O BUDOWITZ | BOX 8826, RICHMOND, VA 23225-0526 |
| EARLENE T WAWAK | 10604 MC ARTHUR DRIVE, NORTH LITTLE ROCK, AR 72118-1857 |
| EARLENE TOLLIVER | 9500 STOUT, DETROIT, MI 48228-1524 |
| EARLEY R HAIRSTON | 66 PROSPECT AVE W, WHITE PLAINS, NY 10607-1618 |
| EARLIE B PATTERSON | 8421 EVERTON DR APT 206, CHARLOTTE, NC 28273 |
| EARLIE B RICE | 13095 BIRSTOL DR, FOSTERS, AL 35463-9567 |
| EARLIE LAWSON SHUE | C/O KATHERINE SHUE LITZNER, 1385 DECAMP STREET, BURTON, MI 48529-1219 |
| EARLIE LITTLE | 16615 SHAFTSBURY AV, DETROIT, MI 48219-4073 |
| EARLINE C BAGNALL | 8 OLD NEW MARKET RD, BOX 254, NEW MARKET, MD 21774 |
| EARLINE DOOLITTLE | 4899 PALESTINE RD, RAYMOND, MS 39154-9421 |
| EARLINE F MARX | 19300 TAYLOR LAKE ROAD, HOLLY, MI 48442-8925 |
| EARLINE L TAYLOR | 14601 CHATHAM ST, DETROIT, MI 48223 |
| EARLINE M INMAN | 29 JUNIPER LANE S E, CARTERVILLE, GA 30121-5260 |
| EARLINE REX | C/O EARLINE STARR, PO BOX 544, COOSA, GA 30129 |
| EARLINE S MOORE | 3649 N LAYMAN, INDIANAPOLIS, IN 46218-1847 |
| EARLINE Y MURRAY | 16253 WISCONSIN, DETROIT, MI 48221-4930 |
| EARLIS TURNER | 3001 STONEWAY DR SW, DECATUR, AL 35603-2103 |
| EARLVIN WALKER | 197 HARRISON, PONTIAC, MI 48341-2437 |
| EARLY HOLMES JR | 5644 TOWNSHIP COURT, STERLING HTS, MI 48310 |
| EARLY L CRAWFORD | 238 PIPER, DETROIT, MI 48215-3036 |
| EARLY L WATKINS | BOX 257, JENKINSBURG, GA 30234-0257 |
| EARLYN D CUNNINGHAM | 11209 PINEY FOREST DR, BUMPASS, VA 23024 |
| EARMEL G MEADE | 6277 TROMBLY ROAD, NEWPORT, MI 48166-9104 |
| EARMIA A GANGLUFF & KAREN LIPOVSKY | U/A DTD 8/26/2003, EARMIA A GANGLUFF TRUST, 331 W LONG LAKE DR, HARRISON, MI 48625-8718 |
| EARMIL M COMBS | 5626 COUNTY ROAD 40, FORT CALHOUN, NE 68023 |
| EARMON MC PHERSON | C/O THE ESTATE OF EARMON MC PHERSON, RT1 BOX 106 LARA DRIVE, WARNE, NC 28909-9801 |
| EARNEST A LAFFERTY | BOX 192, KIRKLIN, IN 46050-0192 |
| EARNEST C MEADORS | 2337 HAMILTON-MIDDLETOWN PIKE, HAMILTON, OH 45011-2101 |
| EARNEST C THOMPSON | 5920 CROOKEDCREEK DR, INDIANAPOLIS, IN 46228-1236 |
| EARNEST E KRAMER | 14715 SCHROEDER RD, ST CHARLES, MI 48655-9523 |
| EARNEST E NEAL | 417 SPRING VIEW DR, GRIFFIN, GA 30223-1337 |
| EARNEST G GAMBLE | 2610 FOX RIDGE RD, EUFAULA, AL 36027-6022 |
| EARNEST H ANDREWS | 102 B CR 150, TUSCOLA, TX 79562 |
| EARNEST HOWARD | 4545 STONEWALL TELL RD, COLLEGE PARK, GA 30349-1717 |
| EARNEST J CHILDS | 516 OCONEE ST, MANCHESTER, GA 31816-1240 |

| | |
|---|---|
| EARNEST J KNIGHT | 2301 PUMPKIN CREEK RD, SPRING HILL, TN 37174-0700 |
| EARNEST JOHNSON | 12907 PARKHILL, CLEVELAND, OH 44120-3063 |
| EARNEST K LITTLE & | DAISY M LITTLE JT TEN, 13620 OHIO, DETROIT, MI 48238-2494 |
| EARNEST K STALLINGS | 18331 MARGARETA, DETROIT, MI 48219-2916 |
| EARNEST L BRYANT | 705 LEES LN, NEW ORLEANS, LA 70114-3321 |
| EARNEST L GRIM | HC 2 2234, VAN BUREN, MO 63965-9606 |
| EARNEST L HARPER | RR 5 915, POPLAR BLUFF, MO 63901 |
| EARNEST L MARABLE JR | 23461 BEVERLY, OAK PARK, MI 48237-1970 |
| EARNEST L MCBRIDE | 6802 PARKBELT ST, FLINT, MI 48505-1939 |
| EARNEST L SMITH | 569 NORTHERN PARKWAY, UNIONDALE, NY 11553-2833 |
| EARNEST L STEVENSON JR | 4664 COLLEGE VIEW DRIVE, DAYTON, OH 45427-2814 |
| EARNEST L WILLIAMS | 46164 WINDRIDGE LN, CANTON, MI 48188-6225 |
| EARNEST M PARMELEE | 6634 OAKHILL RD, ORTONVILLE, MI 48462-9191 |
| EARNEST O COSTILOW | ROUTE 2 BOX 33-A, WEST UNION, WV 26456-9508 |
| EARNEST O STANAFORD | 8310 HIGHWAY 301, TRENTON, GA 30752-5010 |
| EARNEST OQUINN | 8680 PLESANTPLAIN RD, BROOKVILLE, OH 45309-9215 |
| EARNEST POUNCY & | NANCY L POUNCY JT TEN, 3750 WORCHESTER DR, FLINT, MI 48503-4557 |
| EARNEST PRIMAS HARWELL | 2560 THORE DRIVE, MASON, TN 38049-7346 |
| EARNEST QUEEN | 3881 COUNTY RD 434, MOULTON, AL 35650-8006 |
| EARNEST R LAMBDIN | 5620 12TH ST, HOMEWORTH, OH 44634-9545 |
| EARNEST R LAMBDIN & | CHERYL A LAMBDIN JT TEN, 5620 12TH ST, HOMEWORTH, OH 44634-9545 |
| EARNEST SAMUEL JR | 23860 LEE BAKER DR, SOUTHFIELD, MI 48075-3375 |
| EARNEST SANDERS JR | 4363 SPRING MEADOWS COURT, BURTON, MI 48519 |
| EARNEST SHEPPARD | 78 FOUGERON ST, BUFFALO, NY 14211-1302 |
| EARNEST T BRAGG | BOX 298 S SIXTH ST, CONTINENTAL, OH 45831-9168 |
| EARNEST W CLARK JR | RR 4 9127, BERKELEY SPRINGS, WV 25411-9804 |
| EARNEST W DOWNS | 4280 DIEHL, METAMORA, MI 48455-9639 |
| EARNEST W HILL | 428 STUCKHARDT ROAD, TROTWOOD, OH 45426-2706 |
| EARNEST WINFREY | PO BOX 32474, KANSAS CITY, MO 64171-5474 |
| EARNEST Z SCOTT | 7866 CHAMBERS, PINCKNEY, MI 48169-9209 |
| EARNESTINE GRIFFIN | 3685 BALFOUR, DETROIT, MI 48224-3435 |
| EARNESTINE HILL | 41104 N WOODBURY GREEN DR, BELLEVILLE, MI 48111-3028 |
| EARNESTINE HUEY | 119 N PENDLETON AVE, PENDLETON, IN 46064-1023 |
| EARNESTINE MCLIN | 495 MCLIN CIR, FLORENCE, MS 39073-7939 |
| EARNESTINE PARRISH | 10844 CARTIER DR, BRIGHTON, MI 48114-9041 |
| EARNIA KIMBROUGH | 1225 U W CLEMON DR, BIRMINGHAM, AL 35214-4479 |
| EARNIE C CARDIN | 3142 ALLEGHENY LOOP RD, MARYVILLE, TN 37803-1808 |
| EARNIE C TYRA | 2120 SIR LOCKESLEY DRIVE, MIAMISBURG, OH 45342-2046 |
| EARNIE G HOLLOWAY | 13542 STILWELL, BONNER SPRING, KS 66012-9519 |
| EARNIE PHIPPS | 155 BRICKER RD, SHILOH, OH 44878-9140 |
| EARON ROBINSON | 1351 RENATA, SAGINAW, MI 48601-6654 |
| EARROL H SIPPEL | 107 NOECKER ST, WATERLOO ON  N2J 2R7,   CANADA |
| EARSEL B COMPTON | 1560 MCGREW LN, WHITE LAKE, MI 48383-2765 |
| EARSEL C ROGERS JR | 979 S STONE RD, GREENWOOD, IN 46143-8780 |
| EARSELENE MILLER | 4901 CLOVERLAWN, FLINT, MI 48504-5418 |
| EARSELL LATHON | 9385 ROSELAWN, DETROIT, MI 48204-2748 |
| EARSIE L CLIFTON | 1209 THORNWOOD CT, FLINT, MI 48532-2365 |
| EARTHA M JONES | 4530 HESS AVE, APT 103, SAGINAW, MI 48601-6935 |
| EARTHLY Y UPCHURCH | 1017 EAST WAGER AVE, FLINT, MI 48505 |
| EARVA L ADAMS | 200 MESSER DRIVE, PARAGOULD, AR 72450-9362 |
| EARVE W JONES | 318 LOOKOUT DR, COLUMBIA, TN 38401-6135 |
| EARVIN BURNOM | 5294 MILLWHEEL DR, GRAND BLANC, MI 48439-4252 |
| EARVINE E WATKINS | 4748 HESS ROAD, SAGINAW, MI 48601-6974 |
| EASOR SHETZER | 40 AVONDALE, DOLLARD DES ORMEAUX QC  H9A 1W1,   CANADA |
| EAST WALLINGFORD BAPTIST | CHURCH, BOX 161, EAST WALLINGFORD, VT 05742-0161 |
| EAST WORCHESTER CEMETERY | BOX 802, EAST WORCESTER, NY 12064-0802 |
| EASTER B WOODS | 15801 DANTE DR, SOUTH HOLLAND, IL 60473-1820 |
| EASTER M HODGE | 303 LAKE CIR, COLUMBIA, TN 38401 |
| EASTER SUTTON | 743 WORDEN S E, GRAND RAPIDS, MI 49507-1361 |
| EASTERN STAR HOME OF VIRGINIA | 3000 CHAMBERLAYNE AVE, RICHMOND, VA 23227-4805 |
| EASTMAN DILLON UNION | BOX 321, WALL STREET STATION, NEW YORK, NY 10005 |
| EATHEL F BRASHEAR | ATTN EATHEL F DAUGHN, 189 BALD HILL LN, LA FOLLETTE, TN 37766 |
| EAZIO LYLES | 183 PASADENA, HIGHLAND PK, MI 48203-3040 |
| EBAC CORP | 169 E BISSELL AVE, OIL CITY, PA 16301-1972 |
| EBBA K RASMUSSEN | 110-8TH AVE N, HOPKINS, MN 55343-7313 |
| EBBIE J SCHUETZ | 500 CLEARVIEW AVE, WHEELING, WV 26003-6724 |
| EBBIE J SCHUETZ | 500 CLEARVIEW AVE, WHEELING, WV 26003-6724 |
| EBEN C SHAFFER JR | 6201 BELL GROVE PL, MONTGOMERY, AL 36117-4360 |
| EBEN HUTCHINSON | 1 FITZ TERR, CHELSEA, MA 02150-2508 |
| EBENEZER BARRON & | JAMES N BARRON JT TEN, 2280 GLEN IRIS DR, COMMERCE TOWNSHIP, MI 48382-2109 |
| EBER G MORGAN | 2504 E STATE RD 18, GALVESTON, IN 46932-8876 |
| EBER G MORGAN II | 2371 E COUNTY RD 250 S, FRANKFORT, IN 46041-9399 |
| ECHO L GERWIN & | VIRGINIA GERWIN JT TEN, 830 VICTOR DR, SAGINAW, MI 48609-5127 |

| | |
|---|---|
| ECKHARD H ZICKWOLFF | AM MITTELPFAD 79, D-65468 TREBUR, FEDERAL REPUBLIC OF ZZZZZ,  GERMANY |
| ECKHARD P KOHLER | 4235 HANSON COURT, DAYTON, OH 45430-1015 |
| ECUDEMIO DIAZ | 4132 W GEORGE ST, CHICAGO, IL 60641-5402 |
| ED A CATERIANO | 1717 N DAWN CIRCLE, SIMI VALLEY, CA 93063-4105 |
| ED A WALSER | 19491 S NIVER RD RTE 1, OAKLEY, MI 48649-9801 |
| ED C BAKER | 101 E SIOUX RD 1078, PHARR, TX 78577-1733 |
| ED FARROW | 18 GEORGE ST, MILLBROOK ON CAN  L0A 1G0,  CANADA |
| ED G LEVY | TR UA 07/07/97, ED LEVY & FRANCIS LEVY TRUST, 4126 FULTON ST, SAN FRANCISCO, CA 94121 |
| ED GLINA | 52 GORDON RD, NORTH YORK ON  M2P 1E1,  CANADA |
| ED GOODMAN & | MARION GOODMAN TEN COM, FOUNDATION, 3111 BEL AIR DRIVE 4D, LAS VEGAS, NV 89109-1510 |
| ED H CROWELL | 2027 HICKORY HILL LN, HERMITAGE, TN 37076-1921 |
| ED HANNA & | KAREN HANNA JT TEN, 1741 TOWNE DRIVE, WEST CHESTER, PA 19380 |
| ED JOHNSON | CUST MICHAEL, ROBERT JOHNSON-WEEKS UNDER, THE GA TRAN MIN ACT, 115 RIVER COVE MEADOWS, SOCIAL CIRCLE, GA 30025-4884 |
| ED KALWEIT | 1190 W LINCOLN DR, CRAWFORDSVILLE, IN 47933-6141 |
| ED L CARLIN | 7 ALLANBROOK COVE, SHERWOOD, AR 72120-4834 |
| ED L CARLIN & | NANCY K CARLIN JT TEN, 7 ALLEN BROOK COVE, NORTH LITTLE ROCK, AR 72120-4834 |
| ED OSBORNE | PO BOX 536, TULELAKE, CA 96134-0536 |
| ED R POTTS | 2227 AUDOBON DR SE, GRAND RAPIDS, MI 49506-4101 |
| ED SAXTON | BOX 715, CICERO, IN 46034-0715 |
| ED SHANE PHILLIPS | 2746 OME AVE, DAYTON, OH 45414 |
| ED T MON | 574 KENWYN RD, OAKLAND, CA 94610-3713 |
| ED TORRANCE | CUST ERIN TORRANCE UGMA CA, 2932 CARESSA COURT, LAS VEGAS, NV 89117-0637 |
| ED WHITAKER | BOX 274, WHEATLAND, WY 82201-0274 |
| ED WILLIAMS | 6320 ELMCREST DRIVE, SAN DIEGO, CA 92119-2924 |
| EDA ALTMAYER TOD | DEBRA SUTHERLAND, 166 NE JETTIE TER, PORT ST LUCIE, FL 34983-1225 |
| EDA SHRADER OFFUTT | 8509 IRVINGTON AVE, BETHESDA, MD 20817-3815 |
| EDCO TOOL RETIREMENT FUND | 445 PHILLIPS RD, COLUMBUS, OH 43228-1311 |
| EDD BROWNING | 556 ASHTON MANNER DRIVE, LOGANVILLE, GA 30052-5389 |
| EDD HARRIS | 3185 EAST 132 ST, CLEVELAND, OH 44120-3221 |
| EDD J WARREN | 3662 MIDLAND ST, GROVE CITY, OH 43123-2527 |
| EDD LEROY WENDLING | 324 W MAIN ST, CHESTERFIELD, IN 46017-1110 |
| EDD RUSSELL TAYLOR | 311 HEATHSHIRE DR, TOLEDO, OH 43607-2116 |
| EDD WILLIAMS & | NORA L WILLIAMS JT TEN, 3317 PATRICIA PL, SAGINAW, MI 48602-3461 |
| EDDA D PAGE | 961 GOLD BEAR DR, HENDERSON, NV 89052-3869 |
| EDDA M MASINA | C/O ANDREA ZOCCHI, 6665 E JAMISON AVE, ENGLEWOOD, CO 80112 |
| EDDICE BUELOW | 3040 NW 1ST DR, POMPANO BEACH, FL 33064-3811 |
| EDDIE A NETTLES | 3322 WEBBER, SAGINAW, MI 48601-4008 |
| EDDIE A PARTRIDGE | 25309 DREWRY RD, DREWRYVILLE, VA 23844-2076 |
| EDDIE A SKOCZYLAS | 847 BLOOR, FLINT, MI 48507-1654 |
| EDDIE B ALLEN | 16813 MARK TWAIN, DETROIT, MI 48235-4066 |
| EDDIE B ALLEN & | REJOYCE ALLEN JT TEN, 16813 MARK TWAIN, DETROIT, MI 48235-4066 |
| EDDIE B CLARK | 16105 GLASTONBURY, DETROIT, MI 48219-4106 |
| EDDIE BARNES | 14589 LA HABRA RD, VICTORVILLE, CA 92392-9652 |
| EDDIE BARTH | 140 BARBIE DR, ROCHESTER, NY 14626-2029 |
| EDDIE BLAIR | 741 LINWOOD, YOUNGSTOWN, OH 44511-1412 |
| EDDIE BURCH | 27450 RAIN BOW CIRCLE, LATHRUP VILLAGE, MI 48076-3267 |
| EDDIE BUTTREY LUTHER | 5005 COUNTRY CLUB DR, BRENTWOOD, TN 37027-5173 |
| EDDIE C BROWN | 11102 OLD CARRIAGE RD, GLEN ARM, MD 21057-9416 |
| EDDIE C ECHOLS | 735 WELCH BLVD, FLINT, MI 48504-3142 |
| EDDIE C SMITH & SHIRLEY J SMITH & | ALISON LEIGH OVERBAY, TR EDDIE C & SHIRLEY J SMITH TRUST, UA 07/02/96, 2718 SOUTH PICKARD, NORMAN, OK 73072-6924 |
| EDDIE CANTOR & | MARY LEE CANTOR JT TEN, 5629 STONEACRE PLACE, GLEN ALLEN, VA 23059-5377 |
| EDDIE CASE | 1567 DUMAS TRL NW, BROOKHAVEN, MS 39601-4473 |
| EDDIE COOPER JR | 14261 FAIRCREST ST, DETROIT, MI 48205-2809 |
| EDDIE CUNNINGHAM | 18460 LINDSAY, DETROIT, MI 48235-3039 |
| EDDIE CURTIS CARMACK | 567 TIONDA DR N, VANDALIA, OH 45377-2316 |
| EDDIE D BROWN | 1304 W 1200 S 35, VAN BUREN, IN 46991-9611 |
| EDDIE D BRUMMETT | 4919 ASH ST, NORWOOD, OH 45212-2313 |
| EDDIE D FLUCAS JR | 4320 WAYMIRE AVENUE, DAYTON, OH 45406-2414 |
| EDDIE D MARVEL | 1301 CENTERVILLE STA RD, DAYTON, OH 45459-5526 |
| EDDIE D SHEFFIELD | 2905 SE 47TH ST, OKLAHOMA CITY, OK 73129-8729 |
| EDDIE D SMITH | PO BOX 163, VANDALIA, MI 49095 |
| EDDIE D THAXTON | 2 NORWOOD LANE, FREDERICKSBRG, VA 22406 |
| EDDIE DURHAM | 2708 WOODWORTH PL, HAZEL CREST, IL 60429-1761 |
| EDDIE E BROWN | 26 ALAMO CT, SAGINAW, MI 48601-1221 |
| EDDIE E LEE | 19097 HENRY, MELVINDALE, MI 48122-1624 |
| EDDIE E NOTT | 4806 DUNMAN WAY, GROVE CITY, OH 43123-9068 |
| EDDIE EDWARDS & | SHIRLEY EDWARDWS JT TEN, 121 SYKES PARK CIR, JACKSON, MS 39212-4742 |
| EDDIE EUGENE THOMPSON | BOX 156, MIKADO, MI 48745-0156 |
| EDDIE F DEATSMAN | 12957 BROADBENT, LANSING, MI 48917-8818 |
| EDDIE F FOXX | 3200 MURRAY HILL DRIVE, SAGINAW, MI 48601-5635 |
| EDDIE F FOXX & | JUANITA P FOXX JT TEN, 3200 MURRAY HILL DR, SAGINAW, MI 48601-5635 |
| EDDIE F WADE & | 6151 EMMA, ST LOUIS, MO 63136-4855 |
| EDDIE FAYE MOSLEY | 5221 WOODHAVEN, FLINT, MI 48504 |

| | |
|---|---|
| EDDIE FORD | 8629 ORIOLE, SAINT LOUIS, MO 63147-1305 |
| EDDIE G BALDWIN | 21530 E2240 NORTH RD, BISMARCK, IL 61814 |
| EDDIE G CHANEY | 846 PORTLAND AVE, NEW CARLISLE, OH 45344-3012 |
| EDDIE G JOHNSON | BOX 121, CARTHAGE, AR 71725-0121 |
| EDDIE GARLAND JR | 3163 MARTHA ROSE CT, FLINT, MI 48504-1233 |
| EDDIE GIBB & | LORRAINE GIBB JT TEN, 2115 VALLEY DRIVE, MANHATTAN BEACH, CA 90266-2247 |
| EDDIE H ATHA | 4109 CHANDLER HAULK RD S W, LOGANVILLE, GA 30052-3105 |
| EDDIE H CURRY | 305 WEST SESSIONS, DEFINACE, OH 43512-1560 |
| EDDIE H DIAL | 3015 PENNSYLVANIA, DETROIT, MI 48214-2091 |
| EDDIE H GUTHMAN | BOX 1082, OJAI, CA 93024-1082 |
| EDDIE H RHODES | 1311 CAMDEN SQ, JANESVILLE, WI 53545 |
| EDDIE HALL | 4 GRAY ST, MONTCLAIR, NJ 07042-5026 |
| EDDIE HARRIS | 6201 E LAKE MEAD BL 215, LAS VEGAS, NV 89156-6990 |
| EDDIE HAYES | 1620 SYDNEY ST, MEMPHIS, TN 38108-1830 |
| EDDIE HAYES JR | 18005 COLLINSON AV, EASTPOINTE, MI 48021-3240 |
| EDDIE HOOVER & | SUE HOOVER JT TEN, 6844 WES CURT LANE, GOSHEN, OH 45122-9545 |
| EDDIE J GLEASON | 106A BRENDALWOOD LN, BRANDON, MS 39047-6159 |
| EDDIE J KING | 29305 M40, PAW PAW, MI 49079-8521 |
| EDDIE J SMITH | 23 BARKWOOD LN, SPENCERPORT, NY 14559-2249 |
| EDDIE J SPENCE | 4635 E 43RD ST TERR, KANSAS CITY, MO 64130-2271 |
| EDDIE J WADE | 1656 RUSSELL GLEN, DALLAS, TX 75232-2344 |
| EDDIE J WATKINS | 1518 SHERIDAN, SAGINAW, MI 48601-2958 |
| EDDIE J WRIGHT | 1062 CRANBROOK ST, JACKSON, MI 49201-8240 |
| EDDIE JEMISON JR | 184 NORTHLAND AVE, BUFFALO, NY 14208-1229 |
| EDDIE JONES | 6016 WOODHAVEN RD, JACKSON, MS 39206-2527 |
| EDDIE K DUCKWORTH & | KATHRYN M DUCKWORTH JT TEN, 3640 WININGS AVE, INDIANAPOLIS, IN 46221-2280 |
| EDDIE K DUCKWORTH & | MARY K DUCKWORTH JT TEN, 3640 WININGS AVE, INDIANAPOLIS, IN 46221-2280 |
| EDDIE L BAKER | 31420 96TH STREET EAST, LITTLEROCK, CA 93543-3627 |
| EDDIE L BANDY | 137 SOUTH 16TH ST, SAGINAW, MI 48601-1849 |
| EDDIE L BATTLE | 6131 CLARENCE DR, JACKSON, MS 39206-2337 |
| EDDIE L BENJAMIN | 28 LANGFIELD DR, BUFFALO, NY 14215-3322 |
| EDDIE L BOOTH | BOX 310131, FLINT, MI 48531-0131 |
| EDDIE L CAMPBELL | 11733 CASA LINDA CT, DUBLIN, CA 94568-2231 |
| EDDIE L CARDONA | 8133 DARBY PL, RESEDA, CA 91335-1317 |
| EDDIE L CLAYTON | 1469 EAST 134 ST, CLEVELAND, OH 44112-2411 |
| EDDIE L CRUSOE & | SADIE L CRUSOE JT TEN, 1810 STONY RIDGE COURT, MANSFIELD, OH 44904-1836 |
| EDDIE L ELLISON | 1404 EAST PARK PLACE, OKLAHOMA CITY, OK 73117-2230 |
| EDDIE L EVANS | 19187 RYAN, DETROIT, MI 48234-1919 |
| EDDIE L FIELDS | 22450 LEEWIN, DETROIT, MI 48219-1159 |
| EDDIE L FOLAND | 704 W ROOSEVELT RD RT 1, ASHLEY, MI 48806-9720 |
| EDDIE L JEFFERSON | 4265 THUNDERSTONE W CI, MEMPHIS, TN 38125-3111 |
| EDDIE L JENKINS | 14618 RUNNING ARABIAN LN, HOUSTON, TX 77044-2489 |
| EDDIE L JOHNSON | 16888 STOUT, DETROIT, MI 48219-3359 |
| EDDIE L JOHNSON | 15332 HOLMUR, DETROIT, MI 48238-2146 |
| EDDIE L JOHNSON JR & | MARIE J JOHNSON JT TEN, 6174 AMBLEWOOD DRIVE, JACKSON, MS 39213-7903 |
| EDDIE L JONES | 21610 KIPLING, OAK PARK, MI 48237-2753 |
| EDDIE L JUE & | CATHERINE Q JUE JT TEN, 4813 132ND ST, HAWTHORNE, CA 90250-5040 |
| EDDIE L KING SR | BOX 5885, YOUNGSTOWN, OH 44504-0885 |
| EDDIE L LIGON | BOX 446, NEWARK, AR 72562-0446 |
| EDDIE L LLOYD | 3315 JONIS CIR APT 204, LANSING, MI 48906-2493 |
| EDDIE L MUNCY & | JANICE E MUNCY JT TEN, 1024 CLAREMONT DRIVE, COLUMBIA, TN 38401-6207 |
| EDDIE L MURPHY | 942 SURREY, EDWARDSVILLE, IL 62025 |
| EDDIE L PALMORE | 1304 CALUMET AVE, NIAGARA FALLS, NY 14305-2028 |
| EDDIE L RAYFORD | 1219 DREXEL ST, ANDERSON, IN 46011-2440 |
| EDDIE L TOLBERT | 1060 DEACON, DETROIT, MI 48217-1611 |
| EDDIE L TOOKES JR | 2356 CLOVERDALE DR SE, ATLANTA, GA 30316-2746 |
| EDDIE LAMPTON JR | 2900 COPPERGROVE NE DR, GRAND RAPIDS, MI 49525-3131 |
| EDDIE LEE FOSTER | 24 BARNETT ST, DAYTON, OH 45407-3205 |
| EDDIE LLOYD BEAN | 3152 N 27TH ST, TERRE HAUTE, IN 47804-1634 |
| EDDIE M BAILEY | 273 LAKESPRINGS DR, LA FOLLETTE, TN 37766-6545 |
| EDDIE M CORLEY | 979 LAKEVIEW ROAD, GRAYSON, GA 30017 |
| EDDIE M KILLINGSWORTH | 4637 SYMPHONY LANE, SAN JOSE, CA 95111-2576 |
| EDDIE M PATTERSON | 19651 SPENCER, DETROIT, MI 48234-3133 |
| EDDIE M SHANNON | HC 1 1845, TUCSON, AZ 85736-1037 |
| EDDIE MAE BROWN | PO BOX 186, PARSONS, TN 38363-0186 |
| EDDIE MALAVE | 1231 FAIRFAX AVENUE, BRONX, NY 10465-1406 |
| EDDIE MATTHEWS | 734 E ALMA, FLINT, MI 48505-2224 |
| EDDIE MIRACLE | 13705 DAVISBURG RD, DAVISBURG, MI 48350-2313 |
| EDDIE N COTTRELL | 120 OAK GROVE DR, GRETNA, VA 24557-2471 |
| EDDIE N WATKINS | 14303 ROSEMONT, DETROIT, MI 48223-3555 |
| EDDIE N WATKINS & | PHYLLIS R WATKINS JT TEN, 14303 ROSEMONT, DETROIT, MI 48223-3555 |
| EDDIE O BREEDEN | ATTN MARY E BREEDEN, RT 1 BOX 468-H, ERIN, TN 37061-9749 |
| EDDIE OWENS JR | 2014 SUN VALLEY DR, JENNINGS, MO 63136-4028 |

| | |
|---|---|
| EDDIE P MORRIS | 519 N WEADOCK, SAGINAW, MI 48607-1352 |
| EDDIE PARKER | 9364 ROBSON ST, DETROIT, MI 48228-2365 |
| EDDIE PETERSON | 921 SPRINGWOOD DR, WEST CHESTER, PA 19382-2121 |
| EDDIE R ANDERSON | 66 ELSBERRY RD, DALLAS, GA 30157-8938 |
| EDDIE R BOOTHBY | 110 WEST POINT PLACE, MT ORAB, OH 45154 |
| EDDIE R CARPENTER | 4023 GLENN RICKI ST, HOUSTON, TX 77045-3423 |
| EDDIE R CARTER | 601 E 32ND ST APT 911, CHICAGO, IL 60616-4097 |
| EDDIE R EVANS | 419 APPLEGATE RD, UNION, OH 45322-3103 |
| EDDIE R HENDERSON & | ANDREA L HENDERSON JT TEN, 6108 E 109TH ST, KANSAS CITY, MO 64134-2540 |
| EDDIE R HICKMAN | 176 KENTWOOD DR, ALABASTER, AL 35007-5208 |
| EDDIE R JACKS | 1445 VALDOSTA DR, CINCINNATI, OH 45246-2836 |
| EDDIE R JOHNSON | 2804 KNELLVIEW DR, DECATUR, GA 30034-3215 |
| EDDIE R LOWRY JR | 646 WOODSIDE AVENUE, RIPON, WI 54971-1641 |
| EDDIE R TERRY | 100 BENCHWAY CT, FAIRFIELD, OH 45014-8666 |
| EDDIE R WILLIAMS | 926 W 19TH ST, LORAIN, OH 44052-3830 |
| EDDIE RIMBERT | 109 SMITH ST, OBERLIN, OH 44074-1722 |
| EDDIE ROBINSON | 6309 MC MULLEN ALLEN RD, NEWTON FALLS, OH 44444-9252 |
| EDDIE ROSS | 5203 PICEA BLVD, ANDERSON, IN 46011-9466 |
| EDDIE S ADAMS | BOX 204, BRANDON, MS 39043-0204 |
| EDDIE S GATES | 765 MASON ST, OSHAWA ON  L1G 5A7,   CANADA |
| EDDIE SEAMAN JR | 14411 GARDEN, LIVONIA, MI 48154-4509 |
| EDDIE SIMS | 970 EAST 143 STREET, CLEVELAND, OH 44110-3408 |
| EDDIE STEPHENS | 218 W PINE ST, KNIGHTSTOWN, IN 46148-1349 |
| EDDIE STUBER | 7186 S 150 E, PERU, IN 46970-7830 |
| EDDIE SULLENGER & | JERRY M SULLENGER JT TEN, 401 TROON DR, PRINCETON, KY 42445-2363 |
| EDDIE T GRUEL | 149 PINE KNOT RD, FAIRFIELD BAY, AR 72088-4001 |
| EDDIE T LONG | 4209 W 600 N, MC CORDSVILLE, IN 46055-9428 |
| EDDIE TAYLOR | 362 EOLA S E, GRAND RAPIDS, MI 49507-3403 |
| EDDIE V REESE | 1017 ARGYLE AVE, PONTIAC, MI 48341-2342 |
| EDDIE V SPEAR | 616 E PERRY ST, INDIANAPOLIS, IN 46227-1148 |
| EDDIE VAUGHN | 5707 PARKVIEW, KANSAS CITY, KS 66104-1550 |
| EDDIE VICTOR BARSETTI | 3140 LONGVIEW DR, SAN BRUNO, CA 94066-1647 |
| EDDIE W COOPER | 3567 E 108TH, CLEVELAND, OH 44105-1819 |
| EDDIE W HANDY | 23115 WILDWOOD, OAK PARK, MI 48237-2483 |
| EDDIE W MONDAY | 3919 WABASH LANE, ELLENWOOD, GA 30294-1306 |
| EDDIE W MOORE | 1134 E MOTT AVE, FLINT, MI 48505-2909 |
| EDDIE W MOORE & | ELOISE MOORE JT TEN, 1134 E MOTT AVE, FLINT, MI 48505-2909 |
| EDDIE W MORGAN | 21165 ISABLLE, ROMULUS, MI 48174-9426 |
| EDDIE W PULLIAM | 19803 E 280TH TER, HARRISONVILLE, MO 64701-6397 |
| EDDIE W SIMON | 9747 GENESEE RD, MILLINGTON, MI 48746-9762 |
| EDDIE W SIMPSON | 4700 N VICKI LANE, MUNCIE, IN 47303-6325 |
| EDDIE W SYKES | 1117 EAST NEVADA, DETROIT, MI 48203-2377 |
| EDDIE WATSON | 921 DESOTO, YPSILANTI, MI 48198-6174 |
| EDDIE WILLIE DAVIS | 18696 INDIANA, DETROIT, MI 48221-2050 |
| EDDIFY BROWN | 1243 BURDSAL PKWY, INDIANAPOLIS, IN 46208-5460 |
| EDDIS L TEAR & | THOMAS M TEAR &, GORDON H LEFEVRE JT TEN, 1874 19TH ST, WYANDOTTE, MI 48192-3512 |
| EDDY K LIM & | MAE C LIM TEN COM, 8316 BURKHART CT, HOUSTON, TX 77055-7514 |
| EDDY L BROWN | BOX 2834, GRAPEVINE, TX 76099-2834 |
| EDDY L GEYSEN | C/O OPEL BELGIUM NV, GUIDO GEZELLELAAN 67, 2500 LIER ZZZZZ,  BELGIUM |
| EDDY SOUZA & | OLIVIA C SOUZA JT TEN, 2715 N OCEAN BLVD 9B, FT LAUDERDALE, FL 33308-7535 |
| EDDYE L LANE | PO BOX 68243, GRAND RAPIDS, MI 49516-8243 |
| EDELMIRA MATANZO | 217 OAK DR, FRANKLIN, TN 37064-2328 |
| EDELMIRO J CARDENAS | 1211 TRUMAN LANE, LAREDO, TX 78046-5601 |
| EDELTRAUB B HUBBARD | 9002 SALEM DR #2, LENEXA, KS 66215 |
| EDELTRAUD P ASHWORTH | 20620 FAIRTREE DR, STRONGSVILLE, OH 44149-2347 |
| EDEN SMITH | 1104 NORTH PARKWAY 44, JACKSON, TN 38305-5010 |
| EDENA CLERE NOLL | CUST CARL EDWIN FUNK UGMA TX, 123 CAREFREE CIR, LAKEWAY, TX 78734 |
| EDENA S CLERE NOLL | CUST JOHN FUNK II UGMA TX, PO BOX 166, 908 W ALLON ST, FALFURRIAS, TX 78355 |
| EDENA S CLERE NOLL | CUST ROBERT NOLL FUNK UGMA TX, 320 S CENTER ST, FALFURRIAS, TX 78355-4222 |
| EDESSA PETERS BAHM | C/O ROSE MARIE WELCH, 4707 NARROT ST, TORRANCE, CA 90503-1435 |
| EDG TRUST INC | 1827 CRESCENT DR, CEDAR FALLS, IA 50613-1889 |
| EDGAR A BAKER & | BEVERLY R BAKER JT TEN, 32163 NUTHATCH AV, AITKIN, MN 56431-5251 |
| EDGAR A KRONER | 213 S 22ND STREET, LA CROSSE, WI 54601-4243 |
| EDGAR A KUBALSKY & | GLORIA A KUBALSKY JT TEN, 311 3RD AVE NW, MEDFORD, MN 55049-9591 |
| EDGAR A MESCHER SR | 668 FREDRICKSBURG DR, DAYTON, OH 45415-2649 |
| EDGAR A ORR | 3830 EVALON, BEAUMONT, TX 77706-4724 |
| EDGAR A PEARCE & | DIANA L PEARCE JT TEN, 2500 MANN RD LOT 342, CLARKSTON, MI 48346-4290 |
| EDGAR A PIERCE | 815 NEWTON, LANSING, MI 48912-4329 |
| EDGAR A PIMENTEL | 143 REVILLE ST, BRONX, NY 10464-1339 |
| EDGAR A SCARBRO | BOX 162, VAN, WV 25206-0162 |
| EDGAR A SWANNER | 8067 35TH AVE N, ST PETERSBURG, FL 33710-1001 |
| EDGAR A SWARTZ & | BARBARA W SWARTZ JT TEN, 1024 S SCHODACK RD, CASTLETON, NY 12033-9660 |
| EDGAR A TESKE | 1170 E 900 NORTH RD, CISSNA PARK, IL 60924-8729 |

| | |
|---|---|
| EDGAR ALLEN FRANKLIN | 6072 CROWN POINT, FLINT, MI 48506-1647 |
| EDGAR ASA CRAVER 2ND | 6801 WILTON DRIVE, FORTWORTH, FORT WORTH, TX 76133 |
| EDGAR ASHLEY | 2743 W 17TH ST, MARION, IN 46953-9427 |
| EDGAR B CROSS | 13018 GILBERT RD, RILEY, MI 48041-3400 |
| EDGAR B GOODE & | KATHY MC KNIGHT JT TEN, 8412 CHARLES VALLEY COURT APT A, BALTIMORE, MD 21204 |
| EDGAR B HEISLER | 133 DEVON LN, HAINESPORT, NJ 08036-2781 |
| EDGAR B HESTON | 3225 WEST 173RD STREET, JORDAN, MN 55352-9306 |
| EDGAR B SMITH | 45821 HARRIS RD, BELLEVILLE, MI 48111-8976 |
| EDGAR B SPERLING | 10660 ELTZROTH ST, GOSHEN, OH 45122-9641 |
| EDGAR BEAN | 181 STILES ST A-14, ELIZABETH, NJ 07208-1837 |
| EDGAR BEUGLESS & | MARY BEUGLESS JT TEN, 318 KING ROAD, WEST CHESTER, PA 19380-1322 |
| EDGAR BEUGLESS JR | 318 KING RD, WEST CHESTER, PA 19380-1322 |
| EDGAR BLACKMAN | 1105 ALEXANDER SE, GRAND RAPIDS, MI 49507-1456 |
| EDGAR BLANKENSHIP | 3339 KARL ROAD, COLUMBUS, OH 43224-3575 |
| EDGAR BORCHERDING & | NORMA M BORCHERDING JT TEN, D, 6720 W 109TH STREET #D, OVERLAND PARK, KS 66211-1107 |
| EDGAR C BATHUM | 710 ALGONQUIN, FLINT, MI 48507-1805 |
| EDGAR C BUSCH & | EVELYN H BUSCH JT TEN, 4235 SE 20TH PL APT C204, CAPE CORAL, FL 33904-2414 |
| EDGAR C BUTERBAUGH | PO BOX 168 168, BIG RUN, PA 15715-0168 |
| EDGAR C COLE | 1109 MADISON ST, LAPEER, MI 48446-1413 |
| EDGAR C DOLMAN | 9123 FIDELIS DR, CINCINNATI, OH 45242 |
| EDGAR C GOLDSTEIN | CUST PEARL V GOLDSTEIN A, MINOR U/THE LAWS OF GEORGIA, 2186 BOHLER RD NW, ATLANTA, GA 30327-1136 |
| EDGAR C IRWIN JR & | VIRGINIA H IRWIN JT TEN, 1074 KISMET DRIVE, AIKEN, SC 29803-5874 |
| EDGAR C JOHNSON & SHIRLEY | J JOHNSON AS CO-TRUSTEES U/A, DTD 10/22/91 THE ECVB & J, TRUST, 20248 PALOU DR, SALINAS, CA 93908-1226 |
| EDGAR C KISER | 2221 N WILSON, ROYAL OAK, MI 48073-4272 |
| EDGAR C MOGHIS | CUST ANGELA M, MOGHIS UGMA MI, 1701 E EMPIRE 277, BLOOMINGTON, IL 61704-3532 |
| EDGAR C NILES | 3720 CHARLES ROAD, IONIA, MI 48846-9761 |
| EDGAR C ROBINSON & | ELIZABETH M ROBINSON JT TEN, 7005 TWIN SILO DR, BLUE BELL, PA 19422-4201 |
| EDGAR C STILL | 3705 WOODROW, FLINT, MI 48506-3135 |
| EDGAR C WELSH III & | SANDRA K WELSH JT TEN, 911 N REBECCA PLACE, PEORIA, IL 61606-1077 |
| EDGAR CANTELON & | GLORIA M CANTELON JT TEN, BOX 955, CLARKSTON, MI 48347-0955 |
| EDGAR CHARLES HARVEY | PO BOX 523, HAVANA, FL 32333-0523 |
| EDGAR COMLY JONES JR | 22 ALFRED AVE, WILM, DE 19805-2028 |
| EDGAR CORLEY JR | 979 LAKEVIEW RD, GRAYSON, GA 30017 |
| EDGAR D BEACHAM | 2 LENAPE TRAIL, CHATHAM, NJ 07928-1851 |
| EDGAR D BETTS | BOX 747, ORTONVILLE, MI 48462-0747 |
| EDGAR D CANTWELL JR | 100 WHITE PINE DR APT 132, ALBANY, NY 12203 |
| EDGAR D DEWEY & | MARY JANE DEWEY, TR EDGAR D DEWEY TRUST, UA 12/15/99, 2511 JUDAH RD, ORION, MI 48359-2253 |
| EDGAR D ROSS | CUST, EDGAR D ROSS JR U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 101 SAN AGUSTINE WAY #2, SCOTTS VALLEY, CA 95066 |
| EDGAR D WALTON & | GAIL WALTON JT TEN, 1678 DERBY, BIRMINGHAM, MI 48009-7526 |
| EDGAR DAVISON ERVIN SR | 10656 RONDO, BATON ROUGE, LA 70815-4846 |
| EDGAR E BAKER JR | 1401 COPPER RUN BLVD, LEXINGTON, KY 40514-2222 |
| EDGAR E BELLAMY | 926 JACKSON RD, FITZGERALD, GA 31750-6303 |
| EDGAR E BELLAMY | 926 JACKSON RD, FITZGERALD, GA 31750-6303 |
| EDGAR E BRANSKI | 3458 S 56TH ST, MILWAUKEE, WI 53219-4441 |
| EDGAR E DUNN | ATTN LETTIE R DUNN, 2116 VERA CIRCLE, TUCKER, GA 30084-4511 |
| EDGAR E MCWHINEY | TR, MCWHINEY FAMILY REVOCABLE, LIVING TRUST UA 06/30/99, 30037 CREEKWOOD RD, MADISON, AL 35757-6629 |
| EDGAR E STAUFFER IV | N4624 KAUS LN, WALLACE, MI 49893 |
| EDGAR E TILLEY | 565 E MAIN ST, WILLIAMSBURG, OH 45176-1465 |
| EDGAR EARL ARCHEY JR | BOX 2758, ANDERSON, IN 46018-2758 |
| EDGAR F ANDERSON | 7 E KING ST, FENWICK ISLAND, DE 19975 |
| EDGAR F ECKENRODE | 843 WARWICK DR, SHEFFIELD LAKE, OH 44054-2033 |
| EDGAR F GARNER | 1430 SHAWN DR, BATON ROUGE, LA 70806-7745 |
| EDGAR F HOFFMANN | 4004 PINECREEK DR, TYLER, TX 75707-1752 |
| EDGAR F HOLLIDAY | 1560 MIDDLETON PIKE, LUCKEY, OH 43443-9733 |
| EDGAR F PENGELLY | 8594 RIVERSIDE DRIVE, BRIGHTON, MI 48116-8234 |
| EDGAR F PENGELLY & | CHARLOTTE A PENGELLY JT TEN, 8594 RIVERSIDE DRIVE, BRIGHTON, MI 48116-8234 |
| EDGAR F X SHIELDS & | MARGARET A SHIELDS JT TEN, BOX 115, LIBERTY LAKE, WA 99019-0115 |
| EDGAR FARR RUSSELL III | 3721 RESERVOIR ROAD N W, WASHINGTON, DC 20007-2112 |
| EDGAR FINDLAY MAIER | 1416 WESLEYAN ST, GAUTIER, MS 39553 |
| EDGAR G CRAVER | CUST, MARY JOSEPHINE CRAVER, UGMA CT, R R 1 BOX 3122, BRADFORD, VT 05033-9736 |
| EDGAR G DANIEL JR | 1023 COLLINGTREE COURT, MCDONOUGH, GA 30253 |
| EDGAR G HENRY | CUST ANDREW R HENRY UGMA OH, 8105 AUTUMN DR, CHARDON, OH 44024-8843 |
| EDGAR G HOPE JR & | JANNIE L C HOPE JT TEN, 249 CAMP HOWARD RD, OAKDALE, TN 37829-2105 |
| EDGAR G JACQUES & | JOYCE D JACQUES TEN ENT, 13442 STATION LN, SMITHSBURG, MD 21783-1254 |
| EDGAR G JACQUES & | JOYCE D JACQUES JT TEN, 13442 STATION LN, SMITHSBURG, MD 21783-1254 |
| EDGAR G POST | 4365 MECHANIC RD BOX 37, HELLSDALE, MI 49242-9464 |
| EDGAR G REESE & | MARGARET M REESE JT TEN, 7917 MESA TRAILS CIRCLE, AUSTIN, TX 78731-1446 |
| EDGAR G STRETEN & | BETTY M STRETEN JT TEN, 19600 WEST 13 MILE ROAD, BEVERLY HILLS, MI 48025-5161 |
| EDGAR G WILSON | 2826 YALE ST, FLINT, MI 48503-4606 |
| EDGAR GLENN ARNETT | 5981 CO RD 259, FLORENCE, AL 35633-4819 |
| EDGAR GREGORY | 2671 HWY 471, BRANDON, MS 39047-8596 |
| EDGAR H AYERS | TR EDGAR H AYERS TRUST, UA 04/30/79, 40 COUNTRY CLUB DRIVE, BATTLE CREEK, MI 49015-3622 |
| EDGAR H AYERS | TR U/A, DTD 04/30/79 EDGAR H AYERS, TRUST, 40 COUNTRY CLUB DR, BATTLE CREEK, MI 49015-3622 |

| | |
|---|---|
| EDGAR H COWAN | 341 VERNON ROAD, GREENVILLE, PA 16125-8612 |
| EDGAR H ECKERMANN | 112 LORD ASHLEY DR, GREENVILLE, NC 27858-6219 |
| EDGAR H HEDIN | 3450 COUNTY ROAD 92 NORTH, MAPLE PLAIN, MN 55359-9731 |
| EDGAR H MUMFORD & | LUTIE M MUMFORD JT TEN, 9814 WOOLRICH AVE, FAIRHOPE, AL 36532-7416 |
| EDGAR H RITS | TR RITS REVOCABLE TRUST 10/26/99, RR 1 BOX 87, HONEY GROVE, PA 17035-9704 |
| EDGAR H RITS | TR RITS FAMILY TRUST UA 10/26/99, RR 1 BOX 87, HONEY GROVE, PA 17035 |
| EDGAR H STEWART & | EVELYN S STEWART JT TEN, 1437 US HIGHWAY 19 S SUITE C, LEESBURG, GA 31763-5920 |
| EDGAR HEINSOHN | CUST BRANDY, ELLEN HEINSOHN UGMA TX, ROUTE 2, 1560 FM 109, NEW ULM, TX 78950 |
| EDGAR HEINSOHN | CUST HEIDI H, HEINSOHN UGMA TX, 1560 FM 109, NEW ULM, TX 78950-9503 |
| EDGAR HICKS | 1295 5TH AVE APT29D, NEW YORK, NY 10029-3101 |
| EDGAR HUGH BREEDLOVE | TR UA 09/24/01, EDGAR HUGH BREEDLOVE TRUST, PO BOX 110, ROSEVILLE, MI 48066-0110 |
| EDGAR J BURNS & | HELEN BURNS &, PATRICIA ANN BURNS JT TEN, 1065 YORK WAY, PORT ORANGE, FL 32129-4109 |
| EDGAR J DAVIS JR | 428 W GLENAVEN AV, YOUNGSTOWN, OH 44511-1650 |
| EDGAR J DOWD | 10367 BIG LAKE RD, DAVISBURG, MI 48350-3601 |
| EDGAR J GAWNE | 6347 STATE RT 46 NE, CORTLAND, OH 44410-9609 |
| EDGAR J HEICHELBECH | 7715 CHELSEA CT, HAMILTON, OH 45011-8038 |
| EDGAR J WIMBERLY III | 4015 BENTNAIL CT, FAIRFAX, VA 22032-1356 |
| EDGAR JACKSON | 585 PIONEER TRL, SAGINAW, MI 48604-2218 |
| EDGAR K CLARK & | BARBARA H CLARK JT TEN, 1 GLADWYN DR, PALERMO, NJ 08230-1457 |
| EDGAR K SEITH | 11830 LATSON ROAD, LINDEN, MI 48451 |
| EDGAR L BERRE JR | 8055 INDIAN HILL ROAD, CINCINNATI, OH 45243-3907 |
| EDGAR L BROWN | 19030 CARLYSLE ST, DEARBORN, MI 48124-4205 |
| EDGAR L CAVER | 8952 S CARPENTER, CHICAGO, IL 60620-3455 |
| EDGAR L CHASTAIN | 74 GARNER RD, BRASELTON, GA 30517-2068 |
| EDGAR L CLANTON | 2433 CODY, DETROIT, MI 48212-2245 |
| EDGAR L DAY | 923 EASTERN STAR CRT, LOUISVILLE, KY 40204 |
| EDGAR L FULLER | 5374 STANLEY RD, COLUMBIAVILLE, MI 48421-8705 |
| EDGAR L JOINES | 226 KALMIA LANE, BOONE, NC 28607 |
| EDGAR L KENEIPP | CUST EDGAR L, 4119 CRESTHILL DR, ROANOKE, VA 24018-3001 |
| EDGAR L KILLGORE SR | 1910 NEW COLUMBIA HWY, LEWISBURG, TN 37091-6945 |
| EDGAR L OWENS | 2701 SPECIBERRY, MESQUITE, TX 75149-2956 |
| EDGAR L SHELTON | C/O M BURRELL, 2423-45TH AVE, S F, CA 94116-2007 |
| EDGAR L VAN NUIS | 3 BLUEBELL DRIVE, PITTSGROVE, NJ 08318-9168 |
| EDGAR L WILLIAMS | 1219 GRANVILLE RD, WESTIFIELD, MA 01085-3938 |
| EDGAR LABOY | 2060 HOLBROOKE RD, BOARDMAN TWP, OH 44514-1213 |
| EDGAR LEON MARTIN II | 3011 FORESTBROOK RD, MYRTLE BEACH, SC 29588-7940 |
| EDGAR M BAKER | 6476 CONCORD WAY, PENSACOLA, FL 32504-8156 |
| EDGAR M CONLEY | 1011 S OAKLAND R 5, ST JOHNS, MI 48879-2305 |
| EDGAR M GOBER | CUST, EDGAR M GOBER 4TH U/THE, TENNESSEE UNIFORM GIFTS TO, MINORS ACT, 400 UNIVERSITY PARK DRIVE APT 314, BIRMINGHAM, AL 35209-6784 |
| EDGAR M LARSON | 5724 OSTER, PONTIAC, MI 48054 |
| EDGAR M OSHIKA | 11453 PORTER VALLEY DR, NORTHRIDGE, CA 91326-1707 |
| EDGAR M REED | 154 MAIN ST, CHICHESTER, NH 03234-6511 |
| EDGAR M WOODALL | 4038 SUZAN DR, ANDERSON, IN 46013-2635 |
| EDGAR MARR | 9222 GARRISON DR, APT 108B, INDIANAPOLIS, IN 46240-4243 |
| EDGAR MOUTOUX | 505 E 82 ST, APT 4G, NEW YORK, NY 10028-7146 |
| EDGAR N HALL & | ESTHER L HALL TEN ENT, 6118 RIDGEVIEW AVE, BALTIMORE, MD 21206-2447 |
| EDGAR N SADDLER | 13115 HIGHBURY VIEW CT, HOUSTON, TX 77047-4481 |
| EDGAR N STAHLEY JR & | CONSTANCE R STAHLEY JT TEN, BOX 152, SILVERDALE, PA 18962-0152 |
| EDGAR N WILSON | 408 S ALABAMA AVE, MARTINSBURG, WV 25401-1912 |
| EDGAR O'QUINN & | FRANCES L O'QUINN JT TEN, 20500 HUEBNER RD #229, SAN ANTONIO, TX 78258 |
| EDGAR ORTIZ JR | 341 LUCINDA LN, KERNERSVILLE, NC 27284-9325 |
| EDGAR P CARDWELL JR | 4800 FILLMORE AVE APT 1455, ALEXANDRIA, VA 22311 |
| EDGAR P JANSEN | 306 ASTOR AVE, W CARROLLTON, OH 45449-2002 |
| EDGAR P STEWART | HCR2 BOX 43, WASOLA, MO 65773 |
| EDGAR PAUL YOUNG | 358 QUEEN ANNE RD, STEVENSVILLE, MD 21666-3550 |
| EDGAR PIERCE & | GORDON PECKHAM JR JT TEN, 4933 WARSAW, JACKSON, MI 49201-8421 |
| EDGAR POWELL JR | 433 COUNTY RT 17, BRUSHTON, NY 12916-4406 |
| EDGAR R ALLEN | 11570 GERLAUGH RD, MEDWAY, OH 45341-9740 |
| EDGAR R BOYLE | 3933 CAMPBELLSVILLE RD, PULASKI, TN 38478-7612 |
| EDGAR R BUTTS | 161 HOLLYVALE DR, ROCHESTER, NY 14618-2817 |
| EDGAR R CAMP | 1102 ARAPAHOE ST, LOS ANGELES, CA 90006-2902 |
| EDGAR R HUNT | 21901 O CONNOR, SAINT CLAIR SHORES MI,  48080-2019 |
| EDGAR R NELMS JR | 13 DAYTONA AVE, SEWELL, NJ 08080-1603 |
| EDGAR R NELSON | 516 ARLINGTON ST, SEGUIN, TX 78155-5318 |
| EDGAR R TYLER | 1829 PROGRESS, LINCOLN PARK, MI 48146-3230 |
| EDGAR R WILLIAMS | C/O CAROL SUE WILLIAMS DALE, HC 82 239B, MARLINTON, WV 24954-9527 |
| EDGAR RAY GADDIS | 2003 S PHILLIP DR, MUNCIE, IN 47302-2022 |
| EDGAR RICE BURROUGHS INC | ATTN EDGAR RICE BURROUGH, BOX 277, TARZANA, CA 91357 |
| EDGAR S HENRIQUES & | AMELIAH L HENRIQUES JT TEN, 26467 DOVERSTONE ST, BONITA SPGS, FL 34135-5029 |
| EDGAR S TOMS JR | 45 KIMBERLY DRIVE, DURHAM, NC 27707-5418 |
| EDGAR SHACKELFORD | 16800 MARK TWAIN, DETROIT, MI 48235-4065 |
| EDGAR TARCHALSKI & | CLARK RIECK &, NANCY GRAPPIN, TR UA 5/26/92 CASPER M TARCHALSKI, REVOCABLE, TRUST, 7270 ELIZABETH LAKE RD, WATERFORD, MI |

48327

| | |
|---|---|
| EDGAR TAVENER JR & | MILDRED J TAVENER JT TEN, 500 PARK AVE, GLOUCESTER CITY, NJ 08030-1649 |
| EDGAR TAYLOR & | DOROTHY ALICE TAYLOR JT TEN, BOX 04568, DETROIT, MI 48204-0568 |
| EDGAR THREETS | 545 WISDOM ST, JACKSON, TN 38301-4331 |
| EDGAR V FOULEM | 492 BOULEVARD ST PIERRE W, CARAQUET NB  E1W 1A3,   CANADA |
| EDGAR V MAYS | RR 1 BOX 379, FLEMINGTON, WV 26347 |
| EDGAR V TAYLOR | 78 ROGER AVE, BUFFALO, NY 14211-1928 |
| EDGAR W BENEFIELD | 3818 TODD DRIVE, OAKWOOD, GA 30566-2218 |
| EDGAR W BONEE JR | 6220 ORIOLE DRIVE, FLINT, MI 48506-1738 |
| EDGAR W CLARKE JR | 121 FAIRMOUNT AVE, LAUREL SPRINGS, NJ 08021-2113 |
| EDGAR W COONEY | 24050 BLACKSTONE, OAK PARK, MI 48237-2057 |
| EDGAR W DE WITT JR | 16033 DEBBIE LANE, SOUTH HOLLAND, IL 60473-1734 |
| EDGAR W DENZIN & | NANCY LOU DENZIN JT TEN, 7375 RUSTIC RD, WEST BEND, WI 53090-8618 |
| EDGAR W ENO | 2856 TIPSICO LAKE ROAD, HARTLAND, MI 48353-3253 |
| EDGAR W FERGUSON | 300 HILCREST, KANKAKEE, IL 60901-4458 |
| EDGAR W HERMANN | TR EDGAR W HERMANN LIVING TRUST, UA 05/31/06, 19643 VALLEY VIEW DR, TOPANGA, CA 90290 |
| EDGAR W SAWYERS | 40679 CANTEBURY DR, CLINTON TOWNSHIP, MI 48038-7120 |
| EDGAR W SULLIVAN | 2645 CEDARVILLE RD, GOSHEN, OH 45122-9423 |
| EDGAR W WIECK | 549 SLIGH BLVD NE, GRAND RAPIDS, MI 49505-3653 |
| EDGAR W WOODALL | 4041 GRANGE HALL LOT 7, HOLLY, MI 48442-1922 |
| EDGAR W WRIGHT & | RUSSELL W WRIGHT JT TEN, 1201 RIDGELAWN LN, SAINT PETERS, MO 63376-4338 |
| EDGAR WILLIAM LEE & GEORGIA | JEANNE LEE TR U/A DTD, 05/04/94 LEE FAMILY TR, 8339 E ELM AVE, SAN GABRIEL, CA 91775-2465 |
| EDGAR ZAMMIT | 1015 CAMPBELL AVE, DETROIT, MI 48209-2325 |
| EDGARD WENDELL LANE | CUST LISA KATHERINE LANE UTMA MD, 164 RUSSELL LANE, ELKTON, MD 21921-2805 |
| EDGARD WENDELL LANE | CUST TIMOTHY KARL LANE UTMA MD, 164 RUSSELL LANE, ELKTON, MD 21921-2805 |
| EDGARDO R DIAZ | 649 W 36 ST, HIALEAH, FL 33012-5135 |
| EDGEL LEE LESTER | 14730 JIM BYRD ROAD, BILOXI, MS 39532-8043 |
| EDGEL SCOTT | 3668 DRY CREEK RD, TOPMOST, KY 41862-9069 |
| EDGELL BEVINS | 1975 WILLOW RUN RD, GROVE CITY, OH 43123-1531 |
| EDGER G MADDOX | BOX 192, SARGENT, GA 30275-0192 |
| EDICE L MC GILL | 2523 N MILLER RD, SCOTTSDALE, AZ 85257-1600 |
| EDIE HORWATH | 70 SPENCER ROAD, HILTON, NY 14468 |
| EDIE M SHERWOOD | 9462 MC ENRUE ROAD, SWARTZ CREEK, MI 48473-8504 |
| EDIE MCINTYRE | 926 MIDDLESEX, LINDEN, NJ 07036-2151 |
| EDIE S ANDRASI | 600 MANGROVE PT RD, SARASOTA, FL 34242-1230 |
| EDILBERTO VAZQUEZ | 3668 CYPRESS WOOD CT, LAKE WORTH, FL 33467-2314 |
| EDISON C OCCHI & | HENRIETTA S OCCHI JT TEN, 239 CHRISTIAN LANE, BERLIN, CT 06037-1419 |
| EDISON D JEFFUS | TR EDISON D JEFFUS TRUST, UA 3/23/98, 2980 EAST 56TH PL, TULSA, OK 74105-7434 |
| EDISON E GREGORY | 509 S HARDING, INDIANAPOLIS, IN 46221-1136 |
| EDISON ESTER JR | 14641 FAIRMOUNT, DETORIT, MI 48205-1275 |
| EDISON H MIYAWAKI & | SALLIE Y MIYAWAKI JT TEN, 1010 WILDER AVE, HONOLULU, HI 96822-2685 |
| EDISON ROBINSON | 114 BROAD AVE, TRENTON, NJ 08618-1502 |
| EDITE SHULTZ | TR LIVING, TRUST DTD 07/07/87 U/A EDITE, SHULTZ, 8352 LAINGSBURG RD, LAINGSBURG, MI 48848-9334 |
| EDITH A BENNETT | 614 WEST 300 SOUTH, HEYBURN, ID 83336-9784 |
| EDITH A BRUCE | 580 CHRUCH ROAD, SEWELL, NJ 08080 |
| EDITH A CIRILLO | 330 1ST AV 2B, NEW YORK, NY 10009-1710 |
| EDITH A CULVER | 3110 WILLIAMS N W, WARREN, OH 44481-9431 |
| EDITH A FOGLIANO | 530 PINE ST, BOX 772655, STEAMBOAT SPRINGS, CO 80477-2655 |
| EDITH A GRZYWACZ | 401 SOUTH ACADEMY ST, MEDINA, NY 14103 |
| EDITH A HANKS | 15907 E ELM ST, INDEPENDENCE, MO 64050-4101 |
| EDITH A HOPKINS | 6420 PATRICIA BLVD, GOSHEN, OH 45122-9320 |
| EDITH A PARMER | BOX 96, ZANESFIELD, OH 43360-0096 |
| EDITH A PEPERA | 2010 HUDSON ST, SAGINAW, MI 48602-5042 |
| EDITH A PEPERA & | THOMAS J PEPERA JR JT TEN, 2010 HUDSON ST, SAGINAW, MI 48602-5042 |
| EDITH A SWANSON | BOX 893077, OKLAHOMA CITY, OK 73189-3077 |
| EDITH AIDMON | 1633 BELL BL 2, BAYSIDE, NY 11360-1639 |
| EDITH AUGSBURGER & | MISS PATRICIA ANN AUGSBURGER JT, TEN, 423 HAWTHORN ROAD, LINTHICUM HEIGHTS, MD 21090-2307 |
| EDITH B BEYER | SAXHJVEJ 35, 2500 VALBY COPENHAGEN,  DENMARK |
| EDITH B BRAND | 251 ROYAL PALM PL, DANVILLE, CA 94526-5340 |
| EDITH B HARPER | 1945 ROBERT RD, MEADOWBROOK, PA 19046-1120 |
| EDITH B MASARICK | 1144 DODGE DR NW, WARREN, OH 44485-1966 |
| EDITH BAARENS & | BARBARA ANN DYKENGA JT TEN, 19 PERRY'S LANE, MANAHAWKIN, NJ 08050 |
| EDITH BANK | 15115 INTERLACHEN DR APT 517, SILVER SPRING, MD 20906 |
| EDITH BANKS | TR EDITH BANKS TRUST UA 01/25/99, 2086 ARMONK DR, CLEARWATER, FL 33764-6706 |
| EDITH BARKER HARRIS | 5307 BAYWOOD CI, SALT LAKE CITY, UT 84117-7621 |
| EDITH BARNHART | 8604 NIGHTINGALE ST, DEARBORN HTS, MI 48127 |
| EDITH BEARDSLEY | 455 HURREVILLE-CROSS KEYS RD #601, SEWILL, NJ 08080-2933 |
| EDITH BLANEY GREENE | 31 SEAVIEW DRIVE, DALY CITY, CA 94015-4558 |
| EDITH BLAU | 3425-5TH AVE, YOUNGSTOWN, OH 44505-1905 |
| EDITH BLAU | TR EDITH BLAU FAMILY TRUST, UA 10/27/98, 3425 FIFTH AVE, YOUNGSTOWN, OH 44505-1905 |
| EDITH BOUSLOG TOD GERALD L BOUSLOG | SUBJECT TO STA TOD RULES, 684 E SIBLEY BLVD, DOLTON, IL 60419 |
| EDITH BOUSLOG TOD WILLIAM G BOUSLOG | SUBJECT TO STA TOD RULES, 684 E SIBLEY BLVD, DOLTON, IL 60419 |
| EDITH BRACE TOD DOROTHY W MELODY | SUBJECT TO STA TOD RULES, 3447 CASCADE DR, YOUNGSTOWN, OH 44511-3048 |

| | |
|---|---|
| EDITH BROCK MILLER | 825 KING ROAD, MALVERN, PA 19355-2855 |
| EDITH C CULOTTA & | ELIZABETH F CULOTTA JT TEN, 100 OSBORNE AVE, CATONSVILLE, MD 21228-4936 |
| EDITH C DINCECCO & | NICHOLAS J DINCECCO JT TEN, 2055 SO FLORAL AVE 108, BARTOW, FL 33830-7130 |
| EDITH C LEWIS | 3344 HEWITT AVE 75, SILVER SPRING, MD 20906-5425 |
| EDITH C LUCAS | 521 LICKING PIKE, WILDER, KY 41071 |
| EDITH C PYLE & | WALTER M PYLE JT TEN, BARNUM HL RD, SHOREHAM, VT 05770 |
| EDITH C SUMNER | 2275 S ARAGON AVENUE, KETTERING, OH 45420-3556 |
| EDITH C TAKACS | 1171 LUCAS RD, MANSFIELD, OH 44905-3015 |
| EDITH C ZUBER | 2932 JUDICIAL PL, BUFORD, GA 30519-8033 |
| EDITH COHEN & | ANNETTE R HORWITZ JT TEN, 432 WESTMONT DR, L A, CA 90048-1916 |
| EDITH CUNNINGHAM | 2402 SUNBIRD DR, MELBOURNE, FL 32904-8015 |
| EDITH D BREEDLOVE | 1768 S 400 E, KOKOMO, IN 46902-9341 |
| EDITH D CRAIG | 9 YORKE RD, CONVENT STATION, NJ 07960-6153 |
| EDITH D HENTZ | TR LIVING, TRUST U/A/D 09/11/84 OF, EDITH D HENTZ, 795 ILLINOIS RT 140, GREENVILLE, IL 62246 |
| EDITH D ILER | 17 LAKE SHORE AVE, BEVERLY, MA 01915-1907 |
| EDITH D MC KENZIE | BOX 9, FRANKLIN, OH 45005-0009 |
| EDITH D MC KENZIE & | EUGENE MC KENZIE JR JT TEN, BOX 9, FRANKLIN, OH 45005-0009 |
| EDITH D STANFIELD | 8261 BINGHAM, DETROIT, MI 48228-2730 |
| EDITH DAILEY | R D 5, BOX 5321, EAST STROUDSBURG, PA 18301-9154 |
| EDITH DARRAH | PO BOX 2146, LARAMIE, WY 82073 |
| EDITH DENNY & | SALLY I WISE JT TEN, 970 MATTERHORN BLVD, RENO, NV 89506-7913 |
| EDITH DIXON MORRIS | 140 CHESTNUT ST, TROY, PA 16947-1304 |
| EDITH DOLL | 5439 HAVERFIELD ROAD, DAYTON, OH 45432 |
| EDITH E BARKER | 535 SANCTUARY DR A802, LONGBOAT KEY, FL 34228-3895 |
| EDITH E BARRY | 1409 LORRAINE WAY, SANTA ROSA, CA 95404-8684 |
| EDITH E BRONER | 7050 WINKFIELD PL, COLLEGE PARK, GA 30349-4734 |
| EDITH E CANFIELD & | ELIZABETH C CANFIELD, TR UA 01/09/91, EDITH E CANFIELD, 8117 S 86TH EAST AVE, TULSA, OK 74133-8014 |
| EDITH E DANSON | 205 27TH ST S, BRIGANTINE, NJ 08203-1809 |
| EDITH E DEACY | 1533 4TH AVE WEST APT 517, BRADENTON, FL 34205 |
| EDITH E DEVLIN | 2746 BEACH DRIVE, MERRICK, NY 11566-4902 |
| EDITH E FOUNTAIN | 24 FARMCREST AVE, LEXINGTON, MA 02421 |
| EDITH E HALL | 600 44TH ST, SACRAMENTO, CA 95819-3118 |
| EDITH E LEWIS | 119 LAKEWOOD VILLAGE, MAPLE RIDGE ROAD, MEDINA, NY 14103-1848 |
| EDITH E MAHAN | 2626 TRAVELERS PALM DRIVE, EDGEWATER, FL 32141 |
| EDITH E MEIER | 682 CASS AVE RD, BAY CITY, MI 48708 |
| EDITH E MOTHORPE | 86 PALM HARBOR DR, NORTH PORT, FL 34287-6534 |
| EDITH E NASS | 1850 HUEBBE PARKWAY, APT 129, BELOIT, WI 53511-6528 |
| EDITH E OBRIEN & | CYNTHIA N OBRIEN JT TEN, 102 LEHIGH AVE, BELVEDERE, SC 29841-5602 |
| EDITH E PREJEAN | 1312 DUNBARTON DR, RICHARDSON, TX 75081-5915 |
| EDITH E SAMUELS | 4355 NW 60TH TERRACE, GAINESVILLE, FL 32606-4298 |
| EDITH E SMITH & | CARLA J WAGNER JT TEN, 1134 SAXONBURG RD, SAXONBURG, PA 16056-8524 |
| EDITH E SMITH & | STEPHEN T SMITH JT TEN, 1134 SAXONBURG RD, SAXONBURG, PA 16056-8524 |
| EDITH E VICTOR | 724 E OCEAN AVE, ABSECON, NJ 08201-9760 |
| EDITH E WEBB | 11805 E 78TH TER, RAYTOWN, MO 64138-2554 |
| EDITH E WEBB & | ORVILLE J WEBB JT TEN, 11805 E 78TH TER, RAYTOWN, MO 64138-2554 |
| EDITH E WHEELER & RUTH C | JORGENSEN TRUSTEES FOR, JOANNA WHEELER U/A DTD, 22616, 7449 EDSEL LANE, MODESTO, CA 95358-8426 |
| EDITH E WRIGHT | 4670 N 100 W, ANDERSON, IN 46011-9515 |
| EDITH ELAINE NORMILE | 624 ASH POINT RD, DENTON, KS 66017-4098 |
| EDITH ELIZABETH KREPS | 3628 S EMERY, INDEPENDENCE, MO 64055-3446 |
| EDITH ELLEN FISCHER | 34 CAPE ANDOVER, NEWPORT BEACH, CA 92660-8402 |
| EDITH ELLIS SPRUILL | BOX 572, WARRENTON, NC 27589-0572 |
| EDITH F BARLOW | 55 DELLWOOD ROAD, CRANSTON, RI 02920-8001 |
| EDITH F DE MAR | 1110 LAKE SHORE DR, CHICAGO, IL 60611-1054 |
| EDITH F FORREST | 2681 S COURSE DR, POMPANO BEACH, FL 33069-3990 |
| EDITH F KILLEN | 25 MCCONNELL AVE, BAYPORT, NY 11705-1738 |
| EDITH F MAYES | 419 BOUTON DRIVE, CHATTANOOGA, TN 37415-2321 |
| EDITH F PESCATELLO | 8 RODNEY ROAD, SCARSDALE, NY 10583-6415 |
| EDITH F RICHARDS | 1508 SUNBURST DR, LAS VEGAS, NV 89110-1846 |
| EDITH F SAYLOR & | ELLEN S LEWIS JT TEN, 1204 VIRGINIA AVE, OAKMONT, PA 15139-1159 |
| EDITH F WRIGHT | 21 ALOKELE PLACE, PUKALANI MAUI, HI 96768-8201 |
| EDITH FEINGOLD | 1 REGENCY PLAZA, APT 611, PROVIDENCE, RI 02903-3134 |
| EDITH FERRARI | 73 SCARBORO AVE, STATEN ISLAND, NY 10305-3127 |
| EDITH FRANK | 6680 WHITLEY TER, LOS ANGELES, CA 90068-3221 |
| EDITH G ALTIER | 1710 GYPSY LANE, NILES, OH 44446-3206 |
| EDITH G BACKUS | HOCHSTRASSE 8, 76646 BRUCHSAL, REPL OF,  GERMANY |
| EDITH G BARNES LYNN PHEGLEY & | KAREN EMERTON JT TEN, 335 WOODBRIDGE, GRAND BLANC, MI 48439-1139 |
| EDITH G DRAPER | BOX 3824, GREENVILLE, DE 19807-0824 |
| EDITH G KING | TR U/A DTD, 04/10/92 THE EDITH G KING, TRUST, 4660 WILLARD, OKLAHOMA CITY, OK 73105-7026 |
| EDITH G MENCK | INDEPENDENCE HALL, 1639 NE 26TH ST APT 219, FT LAUDERDALE, FL 33305 |
| EDITH G MURPHY | 281 WISTOWA TRAIL, DAYTON, OH 45430-2015 |
| EDITH G RUFENER | TR UA 8/1/01 EDITH G RUFENER, REVOCABLE, TRUST, 2709 N FOREST KNOL DR, SARASOTA, FL 34232 |
| EDITH G RUFENER | TR UA 08/01/01, EDITH G RUFENER TRUST, 2709 FOREST KNOLL DR, SARASOTA, FL 34232-3835 |
| EDITH G SCHIEL | 1502 E TUCKEY LN, PHOENIX, AZ 85014-1421 |

| | |
|---|---|
| EDITH G SMITH | BOX 344, STATESBORO, GA 30459-0344 |
| EDITH GALATRO | CUST DIANE GALATRO UGMA NY, APT 5-D, 161-32 JUNEL AVE, FLUSHING, NY 11365 |
| EDITH GLASER | 4525 WALDO AVE, RIVERDALE, NY 10471-3933 |
| EDITH GOODRICH | TR UNDER DECLARATION OF TRUST, 34416, 1711 PATS LANE, VINELAND, NJ 08361-8525 |
| EDITH H ASHCRAFT | 407 VIRGINIA ST E, CHARLESTON, WV 25301-2524 |
| EDITH H BARRETT | C/O LESLIE B NYLUND, 804 SPRING AVENUE, FORT WASHINGTON, PA 19034 |
| EDITH H BEHEL TR | UA 01/01/2008, EDITH H BEHEL LIVING TRUST, 1512 HADLEY AVE, OLD HICKORY, TN 37138 |
| EDITH H BLISS | 6848 TOBACCO RIDGE TR, BEAVERTON, MI 48612-8407 |
| EDITH H DAVIS | 2005 CUNNINGHAM RD, WILMINGTON, DE 19808-5203 |
| EDITH H EVANS | 309 BRIDGEBORO RD, APT 1115, MOORESTOWN, NJ 08057-1420 |
| EDITH H HIX | 7709 PINEHILL DRIVE, RICHMOND, VA 23228-4626 |
| EDITH H LEAP | 137 NORTH VIRGINIA AVENUE, PENNS GROVE, NJ 08069-1143 |
| EDITH H LILES | 37 MEDALLION LN, WILLINGBORO, NJ 08046-2925 |
| EDITH H PURPUS | 2381 PLEASANT RIDGE CT, GRAND JUNCTION, CO 81503-1532 |
| EDITH H WEIR | 2462 COLE, LAKE ORION, MI 48362-2112 |
| EDITH HARMON | ROUTE 2 12-D WALNUT ST, TOMS RIVER, NJ 08757-2242 |
| EDITH HARVEY | 18 HEMLOCK LANE, MONROE, CT 06468-1033 |
| EDITH HAYES | 19507 ROSEMONT, DETROIT, MI 48219-2113 |
| EDITH HEUMANN | 1806, 301 174 ST, MIAMI BEACH, FL 33160-3237 |
| EDITH I HERRICK & | PATRICIA S TREACHLER JT TEN, 1728 WEBSTER ST, SAN ANGELO, TX 76901 |
| EDITH J FORBES EX EST | WARREN P FORBES, CULLEN AND DYKMAN LLP, 100 QUENTIN ROOSEVELT BLVD, GARDEN CITY, NY 11530 |
| EDITH J JAMES & | REBECCA M SHAIOVA JT TEN, 10146 SAKURA DR, SAINT LOUIS, MO 63128-1333 |
| EDITH J JONES | 369 CAMPBELL STREET, WINNIPEG MB  R3N 1B6,  CANADA |
| EDITH J KEE | 74 LAKEWOOD DR, SAGLE, ID 83860-9269 |
| EDITH J MARTIN | 15635 RANCHITA RD, DALLAS, TX 75248-4982 |
| EDITH J SAPPER | 5 TEAK CT, LAKE GROVE, NY 11755-1807 |
| EDITH J SEPPI | 11 SILVER CIR, EDGEWATER, FL 32141-5114 |
| EDITH J STERN | 8 KEEFER CT, PIEDMONT, CA 94610-1027 |
| EDITH J WALTOS | 261 CHESTNUT HILL RD, TORRINGTON, CT 06790-4253 |
| EDITH J ZIMMERMAN | 1231 CRYSTAL POINTE CI 5, FENTON, MI 48430-2065 |
| EDITH JANE WARTBURG | 575 JACK PINE COURT, BOULDER, CO 80304-1711 |
| EDITH JOHNSON | 2652 BRIER ST SE, WARREN, OH 44484 |
| EDITH JUANITA EUBANK | 1744 CRESCENT LAKE RD APT 104, WATERFORD, MI 48327-1376 |
| EDITH K BARNETT | 3503 SURRY RIDGE WAY, DAYTON, OH 45424-8009 |
| EDITH K COLEY | 2328 SPRINGS LANDING BLVD, LONGWOOD, FL 32779-3705 |
| EDITH K LERRO | APT 1009, 6445 FAR HILLS AVE, DAYTON, OH 45459-2725 |
| EDITH K SCHNEIDER | TR EDITH K SCHNEIDER LIVING TRUST, UA 03/09/91, BOX 262, LAKE BLUFF, IL 60044-0262 |
| EDITH KESSLER & | EDWARD G KESSLER JT TEN, 27426 LYNDON, LIVONIA, MI 48154-4661 |
| EDITH KILGORE | TR EDITH KILGORE TRUST, UA 11/01/04, 403 NORTH ST, REPUBLIC, OH 44867 |
| EDITH L BRISSON | 12225 WOODSIDE DRIVE, GRAND BLANC, MI 48439 |
| EDITH L BROWN | TR EDITH L BROWN FAMILY TR U/A, DTD 09/25/79, 1054 FARNSWORTH ROAD, LAPEER, MI 48446-1522 |
| EDITH L CLARK | 3774 SHILOH TRAIL WEST NW, KENNESAW, GA 30144-2048 |
| EDITH L DOUGLAS & JOHN O | DOUGLAS & CHARLENE M PORTER, AS TR U/T/A DTD 12/16/83, OF THE EDITH L DOUGLAS TRUST, 14019 MITCHEL COURT, BASEHOR, KS 66007 |
| EDITH L ESKRIDGE | 5102 WOODMERE CT, PLAINFIELD, IL 60586-5450 |
| EDITH L HAMMOND | 3469 STATE ROUTE 305 NW, SOUTHINGTON, OH 44470-9725 |
| EDITH L HOWARD | 460 GRANDVILLE HOWARD ROAD, LANCING, TN 37770-1806 |
| EDITH L KERCHILL | TR UA 07/14/92, 8540 EAST SOLAR PLACE, TUCSON, AZ 85750 |
| EDITH L LITTLE | 1058 60TH ST, TUSCALOOSA, AL 35405-5508 |
| EDITH L MEAD | DEACON GRANT FARM, BOX 425, NORFOLK, CT 06058-0425 |
| EDITH L NADLER | 1295 ARROW WOOD DR, BREA, CA 92821-2103 |
| EDITH L PARHAM | 3508 E INGLEWOOD CIR, MESA, AZ 85213 |
| EDITH L PITTS | 40 COHANSEY RD, BRIDGETON, NJ 08302-4602 |
| EDITH L REYNOLDS | 485 WOODSIDE RD APT 4319, REDWOOD CITY, CA 94061-3870 |
| EDITH L SCOTT | 91 N FRANCIS, PONTIAC, MI 48342-2724 |
| EDITH L SHORT | PO BOX 2217, W LAFAYETTE, IN 47906 |
| EDITH L SMOLENS | 10 RAVINES RD, MELROSE, MA 02176-4302 |
| EDITH L TRAUTMAN | 4212 VENICE RD, SANDUSKY, OH 44870-1666 |
| EDITH LANGER | 7709 TRENT DR, TAMARAC, FL 33321-8835 |
| EDITH LANIER WHITE | BOX 1062, KIRKSVILLE, MO 63501-1062 |
| EDITH LENHART | 420 DAKOTA AVE, MCDONALD, OH 44437-1513 |
| EDITH LEVINE | 17 BIGHRON DRIVE, WAYNE, NJ 07470-4950 |
| EDITH LEVITT KANTOR & | LESLIE LEVITT JT TEN, 11 DEBRA PLACE, SYOSSET, NY 11791-5207 |
| EDITH LEVOR | 72-18-137TH ST, FLUSHING, NY 11367-2311 |
| EDITH LEVY | C/O LISSNER & LISSNER, 250 WEST 57TH STREET, SUITE 615, NEW YORK, NY 10107 |
| EDITH LUTNICK | PO BOX 606, SAGAPONACK, NY 11962-0606 |
| EDITH M BROOKS | 5029 S NAOMIKONG, FLINT, MI 48506-1166 |
| EDITH M CAPOCACCIA | 650 HIGHWAY 193, COLLIERVILLE, TN 38017-4004 |
| EDITH M DEIGERT | 124 TIDE WATCH DR, ST AUGUSTINE, FL 32080 |
| EDITH M DOAK | TR U-DECL OF TRUST 03/25/93, 4420 ALVIN ST, SAGINAW, MI 48603-3000 |
| EDITH M DUXBURY | 2104 WARREN ST, DAVENPORT, IA 52804-2062 |
| EDITH M FERGUSON | 8 WOODLAND WAY CIRCLE, GREENVILLE, SC 29601-3824 |
| EDITH M HAHN | 8 RONNA DR, WILM, DE 19808-4723 |

| | |
|---|---|
| EDITH M HICKOK | 15550 26TH ST, GOBLES, MI 49055-9213 |
| EDITH M HOULIHAN | 2-S 115 HAMPTON LANE, LOMBARD, IL 60148 |
| EDITH M ISER | 1582 SEATER RD, WARREN, OH 44485-2028 |
| EDITH M JUSTICE | 9425 RAWSONVILLE RD, BELLEVILLE, MI 48111-9368 |
| EDITH M KING | 3734 S NIAGARA WAY, DENVER, CO 80237-1248 |
| EDITH M LANDRIGAN | 1105 PORTOLA AVE, TORRANCE, CA 90501-2151 |
| EDITH M MALONEY | TR U/A, DTD 12/01/92 THE EDITH M, MALONEY LIVING TRUST, 1106 PLATT ST, LANSING, MI 48910-1620 |
| EDITH M MATKOVICH | 1007 VILLA PLACE, GIRARD, OH 44420 |
| EDITH M MOMPHARD & | ROBERT W MOMPHARD JT TEN, SILEX, MO 63377 |
| EDITH M MOOREHEAD | 9682 ROSEWOOD COURT, LOVELAND, OH 45140-5639 |
| EDITH M PINIZZOTTO | 652 BEACON AVE, PAULSBORO, NJ 08066-1209 |
| EDITH M POWELL | 425 DUNHAM RD, GASTONIA, NC 28054 |
| EDITH M RYDER | 209 WATER ST, CLINTON, MA 01510 |
| EDITH M SALERNO | 2639 NILES VIENNA RD, NILES, OH 44446-4403 |
| EDITH M SANSONE & | DELBERT J PERCY JT TEN, 916 POPHAM RD, PHIPPSBURG, ME 04562-4724 |
| EDITH M SCHEFFER | 207 HEARTHSTONE COURT, MYRTLE BEACH, SC 29588-6145 |
| EDITH M SHIELY | 20540 FALCONS LANDING CIRCLE, APT 4210, STERLING, VA 20165-3584 |
| EDITH M SMITH | 2791 FLINT BLVD, ORTONVILLE, MI 48462-8953 |
| EDITH M WALTERS | EDITH M MOOREHEAD, 9682 ROSEWOOD COURT, LOVELAND, OH 45140-5639 |
| EDITH M WAYMAN PERS REP | EST CHARLES R HULL, 5929 SNOVER RD, DECKER, MI 48426-9701 |
| EDITH M WOODS | APT 3-102, 555 BLUFF PARKS DRIVE, FLORISSANT, MO 63031-5517 |
| EDITH M YOUNG | 9507 KREPPS RD, LAINGSBURG, MI 48848-9419 |
| EDITH M ZELLER | 405 SOUTH 24TH, LEXINGTON, MO 64067 |
| EDITH MAE SMITH COMM EST | GORDON L SMITH, 268 N WESTVIEW AVE, DAYTON, OH 45403-1626 |
| EDITH MAGAZINER | 368 YOUNGSFORD PL, GLADWYNE, PA 19035-1625 |
| EDITH MARIE ADAMS | 12 PLEASELEY RD, BRAMPTON ON  L6W 1K8,   CANADA |
| EDITH MARIE ADAMS | 12 PLEASLEY RD, BRAMPTON ON  L6W 1K8,   CANADA |
| EDITH MAZEL & | LEONARD MAZEL JT TEN, 2310 SUMMIT CIRCLE DR, ROCHESTER, NY 14618 |
| EDITH MCKINNEY | 2026 HIGHWAY 619 EAST, JAMESTOWN, KY 42629-7921 |
| EDITH MEDOFF | 19 LAFFAYETT RD, LARCHMONT, NY 10538-1921 |
| EDITH MEHLER | 118 MILL SPRING RD, MANHASSET, NY 11030 |
| EDITH MELLOW & | MARCIA ANN MELLOW JT TEN, PO BOX 15, GENESEE, MI 48437-0015 |
| EDITH MENTLE | 75-82 183RD ST, FRESH MEADOWS, NY 11366 |
| EDITH MINERLEY | 4460 SUNSET CAY CIR, BOYNTON BEACH, FL 33436 |
| EDITH N LEZAIC | 3476 N PARK EXIT, WARREN, OH 44483-2243 |
| EDITH N SEISE & | RAMOND SEISE JT TEN, 210 SW 26TH AVE, CAPE CORAL, FL 33991 |
| EDITH NEIDINGER | 5111 ROBINHOOD LANE, ERIE, PA 16509-2560 |
| EDITH O HUTCHISON | 5919 BRAMBLEWOOD COURT, DAYTON, OH 45424 |
| EDITH ONUSSEIT | 6 STARLIGHT CIRCLE, FAIRPORT, NY 14450-9330 |
| EDITH P BARNHILL | 1204 W BINKLEY, OKLAHOMA CITY, OK 73109-2728 |
| EDITH P CORWIN | 711 COUNTRY CLUB LANE, ANDERSON, IN 46011-3409 |
| EDITH P ERICKSON | BOX 437, FOXBORO, MA 02035-0437 |
| EDITH P KAY | 32 ALTA LANE, KOKOMO, IN 46902-5217 |
| EDITH P KNAPP | 245 GRACEY AVE, MERIDEN, CT 06451-2202 |
| EDITH P SEIFFERT | 321 FIFTH ST, MARIETTA, OH 45750-3026 |
| EDITH P YEAGER | 315 SEWICKLEY RIDGE DR, SEWICKLEY, PA 15143 |
| EDITH R ADLER | 155 WEST 68TH ST, APT 701, NEW YORK, NY 10023-5837 |
| EDITH R BALOGH | 5100 FAIRFIELD DR, FT MYERS, FL 33919-1906 |
| EDITH R BRAZEL | 7732 LAKESHORE DR, GRANITE BAY, CA 95746-6966 |
| EDITH R GREEN | 1025-5TH AVE, N Y, NY 10028-0134 |
| EDITH R GRIFFIN | 760 JACKS VALLEY RD, CARSON CITY, NV 89705-6915 |
| EDITH R KING | 209 HOOD STREET, MARYVILLE, TN 37803 |
| EDITH R MARBLE & | WILLIAM G MARBLE JT TEN, 4503 TRAFALGAR DRIVE, ANDERSON, IN 46013-4543 |
| EDITH R MOSS | BOX 350471, PALM COAST, FL 32135-0471 |
| EDITH R PHILLIPS | 5724 EAST SHORE DR, MORGANTOWN, IN 46160-8694 |
| EDITH R RAMASKA | BOX 179, OAKHAM, MA 01068-0179 |
| EDITH R SMITH | 211 WILDFLOWER CREEK DR, MARTINSBURG, WV 25401-3438 |
| EDITH R SWANBERG & | JAMES B FEELEY JT TEN, 19814 W CAMBRIDGE AVE, BUCKEYE, AZ 85396-5800 |
| EDITH RODEN | 1133 RIVIERA STREET, VENICE, FL 34285-3724 |
| EDITH ROSZKO TOD | VINCENT F ROSZKO, SUBJECT TO STA TOD RULES, 379 RACHWAY RD, EDISON, NJ 08820 |
| EDITH RUBY MC CRODAN | PO BOX 208, CHICAGO PARK, CA 95712-0208 |
| EDITH RUTH BLACK | 25 WILLIAM FRASER CRESCENT, KOHIMARAMA, AUCKLAND 1130,   NEW ZEALAND |
| EDITH RUTH MCLEMORE | 804 E OVERBROOK AV, PONCA CITY, OK 74601-3416 |
| EDITH S CLINE | 4949 QUEENSBURY, HUBER HEIGHTS, OH 45424-3746 |
| EDITH S GLOCK | 6213 W CLUB LANES, RICHMOND, VA 23226-2425 |
| EDITH S JACK | BOX 4390, SAND FLAT RD, OAKLAND, MD 21550 |
| EDITH S KOZBERG | 7122 FIRMAMENT AVE, VAN NUYS, CA 91406-4102 |
| EDITH S LAMBERT | 307 MONTEREY DRIVE, CLINTON, MS 39056-5738 |
| EDITH S MORIMOTO | TR U/A, DTD 10/02/92 THE EDITH S, MORIMOTO TRUST, 2195 FOXGLOVE DR APT 953, NORTHBROOK, IL 60062-6554 |
| EDITH S O'TOOLE & | EDWARD T O'TOOLE JT TEN, BOX 303, RIDERWOOD, MD 21139-0303 |
| EDITH S POSSEXEC EST OF MARY | HELEN DAVIS, 806 N PHELPS ST, ALPINE, TX 79830-3234 |
| EDITH S PROSSER | 1312 WALTIN LN, SPRINGFIELD, OH 45503-5636 |
| EDITH S REHG | C/O JOHN M EVANS MD POA, 4445 CINCINNATI-BROOKVILLE ROAD, HAMILTON, OH 45013 |

| | |
|---|---|
| EDITH S ROSE | 201 LAMBERT DR, PRINCETON, NJ 08540-2308 |
| EDITH S RULONG | 585 POTIC DRIVE, LEAVITTSBURG, OH 44430-9456 |
| EDITH SALGO | 1459 51ST ST, BROOKLYN, NY 11219-3606 |
| EDITH SANNELLA | 5015 SUTER DR, NASHVILLE, TN 37211-5132 |
| EDITH SCHLEIN | C/O LEVINE, 4 STONE MEADOW LANE, SUFFERN, NY 10901 |
| EDITH SCHWARTZ | 14801 PENNFEILD CIR, APT 311, SILVER SPRING, MD 20906-1583 |
| EDITH SEIDENBERG TR | UA 10/30/07, EDITH SEIDENBERG REVOCABLE TRUST, 3675 N COUNTRY CLUB DR, EID IV #2606, AVENTURA, FL 33180 |
| EDITH SELTENHEIM | 75 LAKEVIEW TERR, OAKLAND, NJ 07436-1214 |
| EDITH SHANNON | 50615 GARFIELD RD RT 2, OBERLIN, OH 44074-9631 |
| EDITH SHINER | 49243 ALMA COURT, SHELBY TWP, MI 48315 |
| EDITH SMITH | 4835 BUCIDA RD, BOYNTON BEACH, FL 33436-7324 |
| EDITH SMITH MOGRIDGE | 1412 WHITNEY AVE J1, HAMDEN, CT 06517-2449 |
| EDITH SOLIGO SINGLETARY | 9016 MOUNTAIN LAKE CIRCLE, AUSTIN, TX 78750 |
| EDITH SPENCER | 8947 BRITTAN LAKES DRIVE, BOYNTON BEACH, FL 33437-2514 |
| EDITH STEIGER SEAMAN | 1964 S W HILLCREST ROAD, SEATTLE, WA 98166-3322 |
| EDITH T ODONNELL | 682 OAK LN, OYSTER BAY, NY 11771-1113 |
| EDITH T TOWNEND G T NESBITT E S | TOWNEND JR & M T BUTLER TRS FOR, TR FUND B U/A WITH E S TOWNEND &, EDITH T TOWNEND DTD 7/28/48, C/O M S TILLAPAUGH/24 PIONEER ST, COOPERSTOWN, NY 13326 |
| EDITH TOWNEND GERALDINE T | NESBITT ERNEST S TOWNEND JR, MARGARET T BUTLER SUB TRS FOR, EDITH TOWNEND TR FUND B U/A/W E, C/O M S TILLAPAUGH/24 PIONEER ST, COPERSTOWN, NY 13326 |
| EDITH V JINETOPULOS | TR EDITH JINETOPULOS TRUST, UA 07/11/96, 4220 MATINA BELLA ST, LAS VEGAS, NV 89135 |
| EDITH V RITCHIE | 1305 NEW STREET, MARSHALLTON, DE 19808-5821 |
| EDITH V SHANEFELT | 8850 RT 35 WEST, NEW LEBANON, OH 45345 |
| EDITH W BOGUE | 144 CREEK ROW BOX 57, EAST HADDAM, CT 06423-1328 |
| EDITH W BUERGE & | HAROLD P BUERGE JT TEN, 1169 106TH AVE, PLAINWELL, MI 49080 |
| EDITH W CLUFF & | GLENDON P CLUFF JT TEN, 27 COOPER ST, SPRINGFIELD, VT 05156-3413 |
| EDITH W FREES & | WALTER P FREES, TR UA 02/08/63, WALTER P FREES, 465 MARK RD, ALLENDALE, NJ 07401-1828 |
| EDITH W ZANG | 703 BOLLINGER DRIVE, SHREWSBURY, PA 17361-1743 |
| EDITH WAGNER & | CURT C WAGNER JT TEN, 2825 WIENEKE RD #111, SAGINAW, MI 48603 |
| EDITH WASHBURN | 3 N MAIN ST, WINDSOR, VT 05089-1301 |
| EDITH WILSON | 41 CAYUGA AVE, ATLANTIC BEACH, NY 11509-1219 |
| EDITH WINTER | 203 PONUS AVE EXT, WEST NORWALK, CT 06850-1715 |
| EDITH WU | BLDG 2, 147 BLUFF VIEW DR 301, BELLEAIR BLUFFS, FL 33770 |
| EDITH Y THOBURN | 189 MONCLAIR DR, ROCHESTER, NY 14617-3135 |
| EDITHE SMITH & | PAUL R SMITH JT TEN, 1134 SAXONBURG RD, SAXONBURG, PA 16056-8524 |
| EDLRIDGE THOMAS KATZENBACH | 2222-48TH ST N W, WASHINGTON, DC 20007-1035 |
| EDMARINE BIRDSONG | TR EDMARINE BIRDSONG TRUST, UA 07/14/97, 2303 WEST CLUB RD, DUNCAN, OK 73533-3235 |
| EDMEE GWENDOLYN WHEELWRIGHT | TR, EDMEE WHEELWRIGHT SURVIVORS, MARITAL TRUST/SEPARATE PROPERTY/, UA 09/10/90, 1587 GEARY RD, WALNUT CREEK, CA 94596-2727 |
| EDMON C KELLEY | G-5038 TORREY ROAD, FLINT, MI 48507 |
| EDMON G LUKE JR | BOX 1618, SAG HARBOR, NY 11963-0058 |
| EDMON J RUSSELL | 5359 MAGNOLIA AVENUE, SAINT LOUIS, MO 63139-1411 |
| EDMON L RINEHART | 3120 THOMAS AVE, MONTGOMERY, AL 36106-2426 |
| EDMON WEST | 419 E NOBLE ST, LEBANON, IN 46052-2837 |
| EDMOND A NICOTRA AS | CUSTODIAN FOR ANTHONY H, NICOTRA U/THE PA UNIFORM, GIFTS TO MINORS ACT, 811 EVERGREEN ROAD, FORD CITY, PA 16226-2001 |
| EDMOND A STEPHENS | 240 CLINTON RIVER DR, MT CLEMENS, MI 48043-2366 |
| EDMOND B GREGORY III & | HELEN C GREGORY TEN ENT, 201 WEST COLLEGE TERRACE, FREDERICK, MD 21701-4843 |
| EDMOND E ROSS & | BETTY JO ROSS JT TEN, 1152 12TH ST SOUTH, REDMOND, OR 97756-3025 |
| EDMOND F MAES | 4395 LAKE IVANHOE DR, TUCKER, GA 30084-2726 |
| EDMOND G CASAROTTO | 45 GRAHAM WAY, E GREENWICH, RI 02818-1559 |
| EDMOND G THOMPSON | TR SUNERGY CAPITAL CORPORATION, EMPLOYEES PENSION PLAN DTD, 29433, 573 VIA DEL MONTE, PALOS VERDES ESTS, CA 90274-1205 |
| EDMOND G THOMPSON & JUDITH ANN | THOMPSON TR FBO SYNERGY, CAPITAL CORP EMPLOYEES PENS PLN, TR U/A DTD 07/24/80, BOX 1115, PALOS VERDES ESTS, CA 90274-7915 |
| EDMOND G YOUNG | BOX 67, MICKLETON, NJ 08056-0067 |
| EDMOND HEIN | 1029 DYE KREST DRIVE, FLINT, MI 48532-2226 |
| EDMOND HYATT | 6451 ASSYRIA RD, NASHVILLE, MI 49073-9218 |
| EDMOND J BECK & | JOYCE ALICE BECK JT TEN, 2510 W CEZANNE CIR, TUCSON, AZ 85741-4212 |
| EDMOND J BOUCHER & | BARBARA J BOUCHER JT TEN, PO BOX 7274, OCEAN PARK, ME 04063 |
| EDMOND J BRENNAN | 68 W TACONIC RD, WAPPINGERS FALLS, NY 12590-6630 |
| EDMOND J CAREY JR | BOX 190, ARLINGTON, WA 98223-0190 |
| EDMOND J DE COUX III | 2902 LA MESA, BAY CITY, TX 77414-2901 |
| EDMOND J FOLSOM & | EVA J FOLSOM JT TEN, 840 WEST ILEX DRIVE, LAKE PARK, FL 33403-2415 |
| EDMOND J LYNCH | 15331 EAST RITTER CIRCLE, HOUSTON, TX 77071-3213 |
| EDMOND J MCELLIGOTT | 233 WEST WALNUT, INDEPENDENCE, MO 64050-3825 |
| EDMOND J MOFFETT | 1781 W FENWICK ROAD, FENWICK, MI 48834-9504 |
| EDMOND J SCARNECCHIA | 1356 KEARNEY STREET, NILES, OH 44446-3432 |
| EDMOND J STEPHENS | 1420 SQUAW CREEK RD, FOSTORIA, MI 48435-9640 |
| EDMOND J WAITES | 110 WILLOW DRIVE, ENTERPRISE, AL 36330-1237 |
| EDMOND J WAITES & | JUNE H WAITES JT TEN, 110 WILLOW DR, ENTERPRISE, AL 36330-1237 |
| EDMOND JOSEPH RENO | 19833 AVALON, ST CLAIR SHORES, MI 48080-1706 |
| EDMOND L CURTIS | 4039 KENKLARE DR, DAYTON, OH 45432-1950 |
| EDMOND L SNODGRASS | 1825 NOBLE ST, ANDERSON, IN 46016-2048 |
| EDMOND M VENABLE | 3506 S LEAVITT RD, WARREN, OH 44481-9114 |

| | |
|---|---|
| EDMOND M VENABLE & | PATRICIA M VENABLE JT TEN, 3506 S LEAVITT RD, WARREN, OH 44481-9114 |
| EDMOND MASSEY | 370 NEWTON CIRCLE APT 308, AKRON, OH 44305-3017 |
| EDMOND MATTHEWS | CUST DAVID MATTHEWS UGMA NY, 7 UNDERHILL AVE, SYOSSET, NY 11791-5017 |
| EDMOND MONTAIRE | 3000 SAINT CHARLES AVENUE, NEW ORLEANS, LA 70115-4470 |
| EDMOND O MARLOW & | MARGUERITE M MARLOW, TR E O MARLOW FAM LIVING TRUST, UA 03/18/96, 1992 GUNSTOCK DR, STONE MOUNTAIN, GA 30087-1617 |
| EDMOND R MCCARTHY & | MARGUERITE A MCCARTHY JT TEN, 13003 LOS ESPANADA, SAN ANTONIO, TX 78233-5804 |
| EDMOND ROY | C/O VAUXHALL BOX 9022, WARREN, MI 48090 |
| EDMOND S SZABO | 498 STAMBAUGH AVE, SHARON, PA 16146-4137 |
| EDMOND SERCHIA | CUST, RONALD GUIDO SERCHIA UGMA CA, 461 GREENWICH ST, SAN FRANCISCO, CA 94133-3014 |
| EDMOND T DEBROSSE & | KRISTINE L DEBROSSE JT TEN, 465 N FRONT STREET, NEW BEDFORD, MA 02746-2242 |
| EDMOND T RAY | 7243 KENILWORTH DR, LAMBERTVILLE, MI 48144-9548 |
| EDMOND TABORSKI | 144 ROBINSON HWY, MCDONALD, PA 15057-2204 |
| EDMOND TAYLOR JR | 415 S 9TH ST, SAGINAW, MI 48601-1942 |
| EDMOND W GESSEL | PO BOX 6, ROCKPORT, WV 26169-0006 |
| EDMOND W PECK | 2997 ORBIT DRIVE, LAKE ORION, MI 48360-1977 |
| EDMOND W PECK & | CHARLEEN A PECK JT TEN, 2997 ORBIT DRIVE, LAKE ORION, MI 48360-1977 |
| EDMONIA S DISHMOND | 130 LAKEVIEW DR, NOBLESVILLE, IN 46060-1307 |
| EDMUND A & AGNES C STEVENS | TR STEVENS LIVING TRUST, UA 11/10/98, 10530 TEXAS CT # 193, ORLAND PARK, IL 60467 |
| EDMUND A BARBEAU | 1153 A SUMNER PLACE, SANTA MARIA, CA 93455-3460 |
| EDMUND A GOWGIEL | 10315 HILLTOP DRIVE, ORLAND PARK, IL 60462-3524 |
| EDMUND A MARSHALL | 7982 COUNTY ROAD 107, PROCTORVILLE, OH 45669-8775 |
| EDMUND A MATTHEWS | 1248 NEAPOLITAN RD, PUNTA GORDA, FL 33983-6108 |
| EDMUND A MEYERS | TR EDMUND A MEYERS TRUST, UA 12/08/92, 15 PERRY DR, EWING, NJ 08628-1710 |
| EDMUND A MIERA | TR &, GRACE M MIERA REVOCABLE TRUST, UA 04/22/97, 129 TORI PINES DR, ST LOUIS, MO 63129-4757 |
| EDMUND A OBLOY | 17 GRAND, OLMSTED FALLS, OH 44138-2930 |
| EDMUND A POST | 15229 LYNN TER, MINNETONKA, MN 55345-5735 |
| EDMUND A POST & | GENEVA L POST JT TEN, 15229 LYNN TERRACE, MINNETONKA, MN 55345 |
| EDMUND A SZELAP & | PEARL A SZELAP JT TEN, BOX 62, HIGHLAND, MI 48357-0062 |
| EDMUND A WARREN JR | 48 GEORGE ST, MENDON, MA 01756-1138 |
| EDMUND ANTHONY KWAPICH | 307 PINE BREEZE DR, EDGEWATER, FL 32141-5829 |
| EDMUND B MAC DONALD JR | 330 SIR FRANCIS DRAKE BLVD, STE D, SAN ANSELMO, CA 94960-2552 |
| EDMUND B REDER | 200 N US 23, LINWOOD, MI 48634 |
| EDMUND B TILTON JR | 5908 QUAIL RUN DRIVE, INDIANAPOLIS, IN 46237-2723 |
| EDMUND B TILTON JR & | MARTHA D TILTON JT TEN, 5908 QUAIL RUN DR, INDIANAPOLIS, IN 46237-2723 |
| EDMUND B WHITE | 746 SPORTSMAN CT, HAMPSTEAD, MD 21074-3131 |
| EDMUND C GRAINGER JR | 220 NORTH ST, RYE, NY 10580-1520 |
| EDMUND C PISARCZYK | 46 WANDA ST, ROCHESTER, NY 14621-2418 |
| EDMUND D HORVATH | 306 LAFAYETTE STREET, FLINT, MI 48503-2118 |
| EDMUND DOHERTY | 23 GINN RD, WINCHESTER, MA 01890-2606 |
| EDMUND E CROWELL & | ANN CROWELL, TR EDMUND E CROWELL LIVING TRUST, UA 12/05/94, 215 WESTMORELAND ST, COLLINSVILLE, IL 62234-2961 |
| EDMUND E FORD | 2117 FOX HILL DRIVE, GRAND BLANC, MI 48439-5223 |
| EDMUND E FORD & | LA VERNE E FORD JT TEN, 2117 FOX HILL DRIVE, GRAND BLANC, MI 48439-5223 |
| EDMUND E KOMASARA | 2345 OXFORD RD, APT 803, BERKLEY, MI 48072-1760 |
| EDMUND E KROLL JR | 200 RIVERSIDE BLVD APT 21A, NEW YORK, NY 10069-0904 |
| EDMUND E STRELING | 4135 DIEHL RD, METAMORA, MI 48455-9605 |
| EDMUND EUGENE BUSHEE | 315 EAST ST NORTHEAST, VIENNA, VA 22180-3619 |
| EDMUND F COOK | 20 LAWRENCE RD, SALEM, NH 03079-3237 |
| EDMUND F DUROW | 590 MEISNER RD, EAST CHINA, MI 48054-4130 |
| EDMUND F FUCHS | 105 FRISBEE HILL, HILTON, NY 14468-8907 |
| EDMUND F LANGLAND & | DORIS E LANGLAND JT TEN, 1723 PINE VALLEY DR, VIENNA, VA 22182-2340 |
| EDMUND F NAPIER & | MARY L NAPIER JT TEN, 7845 BANNER, TAYLOR, MI 48180-2146 |
| EDMUND G BROWN & | EVERETT G BROWN JT TEN, 128 MAC DOUGAL ST 1-A, N Y, NY 10012-5028 |
| EDMUND G KELLERMAN | APT 1C, 9230 DEERCROSS PKY, CINCINNATI, OH 45236-4526 |
| EDMUND GOLOMB JR | 944 RAYELLEN DRIVE, BERWICK, PA 18603-2422 |
| EDMUND GOLOMB JR | CUST EDMUND GOLOMB 3RD U/THE PA, UNIFORM GIFTS TO MINORS ACT, RR 2 BOX 2251, NESCOPECK, PA 18635-9603 |
| EDMUND H KOORS | 3207 MAXIM DRIVE, FORT WAYNE, IN 46815-6124 |
| EDMUND H MALLETT | 8886 S MAIN ST, WINDHAM, OH 44288-1030 |
| EDMUND H PRAYOR | 1141 ALAMEDA AVENUE, YOUNGSTOWN, OH 44510-1277 |
| EDMUND HEINZ | 4663 MORNINGSIDE DR, BAY CITY, MI 48706-2721 |
| EDMUND J BIERKNESS & | ESTHER H BIERKNESS, TR UA 02/13/90, EDMUND BIERKNESS & ESTHER, BIERKNESS TR, 76 HAWLEY WOODS ROAD, BARRINGTON HILLS, IL 60010-5108 |
| EDMUND J CZYCALLA | 3313 GLENBROOK, BAY CITY, MI 48706-2442 |
| EDMUND J GARBACZEWSKI | LUCILLE V GARBACZEWSKI &, MARY ANN SCHWARTZLY JT TEN, C/O WANIGAS FED C U, 1931 BAGLEY STREET, SAGINAW, MI 48601-3108 |
| EDMUND J JOSEPH | 105 CAMPENILE CT, EAST PEORIA, IL 61611-1811 |
| EDMUND J KEILTY JR | 1723 SHENANDOAH ST, LOS ANGELES, CA 90035-4324 |
| EDMUND J LOMASIEWICZ | 271 LENORA NW, GRAND RAPIDS, MI 49504-4940 |
| EDMUND J MOROZ & | MARGARET M MOROZ, TR MOROZ SELF-TRUSTEED LIVING REV, TRUST UA 10/29/99, 1208 TANGLEWOOD, ST HELEN, MI 48656-9536 |
| EDMUND J PIASECKI | 47750 FREEDOM VALLEY, MACOMB TWP, MI 48044-2567 |
| EDMUND J ROBERGE & | BEVERLY J ROBERG JT TEN TOD KAREN, BRADFORD, SUBJECT TO STA TOD RULES, 901 CENTER AVE, BAY CITY, MI 48708-6117 |
| EDMUND J RYAN & | RUTH L RYAN JT TEN, 14 HAWTHORNE RD, MERRIMACK, NH 03054-6807 |
| EDMUND J SCANLAN JR | 1130 N KENILWORTH, OAK PARK, IL 60302-1216 |
| EDMUND J SMYTH | 10 SHADY LANE, FANWOOD, NJ 07023-1719 |
| EDMUND J SPRANKLE JR | CUST DEBORAH JEAN SPRANKLE UGMA CA, 1768 LEIMERT BLVD, OAKLAND, CA 94602-1930 |

| | |
|---|---|
| EDMUND J SPRANKLE JR | CUST JENNIFER ANN SPRANKLE UGMA CA, 1768 LEIMERT BLVD, OAKLAND, CA 94602-1930 |
| EDMUND J STERNIAK JR | 1955 WEST ST, SOUTHINGTON, CT 06489-1031 |
| EDMUND JOHN THOMAS | RR 1 BOX 309, HIGH BRIDGE, WI 54846-9801 |
| EDMUND JOHN WIKARSKI | 13582 E HIGHWAY 40 117, SILVER SPRINGS, FL 34488-3935 |
| EDMUND K BAUMGARTNER | 18000 LOST TRAIL, CHAGRIN FALLS, OH 44023 |
| EDMUND K GISSEL | 3390 MAIDSTONE, TRENTON, MI 48183-3563 |
| EDMUND KELDSEN | HJORTEKAERSVEJ 121 C, DK-2800 LYNGBY ZZZZZ,  DENMARK |
| EDMUND KELDSEN | HJORTEKAERSVEJ 121 C, DK-2800 LYNGBY ZZZZZ,  DENMARK |
| EDMUND KOSS & | SOPHIE KOSS &, RITA GRACE JT TEN, 8267 GARY, WESTLAND, MI 48185-1745 |
| EDMUND L BOROWIAK & | LILLIAN G BOROWIAK JT TEN, 24287 COURTLAND AVE, EASTPOINTE, MI 48021-1328 |
| EDMUND L BUZANOSKI SR & | JEAN R BUZANOSKI JT TEN, 251-A COOKE ST, PLAINVILLE, CT 06062-1437 |
| EDMUND L DANA JR & LEWIS D | DANA & STEPHEN A DANA TR, HELEN M DANA TRUST D, 457 MORRIS AVE, PROVIDENCE, RI 02906 |
| EDMUND L DANA JR & LEWIS D | DANA & STEPHEN A DANA TR, HELEN M DANA TRUST E, BOX 38, WAYNE, PA 19087-0038 |
| EDMUND L DOANE | 1995 SUNNY ACRES DR, BEDFORD, IN 47421-7832 |
| EDMUND L FINCH & JOAN M FINCH | TR EDMUND L & JOAN M FINCH TRUST, UA 08/30/94, 3579 FAIRWAY FOREST DR, PALM HARBOR, FL 34685-1003 |
| EDMUND L HAYBURN | BOX 27224, SAN FRANCISCO, CA 94127-0224 |
| EDMUND L KRAINSKI & | DENISE E KRAINSKI JT TEN, 1924 HENLEY PL, FAIRVIEW, PA 16415 |
| EDMUND L PANTANI & | TERESA MAIRE PANTANI JT TEN, 57 NOTCH HILL RD, NORTH BRANFORD, CT 06471-1821 |
| EDMUND L ZAPP | 210 N PENROSE ST, QUAKERTOWN, PA 18951-1333 |
| EDMUND M BAKER | 9871 LITTLE RICHMOND ROAD, BROOKVILLE, OH 45309-9320 |
| EDMUND M COWART JR | 4919 ANDROS DR, TAMPA, FL 33629-4801 |
| EDMUND M GROEBLI | 1100 MAJOR LANE, HOPKINSVILLE, KY 42240 |
| EDMUND M HEALY | 164 S MAIN ST, ELLENVILLE, NY 12428 |
| EDMUND M KROL & DIANE M KROL | TR EDMUND KROL & DIANE KROL LIV, TRUST, UA 07/06/00, 63590 MOUND RD, WASHINGTON, MI 48095-2303 |
| EDMUND M POMAGER & | ANN M POMAGER JT TEN, 24662 LAKE MEADOW DR, HARRISON TWP, MI 48045-3126 |
| EDMUND M PUCH | 2 GOLF VIEW CT, BOLINGBROOK, IL 60440-2168 |
| EDMUND M SULLIVAN JR | TR U/A, WITH EDMUND M SULLIVAN DTD, 28076, 6337 PRIMROSE AVE, LOS ANGELES, CA 90068-2892 |
| EDMUND MAHONEY | 1649 GREAT PLAIN AVE, NEEDHAM, MA 02492-1207 |
| EDMUND MC CARTER & | LAURA MC CARTER JT TEN, 4183 PAXTONWOODS DR, CINCINNATI, OH 45209-1452 |
| EDMUND P JASKULSKI | 3 WHITMAN PL, TONAWANDA, NY 14150-8040 |
| EDMUND R DE HAVEN & | RUTH E DE HAVEN JT TEN, GOLDEN OAK LANE, MARMORA, NJ 08223 |
| EDMUND R DEMEO | 41 JIONZO RD, MILFORD, MA 01757-1864 |
| EDMUND R PODLASKI & | MARY T PODLASKI JT TEN, 18000 HANNAN RD, NEW BOSTON, MI 48164-9056 |
| EDMUND R RUSSELL | 11630 RYNN RD, EMMETT, MI 48022-3704 |
| EDMUND R SAENZ | 45335 DANBURY CT, CANTON TOWNSHIP, MI 48188-1046 |
| EDMUND R VALDEZ | 403 TIGHFIELD DR, MEBANE, NC 27302-7422 |
| EDMUND RADZISZEWSKI & | MARGARET RADZISZEWSKI JT TEN, 1451 DANBURY, DES PLAINES, IL 60018-1264 |
| EDMUND S BORKOSKI | 88 WASHINGTON RD EAST, TERRYVILLE, CT 06786-6816 |
| EDMUND S COPPER & | LOURENE F COPPER JT TEN, 726 CORBIN ST, WEST MIFFLIN, PA 15122-2004 |
| EDMUND S SOBCZYNSKI JR | 5377 S THOMPSON RD, ONAWAY, MI 49765-8885 |
| EDMUND SOCZAWA | 4865 PARK MNR NORTH, APT 2305, SHELBY TWP, MI 48316 |
| EDMUND SPEAR | 8565 BIRWOOD, DETROIT, MI 48204-3013 |
| EDMUND STICH | 60 HILLVIEW BLVD, LONDON ON  N6G 2W1,  CANADA |
| EDMUND STICH | 60 HILLVIEW BLVD, LONDON ON  N6G 2W1,  CANADA |
| EDMUND STICH | 60 HILLVIEW BLVD, LONDON ON  N6G 2W1,  CANADA |
| EDMUND T BOROWICZ TOD | BARBARA J CRISTELLI, SUBJECT TO STA TOD RULES, 2832 MACKLEIN AVE, NIAGARA FALLS, NY 14305 |
| EDMUND T ELGES | 47363 ROYAL RD, MACOMB, MI 48044 |
| EDMUND T EWING | 441 CLERMONT LAKES DR, LEXINGTON, SC 29073-9638 |
| EDMUND T GOLOMB III & | MARY JEAN GOLOMB JT TEN, RR 2 BOX 2251, NESCOPECK, PA 18635-9603 |
| EDMUND T KOSKI | 21206 BRIERSTONE, HARPER WOODS, MI 48225-2307 |
| EDMUND T NUSSER JR | 630 CRYSLER ST, PITTSBURGH, PA 15226-1305 |
| EDMUND T RZEPECKI | 59285 ROYAL OAK COURT, WASHINGTON, MI 48094 |
| EDMUND T RZEPECKI & | GERALDINE A RZEPECKI JT TEN, 59285 ROYAL OAK COURT, WASHINGTON, MI 48094 |
| EDMUND TATE | 551 OAKLEIGH NW RD, GRAND RAPIDS, MI 49504-4607 |
| EDMUND TOIFL & | JEAN D TOIFL JT TEN, 229 GWEN ROAD, MERIDEN, CT 06451-2781 |
| EDMUND V LUDWIG | 164 E COURT STREET, DOYLESTOWN, PA 18901-4338 |
| EDMUND W WHITE | CUST, WILLIAM C WHITE U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 3121 QUARTET LANE, SILVERSPRING, MD 20904-6824 |
| EDMUND WALTER HIRNING | 829 JARROW ST, HACIENDA HEIGHTS, CA 91745-1319 |
| EDMUND Z PITAK | 496 EMORY RIVER RD, HARRIMAN, TN 37748 |
| EDMUNDO A GUAJARDO | 196 S PINECREST, BOLINGBROOK, IL 60440-3058 |
| EDMUNDO L RENDON | C/O MARY M KOBOLDT POA, 1120 SW 133RD PL, OKLAHOMA CITY, OK 73170-6966 |
| EDMUNDSON P BONDURANT | SYNAPTIC CLEFT INC, 855 N CROFT AVENUE, LOS ANGELES, CA 90069 |
| EDNA  REAVES  PER REP | RHONDA REAVES WILLIAMSON PER REP, EST ROBERT SHANNON, 24669 LAFAYETTE CIR, SOUTHFIELD, MI 48075 |
| EDNA A BRAKE | 2219 RUCKER AVE APT 204, EVERETT, WA 98201-5701 |
| EDNA A GOULD | P O BOX 32, SOLVANG, CA 93464 |
| EDNA A HOVER | 1405 MARCHAND ST, BAY CITY, MI 48706-4117 |
| EDNA A MAPES | 408 OHIO AVE, HOOVEN, OH 45033 |
| EDNA A RADEL & | F ROBERT RADEL II JT TEN, 314 DEEP WOODS DRIVE, HIGHLAND HEIGHTS, KY 41076 |
| EDNA AMY BERGMAN | C/O LAPKIN, 1520 CALLE DE MARIA, PALM SPRINGS, CA 92264-8504 |
| EDNA ARMITSTEAD | 1492 CLINTON RD, FORT PLAIN, NY 13339-4722 |
| EDNA ARNHART | 3214 PHOENIX DR, MUSKOGEE, OK 74403 |
| EDNA B BRICKEY | TR BRICKEY REVOCABLE TRUST UA, 34319, 311 WORTH ST, COUNCIL BLUFFS, IA 51503 |
| EDNA B MILLER | 4890 BAY STREET 131, SAINT PETERSBURG, FL 33703-6402 |

| | |
|---|---|
| EDNA B NELSEN | TR EDNA B NELSEN TRUST, UA 11/7/96, 42824 JANETTE ST, ANTIOCH, IL 60002-7400 |
| EDNA B PLATZ & LOIS P BECK & | JOANNE M PLATZ CO, TR ALBERT R PLATZ TRUST U/W, 36441, SEABROOK VIILIAGE 702 SANDY COVE, TINTON FALLS, NJ 07753-7750 |
| EDNA BALLINGER | ATTN PHYLLIS BIRCH, 5026 PACIFIC COAST HWY, TORRANCE, CA 90505-5447 |
| EDNA BARNETT | CUST JOSEPH, GREGORY BARNETT UGMA IL, BOX 9, HEROD, IL 62947-0009 |
| EDNA BRITT | 1754 PINEHURST ROAD, SNELLVILLE, GA 30078-2523 |
| EDNA C BRYANT | 522 OLD ORCHARD RD, BALTIMORE, MD 21229-2410 |
| EDNA C HARRIS | BOX 8128, GREENVILLE, NC 27835-8128 |
| EDNA C NEW | 4437 LAVISTA ROAD, TUCKER, GA 30084-5414 |
| EDNA C PITTS | C/O SHANNON PITCHER, 3089 COURTZ IS 2, FLINT, MI 48532-4213 |
| EDNA C SULLIVAN | 237 NO MAIN ST, APT 344, SOUTH YARMOUTH, MA 02664-2089 |
| EDNA CANTRELL | 6220 CORDELL, ROMULUS, MI 48174-2472 |
| EDNA CAROL JARRETT | BOX 54, PINCH, WV 25156-0054 |
| EDNA CASCIOLA SMITH | PO BOX 3378, TOPSAIL BEACH, NC 28445-9831 |
| EDNA CHAMBERLAIN | 1330 MASSACHUSETTS NW AV 216B, WASHINGTON, DC 20005-4155 |
| EDNA CHANEY | BOX 34, MILL CREEK, WV 26280-0034 |
| EDNA CROLEY EARLY & | JERRY WAYNE CROLEY JT TEN, BOX 478, WILLIAMSBURG, KY 40769-0478 |
| EDNA D ANASTASIO | 1 HIGHGATE DR 119, EWING, NJ 08618-2001 |
| EDNA D CASH | 9084 ARTESIAN, DETROIT, MI 48228-1702 |
| EDNA D MULLINS | 255 W CORNELL, PONTIAC, MI 48340 |
| EDNA DAMBROSIO & ROBERT A | DAMBROSIO TR 1987 REV TR U/A, DTD 02/18/87 FBO BOB DAMBROSIO &, EDNA DAMBROSIO, BOX 1224, CARMEL, CA 93921-1224 |
| EDNA E BUTLER | 3321 JERREE ST, LANSING, MI 48911-2628 |
| EDNA E CARTER | 238 VANCE LN, STUARTS DRAFT, VA 24477 |
| EDNA E JOHNSON | 158 GRANPIAN RD, ST LOUIS, MO 63137-3801 |
| EDNA E LONG | 5419 W 35TH ST, INDIANAPOLIS, IN 46224-1915 |
| EDNA E MOSS | 106 KNIGHT DR, MCDONOUGH, GA 30252-4450 |
| EDNA E NORMAN KENNETH ALLEN | NORMAN &, DEAN M NORMAN JT TEN, 10176 ALGOMA AVE NE, ROCKFORD, MI 49341-9123 |
| EDNA E SHARP | 6 VIOLET ST, DAYTON, NJ 08810-1616 |
| EDNA EGOLF | 6105 HADES CHURCH RD, CHAMBERSBURG, PA 17201-8550 |
| EDNA EILEEN GUADAGNOLO | 17465 E FRONT ST, LINDEN, CA 95236-9511 |
| EDNA F CARROLL | 2905 GREENBRIAR RD, ANDERSON, IN 46011-2411 |
| EDNA F ELLIOTT | 19 CLIPPER LANE, DENNISPORT, MA 02639 |
| EDNA F HILL | BOX 421 CENTURY ROAD, LYNDEBORO, NH 03082 |
| EDNA F MASON | 995 HIGHLAND SW AV, WARREN, OH 44485-3834 |
| EDNA FAULK JACKSON | 905 6TH AVE, ALBANY, GA 31701-1742 |
| EDNA FLORINKI | 4101 LINCOLN, DEARBORN HTS, MI 48125-2565 |
| EDNA G FISHER | 21119 S BRIAR RD, PECULIAR, MO 64078-9537 |
| EDNA G OHARRAH | 6020 CINDY DR, DAYTON, OH 45449-3254 |
| EDNA G PICCIRILLI | 23 PIERCE AVE, SHARPSVILLE, PA 16150-1213 |
| EDNA G THOMPSON | 1003 E MORGAN ST, KOKOMO, IN 46901-2561 |
| EDNA GANDER QUIER | C/O SARA J VANEERDEN POA, 728 NORRISTOWN RD H115, AMBLER, PA 19002-2125 |
| EDNA GENEVA MONTROSSE | 4124 NEEBISH AVENUE, FLINT, MI 48506-1942 |
| EDNA GENNETTA BOLTON | 1776 6TH ST NW #809, WINTER HAVEN, FL 33881 |
| EDNA GRACE HAWKINS | 3500 WEST CHESTER PIKE C-119, NEWTOWN SQUARE, PA 19073-4101 |
| EDNA H BRITT | BOX 551182, JACKSONVILLE, FL 32255-1182 |
| EDNA H GROENEWOLD | 3117 W KANKLE BLVD, APT 137, FREEPORT, IL 61032 |
| EDNA H HAMPTON | 5577 OAKMAN BLVD, DETROIT, MI 48204-3010 |
| EDNA H KELLMAN | ATTN WESTERMAN, 9361 47TH AVE SW, SEATTLE, WA 98136-2607 |
| EDNA H LANGERFELD | 156 LAWRENCE ST APT 36, SARATOGA SPGS, NY 12866-1350 |
| EDNA H MAKIYA | 1357 KAELEKU ST, HONOLULU, HI 96825 |
| EDNA H MARTENSON & | THERN I MARTENSON JR JT TEN, 485 CHELSEA DR, HENDERSON, NV 89014-3910 |
| EDNA H SCOTT | 560 S PARK BLVD, LANSING, MI 48910-3360 |
| EDNA H WONG | 928 N SAN JOSE ST, STOCKTON, CA 95203-2160 |
| EDNA HAGGERTY | 22 FARNAM PLACE, ALBANY, NY 12205-2802 |
| EDNA HENRY | 148 WILDERNESS TRAIL, COSBY, TN 37722-2908 |
| EDNA HENSGEN | 732 STATE ROUTE 28, MILFORD, OH 45150-1831 |
| EDNA HILL | 3318 BUICK ST, FLINT, MI 48505-4237 |
| EDNA HINGST | 21100 THIRTY-THREE MILE IROAD, ARMADA, MI 48005 |
| EDNA HOLLON | ATTN MARY H RISNER, 860 E SPENCER RD, CAMPTON, KY 41301-8515 |
| EDNA I TOYLOY | TR EDNA TOYLOY REVOCABLE TRUST, UA 09/14/98, 6248 SHADOW TREE LANE, LAKE WORTH, FL 33463-8240 |
| EDNA IRENE DICKSON & | KATHLEEN D TINNEY JT TEN, 1750 VERNIER 5, GROSSE POINTE WOOD MI,  48236-1573 |
| EDNA J LEONARD | 215 BALDWIN ST, BEREA, KY 40403-1458 |
| EDNA J STUDLEY & | DONNA S GORDY JT TEN, 230 HASTINGS DR, LAUREL, DE 19956-1917 |
| EDNA JEAN WELGE | 203 TANGO, SAN ANTONIO, TX 78216-3561 |
| EDNA JENNINGS | 24 BLACK CREEK BLVD, TORONTO ON  M6N 2K8,  CANADA |
| EDNA JONES | 4643 HESS RD, SAGINAW, MI 48601-6922 |
| EDNA KANTER | 55 THE CIRCLE, PASSAIC, NJ 07055-2422 |
| EDNA KEEBAUGH | 122 KNOCH RD, SAXONBURG, PA 16056 |
| EDNA KERN | 1750 SADDLER DRIVE, BEDFORD, IN 47421-3445 |
| EDNA KILBURN | 4329 LYTLE RD, WAYNESVILLE, OH 45068-9483 |
| EDNA L ALLEN | TR U/A DTD, 05/21/92 EDNA L ALLEN, TRUST, 1100 S OCEAN BLVD B-2, DELRAY BEACH, FL 33483-6543 |
| EDNA L BRYANT | 260 WELCOME WAY, CARLISLE, OH 45005-3246 |
| EDNA L CARSON | 2509 DORSET ST, MURFREESBORO, TN 37130-1459 |
| EDNA L DODMAN & | RICHARD M DODMAN TEN COM, 225 COUNTRY CLUB DR B313, LARGO, FL 33771-5604 |

| | |
|---|---|
| EDNA L DOLBER | 23 WASHINGTON AVE, WALTHAM, MA 02453-5037 |
| EDNA L EGOLF & | AMOS E EGOLF TEN ENT, 6105 HADES CHURCH RD, CHAMBERSBURG, PA 17201-8550 |
| EDNA L GLEASON | 537 CORONADO DR, BERNALILLO, NM 87004-9103 |
| EDNA L GRABER | 273 MONARCH ROAD, CENTERVILLE, OH 45458-2221 |
| EDNA L GRIGSBY | 392 GOING STREET, PONTIAC, MI 48342-3427 |
| EDNA L HUNT | 78 JENNINGS ROAD, HAVILAND MANOR, WHITE PLAINS, NY 10605-4331 |
| EDNA L MAY | 20 SCHERER BLVD, FRANKLIN SQUARE, NY 11010-2606 |
| EDNA L MAYNARD | TR EDNA L MAYNARD TRUST, UA 10/12/94, 561 WOODBINE DR, SAN RAFAEL, CA 94903-2463 |
| EDNA L MOORE & | TERRANCE J MOORE JT TEN, 572 SNYDER RD, HIGHLAND, MI 48357-2859 |
| EDNA L NIEMITZ | 867 N LAMB BLVD SPACE 144, LAS VEGAS, NV 89110-2324 |
| EDNA L SIMMONS | 1831 SIMMONS NE, GRAND RAPIDS, MI 49505-5452 |
| EDNA L SPECHT | PO BOX 12866, ROCHESTER, NY 14612-0866 |
| EDNA L SPENCER | 1313 BROADWAY AVE, PARKERSBURG, WV 26101-6759 |
| EDNA L THORNTON | 181 SILVER MOSS DR, VERO BEACH, FL 32963 |
| EDNA L WILEY | 4950 W BROODST APT 232, COL, OH 43228 |
| EDNA LEACH & | JOHN L LEACH JT TEN, 3115 ALCO DRIVE, WATERFORD, MI 48329-2203 |
| EDNA LOMBARDO | 2 JAMES ST, MERIDEN, CT 06451-3122 |
| EDNA M ARNDT | 511 BARRY ROAD, ROCHESTER, NY 14617-4740 |
| EDNA M BALOG | 1565 N OXFORD RD, OXFORD, MI 48371-2533 |
| EDNA M BERGSTROM | 2001 WESTVIEW TER, ARLINGTON, TX 76013-6508 |
| EDNA M BIAS | 2129 MCGREGOR DRIVE, RANCHO CORDOVA, CA 95670-2418 |
| EDNA M BRYANT | 1213 BERTRAND, MANHATTAN, KS 66502-5129 |
| EDNA M CONN & | CHARLES E CONN JT TEN, 8580 W CHESTER LN, CANTON, MI 48187 |
| EDNA M COTTON | 12187 WEST NEW MEXICO PLACE, LAKEWOOD, CO 80228-5700 |
| EDNA M CRABTREE & | EVELYN M CRABTREE JT TEN, 4809 SW WISTERIA COURT, DUNNELLON, FL 34431-3983 |
| EDNA M CRISAFI | 1395 MASSACHUSETTS AVE, ARLINGTON, MA 02476-4101 |
| EDNA M DONOVAN & | JOHN F DONOVAN JT TEN, 37 BONAVISTA ST, LYNN, MA 01905-1344 |
| EDNA M EASTLACK | 111 ASBURY RD, EGG HARBOR TWP, NJ 08234-7104 |
| EDNA M ERDMAN | 4804 CADILLAC PL, SAGINAW, MI 48604-1004 |
| EDNA M EUTSLER | 2544 W STATE ROAD 28, ALEXANDRIA, IN 46001-8673 |
| EDNA M F RINACKE & | TROY A RINACKE JT TEN, 511 S MAGDALENA ST 414, CONCORDIA, MO 64020-9686 |
| EDNA M FREDERICK | 4005 VADER CT, ENGLEWOOD, OH 45322-2554 |
| EDNA M GOLDEN | 211 HICKORY DR, LONGWOOD, FL 32779 |
| EDNA M GRAHAM | CUST, FRANCIS NELSON GRAHAM JR, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 12901 RIVER HILLS DRIVE, MIDLOTHIAN, VA 23113-3625 |
| EDNA M GREEN | TR EDNA M GREEN TRUST UA 2/19/99, 2199 HIGHLAND DR, HIGHLAND, MI 48357-4913 |
| EDNA M HALE | 13056 CASTLE, SOUTHGATE, MI 48195-1127 |
| EDNA M HEAD | 30 WOODLAWN AV, TARRYTOWN, NY 10591-6217 |
| EDNA M HERING | 40 WILLOW PL, HORNELL, NY 14843-1449 |
| EDNA M HOLLAND | 155 LAUREL CIR, LAVONIA, GA 30553-2144 |
| EDNA M JACKSON | 506 RUTHERFORD LN, COLUMBIA, TN 38401-5091 |
| EDNA M KAIDY | 112 STATION AVE, WESTVILLE, NJ 08093-1304 |
| EDNA M LARSON & | CARNA E LARSON JT TEN, APT 204, 301 E BURNSVILLE PKWY, BURNSVILLE, MN 55337-2871 |
| EDNA M LOMBARDO | 2 JAMES ST, MERIDEN, CT 06451-3122 |
| EDNA M LONG & | CAROL JANE PIETRUSZAK JT TEN, BOX 36, DAMERON, MD 20628-0036 |
| EDNA M LUBBE | CUST, DEBRA K LUBBE U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 3200 LINDSAY RD, EVERSON, WA 98247-9246 |
| EDNA M MACDONALD | 3267 SNOVER RD, PO BOX 697, MAYVILLE, MI 48744 |
| EDNA M MARTIN | 2565 CEDARVILLE RD, GOSHEN, OH 45122 |
| EDNA M METOYER | 1107 ABBEY PLACE BLVD, FORT WAYNE, IN 46804-3506 |
| EDNA M MILLS & | SUE L ELLIS JT TEN, 1229 TOBIAS RD, CLIO, MI 48420 |
| EDNA M MOURNING | TR EDNA M MOURNING TRUST, UA 11/30/98, 38072 ALTA DR, FREMONT, CA 94536-7127 |
| EDNA M O'BRIEN & | JANET KAY COZAD JT TEN, 8300 NW BARRY RD, KANSAS CITY, MO 64153-1634 |
| EDNA M PHILLIP | 1622 TUCKER ST, OAKLAND, CA 94603-3880 |
| EDNA M POST | 255 N JEFFERSON, MASON, MI 48854-1104 |
| EDNA M RAY | 2466 CAMBORNE PL, CAMBRIA, CA 93428-4804 |
| EDNA M ROMINE | 342 JAMES AV B7, MANSFIELD, OH 44907-1951 |
| EDNA M ROTTENBUCHER | 4720 RICHARDSON RD, ELKTON, MI 48731-9749 |
| EDNA M ROUDEBUSH | 5693 COBBLEGATE DRIVE, DAYTON, OH 45449-2837 |
| EDNA M SATMARY | 332 FORT ST, NELSONVILLE, OH 45764-1074 |
| EDNA M SEIBERT | 1910 ROCKLAND AVE, CINCINNATI, OH 45230-1659 |
| EDNA M SHANER | 20 HERMITAGE HILLS BLVD, HERMITAGE, PA 16148-5706 |
| EDNA M SHEPHERD & | MISS FRANCES R SHEPHERD JT TEN, 3816 SW 2ND AVE, GAINESVILLE, FL 32607-2779 |
| EDNA M SMEDLEY | TR EDNA M SMEDLEY TRUST, UA 11/10/93, 84 EAST BELMORE DR, KAYSVILLE, UT 84037-3505 |
| EDNA M SMITH TOD | DANNY E HOCKEY & LEANN TESTER &, CHERLY L SCARBOROUGH & DAWN K, JOHNSTON, 1531 SEYMOUR LAKE RD, OXFORD, MI 48371-4342 |
| EDNA M STEVENS | 180 PARK RD, OXFORD, CT 06478-6128 |
| EDNA M SUND | TR EDNA M SUND REVOCABLE LIVING, TRUST, 38148, 25923 BUTTERNUT RIDGE RD, NORTH OLMSTED, OH 44070 |
| EDNA M TRAMMELL | 3410-A BOLIVAR ST, ALTON, IL 62002 |
| EDNA M VALTER | BOX 537, RIDGWAY, IL 62979-0537 |
| EDNA M VANOY | 2333 NORTON AV, KANSAS CITY, MO 64127-4417 |
| EDNA M WAITES | 705 S MCCANN, KOKOMO, IN 46901-6325 |
| EDNA M WERLING & | ROGER R WERLING, TR UA 10/27/92 EDNA M WERLING, REVOCABLE, TRUST, 1801 NE LOTUS DR NE, APT W112, BEND, OR 97701 |
| EDNA M WILSON | 591 MARY ERNA DRIVE, FAIRBURN, GA 30213-2721 |
| EDNA M WINKLER & | GERALD W WINKLER JT TEN, 212 SPRING ST, YALE, MI 48097-3446 |

| | |
|---|---|
| EDNA M WOHRNA | 7815 OAK AVENUE, BALTIMORE, MD 21234-5803 |
| EDNA M WRIGHT | 1250-G WOODBROOK CIR W, COLUMBUS, OH 43223-3173 |
| EDNA Y YOUNGMAN | 508 SURF AVE, BEACHWOOD, NJ 08722-2635 |
| EDNA MAE AVAKIAN & | GEORGE CHARLES YOUNG JT TEN, 2108 MINORU DRIVE, ALTADENA, CA 91001-3420 |
| EDNA MAE BRIGGS CHARLES | EDWARD BRIGGS & JO ANN, BRIGGS JT TEN, 533 ORCHARDVIEW, ROYAL OAK, MI 48073-3325 |
| EDNA MAE IRWIN AVAKIAN | 2108 MINORU DRIVE, ALTADENA, CA 91001-3420 |
| EDNA MAE RIEGLE | 214 LAPEER STREET, DAVISON, MI 48423-1422 |
| EDNA MAE SIERAKOWSKI | PO BOX 19, HADLEY, MI 48440 |
| EDNA MAE STANSELL | 110 DELLWOOD DR, ATHENS, GA 30606-4802 |
| EDNA MAE VEIT | 1314 MARY JANE LANE, WEST CHESTER, PA 19380-4063 |
| EDNA MAE YERHA | 108 SEYMOUR CREEK DR, CARY, NC 27519-5870 |
| EDNA MANION ERWIN | 756 LONGWOOD RD, LEXINGTON, KY 40503 |
| EDNA MC CUE WALTER | TR MARTHA ANNETTE LANDS TRUST, UA 02/22/94, BOX 537, RIDGWAY, IL 62979-0537 |
| EDNA MCCUE WALTER | BOX 537, RIDGWAY, IL 62979-0537 |
| EDNA MCGHEE | 3609 STORMONT RD, DAYTON, OH 45426-2357 |
| EDNA MORELLI | 471 PRINGLE ST, KINGSTON, PA 18704-1716 |
| EDNA MOSS HENSLEY | 13501 SPRING RUN RD, MIDLOTHIAN, VA 23112-1509 |
| EDNA N BROWN | 2108 MEMORY LANE, ANDERSON, IN 46013-9622 |
| EDNA NICK | 76 OLD TURNPIKE RD, WAYNE, NJ 07470-6925 |
| EDNA O CLINTON | BOX 68, KEARNEYSVILLE, WV 25430-0068 |
| EDNA O COHLEND | 1220 BRANDYWINE BLVD, BELLEFONTE, WILMINGTON, DE 19809-2305 |
| EDNA O GORDON | 0750 E RUTH, FLINT, MI 48505-2249 |
| EDNA P BAILEY | 794 CALDWELL AVE, UNION, NJ 07083-6737 |
| EDNA P GINGRAS | CUST, RICHARD L GINGRAS U/THE, R I UNIFORM GIFTS TO MINORS, ACT, 546 COVINGTON RD, LOS ALTOS, CA 94024-4806 |
| EDNA P HEDGEPETH | 3050 GREYSTONE DRIVE, SEMMES, AL 36575-6350 |
| EDNA P RANDLES | 4940 DEARTH RD, SPRINGBORO, OH 45066 |
| EDNA PARIS | PO BOX 363, ASHBURNHAM, MA 01430-0363 |
| EDNA PAVEL | 14 STRATFORD RD, BUFFALO, NY 14216-1804 |
| EDNA R DORR | 440 N MILLER, SAGINAW, MI 48609-4835 |
| EDNA R FILL | 120 EVERGREEN DR, TONAWANDA, NY 14150-6438 |
| EDNA R YOUNG | 2621 S ORANGE, MESA, AZ 85210-7564 |
| EDNA RICHARDS | 86-07 JAMAICA AVE, WOODHAVEN, NY 11421-2043 |
| EDNA RIDDLE | 11889 LYDIA LN, KENTON, OH 43326-9568 |
| EDNA RODIN | 720 WEST END AVENUE APT 1402, NEW YORK, NY 10025 |
| EDNA RUMACK | 75-03 182 ST, FLUSHING, NY 11366-1613 |
| EDNA RUTH LEUGERS | 308 MICHAEL AVE, HAMILTON, OH 45011-4867 |
| EDNA RUTH TAYLOR | 4248 SEAGO RD, HEPHZIBAH, GA 30815-4441 |
| EDNA S MARX EX EST | MARGARET RUTH MARX, 1901 JEANETTE LN APT 4, SPRINGFIELD, IL 62702 |
| EDNA S MOODY & | KEN J MOODY JT TEN, 27607 ELBA RD, GROSSE ILE, MI 48138-1905 |
| EDNA S ONEAL | RT 3 BOX 154E, LAUREL, DE 19956-9803 |
| EDNA S ROBINSON & | BYRON JOE ROBINSON JT TEN, 3175 SYL FYTVL HWY, SYLACAUGA, AL 35150 |
| EDNA S WALTON | BOX 389-322 JACKSON ST, PIEDMONT, OK 73078-9544 |
| EDNA T BOCCHIO | 90 WASHINGTON PLACE, TOTOWA BORO, NJ 07512 |
| EDNA T BREEST | 311 CENTER ST, SANDUSKY, OH 44870-3326 |
| EDNA THOMA | 6111 YORKSHIRE RD, DETROIT, MI 48224-3827 |
| EDNA V O FEENSTRA | C/O DAVID LOSCH, 33 FAWNFIELD ROAD, STAMFORD, CT 06903 |
| EDNA VAN BAALEN | 10151 INFIRMARY RD, MANTUA, OH 44255-9493 |
| EDNA W BUCHART | 321 QUINCY AVE, MCDONOUGH, GA 30253 |
| EDNA W DAVIS | BOX 6, BURLINGTON, IN 46915-0006 |
| EDNA W FALLS | 262 RAINTREE DR, DANVILLE, IN 46122-1452 |
| EDNA W PICKETTE | 101 W CHERRY ST, SCOTLAND NECK, NC 27874-1407 |
| EDNA WHITE | 300 MEEK ST, MARTIN, TN 38237-3223 |
| EDNA WILLIAMS MOORE | 3194 BEAR CREEK DR, NEWBURY PK, CA 91320-5067 |
| EDNA WOOTEN | 4012 W WHITE RD, MUNCIE, IN 47302 |
| EDO DAURORA | 678 STEUBENVILLE PIKE, BURGETTSTOWN, PA 15021-2211 |
| EDRA BOWERS | 425 HAWTHORNE ST, ELYRIA, OH 44035-3736 |
| EDRA C CROW | 1156 26TH ST, HONDO, TX 78861-3000 |
| EDRA DEL BROWN | 24195 AWAHANEE RD, SONORA, CA 95370-9545 |
| EDRENE E WEARSCH | 4237 MEMORY LN, ST CLOUD, FL 34769 |
| EDRIC R MASON | 4 KIMBROUGH CT, WILMINGTON, DE 19810-1403 |
| EDRIS J JONES | TR U/A, DTD 04/13/92 THE EDRIS J, JONES TRUST F/B/O EDRIS J, JONES, 17504 CHEYENNE DR, INDEPENDENCE, MO 64056-1902 |
| EDRO INC | 1276 NORTH HIGHLAND, PORTERVILLE, CA 93257 |
| EDROW W STARGELL | 455 CATHERINE STREET, YOUNGSTOWN, OH 44505-1507 |
| EDSEL A COPPIN | 244 CHARLOTTE ST, PETERBOROUGH ON K9J 2V1, CANADA |
| EDSEL DWAIN VIOLETTE | BOX 67, RAPID RIVER, MI 49878-0067 |
| EDSEL E GREEN | 205 HANSBURGER ST, ALMONT, MI 48003-8936 |
| EDSEL F ANDERSON | 2480 BROOKHAVEN PL NE, ATLANTA, GA 30319-3018 |
| EDSEL F IVY | HC 71 BOX 398, MOUNTAIN VIEW, AR 72560-9664 |
| EDSEL GARRETT | 15850 ENGLISH RD, MANCHESTER, MI 48158-9656 |
| EDSEL O PARISH | 1352 E MAPLE, FLINT, MI 48507-4271 |
| EDSON E BURK JR | 210 HURRICANE GROVE RD, SHELBYVILLE, TN 37160-7361 |
| EDUARD E DREVERS | 6501 IVANREST, BYRON CENTER, MI 49315-9419 |
| EDUARD GERSCHTEYN & | VICTORIA GERSCHTEYN JT TEN, 175 BENNETT AVE, STATEN ISLAND, NY 10312-4020 |

| | |
|---|---|
| EDUARD H VANDER GRONDEN | 1282 N BELSAY RD, BURTON, MI 48509-1652 |
| EDUARDO A CACHUTT | APARTADO 3769, ELTRIGAL VALENCIA ESTADOCARABOBO, ZZZZZ,  VENEZUELA |
| EDUARDO A CACHUTT & | CLARA M DE CACHUTT JT TEN, APARTADO, ELTRIGAL VALENCIA ESTADOCARABOBO, 3769,  VENEZUELA |
| EDUARDO A GONZALEZ | 2407 RIEDEN ST, DETROIT, MI 48209-1261 |
| EDUARDO A OCAMPO | 78 CHARLEVOIX, CLAWSON, MI 48017-2032 |
| EDUARDO CUEVAS | 528 JACKSON ST, PORT CLINTON, OH 43452-1834 |
| EDUARDO D CASTILLO | 12936 WENTWORTH ST, ARLETA, CA 91331-4838 |
| EDUARDO GARZA JR | 1904 WHITTIER AVE, ANDERSON, IN 46011-2102 |
| EDUARDO GOMES | 110 MORNINGSIDE DR, OSSINING, NY 10562-3109 |
| EDUARDO I VASQUEZ | PO BOX 690241, EAST ELMHURST, NY 11369 |
| EDUARDO J HOFBAUER | 1250 WEST TEMPERANCE RD, TEMPERANCE, MI 48182 |
| EDUARDO MARTINEZ | 205 EDMUNDSON CT, ARLINGTON, TX 76002-3305 |
| EDUARDO OLVERA JR | 1729 N OCONNOR RD, IRVING, TX 75061-2423 |
| EDUARDO PATURZO & | RAFFAELA PATURZO JT TEN, 6496 HUNTINGTON LAKES CI 20, NAPLES, FL 34119-8975 |
| EDUARDO RODRIGUES | 25 MONTAGUE ST, YONKERS, NY 10703-2340 |
| EDUARDO VAZQUEZ | 11 TENNYSON STREET, EDISON, NJ 08820-1811 |
| EDWANA J JORDAN | 3565 HAWTHORN CT, OAKLAND, MI 48363-2658 |
| EDWARD A ACTON | 2743 RUSSELL DR, HOWELL, MI 48843-8805 |
| EDWARD A AIMUTIS & | MARY AIMUTIS JT TEN, 60 GREENBRIAR BLVD, BRICK, NJ 08724 |
| EDWARD A ARMSTRONG | 1235 TILBURY LN, RICHMOND, VA 23229 |
| EDWARD A BARCO & | JEAN M BARCO, TR UA 05/10/94 EDWARD A, BARCO & JEAN M BARCO REV LIV TR, 2669 BLUE HERON COURT, VIRGINIA BEACH, VA 23454-1713 |
| EDWARD A BELICA | 4495 CLARK ST, HAMBURG, NY 14075-3809 |
| EDWARD A BELL | 6711 MANLEY LN, BRENTWOOD, TN 37027-3404 |
| EDWARD A BENT | TR THE EDWARD A BENT TRUST U/A, DTD 04/01/93, 735 ARLINGTON AVENUE, BERKELEY, CA 94707-1633 |
| EDWARD A BENZIO & | BARBARA J BENZIO JT TEN, 4633 SW HAMMOCK CREEK DR, PALM CITY, FL 34990 |
| EDWARD A BIELEK | 15618 MUNN RD, CLEVELAND, OH 44111-2022 |
| EDWARD A BIKULCIUS | 809 W BOGART RD, SANDUSKY, OH 44870-7303 |
| EDWARD A BLEDSOE | 6824 EAST ROAD, JACKSONVILLE, FL 32216-5117 |
| EDWARD A BRETZFELDER | 12520 EDGEWATER DR 1407, LAKEWOOD, OH 44107-1639 |
| EDWARD A BRZOSTOWSKI & | DOROTHY BRZOSTOWSKI JT TEN, 31986 GILBERT DR, WARREN, MI 48093-1112 |
| EDWARD A BUCHAN | 10 AUTUMN PLACE, ST CATHARINES ON  L2P 3W4,  CANADA |
| EDWARD A CAHALL | 5800 DUPONT PARKWAY, SMYRNA, DE 19977-9640 |
| EDWARD A CAHILL III | CUST EDWARD A CAHILL IV UGMA PA, 3701 RUNNING FOX DR, MARIETTA, GA 30062-1014 |
| EDWARD A CHAPIN & | VIOLA M CHAPIN &, BRUCE E CHAPIN JT TEN, 4128 WILL CARLETON DR, FLAT ROCK, MI 48134-9659 |
| EDWARD A CLAYTON | 14675 COLLINGHAM, DETROIT, MI 48205-1221 |
| EDWARD A CONNER | 618 FAIRFIELD DR, FLUSHING, MI 48433-1426 |
| EDWARD A COPPENGER & | DORIS J COPPENGER, TR UA 8/24/00 THE COPPENGER, REVOCABLE, TRUST, 3605 CLEVELAND AVE, PLOVER, WI 54467 |
| EDWARD A CORNBAU JR | 1457 RT 63 S, DANSVILLE, NY 14437 |
| EDWARD A COTTRILL | 12135 PUDDLE PL, NOKESVILLE, VA 20181 |
| EDWARD A COUCHOT | 10285 ARMOLD RD, UNION CITY, OH 45390-8669 |
| EDWARD A COX | CUST CATHERINE, M COX UTMA IL, 119 INDIAN TRAIL RD, OAKBROOK, IL 60523-2794 |
| EDWARD A COX & | FLORENCE H COX JT TEN, 20319 HARDING, OLYMPIA FIELDS, IL 60461-1417 |
| EDWARD A COX JR | CUST MICHAEL, JAMES COX UGMA IL, 119 INDIAN TRAIL RD, OAKBROOK, IL 60523-2794 |
| EDWARD A COX JR | CUST ROSEMARY P COX UTMA IL, 119 INDIAN TRAIL RD, OAK BROOK, IL 60523-2794 |
| EDWARD A DAVIES | BOX 429, REDDING RIDGE, CT 06876 |
| EDWARD A DE CLERCK & | MARY KATHRYN DE CLERK JT TEN, 2202 QUAILWOOD DRIVE, ENID, OK 73703-2054 |
| EDWARD A DEIBEL | 4087 TONAWANDA CREEK RD, N TONAWANDA, NY 14120-9505 |
| EDWARD A DOWNS | 11247 PUTMAN ROAD, UNION, OH 45322 |
| EDWARD A DROZDAL | 120 DAMON RD, NORTHAMPTON, MA 01060 |
| EDWARD A DULSKY | 30337 FREDA, WARREN, MI 48093-2293 |
| EDWARD A ECKLES & | HELEN B ECKLES JT TEN, 1605 GLEN MORE DR, WILM, DE 19804-3413 |
| EDWARD A ELLSWORTH | 1201 RIVA RIDGE CT, APT 133, COLUMBUS, OH 43230-8804 |
| EDWARD A FERGUSON | 177 VANBUREN CIRCLE, DAVISON, MI 48423-8563 |
| EDWARD A FILAR & | GERALDINE A FILAR JT TEN, 39174 W ROYAL DOULTON, CLINTON TWP, MI 48038-2667 |
| EDWARD A FISCHER JR | 97 TAYLOR ST, STATEN ISLAND, NY 10310-1227 |
| EDWARD A FOLEY | 4410 285TH STREET, TOLEDO, OH 43611-1911 |
| EDWARD A FRADER | 2926 E LAUREL, MESA, AZ 85213-2434 |
| EDWARD A FRITZ & | NORINE FRITZ TEN ENT, 825 W CENTER RD, ESSEXVILLE, MI 48732-9701 |
| EDWARD A GARGIULO & MARIE V | GARGIULO TR U/A DTD, 12/17/90 F/B/O ROBERT G, GARGIULO, 1013 EL RANCHO DR, SUN CITY CENTER, FL 33573-6223 |
| EDWARD A GARMOE & | MARY L GARMOE JT TEN, C/O MARY L GARMOE, PO BOX 345, DIVIDE, CO 80814 |
| EDWARD A GAYDOS | 1303 PUTNAM AVE, JANESVILLE, WI 53546-2612 |
| EDWARD A GAYDOS & | JOAN N GAYDOS JT TEN, 1303 PUTNAM AVE, JANESVILLE, WI 53546-2612 |
| EDWARD A GEORGE & | NINA W GEORGE TEN COM, 215 AVONDALE DR, LAGRANGE, GA 30240-1825 |
| EDWARD A GLASGOW & | MARGARET ERDMANN JT TEN, 903 WINDSOR DRIVE, SHOREWOOD, IL 60431-9163 |
| EDWARD A GNAT | TR GNAT TRUST, UA 06/20/94, 9310 SO 46TH ST, FRANKLIN, WI 53132-9273 |
| EDWARD A GOOD | 125 WOODVIEW AVENUE, CORTLAND, OH 44410-1247 |
| EDWARD A GOODMAN | 912 N MICHIGAN AVENUE, ATLANTIC CITY, NJ 08401-2018 |
| EDWARD A GROSSMANN | PO BOX 478, CRESSKILL, NJ 07626-0478 |
| EDWARD A GUSTIS | PO BOX 32061, CHICAGO, IL 60632-0061 |
| EDWARD A HALBLEIB | 36 ANDREW ST, VICTOR, NY 14564-1206 |
| EDWARD A HILL | 3548 DUPONT AVE 309, MPLS, MN 55408-4025 |
| EDWARD A HOFFMAN | TR U/A, DTD 03/31/92 EDWARD A, HOFFMAN TRUST, 701 FARMDALE, FERNDALE, MI 48220-1872 |

| | |
|---|---|
| EDWARD A HURDLE | 6 PILON, BLAINVILLE QC  J7C 2B9,  CANADA |
| EDWARD A HURDLE | 6 PILON, BLAINVILLE QC  J7C 2B9,  CANADA |
| EDWARD A JAEGER & | SANDRA L JAEGER JT TEN, 240 E ROSE TREE RD, MEDIA, PA 19063-1126 |
| EDWARD A JEDLOWSKI | 3030 NEWPORT DR APT 8, FLINT, MI 48532-4240 |
| EDWARD A JERAWSKI & | JOYCE C JERAWSKI JT TEN, 32556 MOUND RD, WARREN, MI 48092-1231 |
| EDWARD A JIZMEJIAN & | ISABELL JIZMEJIAN JT TEN, 25348 LYNCASTLE LANE, FARMINGTON HILLS, MI 48336-1569 |
| EDWARD A JOHNSON | BOX 368, SKANCATELES, NY 13152-0368 |
| EDWARD A KATZENBERG | BOX 824, NEEDHAM, MA 02492-0009 |
| EDWARD A KELLER | 652 S MILITARY, DEARBORN, MI 48124-1000 |
| EDWARD A KIESER | APT 11, 1905 NORTH CUNNINGHAM AVE, URBANA, IL 61802-1244 |
| EDWARD A KRESGE | BEAR CREEK TOWNSHIP, 750 LAUREL RUN ROAD, WILKES-BARRE, PA 18702-9459 |
| EDWARD A KRUPNIK | 2584 PIGEON FORGE, BRIGHTON TWP, MI 48114-9678 |
| EDWARD A KRZEMINSKI | 6929 LORRAINE DR, COUNTRYSIDE, IL 60525-4811 |
| EDWARD A LANIS | 15505 CO RD 30, ELK RIVER, MN 55330-7656 |
| EDWARD A LEGAT | 943 CENTER RD, EASTLAKE, OH 44095-2333 |
| EDWARD A LEGG JR & | PHYLLIS A LEGG JT TEN, 3327 W DRAHNER, OXFORD, MI 48371-5709 |
| EDWARD A MAC DERMAID | 700 WEST ARNOLD LAKE RD, HARRISON, MI 48625-8583 |
| EDWARD A MARCINKO & | CECELIA T MARCINKO TEN ENT, 1738 BANK ST, BALTIMORE, MD 21231-2404 |
| EDWARD A MARESKI | 3233 BEACHAM DR, WATERFORD, MI 48329 |
| EDWARD A MARONEK & | BARBARA J MARONEK JT TEN, 43591 INGLENOOK CT, STERLING HEIGHTS, MI 48314-1921 |
| EDWARD A MATHEWSON | 3612 WATERLOO, SAGINAW, MI 48603-2075 |
| EDWARD A MAYZER | 5911 BRIDGEPOINT DRIVE, MC KINNEY, TX 75070-5368 |
| EDWARD A MAYZER & | ROSE MARIE MAYZER JT TEN, 5911 BRIDGEPOINT DRIVE, MC KINNEY, TX 75070-5368 |
| EDWARD A MC GATHA | 1735 E EVANSTON RD, TIPP CITY, OH 45371-9273 |
| EDWARD A MCCASLIN | 9597 BRAY ROAD, MILLINGTON, MI 48746-9522 |
| EDWARD A MCCLAIN | 769 MAURINE DR, COLUMBUS, OH 43228-3011 |
| EDWARD A MCNAMARA | 219 MAPLE DR, FAYETTEVILLE, NY 13066-1626 |
| EDWARD A MICHAELS | CUST LUCAS, EDWARD MICHAELS UGMA MD, 8804 MOURNING DOVE COURT, GAITHERSBURG, MD 20879-1775 |
| EDWARD A MIMA | 1161 PORTSMOUTH DRIVE, PORT VUE, PA 15133-3707 |
| EDWARD A MINOR & | FRANCES JANE MINOR JT TEN, 4976 BETTY DRIVE, WARREN, MI 48092-5031 |
| EDWARD A MONGIAT JR | 107 HAYDEN ROWE ST, HOPKINTON, MA 01748-2507 |
| EDWARD A MULLIGAN | 30 DELAWARE, POLAND, OH 44514-1624 |
| EDWARD A MURPHY | 116 E BOIG DRIVE, LITTLE EGG HARBOR TWSP, NJ 08087 |
| EDWARD A NAPIERALA & | REGINA R NAPIERALA JT TEN, 3150 ARBUTUS DRIVE, SAGINAW, MI 48603-1985 |
| EDWARD A NURNBERG | 6497 BIRCHVIEW DR, SAGINAW, MI 48609-7006 |
| EDWARD A OBRIEN & | ELIZABETH OBRIEN JT TEN, 1590 MIRIAM DR, NORTH BRUNSWICK, NJ 08902-3020 |
| EDWARD A OSENTOSKI | 2870 LOEFFLER RD RT 2, CHELSEA, MI 48118-9638 |
| EDWARD A OVITSKY | 916 WEST WASHINGTON ST, MT PLEASANT, PA 15666-1742 |
| EDWARD A PALKA & | CATHERINE A PALKA JT TEN, 3013 E HARDIES ROAD, GIBSONIA, PA 15044-8425 |
| EDWARD A PATTERSON | 2422 HILLVALE CIRCLE, LITHONIA, GA 30058-1822 |
| EDWARD A PELA | 9842 QUAIL COVE CT, WINDERMERE, FL 34786-8012 |
| EDWARD A POTTER | TR EDWARD A POTTER LIVING TRUST, UA 12/11/95, 131 NUTMEG DR, TORRINGTON, CT 06790-4123 |
| EDWARD A QUIRK & | MARTHA E THOMSON TR, UA 07/30/2008, QUIRK & THOMSON FAMILY TRUST, 1415 W BEACH RD, OAK HARBOR, WA 98277 |
| EDWARD A RAGSDALE | CUST EDWARD A RAGSDALE 3RD, U/THE IND UNIFORM GIFTS TO MINORS ACT, 534 HAYES ST, WEST LAFAYETTE, IN 47906-2948 |
| EDWARD A RAGSDALE | CUST SUSAN ELLEN RAGSDALE, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 534 HAYES ST, WEST LAFAYETTE, IN 47906-2948 |
| EDWARD A RALEY & | ELAINE M RALEY JT TEN, 25914 WHISKEY CREEK RD, HOLLYWOOD, MD 20636-2653 |
| EDWARD A RANDALL | 2471 TURF CT, LAWRENCEVILLE, GA 30043 |
| EDWARD A RATCLIFF | 12400 WOLCOTT RD, SAINT PARIS, OH 43072-9608 |
| EDWARD A RAYHILL | 1567 RED JACKET RD, GRAND ISLAND, NY 14072-2330 |
| EDWARD A REDMON | 16224 ROBINDALE DR, STRONGSVILLE, OH 44136-6362 |
| EDWARD A REICHERT & | LILLIAN S REICHERT JT TEN, 170 REDWOOD TRAIL, BOARDMAN, OH 44512-5529 |
| EDWARD A RICE | 68196 FRAMPTON COURT, WASHINGTON, MI 48095 |
| EDWARD A RICHTER | 413 N ARCH ST, JANESVILLE, WI 53545-3411 |
| EDWARD A RICO | 1517 AMIRILLO DRIVE, CARPENTERSVLE, IL 60110 |
| EDWARD A ROBINSON | 11782 WHITEHILL, DETROIT, MI 48224-1657 |
| EDWARD A ROMAN | 63 LYNN ST, LACKAWANNA, NY 14218-2049 |
| EDWARD A ROOF | 1392 ELLIS RD, YPSILANTI, MI 48197-8946 |
| EDWARD A ROTHSCHILD | 2218 WYNNEWOOD CIRCLE, LOUISVILLE, KY 40222-6342 |
| EDWARD A ROZZI | 37 JEPSON LANE, MERIDEN, CT 06451-5040 |
| EDWARD A RUCKNER JR | 2988 RIVER REACH, WILLIAMSBURG, VA 23185-7543 |
| EDWARD A RURADE JR | 9326 CASA GRANDE AVE, ENGLEWOOD, FL 34224-8153 |
| EDWARD A RYTTER & | PAULA L RYTTER JT TEN, 19 CIDER HILL, UPPER SADDLE RIVER NJ,  07458-1714 |
| EDWARD A SALLUSTIO | 69 BEECH COURT, DELAWARE, OH 43015-0000 |
| EDWARD A SCHADE | 1883 HAVERHILL DR, ROCHESTER HILLS, MI 48306-3239 |
| EDWARD A SCHAK | 310 22ND AVENUE W, BRADENTON, FL 34205-8212 |
| EDWARD A SCHMIDT & | MARY ALLEN P JAMES JT TEN, 8831 DANBURY ST, PHILA, PA 19152-1508 |
| EDWARD A SCHUTT | CUST MARSHALL P SCHUTT UTMA VA, 4411 S WILLETTA DR, RICHMOND, VA 23221-2517 |
| EDWARD A SEIBERT | 6738 EVERGREEN CIR, DAYTON, OH 45424-3959 |
| EDWARD A SEITZ | 697 W HURON, PONTIAC, MI 48341-1524 |
| EDWARD A SHONKWILER | 7476 OPOSSUM RUN RD, LONDON, OH 43140-9435 |
| EDWARD A SIEMANS | BOX 768, BRIDGMAN, MI 49106-0768 |
| EDWARD A SIENICKI | 692 W GLENOAKS BLVD, GLENDALE, CA 91202-2859 |
| EDWARD A SIMS | 15100 ALEXANDER, LIVONIA, MI 48154-4000 |

| | |
|---|---|
| EDWARD A SIRAGUSA | 4740 K WATER PARK DR, BELCAMP, MD 21017 |
| EDWARD A SKOWRON & | OLGA SKOWRON JT TEN, 4431 RUBIDOUX, RIVERSIDE, CA 91602 |
| EDWARD A SKROCH | 1529 N BROADWAY, FARGO, ND 58102-2234 |
| EDWARD A SMITH & | HELEN J SMITH, TR UA 06/06/02 THE SMITH LIVING, TRUST, N 6524 S LONG LAKE RD, WAUPACA, WI 54981 |
| EDWARD A STALMAH | 639 EAST 78TH LANE, MERRILLVILLE, IN 46410-5616 |
| EDWARD A STURM | 129 MEADOW ST, WINSTED, CT 06098-1015 |
| EDWARD A SWEITZER | 1027 STATE RD N W, WARREN, OH 44481-9134 |
| EDWARD A TAIMUTY | 135 LAKEVIEW DR, MCMURRY, PA 15317-2747 |
| EDWARD A TEPE | 1380 OAKHAVEN DR, ROSEWELL, GA 30075-1848 |
| EDWARD A THOM | 350 S MISSISSIPPI RIVER BLVD, ST PAUL, MN 55105-1210 |
| EDWARD A THOMAS & | ROSEMARY L THOMAS JT TEN, 4513 BROY HILL CT, PEORIA, IL 61615-2301 |
| EDWARD A TICHNELL | 156 FARAH DRIVE, ELKTON, MD 21921-2228 |
| EDWARD A TOMKO | 850 HARMONY LANE, N HUNTINGDON, PA 15642-2425 |
| EDWARD A TOPEL | 332 N PALM ST, JANESVILLE, WI 53545-3596 |
| EDWARD A TUMPA | TR TUMPA FAM TRUST I, 1518 OSTRANDER AVE, LA GRANGE PARK, IL 60526-1354 |
| EDWARD A TURNER | 8659 E 150 S, GREENFIELD, IN 46140-9568 |
| EDWARD A URBONOVIC | 3027 MARGARET, AUBURN HILLS, MI 48326-3628 |
| EDWARD A VAN DRIESSCHE & | ANN L VAN DRIESSCHE JT TEN, 2247 CLUB HOUSE DR, LILLIAN, AL 36549-5411 |
| EDWARD A VAUGHAN | 359 LONESOME OAK, ROCHESTER, MI 48306-2836 |
| EDWARD A VOGT JR | 2206 E STAYTON, VICTORIA, TX 77901-8627 |
| EDWARD A WACKERMAN | 10223 BRAEMAR DR, POWELL, OH 43065-9491 |
| EDWARD A WASCHBUSCH | 629 S SARATOGA, ST PAUL, MN 55116-1523 |
| EDWARD A WASHINGTON | 2822 REED LN, DALLAS, TX 75215-4332 |
| EDWARD A WESTON | 6520 E ELMWOOD ST, MESA, AZ 85205-6033 |
| EDWARD A WILLE | 7298 WESTLAW ROAD, VALLEY CITY, OH 44280-9561 |
| EDWARD A WILLE & | BARBARA A WILLE JT TEN, 7298 WESTLAW ROAD, VALLEY CITY, OH 44280-9561 |
| EDWARD A WILLIAMS | 820 JANET DR, AUBURN, AL 36830-6042 |
| EDWARD A WILLIAMS | 210 WASHINGTON AVE, GLENDALE, OH 45246-3718 |
| EDWARD A WILLIAMS & | HELEN B WILLIAMS JT TEN, 401 RUSSELL AVE, 333 RUSSELL AVE, APT 210, GAITHERSBURG, MD 20877 |
| EDWARD A ZELENKA & | DOROTHY M ZELENKA, TR, ZELENKA FAM REVOCABLE LIVING TRUST, UA 01/02/97, 1144 LONDONBERRY LANE, GLEN ELLYN, IL 60137-6110 |
| EDWARD ABBRUZZESE & | JANE ABBRUZZESE JT TEN, 31 LINCOLN PL, WALDWICK, NJ 07463-1923 |
| EDWARD ADAM PERNICK | 221 STONEPOST ROAD, ROCK HILL, SC 29730-7953 |
| EDWARD ADAMOWICZ | 1557 JARRATT DR, ROCKVALE, TN 37153 |
| EDWARD AGUILERA | 3820 E LUDLOW DR, PHOENIX, AZ 85032-5731 |
| EDWARD AIKEN JR | CUST, MISS LORRAINE AIKEN, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 1199 W 36TH PLACE, LOS ANGELES, CA 90007-3921 |
| EDWARD ALAMLEH | CUST, JOSEPH ZIMMELMAN U/THE, CALIFORNIA U-G-M-A, 802, 2740 KUILEI LN, HONOLULU, HI 96826-3404 |
| EDWARD ALBERT SHIMANDLE | 6581 N RIVER RD, GENEVA, OH 44041-8392 |
| EDWARD ALBERT TWARDOKUS 3RD | 9721 S 548, ROYSE CITY, TX 75189 |
| EDWARD ALEXANDER SHEILDS | 6578 OLDE MILL RUN, REYNOLDSBURG, OH 43068-1622 |
| EDWARD ALEXANDER SHIELDS | 6578 OLDE MILL RUN, REYNOLDSBURG, OH 43068-1622 |
| EDWARD ALLEN | 2002 EDWARD AVE, MUSCLE SHOALS, AL 35661-1918 |
| EDWARD ALLEN POLKA | 211 MILL DAM ROAD, COMFORT, TX 78013 |
| EDWARD ANDREWS | 2933 VICKSBURG, DETROIT, MI 48206-2354 |
| EDWARD ANSON VAN CLEEF | 419 LAKEBEND PLACE, BRANDON, MS 39042-2265 |
| EDWARD ANTHONY LE COCQ | BOX 1321, EASTSOUND, WA 98245-1321 |
| EDWARD ANTHONY SNIDAR | 1120 CHELSEA LANE, HOLIDAY, FL 34691 |
| EDWARD APPLEGATE | 3891 S CR 900 W, DALEVILLE, IN 47334-9300 |
| EDWARD ARCHIE MCMANN | 3186 MOORE ST, MARLETTE, MI 48453-1319 |
| EDWARD ARREDONDO | 2220 SKINNER HWY, CLAYTON, MI 49235-9682 |
| EDWARD ARTHUR MIRTH | 303 SLACK DRIVE, ANDERSON, IN 46013-3730 |
| EDWARD ASAUSKAS | 6556 W 85TH ST, OAK LAWN, IL 60459-2376 |
| EDWARD ASHOR & | MARYANN ASHOR JT TEN, 6633 SPRUCE DRIVE, BLOOMFIELD, MI 48301-3055 |
| EDWARD AUSTIN JR | P O BX144, CRYSTAL CITY, MO 63019-0144 |
| EDWARD B BROSHEAR | 325 HOOVEN AVE, HAMILTON, OH 45015-1734 |
| EDWARD B BROWN | 2915 KENTUCKY, TOPEKA, KS 66605-1465 |
| EDWARD B BRYANT & | CHERYL L BRYANT JT TEN, 2610 DERBY ROAD, TOLEDO, OH 43615-2176 |
| EDWARD B BYRD | TR U/A, DTD 08/02/93 EDWARD B BYRD, REVOCABLE TRUST, 16301 SUGARLAND ROAD, BOYDS, MD 20841-9582 |
| EDWARD B CARTER & | DONNA I CARTER JT TEN, 12502 SAIT ANDREWS WAY, FENTON, MI 48430-8869 |
| EDWARD B COX | 304 OAKWOOD, FLUSHING, MI 48433-1881 |
| EDWARD B CROFOOT II | 6457 WILLIAM ST, OMAHA, NE 68106-1547 |
| EDWARD B DZIERWA | 1126 OAK CLUSTER DR, HOWELL, MI 48855-7351 |
| EDWARD B ELLIOTT | 994 BUCKSVILLE RD, AUBURN, KY 42206-8020 |
| EDWARD B FICK | 23513 STONEHENGE BLVD, NOVI, MI 48375-3774 |
| EDWARD B JOHNSON | 205 COUSINS DR, CARLISLE, OH 45005 |
| EDWARD B LAPAN JR & | CYNTHIA L LAPAN JT TEN, 4411 ALTADENA DR, BAY CITY, MI 48706-2513 |
| EDWARD B MARKS & | NATALIE RYAN MARKS JT TEN, 6711 SHIAWASSEE DRIVE, PALOS HEIGHTS, IL 60463-1750 |
| EDWARD B MIKRUT | 3420 COLCHESTER RD, LANSING, MI 48906-3412 |
| EDWARD B MIKTUS | 263 NEW YORK AVE, NEWARK, NJ 07105-2616 |
| EDWARD B MIRANDA TOD | DONALD E POLACEK, SUBJECT TO STA TOD RULES, 4531 N MAGNOLIA AVE 31-1, CHICAGO, IL 60640 |
| EDWARD B PETER | CUST ANN, MARIE PETERS UNDER MISSOURI, UNIFORM GIFT TO MINORS LAW, 5712 NOTTINGHAM, ST LOUIS, MO 63109-2824 |
| EDWARD B PETERS | 5712 NOTTINGHAM AVE, ST LOUIS, MO 63109-2824 |
| EDWARD B PREBA | 28937 ELMWOOD, GARDEN CITY, MI 48135-2413 |
| EDWARD B ROBERTS & | JOANNE ROBERTS JT TEN, 2334 BINGHAMTON DR, AUBURN HILLS, MI 48326-3502 |

| | |
|---|---|
| EDWARD B ROHLING JR | 245 SAM PATE DR, BIRMINGHAM, AL 35215-7144 |
| EDWARD B RUMER | 5141 NORTH SHORE ROAD, LAPEER, MI 48446-8069 |
| EDWARD B SCHWARZ | 664 DIONNE CT, CENTERVILLE, OH 45459-1609 |
| EDWARD B SINGLETON | 2-270, 6621 FANNIN, HOUSTON, TX 77030-2303 |
| EDWARD B SMITH | 122 PACES RUN, ATLANTA, GA 30339 |
| EDWARD B SOUTHERLAND | 806 CENTRAL AVE, KINSTON, NC 28504-6250 |
| EDWARD B STRONG | 2460 REGENT LN, BIRMINGHAM, AL 35226-2944 |
| EDWARD B THORNBURG | 1910 MIDDLEBORO PIKE, RICHMOND, IN 47374 |
| EDWARD B WALDRON | 414 NORTH JAMES STREET, PLAINFIELD, IL 60544-1519 |
| EDWARD B WILKOSZ & | TAMMY L WILKOSZ JT TEN, 3108 TAYLOR COURT, JOHNSBURG, IL 60051 |
| EDWARD B WILLIAMS & | ANNE B WILLIAMS JT TEN, 109 POTOMAC CT, WINNABOW, NC 28479-5174 |
| EDWARD B WRIGHT JR | CUST EDWARD B WRIGHT 3RD, U/THE MD UNIFORM GIFTS TO, MINORS ACT, 371 BUCKMAN COURT, PARKER, CO 80134-4443 |
| EDWARD B WRIGHT JR | CUST MARGUERITE BRUCH U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 5291 N E 18 TERRACE, FORT LAUDERDALE, FL 33308-3113 |
| EDWARD BAILEY | 123 N FOREST AVE, MUNCIE, IN 47304-3913 |
| EDWARD BAKER | 3681 W GALBRAITH RD 25, CINCINNATI, OH 45247-3790 |
| EDWARD BAKER & | MISS DIANE J BAKER JT TEN, 7325 S CHAMPLAIN AVE, CHICAGO, IL 60619-1828 |
| EDWARD BARAN | 32108 GLEN, WESTLAND, MI 48186-4916 |
| EDWARD BARR | 1329 DEACON, DETROIT, MI 48217-1686 |
| EDWARD BATALITZKY & | CHARLOTTE ANN BATALITZKY JT TEN, 46 HOPEWELL DRIVE, STONYBROOK, NY 11790-2339 |
| EDWARD BAXTER RUSIN | 7009 CRYSTAL SPRINGS RD, CRYSTAL LAKE, IL 60012-1154 |
| EDWARD BECHER VIA | 1648 DEAN RD, ROANOKE, VA 24018-1602 |
| EDWARD BECHTEL & | SHIRLEY BECHTEL JT TEN, 341 JEWEL, FERNDALE, MI 48220-2563 |
| EDWARD BECKWITH JR & | PHYLLIS C BECKWITH JT TEN, BOX 56, PALISADE, CO 81526-0056 |
| EDWARD BELL | TR EDWARD BELL LIVING TRUST, UA 03/20/98, 1336 BAYVIEW PL, BERKELEY, CA 94708-1802 |
| EDWARD BENTON ANDERSON | 6163 SONNY, FLUSHING, MI 48433-2348 |
| EDWARD BERNARDON | 2 ANTHONY RD, BEDFORD, MA 01730-1647 |
| EDWARD BEUTLER & | BRENDA BEUTLER, TR UA 04/18/00, EDWARD &, BRENDA BEUTLER TRUST, 8075 BEECHER RD, FLUSHING, MI 48433 |
| EDWARD BIANCHI | 146-14 BOOTH MEMORIAL AVENUE, FLUSHING, NY 11355-5401 |
| EDWARD BILLSTEIN JR | 247 UNDERWOOD DR N W, ATLANTA, GA 30328-2942 |
| EDWARD BLACKWELL | 1285 ROMA CT, ORLANDO, FL 32825-5463 |
| EDWARD BLACKWOOD | 5409 INDIAN HILLS RD SE, DECATUR, AL 35603 |
| EDWARD BLASCZIENSKI | 3953 STATE ROUTE 104, MEXICO, NY 13114-3235 |
| EDWARD BLIZNIAK | 140 ROSEWOOD TERRACE, LINDEN, NJ 07036-4924 |
| EDWARD BOWERS & | RHEBA BOWERS JT TEN, 5802 LESLIE DR, FLINT, MI 48504-7058 |
| EDWARD BOYER | 3722 CACTUS DR, PINEVILLE, LA 71360-6330 |
| EDWARD BRENT HANDLEY | CUST BIANCA N HANDLEY UTMA VA, 2 STAZLING COUT, AMERICAN CANYON, CA 94503 |
| EDWARD BRENT HANDLEY | CUST MATEJKA M HANDLEY UTMA VA, 2 STARLING COURT, AMERICAN CANYON, CA 94503 |
| EDWARD BROOKE LEE III | 8311 HAWKINS CREAMERY ROAD, GAITHERSBURG, MD 20882-3517 |
| EDWARD BROWN | 9448 MC AFEE RD, MONTROSE, MI 48457-9123 |
| EDWARD BROWN JR | 3821 BUCHANAN, DETROIT, MI 48208-2303 |
| EDWARD BRUCE | 35 VILLAGE RD, SOUTHINGTON, CT 06489 |
| EDWARD BRUCE HELD | 13220 SLATE RIDGE PLACE, ALBUQUERQUE, NM 87111 |
| EDWARD BRZEZINSKI & | SHIRLEY BRZEZINSKI JT TEN, 11761 CASHMERE MIST AVE, LAS VEGAS, NV 89138 |
| EDWARD BUFFORD JR | 255 PULLEY WAY, BOWLING GREEN, KY 42101-9681 |
| EDWARD BUJALSKI | 112 FORDHAM DRIVE, BUFFALO, NY 14216-3144 |
| EDWARD BUJALSKI & | PATRICIA A BUJALSKI JT TEN, 112 FORDHAM DR, BUFFALO, NY 14216-3144 |
| EDWARD BULLARD & | TERRLYON D BULLARD JT TEN, 3026 CONCORD ST, FLINT, MI 48504-2924 |
| EDWARD BURDA | 4375 BEECHWOOD AVE, BURTON, MI 48509-1101 |
| EDWARD BURTON FELT | BOX 9081, SALT LAKE CITY, UT 84109-0081 |
| EDWARD BUSTLE | 11119 WILSON RD, INDEPENDENCE, KY 41051-7201 |
| EDWARD C BAJOREK & | BERTHA G BAJOREK, TR TEN COM, EDWARD C BAJOREK & BERTHA G BAJOREK, REVOCABLE LIVING TRUST U/A DTD 9/3/, 3900 TOLMAS DR, METAIRIE, LA 70002 |
| EDWARD C BALLARD | 20707 ANZA AV 8, TORRANCE, CA 90503-2906 |
| EDWARD C BALLARD JR | 15315 ROLLAND RD, SHERWOOD, OH 43556-9770 |
| EDWARD C BASTILLE | 580 CHERRY VALLEY RD, GILFORD, NH 03249 |
| EDWARD C BELFIELD & JOANNE B | BELFIELD TR, EDWARD C BELFIELD REVOCABLE TRUST, U/A 4/29/99, 5250 MANZ PLACE APT 110, SARASOTA, FL 34232 |
| EDWARD C BELL | 4220 HUGHES, FT WORTH, TX 76119-3818 |
| EDWARD C BENNETT | 74 MEADOW HILL RD 3, NEWBURGH, NY 12550-2926 |
| EDWARD C BERDICK | 764 VOLUNTOWN RD, GRISWOLD, CT 06351-2644 |
| EDWARD C BLASIUS & | VIRGINIA M BLASIUS JT TEN, 122 EDGELAKE DRIVE, WATERFORD, MI 48327-3721 |
| EDWARD C BLOODWORTH | 3133 DELTA RIVER DR, LANSING, MI 48906-3454 |
| EDWARD C BLOOM & | ELEANOR S BLOOM JT TEN, 92 MAPLE AVE, GREENWICH, CT 06830-5623 |
| EDWARD C BLUEMER | 1690 SAUK LN, SAGINAW, MI 48603-4444 |
| EDWARD C BOONE | BOX 970, PINEHURST, NC 28370-0970 |
| EDWARD C BRABANDT & | MARGARET L BRABANDT JT TEN, 39206 E ARCHER, HARRISON TWP, MI 48045-1808 |
| EDWARD C BULLARD | 1900 S OCEAN BLVD APT 14E, POMPANO BEACH, FL 33062-8023 |
| EDWARD C CHAPMAN | 14118 HOMESTEAD RD, KEARNEY, MO 64060-9001 |
| EDWARD C COPENHAVER & | MARJORIE H COPENHAVER, TR UA 05/18/93, MARJORIE H COPENHAVER TRUST, 2463 CEDAR CREEK GRADE, WINCHESTER, VA 22602-2680 |
| EDWARD C CROKE | SEARISE 401 F, 1606 S US HIGHWAY 1, JUPITER, FL 33477 |
| EDWARD C DAVIS | 6682 ELWOOD, YOUNGSTOWN, OH 44515-2111 |
| EDWARD C DAVIS & | SHIRLEY A DAVIS JT TEN, 5314 REUBEN, FLINT, MI 48532-4048 |
| EDWARD C DES JARDINS | 9857 CARTER, ALLEN PARK, MI 48101-1340 |

| | |
|---|---|
| EDWARD C DIAL JR | 18 HUNTER COURT, GOFFSTOWN, NH 03045-1628 |
| EDWARD C DIETZEL & | DEBORAH A DIETZEL JT TEN, 10275 BRADLEY, FRANKENMUTH, MI 48734-9739 |
| EDWARD C DOUCET | 2800 ZANZIBAR LN N, PLYMOUTH, MN 55447-1842 |
| EDWARD C ERICKSON | 37585 PAW PAW RD, PAW PAW, MI 49079-9755 |
| EDWARD C FARNETT | 104 WAYNE DR, CINNAMINSON, NJ 08077-3841 |
| EDWARD C FISHER | 15670 LOWELL RD, LANSING, MI 48906-9393 |
| EDWARD C FLEURTON JR | 7-09 WHITESTONE EXPY, WHITESTONE, NY 11357-1051 |
| EDWARD C FLOYD | 40 KNOB HILL LN, BRISTOL, CT 06010-2347 |
| EDWARD C FONTANA & CHARLENE | A FONTANA TR FONTANA, FAMILY TRUST U/A DTD, 33954, BOX 26, COLFAX, CA 95713-0026 |
| EDWARD C FRASER | 530 FUCHSIA DR, BENICIA, CA 94510-3729 |
| EDWARD C FRIEDMAN | 417 E 2ND STREET, COUDERSPORT, PA 16915 |
| EDWARD C FULLER | 904 STROWBRIDGE DRIVE, HURON, OH 44839-1448 |
| EDWARD C GALLAGHER | 653 GEORGES LANE, ARDMORE, PA 19003-1934 |
| EDWARD C GALLAGHER & | M RITA GALLAGHER TEN COM, 653 GEORGES LANE, ARDMORE, PA 19003-1934 |
| EDWARD C GRAEBER & | RUTH GRAEBER JT TEN, 189 HEATHER ROAD, CHEEKTOWAGA, NY 14225-1652 |
| EDWARD C GRZYBOWSKI & | MIRIAM GRZYBOWSKI JT TEN, 24920 AUBURN, DEARBORN, MI 48124-1345 |
| EDWARD C H PARKER | P O 1446, CHARLESTOWN BEACH, RI 02813-0906 |
| EDWARD C HAMILTON | 2224 CHURCHMAN AVE, INDIANAPOLIS, IN 46203-4607 |
| EDWARD C HAYES JR | 7877 DETROIT BLVD, WEST BLOOMFIELD, MI 48323-1029 |
| EDWARD C HEISS | 1840 DRENIK DRIVE, WICKLIFFE, OH 44092-1512 |
| EDWARD C HENDRICKSEN | 1482 BARTON RD, MOUNTAINSIDE, NJ 07092-1703 |
| EDWARD C HOFFERT & | KENNETH E HOFFERT JT TEN, 12762 KEDLESTON CIRCLE, FORT MYERS, FL 33912 |
| EDWARD C HOULIHAN | 811 N WALNUT, BAY CITY, MI 48706-3766 |
| EDWARD C JACOB | 1873 W 6TH STREET, BROOKLYN, NY 11223 |
| EDWARD C JAHN | 332 BAKER DR, HURST, TX 76054 |
| EDWARD C KAUFMANN | 8279 COURTLAND, ROCKFORD, MI 49341-9401 |
| EDWARD C KELSO | 3323 GRANTSBURG, LANSING, MI 48911-2225 |
| EDWARD C KENNADAY | 13246 FAGAN RD, HOLLY, MI 48442-9710 |
| EDWARD C KENNARD | C/O KATIE KENNARD FEMINO POA, 171 WEST MAIN ST, SMITHTOWN, NY 11787 |
| EDWARD C KENNARD & | ELAINE KENNARD JT TEN, BOX 127, ANDERSON, TX 77830-0127 |
| EDWARD C KNIFFEN | 2944 CLOVERDALE DR, HIGHLAND, MI 48356-2000 |
| EDWARD C KOERNER | 12766 ONEIDA WOODS TRAIL, GRAND LEDGE, MI 48837-8942 |
| EDWARD C KOERNER & | BARBARA ANN KOERNER JT TEN, 12766 ONEIDA WOODS TRAIL, GRAND LEDGE, MI 48837-8942 |
| EDWARD C KOPEC | 7297 NOBB HILL DR, PARMA, OH 44130-5238 |
| EDWARD C KOPEC & | BERTHA B KOPEC JT TEN, 7297 NOBB HILL DR, PARMA, OH 44130-5238 |
| EDWARD C KUROWICKI & | DOROTHY KUROWICKI JT TEN, 49 NORTH 9TH ST, KENNELWORTH, NJ 07033-1539 |
| EDWARD C LENZ | 215 DRAKE ROAD, HAMLIN, NY 14464-9525 |
| EDWARD C LOCKER & | CAROL F LOCKER JT TEN, 1303 NOTTINGHAM RD, GROSSE POINTE, MI 48230 |
| EDWARD C M LEE | 5317 GRASSWOOD CIRCLE, CONCORD, CA 94521-5003 |
| EDWARD C MAAS | RR 2 BOX 346A, SEAFORD, DE 19973-9758 |
| EDWARD C MARTIN | 2655 FAIRVIEW ST S E, WARREN, OH 44484-3208 |
| EDWARD C MARTIN JR & | ROBERTA P MARTIN JT TEN, 464 CHAPEL ROAD, BLACK MOUNTAIN, NC 28711-2640 |
| EDWARD C MASKE | 10 WORDSWORTH DRIVE, SPARTA, NJ 07871-2536 |
| EDWARD C MATTES JR | RIDGE ROAD, BOX 794, TUXEDO PARK, NY 10987-0794 |
| EDWARD C MILLER & | MARY ELLEN MILLER JT TEN, 66 SPRING AVE, BERGENFIELD, NJ 07621-2620 |
| EDWARD C MISSAVAGE & | ANNIE MISSAVAGE JT TEN, ATTN EDWARD C MISSAVAGE JR, 12215 ELLA LEE LN, HOUSTON, TX 77077-5913 |
| EDWARD C MITCHELL JR | 6445 ROBINDALE, DEARBORN HGTS, MI 48127-2134 |
| EDWARD C MODIC & | VIRGINIA A MODIC JT TEN, 22290 WESTWOOD AVE, CLEVELAND, OH 44126-1051 |
| EDWARD C MOEHLE | 818 WASHINGTON ST, PEKIN, IL 61554-4741 |
| EDWARD C MUNGER | 2163 BRADY STREET, BURTON, MI 48529-2426 |
| EDWARD C MURPHY | 58 JAMES ST, STONINGTON, CT 06378-2717 |
| EDWARD C MURRAY & | MARIE A MURRAY JT TEN, 859 BOUTELL DR, GRAND BLANC, MI 48439-1942 |
| EDWARD C NOVAKOVICH | 1611 NORRIS, WESTLAND, MI 48186-4950 |
| EDWARD C OLIVER | 22840 TWYCKINGHAM, SOUTHFIELD, MI 48034-6260 |
| EDWARD C ORLOSKI | 12WALNUT STREET, TERRYVILLE, CT 06786 |
| EDWARD C ORLOWSKI & | MARY ORLOWSKI JT TEN, 30058 WARNER, WARREN, MI 48092-1848 |
| EDWARD C PHELPS | 5600 BROADLEAF DR, SUMMERFIELD, NC 27358-7822 |
| EDWARD C POWERS & | MARIE E POWERS JT TEN, 100 FIELDFARE WAY, CHARLESTON, SC 29414 |
| EDWARD C PRATT | TR EDWARD C PRATT FAM TRUST, /TRUST B/, UA 03/07/74, 45065 W PAGAGO RD, MARICOPA, AZ 85239-5311 |
| EDWARD C PRICE JR | 295 B ST, CARNEYS POINT, NJ 08069-2322 |
| EDWARD C RANN | 1045 SUSAN WAY, NOVATO, CA 94947 |
| EDWARD C RASCHKE | 5017 N PRESSLER, BAY CITY, MI 48706-3211 |
| EDWARD C RUFF & | MAUREEN ANN RUFF JT TEN, 6451 LAVON COURT, DAYTON, OH 45415-1921 |
| EDWARD C SABLE | 1954 NORTHFIELD N W, WARREN, OH 44485-1523 |
| EDWARD C SARGANT | 399 MILVERTON BLVD, TORONTO ON  M4J 1W1,  CANADA |
| EDWARD C SENDALBACH | TR THE, SENDALBACH FAMILY TRUST DTD, 31766, 10 COVENTRY CHASE, JOLIET, IL 60431-9250 |
| EDWARD C SENDELBACH | TR, SENDELBACH FAMILY, TRUST U/T/A DTD 12/30/86, 10 COVENTRY CHASE, JOLIET, IL 60431-9250 |
| EDWARD C SETO | CUST CHRISTOPHER K SETO, UTMA MD, 367 N FERRY POINT RD, PASADENA, MD 21122-5114 |
| EDWARD C SETO & | EVELYN L SETO JT TEN, 367 N FERRY POINT RD, PASADENA, MD 21122-5114 |
| EDWARD C SHEPHERD | 121 ROSE GARDEN LN, GOODLETTSVLLE, TN 37072-3155 |
| EDWARD C SHUKAITIS & | CHRISTINE J SHUKAITIS JT TEN, 4629 BAILEY DRIVE LIMESTONE, ACRES, WILMINGTON, DE 19808-4109 |
| EDWARD C SKOMRA | 51 HARDING ROAD, BUFFALO, NY 14220-2209 |
| EDWARD C SMITH JR & | JOE ANN B SMITH JT TEN, SMITH HILL, 368 RD, NORTHFIELD, VT 05663 |

| | |
|---|---|
| EDWARD C SNYDER | 7036 WHEELER ST, PHILADELPHIA, PA 19142-1731 |
| EDWARD C SONGRATH | TR UA THE SONGRATH FAMILY TRUST, 31742, 14581 ACACIA DRIVE, TUSTIN, CA 92780-2559 |
| EDWARD C STATEN | 4311 N CAMINO YERMO, TUCSON, AZ 85750-1859 |
| EDWARD C STEVENS | 1752 RANIER BLVD, CANTON, MI 48187-3438 |
| EDWARD C SUTEMEYER & | IRENE SUTEMEYER JT TEN, 2020-42ND ST, ASTORIA, NY 11105-1223 |
| EDWARD C SWIFT | 1527 GAINEY AVE, FLINT, MI 48503 |
| EDWARD C THORN | 115 WALNUT LANE, MORRISVILLE, PA 19067-2027 |
| EDWARD C VERDUIN & | LAURA J VERDUIN TEN COM, EDWARD C VERDUIN & LAURA J VERDUIN, REVOCABLE LIVING TRUST, U/A DTD 07/20/06, 28076 PALOMINO, WARREN, MI 48093 |
| EDWARD C VONDRASEK | 19250 NIVER ROAD, OAKLEY, MI 48649-9797 |
| EDWARD C WAGERS | 1548 E SOCIAL ROW RD, CENTERVILLE, OH 45458-4722 |
| EDWARD C WARTHEN | 3104 GARROW DRIVE, ANTIOCH, CA 94509-5019 |
| EDWARD C WATKINS | 264 E BROADWAY ST, LOVELAND, OH 45140-3472 |
| EDWARD C WILDE | 5160 SABRINA LN NW, WARREN, OH 44483-1278 |
| EDWARD C WILLIAMS | G-8291 RICHFIELD RD, DAVISON, MI 48423 |
| EDWARD C ZYGMONT | 6126 RANCHVIEW DR, INDEPENDENCE, OH 44131-6511 |
| EDWARD CAAMANO | PO BOX 143157, IRVING, TX 75014 |
| EDWARD CALSARET & | MARGARET CALSARET JT TEN, 3001 E EVESHAM RD, VOORHEES, NJ 08043-9547 |
| EDWARD CARL MARGRIF | 1328 IVES, FLINT, MI 48509-1531 |
| EDWARD CARPENTER | 9184 TURTLE POINT, KILLEN, AL 35645 |
| EDWARD CARTER | 1215 CHATHAM DR, FLINT, MI 48505-2583 |
| EDWARD CATES | 9375 COLUMBIA, REDFORD MI,  36758 |
| EDWARD CAUDILL | 101 TRAVIS DR, VAN LEAR, KY 41265-8645 |
| EDWARD CHALMERS SWEENEY | TRUSTEE FOR RILLA ADELE, INGRAM SWEENEY U/A DTD, 19959, 1123 FAIRVIEW CT, SILVER SPRING, MD 20910-4148 |
| EDWARD CHAPMAN | 3117 W EUCLID AVE, TAMPA, FL 33629-8939 |
| EDWARD CHARLES FLYNN | 5005 ROYAL DR W, UNIVERSITY PLACE, WA 98467-1835 |
| EDWARD CHARLES HOWSON & | CATHERINE SAMALIONIS HOWSON, TR UA 08/18/93, HOWSON FAMILY TRUST, 32 BIRCH GROVE DR, PITTSFIELD, MA 01201-5602 |
| EDWARD CHARLES MCGRAIN | CUST JOSHUA CHARLES MCGRAIN UTMA OH, 256 DUCK POND RD, UPPER SANDUSKY, OH 43351-9603 |
| EDWARD CHARLES MCGRAIN | CUST NATHAN EDWARD MCGRAIN UTMA OH, 4424 GRATHRINE CT, LEWIS CENTER, OH 43035-8240 |
| EDWARD CHARLES OLIVER | 33 FOXGLOVE LANE, SIDNEY, ME 04330 |
| EDWARD CHARLES STATEN III | 186 YAUPON TR, SAN ANTONIO, TX 78256-1625 |
| EDWARD CHEATHAM | 685 S ST JACQUES STREET, FLORISSANT, MO 63031 |
| EDWARD CHENEVEY | 13583 FILLY CT, GAINESVILLE, VA 20155-2976 |
| EDWARD CHESTER GLOGOWSKI | 5861 GOODRICH RD 10C, CLARENCE CENTER, NY 14032-9772 |
| EDWARD CHESTER KUKLA | 22542 BENJAMIN, ST CLAIR SHORES, MI 48081-2344 |
| EDWARD CHRISTIANSON & | MARGARET CHRISTIANSON JT TEN, 8645 W NORMAL, NILES, IL 60714-2360 |
| EDWARD CIEMIEGA & | LORRAINE CIEMIEGA &, MARY SKWARA JT TEN, 2986 LEHMAN, HAMTRAMCK, MI 48212-3524 |
| EDWARD CLARENCE PAILLE | 3912 MAIN ST, ANDERSON, IN 46013-4720 |
| EDWARD COE DAVIS & | DEE S DAVIS, TR UA 05/05/95, BOX 532227, HARLINGEN, TX 78553-2227 |
| EDWARD COIA | CUST RENEE L, COIA UGMA OH, 129 HOWARD ST, DOYLESTOWN, OH 44230-1224 |
| EDWARD COLLINS | 76 AUBURN AVE, SHELBY, OH 44875-1125 |
| EDWARD COMMINEY | 2319 W ALONDRA, COMPTON, CA 90220-4069 |
| EDWARD CONANT EMERY | TR, UW EDWARD D CONANT, 52 CHARTER ST, SALEM, MA 01970 |
| EDWARD CORNELIS VAN DER | MEULEN, SINT-ANNASTRAAT 24, B-3050 OUD-HEVERLEE,   BELGIUM |
| EDWARD COUGHLAN | 12 PARIS AVE, ROCKLEIGH, NJ 07647-2603 |
| EDWARD COX | BOX 2184, DECATUR, AL 35602-2184 |
| EDWARD CRAIG JAMES | 20091 LA RODA CT, CUPERTINO, CA 95014-4410 |
| EDWARD CREDLE | CUST ERIC, SCOTT CREDLE A MINOR UNDER, THE NORTH CAROLINE UNIF, GIFTS TO MINORS ACT, 21207 CHARLOTTE ST, DURHAM, NC 27705 |
| EDWARD CROWLEY | 448 RIVER ROAD, CALLICOON, NY 12723-5139 |
| EDWARD CURYLO | 14240 MELVA ST, WARREN, MI 48088-4858 |
| EDWARD D BACHMANN | 160 KENMORE S E, WARREN, OH 44483-6157 |
| EDWARD D BAKER | 5507 BARNUM ROAD, AKRON, NY 14001-9459 |
| EDWARD D BAKER & | BRENDA J BAKER JT TEN, 5507 BARNUM ROAD, AKRON, NY 14001-9459 |
| EDWARD D BANGS JR | 12942 W SHORELAND DR 30-W, MEQUON, WI 53097-2306 |
| EDWARD D BENJAMIN JR | 4817 HERD RD, METAMORA, MI 48455-9760 |
| EDWARD D BIEVRE | 1373 PRESIDENT, GLENDALE HEIGHT, IL 60139-3619 |
| EDWARD D BITER JR & | ALICE M BITER JT TEN, 320 WALKER RD, DOVER, DE 19904-2848 |
| EDWARD D BROWN | 3323 HACKBERRY ST, CINCINNATI, OH 45207-1701 |
| EDWARD D BURTON | 15 DEAN DR, PEMBROKE, MA 02359-3801 |
| EDWARD D CARPENTER & | DOROTHY I CARPENTER JT TEN, 69 GORDON MOUNTAIN RD, WINDHAM, NH 03087-1324 |
| EDWARD D CORBIN & | FRANCES H CORBIN JT TEN, 229 DERSAM ST, PORT VUE, PA 15133-3503 |
| EDWARD D COWELL JR | 134 BEECH TREE TRAIL, KITTY HAWK, NC 27949 |
| EDWARD D CROWLEY & | BEVERLY A CROWLEY JT TEN, 2106 RIVERS EDGE DR, RIO RANCHO, NM 87144-5727 |
| EDWARD D CUNNINGHAM | 154 HORTON RD, MASSENA, NY 13662 |
| EDWARD D DONAHUE | 29225 MEADOWLARK, LIVONIA, MI 48154-4529 |
| EDWARD D DROPTINY | 2994 N 391 RD, LAMAR, OK 74850-9249 |
| EDWARD D EMERSON | 14650 ARLINGTON, ALLEN PARK, MI 48101-2902 |
| EDWARD D ENOS | 675 ARTESIA AVE, YUCCA VALLEY, CA 92284 |
| EDWARD D ESTEP JR | RR 3 BOX 266, HOLLIDAYSBURG, PA 16648-9773 |
| EDWARD D FALKOWSKI & | MINNIE H FALKOWSKI JT TEN, 3830 S GRIFFIN AVE, MILWAUKEE, WI 53207-3919 |
| EDWARD D FOSTER | 4340 IRELAND DR, OWENSBORO, KY 42303 |
| EDWARD D FRANK JR & | MARY J FRANK JT TEN, 32231 SHERIDAN DR, BEVERLY HILLS, MI 48025-4250 |

| | |
|---|---|
| EDWARD D GASTON | 22424 GREENVIEW, SOUTHFIELD, MI 48075-4072 |
| EDWARD D GILARSKI | 108 DEERWOOD DR, PITTSBURGH, PA 15235-2621 |
| EDWARD D GOTTBEHUET | 4112 S W AUSTIN ST, SEATTLE, WA 98136-2110 |
| EDWARD D GREEN & | ROSETTA A GREEN JT TEN, 4207 BROOKSIDE OAKS TRL, OWINGS MILLS, MD 21117 |
| EDWARD D HARRISON | BOX 5506, FLINT, MI 48505-0506 |
| EDWARD D HNIDY | 442 OTTAWA LANE, PRUDENVILLE, MI 48651-9713 |
| EDWARD D HOARD JR | 1335 GREENVIEW DR, GRIFFIN, GA 30224-4048 |
| EDWARD D HUND | 239 DEMPSEY WAY, ORLANDO, FL 32835-5350 |
| EDWARD D INGRAHAM JR | TR CHARLOTTE INGRAHAM TRUST, UA 09/18/97, 1445 ENFIELD ST, ENFIELD, CT 06082-5500 |
| EDWARD D JARVIS & | ROSALIE JARVIS JT TEN, 1422 LINDEN DR, NEW CASTLE, IN 47362-1728 |
| EDWARD D JOHNSON JR | 1901 N 12TH ST, MURRAY, KY 42071 |
| EDWARD D JONES | G 5135 JACKSON RD, FLINT, MI 48506 |
| EDWARD D JONES CUST | ANN SUMMERFELT, 1113 CHESAPEAKE DR, STEVENSVILLE, MO 21666-2717 |
| EDWARD D JONES CUST | ELGIN H SUMMERFELT, 241 OLD BEAVERBROOK RD, ACTON, MA 01718-1007 |
| EDWARD D KAROLICK | 10902 BRAINARD DR, PARMA, OH 44130-1538 |
| EDWARD D KING & LOIS T KING | TR, EDWARD D KING & LOIS T KING, REVOCABLE TRUST U/A DTD 5/24/05, 2314 CALLE DE RAFAEL NE, ALBUQUERQUE, NM 87122 |
| EDWARD D KOWALSKI | 2825 S LIPKEY, NORTH JACKSON, OH 44451 |
| EDWARD D LANTZ & | THELMA I LANTZ JT TEN, 5270 HARBORAGE DRIVE, FORT MYERS, FL 33908 |
| EDWARD D LANTZ JR | 5270 HARBORAGE DRIVE, FT MYERS, FL 33908-4543 |
| EDWARD D LEVY | 8600 S OCEAN DR 2-602, JENSEN BEACH, FL 34957-2100 |
| EDWARD D MARSH JR & | EDWARD D MARSH III JT TEN, 1306 PELHAM RD APT 323, GREENVILLE, SC 29615 |
| EDWARD D MC MILLAN JR | 212 ELIZABETH CT, FORT LUPTON, CO 80621-1292 |
| EDWARD D MILLER JR | 16200 DIXIE HIGHWAY, DAVISBURG, MI 48350-1059 |
| EDWARD D MILLER SR & | DELORIS L MILLER JT TEN, 1457 N RIVER RD, ST CLAIR, MI 48079-2806 |
| EDWARD D MOORE | 2127 BERNICE ST, FLINT, MI 48532-3912 |
| EDWARD D MOTZNY & | DONNA J MOTZNY JT TEN, 3664 STONECREEK DR, SPRING HILL, TN 37174 |
| EDWARD D NOLIN | 30 WILLOW DR, NEW ROCHELLE, NY 10805-2307 |
| EDWARD D OGAS | N79 W22235 BRAMBLE DR, SUSSEX, WI 53089-2105 |
| EDWARD D POOLE | 75 RIDGE VIEW TR, MURPHY, NC 28906-9274 |
| EDWARD D POOLE & | CONSTANCE J POOLE JT TEN, 75 RIDGE VIEW TR, MURPHY, NC 28906-9274 |
| EDWARD D POWELL | 2958 CHATHAM COVE, GERMANTOWN, TN 38138 |
| EDWARD D PRINZ | 8599 MORGANVILLE RD, STAFFORD, NY 14143-9500 |
| EDWARD D RAFALKO | 105 ALLYSON KAY DR, KERNERSVILLE, NC 27284-2288 |
| EDWARD D ROBERTS | TR, EDWARD D ROBERTS P C SLB, FLEX PROTOTYPE PROFIT, SHARING PLAN DTD 12/28/89, 7144 E JENAN DR, SCOTTSDALE, AZ 85254-5131 |
| EDWARD D ROBERTSON & | SHIRLEY M ROBERTSON JT TEN, 16538 WINDING CREEK RD, PLAINFIELD, IL 60544-9609 |
| EDWARD D ROBINSON & | MAUREEN ROBINSON JT TEN, 8504 ALLENSWOOD ROAD, RANDALLSTOWN, MD 21133-4604 |
| EDWARD D RODERIQUE & | JERRINE A RODERIQUE JT TEN, 912 WAVERLY CT, AURORA, IL 60504 |
| EDWARD D SALSAMEDA | PMB R002, BOX 189003, CORONADO, CA 92178-9003 |
| EDWARD D SHROBA & | CAMILLE J SHROBA JT TEN, 431 S MIDLAND AVE, JOLIET, IL 60436-1905 |
| EDWARD D SMITH | 829 SOUTH ST, MT MORRIS, MI 48458-2028 |
| EDWARD D STEWART | BOX 131, ROCHELLE, TX 76872-0131 |
| EDWARD D SUMMERS | 45 TOPAZ CIR, CANFIELD, OH 44406-9674 |
| EDWARD D SVITAK | 1253 EAGLE CREST DR, LEMONT, IL 60439 |
| EDWARD D TAYLOR | PO BOX 226, PERRINTON, MI 48871-0226 |
| EDWARD D TOOLE JR | CUST ALICE REILLY TOOLE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 73 CAMP AVE, DARIEN, CT 06820-2708 |
| EDWARD D TOOLE JR | CUST ALICE, REILLY TOOLE UGMA TX, 92 MANSFIELD AVE, DARIEN, CT 06820-3519 |
| EDWARD D TOOLE JR | CUST ALLAN R TOOLE UGMA TX, 174 GREENLEY ROAD, NEW CANAAN, CT 06840-3515 |
| EDWARD D TULLOCH & | MARY P TULLOCH JT TEN, 40 STONE RD, GRAFTON, MA 01519-1409 |
| EDWARD D WHELAN | 23 RACQUET RD, WALL, NJ 07719-9403 |
| EDWARD D WHITMAN | 23935 WALLOON WAY, BROWNSTWN TWP, MI 48134 |
| EDWARD D WHITMAN & | ELAINE M WHITMAN JT TEN, 6895 RAIN LILLY, APT 202, NAPLES, FL 34109-6137 |
| EDWARD D ZLOE | 404 BAR HARBOUR RD, STRATFORD, CT 06614-8815 |
| EDWARD DAGOSTINO | 46 JACKSON AVE APT 7N, EASTCHESTER, NY 10709 |
| EDWARD DALE ARMSTRONG | 3341 RYAN AVE, FT WORTH, TX 76110 |
| EDWARD DALE FREEMAN | 204 KEENEY ST, PERRY, MI 48872-9101 |
| EDWARD DANIELS | 449 N HINDS, GREENVILLE, MS 38701-2929 |
| EDWARD DANIELS | W5347 COUNTY W RD, ADELL, WI 53001-1122 |
| EDWARD DARYL TIEDEMAN | 681 B2 THORNFREE CT, BARTLETT, IL 60103 |
| EDWARD DAUGHERTY JR | 18525 INVERMERE, CLEVELAND, OH 44122-6427 |
| EDWARD DAVID ANSHUTZ | 4119-98TH AVE, TAMPA, FL 33617-4430 |
| EDWARD DAVID HUTCHINSON | BOX 37, FRANKTON, IN 46044-0037 |
| EDWARD DAVIS | 1020 EASTGATE RD, SPRINGFIELD, OH 45503-2319 |
| EDWARD DAVIS JR | 2404 W PORT DR, DAYTON, OH 45406-1245 |
| EDWARD DECROSTA JR | 13 WAGON WHEEL LN, COLUMBUS, NJ 08022-1100 |
| EDWARD DEUTSCH | 7726 SCHOONER ST, PARKLAND, FL 33067-2348 |
| EDWARD DI BENEDETTO | CUST NICHOLE DI BENEDETTO UGMA NY, 225 FOXHUNT CRESCENT, SYOSSET, NY 11791-1709 |
| EDWARD DI BENEDETTO JR | 225 FOX HUNT CRESCENT, SYOSSET, NY 11791-1709 |
| EDWARD DI BRACCIO | 5525 ROOSEVELT ST, HOLLYWOOD, FL 33021-3950 |
| EDWARD DIBENEDETTO JR | CUST CHRISTINA MARIA DIBENEDETTO, UNDER THE NY U-G-M-A, 225 FOX HUNT CRESCENT S, OYSTER BAY COVE, SYOSSET, NY 11791-1709 |
| EDWARD DILLON & | HELGA LOUISE DILLON, TR EDWARD DILLON TRUST, UA 12/27/91, 120 MIRAMAR DR, COLORADO SPRINGS, CO 80906-3723 |
| EDWARD DIVINEY | 703 MEREDITH ST, KENNETT SQUARE, PA 19348-3503 |
| EDWARD DON & | NORMA YEE DON JT TEN, 6 BATES BLVD, ORINDA, CA 94563-2804 |

| | |
|---|---|
| EDWARD DOYNE & | JEAN DOYNE JT TEN, 8610 PINE AVE, GARY, IN 46403-1439 |
| EDWARD DROTAR | 38855 TYLER RD, ROMULUS, MI 48174-1389 |
| EDWARD DULASHAW | 228 PENNVIEW ST, EBENSBURG, PA 15931-1777 |
| EDWARD DUNDON | 34 BEN MERRILL RD, CLINTON, CT 06413-1232 |
| EDWARD DZIWURA & ARLENE C | DZIWURA TRUSTEES U/A DTD, 09/19/88 EDWARD DZIWURA &, ARLENE C DZIWURA, 4 KRAFFT COURT, FRANKENMUTH, MI 48734-9777 |
| EDWARD E ABEL | 5521 TRENA ST, ANCHORAGE, AK 99507 |
| EDWARD E ADGATE | 675 N NORRIS, MIDDLEVILLE, MI 49333-9254 |
| EDWARD E ALTENDORF | 8346 SAINT FRANCIS CT, CENTERVILLE, OH 45458-2760 |
| EDWARD P ANDERSON & | YVONNE P ANDERSON JT TEN, 2056 PARMENTER, ROYAL OAK, MI 48073-4320 |
| EDWARD E APCZYNSKI | 17165 MAYFIELD DR, WEST GROVE CONDO, MACOMB TWP, MI 48042 |
| EDWARD E BAIN | 5820 BARREN DR, LANSING, MI 48911-5073 |
| EDWARD E BARBER | 8639 CO RD 50, LEXINGTON, OH 44904-9615 |
| EDWARD E BARLOW | CUST ERIN E REYNOLDS UGMA MI, 2659 WILLVIEW CT, LAKE ORION, MI 48360-1663 |
| EDWARD E BARLOW | CUST JAMES B REYNOLDS UGMA MI, 2659 WILLVIEW CT, LAKE ORION, MI 48360-1663 |
| EDWARD E BAUGHER | 527 VINELAND RD, DESOTO, MO 63020 |
| EDWARD E BENNETT & | BETTY J BENNETT, TR UA 07/30/93, EDWARD E BENNETT & BETTY J, BENNETT REV LIV TR, 1727 LINDEN, DEARBORN, MI 48124-4010 |
| EDWARD E BOOKER | 9601 5TH AVENUE, INGLEWOOD, CA 90305-3201 |
| EDWARD E BOWLES | 2190 CONRAD RD, BELFAST, TN 37019-2107 |
| EDWARD M BROGAN | TR, BROGAN FAMILY TRUST DTD, 35144, 1104 COUNTRY CLUB DR, PRESCOTT, AZ 86303-3443 |
| EDWARD E BROGAN & | MARY M BROGAN, TR BROGAN FAM TRUST, UA 03/20/96, 1104 COUNTRY CLUB DR, PRESCOTT, AZ 86303-3443 |
| EDWARD E BYRD | 247 LOCUST ST, LOCKPORT, NY 14094-4972 |
| EDWARD E CARPENTER | 3883 STEVEN COURT, MILAN, MI 48160-9762 |
| EDWARD E CARRIERE | 7120 MUMFORD COURT, DALLAS, TX 75252-6134 |
| EDWARD E CHALOM | 608-5TH AVE, N Y, NY 10020-2303 |
| EDWARD E CHALUT | 3212 LYNNE AVE, FLINT, MI 48506-2118 |
| EDWARD E CRUM | BOX 775 R D 6, MT PLEASANT, PA 15666-8806 |
| EDWARD E DAVIS | 8418 WESTCHESTER LANE, CANTON, MI 48187-1934 |
| EDWARD E DIESKO | 521 SOUTH HEDGES, SUGAR CREEK, MO 64054-1030 |
| EDWARD E DUKE & | MARION W DUKE JT TEN, 4148 SHOALS DR, OKEMOS, MI 48864-3468 |
| EDWARD E EVANS | 7004 N BALTIMORE AVE, CLADSTONE, MO 64118-2417 |
| EDWARD E EVAUL & | ROSEMARIE EVAUL JT TEN, BOX 9256, TRENTON, NJ 08650-1256 |
| EDWARD E EVAUL JR | BOX 9256, TRENTON, NJ 08650-1256 |
| EDWARD E FAZENBAKER | 3044 WEST GRAND BLVD, ROOM 10-101, URSINA, PA 15485 |
| EDWARD E FISCHER & | LORRAINE E FISCHER TEN ENT, 3473 KEENE LAKE DR, LARGO, FL 33771-1339 |
| EDWARD E FREIMUTH JR | BOX 2, NORTHFIELD, CT 06778 |
| EDWARD E GEORGE | 573 EVERGREEN AVENUE, DAYTON, OH 45407-1514 |
| EDWARD E GIBBONS JR | 646 MORNING GLORY DR, HANOVER PA,  17331 |
| EDWARD E GIBBONS JR & | HELEN O GIBBONS JT TEN, 646 MORNING GLORY DR, HANOVER PA,  17331 |
| EDWARD E HAACK | 4148 MARATHON RD, COLUMBIAVILLE, MI 48421-8958 |
| EDWARD E HARRISON JR | PO BOX 207, NEW KENT, VA 23124-0207 |
| EDWARD E HARTLINE | TR UA 10/02/80 ROBERT R, SHELTON CHARITABLE ANNUITY, TRUST, 1111 BAGBY 47TH FLOOR, HOUSTON, TX 77002 |
| EDWARD E HAYSLIP | 877 SKIFFSVILLE RD, FELICITY, OH 45120 |
| EDWARD E JAFFE | TR EDWARD E JAFFE TRUST, UA 01/30/96, 6 PENNY LANE CT, WILMINGTON, DE 19803-4022 |
| EDWARD E JOHNSON | 19 WOOD TRIPLE LAKE ROAD, TIFTON, GA 31794 |
| EDWARD E JONES | 15 N 10TH ST 908, KANSAS CITY, KS 66102-5337 |
| EDWARD E KELLAR & | GENEVIEVE A KELLAR JT TEN, 17717 17TH NW AV, SHORELINE, WA 98177-3311 |
| EDWARD E KING | 10702 SMOKEY ROW ROAD, GEORGETOWN, OH 45121-9527 |
| EDWARD E KLOC | 524 GEORGES FAIRCHANCE RD, UNIONTOWN, PA 15401-9802 |
| EDWARD E LACKI & | MARY ELLEN LACKI JT TEN, 212 GUM ST, NEW LENOX, IL 60451-1437 |
| EDWARD E LAMB | BOX 10457, DETROIT, MI 48210-0457 |
| EDWARD E LAMBERT | ATTN BETTY L LAMBERT, 6347 SW 111TH PLACE, OCALA, FL 34476-8809 |
| EDWARD E LARKIN | 22774 STORM LAKE TR, ATLANTA, MI 49709 |
| EDWARD E LAWRENCE | 316 GARRETT AVE, POINT, TX 75472 |
| EDWARD E LEACH | PO BOX 269171, INDIANAPOLIS, IN 46226 |
| EDWARD E LONG | TR FAMILY, TRUST DTD 08/29/90 U/A, EDWARD E LONG, 1601-600 RHODODENDRON DR, FLORENCE, OR 97439 |
| EDWARD E LOSE JR | R D 2, LYNDONVILLE, NY 14098 |
| EDWARD E MADIGAN | 5528 GLENBROOK DR, OAKLAND, CA 94618-1720 |
| EDWARD E MAGUIRE | 4811 SALEM VILLAGE DR, CULVER CITY, CA 90230 |
| EDWARD E MARTINS & | DONNA L MARTINS JT TEN, 1790 DAHILL LANE, HAYWARD, CA 94541-3112 |
| EDWARD E MATTHEWS | 5 BAYBERRY LANE, SETAUKET, NY 11733-3115 |
| EDWARD E MC INTYRE | 2180 WEST FORK RD, LAPEER, MI 48446-8039 |
| EDWARD E MEECE | 2558 MARSCOTT DR, CENTERVILLE, OH 45440-2257 |
| EDWARD E MULLINS | 222 CONNECTICUT DRIVE, ELYRIA, OH 44035-7874 |
| EDWARD D MURPHEY & | MARIAN D MURPHEY JT TEN, 555 GRAND CAYMAN CIRCLE, LAKELAND, FL 33803-5615 |
| EDWARD E MYDLER | 7212 ROBIN RD, DUBOIS, IL 62831-2200 |
| EDWARD E OSKILANEC | 10848 GREEN BAY, CHICAGO, IL 60617-6545 |
| EDWARD E OWEN | 2371 STANLEY CREEK RD, CHERRLOY, GA 30522-3109 |
| EDWARD E PATILLA | 7591 PINE BRANCH RD, DELMAR, DE 19940 |
| EDWARD E RAINEY | 14109 WINGFOOT COURT, BASEHOR, KS 66007 |
| EDWARD E RAMER | 226 GENE DRIVE, LEDBETTER, KY 42058-9722 |
| EDWARD E RANKIE | 6624 SANDERS ROAD, LOCKPORT, NY 14094-9521 |
| EDWARD E REISMAN JR | TR REMEK R UA 7/1/65, 11TH FLOOR, CHUBB LIFE BUILDING, CHATTANOOGA, TN 37402-2207 |
| EDWARD E RING | 701 LINWOOD DR C53, HARRISONVILLE, MO 64701-3351 |

| | |
|---|---|
| EDWARD E ROWLAND | 71 S DAVIS ST, ORCHARD PARK, NY 14127-2661 |
| EDWARD E SCHECK | 539 KELLY ST, DESTIN, FL 32541-1723 |
| EDWARD E SCHULZ & | IVY A SCHULZ JT TEN, 6187 WILLOWBROOK DR, SAGINAW, MI 48638-5493 |
| EDWARD E SHELL | 12155 N EMERALD RANCH LN, FORNEY, TX 75126 |
| EDWARD E SMITH | PO BOX 320205, FLINT, MI 48532-0004 |
| EDWARD E SMITH | 634 WEST 2ND 211, ERIE, PA 16507-1192 |
| EDWARD E SNYDER | 529 WALNUT ST, LEETONIA, OH 44431-9704 |
| EDWARD E STEPHENSON | 309 VANSULL ST, WESTLAND, MI 48185 |
| EDWARD E TAGOE | 1221 S W 100TH TERR, OKLAHOMA CITY, OK 73139-2996 |
| EDWARD E TENNSTEDT | 483 MARLBOROUGH PT RD, STAFFORD, VA 22554-5806 |
| EDWARD E THOMPSON | TR U/A, DTD 02/21/89 EDWARD E, THOMPSON, APT 116, 6415 21ST AVE W, BRADENTON, FL 34209-7820 |
| EDWARD E TINKER | 1310 CUMBERLAND RD, JEWETT, IL 62436-1024 |
| EDWARD E WALDECK | 68 HAYNES RD, LITTLE HOCKING, OH 45742 |
| EDWARD E WALDECK II | 133 GUERNSEY AVENUE, COLUMBUS, OH 43204-2528 |
| EDWARD E WEAVER | 6509 ACTHERMAN ROAD, MORROW, OH 45152-9539 |
| EDWARD E WHITELEY | 1211 FRANCIS MARION CIRCLE, MONCKS CORNER, SC 29461 |
| EDWARD E YOHEY | 9989 GRANDVIEW DR, BRADFORD, OH 45308-9617 |
| EDWARD E YU & | IMELDA L YU JT TEN, 5908 BRITTON PLACE, WORCESTERVILLE, OH 43082 |
| EDWARD E ZASTAWRNY | 78 WATSON CIRCLE, LEBANON, TN 37087 |
| EDWARD E ZIMMERMAN | 6425 STRICKLER ROAD, CLARENCE, NY 14031-1026 |
| EDWARD E ZMUDA | 643 HARRIS DRIVE, EAST AURORA, NY 14052-1515 |
| EDWARD EADS & | VIRGINIA EADS JT TEN, 5594 DUNN WAY, KINGMAN, AZ 86401-8609 |
| EDWARD EARL BLAIR | 101 N MAIN ST, BELLBROOK, OH 45305-2013 |
| EDWARD EARON HECK | 735 BUFFALO RD APT A3, LEWISBURG, PA 17837-1144 |
| EDWARD EDUARDO ROSS | 100 OXFORD AVE, BUFFALO, NY 14209-1214 |
| EDWARD EHRBAR | 645 MOONDALE DR, EL PASO, TX 79912-4237 |
| EDWARD ELION | 655 MAID MARION HILL, SHERWOOD FOREST, MD 21405-2027 |
| EDWARD ELLIS DECKER | 207 E BOARDWALK D, ATLANTIC BEACH, NC 28512-5451 |
| EDWARD ENTERS & | MARY JANE ENTERS, TR UA 11/29/00, EDWARD ENTERS & MARY JANE ENTERS TR, 12306 E KILLARNEY, WICHITA, KS 67206 |
| EDWARD EPPRIDGE & | WILLIAM E EPPRIDGE JT TEN, 72 CHIRANSKI ROAD, NEW MILFORD, CT 06776 |
| EDWARD ERVIN | 2211 E BUDER AVE, BURTON, MI 48529-1735 |
| EDWARD EUGENE ROBERTS | 4612 ST CHARLES, ANDERSON, IN 46013-2458 |
| EDWARD EYRE TRAINER A MINOR | U/GDNSHIP OF HELEN PRICE, TRAINER, BOX E, NORTH EAST, MD 21901-0286 |
| EDWARD F ALLAIRE | 17982 E23 COUNTY HOME RD, MONTICELLO, IA 52310-8103 |
| EDWARD F ANDERSON & | MARY C ANDERSON JT TEN, 32 WOODCREST DR, LIVINGSTON, NJ 07039-3851 |
| EDWARD F ARMSTRONG | 490 ALABAMA AV, MERRITT ISLAND, FL 32953-3312 |
| EDWARD F BANNON & | CAROL S BANNON JT TEN, 26 10TH AVE, CARBONDALE, PA 18407-2453 |
| EDWARD F BENNETT | 715 COVE CT, LOVELAND, CO 80537-7971 |
| EDWARD F BLOHM | 125 WOODS EDGE CT, WILMINGTON, OH 45177-7509 |
| EDWARD F BOOKER | 2931 W 94TH STREET, INGLEWOOD, CA 90305-3016 |
| EDWARD F BOSSONG | 2045 HOLLAND AVE APT 5F, BRONX, NY 10462-2953 |
| EDWARD F BRODERICK JR | TRUSTEE FAMILY TRUST DTD, 02/22/88 U/A GERALD T, BRODERICK, 231 COUNTRY DRIVE, WESTON, MA 02493-1137 |
| EDWARD F BURNHAM | 1661 EVERGREEN, TRENTON, MI 48183-1875 |
| EDWARD F C MC GONAGLE & | MARY E S MC GONAGLE JT TEN, 304 CLIFF AVE, PELHAM, NY 10803-2223 |
| EDWARD F CALLAHAN & | KAREN M MASTERS JT TEN, 61 EVERGREEN DRIVE, MARSTONS MILLS, MA 02648 |
| EDWARD F CHMURA JR | 4100 REMSEN RD, MEDINA, OH 44256 |
| EDWARD F CHOUINARD & SHARON | A CHOUINARD TRUSTEES U/D/T, 02/21/92 EDWARD F CHOUINARD &, SHARON CHOUINARD TRUST, 2385 COACH HOUSE DRIVE, BROOKFIELD, WI 53045-4246 |
| EDWARD F CLAIBON | 5154 CATER DR NO, MONTGOMERYS, AL 36108-5302 |
| EDWARD F COOK | WORONOCO ROAD, BLANDFORD, MA 01008 |
| EDWARD F COYLE | 6009 MADELINE DR, WILMINGTON, DE 19808-4826 |
| EDWARD F DE FREITAS | BOX 173, LIVINGSTON, MT 59047-0173 |
| EDWARD F DOMBROWSKI & | JUDITH M BERLINSKI JT TEN, 28051 ELDORADO PLACE, LATHRUP VILLAGE, MI 48076-2617 |
| EDWARD F DONLEY & | MARY JEAN DONLEY JT TEN, 366 ROCKFIELD RD, PITTSBURGH, PA 15243-1400 |
| EDWARD F DORAN JR | C/O DORAN CHEUNCLET INC, 7919 GUFORTH RD, DALLAS, TX 75238-4134 |
| EDWARD F ELSLAGER & | FAYE L ELSLAGER, TR EDWARD F ELSLAG & FAYE L, ELSLAGER TRUST, UA 10/22/01, PO BOX 543, SALINE, MI 48176 |
| EDWARD F FABRYKA & | MILDRED T FABRYKA JT TEN, 300 VALLEY WILLOW LAKES DR APT, D-109, WILLOW STREET, PA 17584 |
| EDWARD F FAGAN JR & | ANN H FAGAN JT TEN, 162 CHESTNUT ST, GARDEN CITY, NY 11530-6427 |
| EDWARD F FELLA | 25682 ALMENDRA, VALENCIA, CA 91355-2228 |
| EDWARD F FLOOD | ATTN RITA M FLOOD, 11500 DETROIT AVE 111, CLEVELAND, OH 44102-2357 |
| EDWARD F FRALEY | 3939 E SMITH RD, MEDINA, OH 44256-8772 |
| EDWARD F FUERST JR & | BEVERLY M FUERST JT TEN, 602 CORONADO, LEES SUMMIT, MO 64063-2522 |
| EDWARD F GASIOR & | FLORENCE E GASIOR JT TEN, 67 JEFFERSON AVE, EDISON, NJ 08837-3319 |
| EDWARD F GIRARDEAU | 3417 HALL DRIVE, AIKEN, SC 29801 |
| EDWARD F HAYES | 1010 SW ORLENS, TOPEKA, KS 66604-1724 |
| EDWARD F HEINLE & | ANN CELESTE CIECIERSKI JT TEN, 305 JOPLIN ST, BALTIMORE, MD 21224-2810 |
| EDWARD F HOLESKO | 3421 S R 534, NEWTON FALLS, OH 44444 |
| EDWARD F HOLLINGER | 420 JERUSALEM SCHOOL RD, MOUNT WOLF, PA 17347-9753 |
| EDWARD F HUDY | 7545 DEERING, WESTLAND, MI 48185-2614 |
| EDWARD F HULLIHAN & | DORIS HULLIHAN JT TEN, 2900 LINCOLN, NORTH RIVERSIDE, IL 60546-1630 |
| EDWARD F HULLS & | SHARLA B HULLS JT TEN, 1000 SOUTH SUMMIT VIEW DRIVE, FORT COLLINS, CO 80524-8435 |
| EDWARD F IVINS | 3226 SPINNAKER POINT, FOREST, VA 24551-1952 |
| EDWARD F JACQUES | 4 HIGHLAND AVE, NEW PORT, ME 04953 |

| | |
|---|---|
| EDWARD F JOHNSON & | BARBARA L JOHNSON JT TEN, 3274 E HENRY AVE, CUDAHY, WI 53110-3059 |
| EDWARD F JORDAN | BOX 4366, SAN LEANDRO, CA 94579-0366 |
| EDWARD F JUSTIN JR | 850 PLEASANT RIDGE, LAKE ORION, MI 48362-3438 |
| EDWARD F JUSTIN JR & | NANCY R JUSTIN JT TEN, 850 PLEASANT RIDGE, LAKE ORION, MI 48362-3438 |
| EDWARD F KARLS | 1320 SAGEBROOK WAY, WEBSTER, NY 14580-9439 |
| EDWARD F KASSUBA & | MINNIE F KASSUBA JT TEN, BOX 395, CURTIS, MI 49820-0395 |
| EDWARD F KEEHN | 38 CARTER, PONTIAC, MI 48342-2000 |
| EDWARD F KEENAN | 535 CROCKETT BLVD, APT 148, MERRITT IS, FL 32953 |
| EDWARD F KLENKE III | BOX 656, RED BANK, NJ 07701-0656 |
| EDWARD F KORBA | 130 MILBURN STREET, BUFFALO, NY 14212-1730 |
| EDWARD F KROLL | 4562 W 194, CLEVELAND, OH 44135-1741 |
| EDWARD F LANE & | MARIAN C LANE JT TEN, 8122 E HUBBELL, SCOTTSDALE, AZ 85257-2827 |
| EDWARD F LANG JR & | EVELYN R LANG JT TEN, 987 CHESTERTON WAY, CINCINNATI, OH 45230-3892 |
| EDWARD F LEPPIEN SR & | SUANNE C LEPPIEN JT TEN, 8371 FLETCHER RD, AKRON, NY 14001-9734 |
| EDWARD F LOVE & | MARIETTA R LOVE JT TEN, 4485 BROWN RD, VASSAR, MI 48768-9106 |
| EDWARD F LUDLOW | 410 ARROW WOOD CT, ABINGDON, MD 21009-2631 |
| EDWARD F LUNDBERG | 10750 RAYGUR RD, COLORADO SPRINGS, CO 80908 |
| EDWARD F MAGILNICKI | 1272 FRANTZKE AVE, SCHENECTADY, NY 12309-5013 |
| EDWARD F MARKEY JR | 1 JENSEN DRIVE, FALLSINGTON, PA 19054-1414 |
| EDWARD F MARTIN | 14172 MARY GROVE DR, STERLING HEIGHTS, MI 48313-4348 |
| EDWARD F MC LAUGHLIN | 1710 PICASSO PLACE, LADY LAKE, FL 32159-8505 |
| EDWARD F MC NAMARA | 1500 WEST ST, STOUGHTON, MA 02072-3833 |
| EDWARD F MC PHILLIPS JR | 2603 CYPRESS WAY, NORWOOD, OH 45212-1855 |
| EDWARD F MILITELLO | 8480 WOODLAND SHORE DR, BRIGHTON, MI 48114-7303 |
| EDWARD F MILLER | CUST EMILY J MILLER, UGMA MI, 1097 GRAYTON, GROSSE POINTE PARK MI, 48230-1424 |
| EDWARD F MINCHIN | BOX 160, ROCKLAND, MA 02370-0160 |
| EDWARD F MINER | 61 ANDY LANE, ROCHESTER, NY 14606-4901 |
| EDWARD F MOLASH & | JEAN D MOLASH JT TEN, 125 DRUMMOND DR, WILMINGTON, DE 19808-1314 |
| EDWARD F MOORE III | 666 W GERMANTOWN PIKE, UNIT T19N, PLYMOUTH MEETING, PA 19462 |
| EDWARD F MULLAHEY | TR UA 12/05/88 EDWARD F, MULLAHEY TRUST, BOX 578, ARROYO GRANDE, CA 93421-0578 |
| EDWARD F MULLAHEY | CUST STEPHEN MICHAEL MULLAHEY, UGMA CA, BOX 578, ARROYO GRANDE, CA 93421-0578 |
| EDWARD F NICOLAUS & AGNES M | NICOLAUS TRUSTEES U/A DTD, 09/29/93 EDWARD F NICOLAUS & AGNES M NICOLAUS TRUST, 3650 HIGLAND FAIRWAYS BLVD, LAKELAND, FL 33810-5760 |
| EDWARD F NITKA II | 10943 E COUNTY ROAD 650 N, INDPLS, IN 46234-3055 |
| EDWARD F NOVIS | 2200 CHERRY DRIVE, GREAT FALLS, MT 59404-3515 |
| EDWARD F NUNKER & | HELEN H NUNKER JT TEN, 15407 ARROYO DR, OAK FOREST, IL 60452-1854 |
| EDWARD F NUTT | 2947 N CASINO BCH, BAY CITY, MI 48706-1901 |
| EDWARD F O'GARA & | JANET V O'GARA JT TEN, 4 WENTWORTH STREET, WORCESTER, MA 01603-1815 |
| EDWARD F OBRIEN & | NANCY E OBRIEN TEN ENT, 1924 MORRELL ST, PITTSBURGH, PA 15212-1719 |
| EDWARD F OSTROWSKI | 116 WILBOURN DR, FAIRFIELD GLADE, TN 38558-2820 |
| EDWARD F PARADIS & | YASUKO O PARADIS JT TEN, 1000 ULULANI ST, HILO, HI 96720 |
| EDWARD F PARKER | 820 CROTON DRIVE, NEWAYGO, MI 49337-9001 |
| EDWARD F POYNOR | 107 EDGEWATER AVE, GRENLOCH TERRACE, GRENLOCH, NJ 08032 |
| EDWARD F RACHWAL | 5216 LAWNDALE, DETROIT, MI 48210-2050 |
| EDWARD F RASPER | 7512 W CARMEN, MILWAUKEE, WI 53218-2240 |
| EDWARD F REGAN & | BEVERLY A REGAN JT TEN, 70 MC GUIRE DRIVE, WALNUT CREEK, CA 94596-4759 |
| EDWARD F ROSE | 125 BERKSHIRE DR, COVINGTON, GA 30016-8059 |
| EDWARD F ROSS | PO BOX 34, OWLS HEAD, ME 04854 |
| EDWARD F SABATOWSKI | 32048 GLOEDE DR, WARREN, MI 48093-1540 |
| EDWARD F SARGENT | 1721 SHAMROCK LN, FLINT, MI 48504-2041 |
| EDWARD F SARGENT JR | 1128 BUCKINGHAM RD, HASLETT, MI 48840-9729 |
| EDWARD F SCHULTZ JR | TR, EDWARD F SCHULTZ JR REVOCABLE TRUST, UA 07/15/96, 2417 GRANBY RD, WILMINGTON, DE 19810-3554 |
| EDWARD F SCHULZ & | DONNA C SCHULZ TEN ENT, 1543 KING JAMES DRIVE, PITTSBURGH, PA 15237-1537 |
| EDWARD F SHERMAN & | ELLEN E SHERMAN JT TEN, 51 SHEAFE ST, MALDEN, MA 02148-6017 |
| EDWARD F SHIPLEY | 6777 RASBERRY LANE, APT 2014, SHREVEPORT, LA 71129 |
| EDWARD F SHORT | 602 JOHNSON ST, STOUGHTON, WI 53589-1421 |
| EDWARD F SINKO | RFD 1 POLK ROAD, ITHACA, MI 48847-9801 |
| EDWARD F SINNOTT JR | 112 E CARY STREET, RICHMOND, VA 23219-3735 |
| EDWARD F SKINNER | 10 WHETSTONE CT, SPRINGSBORO, OH 45066-9504 |
| EDWARD F SLUJA & | LORRAINE M SLUJA, TR, EDWARD FRANCIS & LORRAINE MARIE, SLUJA LIVING TRUST UA 09/01/94, 849 CHARLOTTE N W, GRAND RAPIDS, MI 49504-3730 |
| EDWARD F STEINHAUER | PO BOX 731, CRAWFORDSVILLE, IN 47933-0731 |
| EDWARD F STRAITIFF | 216 2ND ST, ALLISON, PA 15413-9603 |
| EDWARD F SUESSLE & | GLADYS M SUESSLE JT TEN, 12 MEDDAUGH RD, PLEASANT VALLEY, NY 12569-5308 |
| EDWARD F SZANYI | 7251 SHADOWBROOK DR, KIRTLAND, OH 44094-9704 |
| EDWARD F SZYMASZEK | 6686 FERN ST, DETROIT, MI 48210-2408 |
| EDWARD F TRENA | 5725 DELLAGLEN AVE, PITTSBURGH, PA 15207-2059 |
| EDWARD F TRENA & | STEPHANIE S TRENA JT TEN, 5725 DELLAGLEN AVE, PITTSBURGH, PA 15207-2059 |
| EDWARD F VENERE & | MARGARET K VENERE JT TEN, 10164 WOODBURY DR, MANASSAS, VA 20109 |
| EDWARD F VOBORIL | 5526 HEMDALE DR, BUFFALO, NY 14221-8526 |
| EDWARD F WAGNER & | PROVIDENCE M WAGNER JT TEN, 408 S SPRING, LA GRANGE, IL 60525-2747 |
| EDWARD F WALSH JR | 57 DEKOVEN CT, BROOKLYN, NY 11230-1745 |
| EDWARD F WARZALA | 10 PLUM AVE, TROY, NY 12180 |

| | |
|---|---|
| EDWARD F WILLERVAL | PATRICIA AVE, N SMITHFIELD, RI 02895 |
| EDWARD F WILLEVER | 514 WICKSHIRE CIRCLE, LITITZ, PA 17543-7666 |
| EDWARD F WILLIAMS | 1520 GERSHWIN DR, JANESVILLE, WI 53545-1046 |
| EDWARD F WROBLEWSKI & | BARBARA A WROBLEWSKI JT TEN, 1712 HOLLYWOOD, DEARBORN, MI 48124 |
| EDWARD F ZEAMBA & | DIANE J ZEAMBA JT TEN, 1653 N AVENIDA DEL MANZANO, CAMARILLO, CA 93010-1805 |
| EDWARD FELDMAN | CUST, LINDA FELDMAN A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF N, J, 203 N QUINCY AVE, MARGATE, NJ 08402-1331 |
| EDWARD FINGERS JR | 12326 KERN RD, SPRINGVILLE, NY 14141-9214 |
| EDWARD FLORENCE | 1429 REESE AVENUE, LIMA, OH 45804-2147 |
| EDWARD FOX & ESTHER FOX | TR THE EDWARD FOX REV TRUST, UA 06/17/99, 2647 SALCEDA DRIVE, NORTHBROOK, IL 60062-7630 |
| EDWARD FRANCIS CROWLEY | 50 CHURCH ST, GONIC, NH 03839-5200 |
| EDWARD FRANK POGASIC | 12843 WATKINS DR, SHELBY TOWNSHIP, MI 48315-5845 |
| EDWARD FRANK PYTLIK | 29 KOFLER AV, BUFFALO, NY 14207-1822 |
| EDWARD FRANK WINDISCH | 5912 POCOL DR, CLIFTON, VA 20124-1325 |
| EDWARD FRIEDMAN | 4508 DAVIS ST, SKOKIE, IL 60076 |
| EDWARD FRITSCH | CUST ANGELA V FRITSCH, UTMA IN, 11420 BURR ST, CROWN POINT, IN 46307-8765 |
| EDWARD FRITSCH | CUST ERICA L FRITSCH, UNIF TRANSMIN ACT IN, 11420 BURR ST, CROWN POINT, IN 46307-8765 |
| EDWARD FUST JR | 792 LAGUNA ST, WALLED LAKE, MI 48390-2014 |
| EDWARD G AGUIRRE | 10029 HADDON ST, PACOIMA, CA 91331-3307 |
| EDWARD G ANUZIS | 2765 LAHSER RD, BLOOMFIELD HILLS, MI 48304-1636 |
| EDWARD G BARNETT & | GLADYS O BARNETT JT TEN, 348 GLENDOLA ST, WARREN, OH 44483-1249 |
| EDWARD G BAUER | CUST, CHRISTOPHER DEAN BAUER UGMA OH, 1465 HILLBROOK AVE SE, NORTH CANTON, OH 44709-1121 |
| EDWARD G BELLOMO & | INGRID BELLOMO JT TEN, 829 FENWORTH BLVD, FRANKLIN SQUARE, NY 11010-3500 |
| EDWARD G BLACK | 739 E FOURTH STREET, FRANKLIN, OH 45005-2304 |
| EDWARD G BOZYMOWSKI | 2503 NINTH ST, WYANDOTTE, MI 48192-4360 |
| EDWARD G BOZZO | TR UA 9/18/01 THE EDWARD G BOZZO, REVOCABLE, TRUST, 22 VINTON ST, MELROSE, MA 02176 |
| EDWARD G BRAME JR | 13 N CLIFFE DRIVE, WILMINGTON, DE 19809-1623 |
| EDWARD G BRANDENBERGER & | DOROTHY D BRANDENBERGER JT TEN, 2407 LANSIDE DR, WILMINGTON, DE 19810-4510 |
| EDWARD G BRENNAN | 1243 MOCKINGBIRD DR, OCONOMOWOC, WI 53066 |
| EDWARD G CAMPION III | 110 WATER FOUNTAIN WAY UNIT 102, GLEN BURNIE, MD 21060-2310 |
| EDWARD G CASE | 8232 RHINE WAY, CENTERVILLE, OH 45458-3010 |
| EDWARD G CASE & | DIANA D CASE JT TEN, 8232 RHINE WAY, CENTERVILLE, OH 45458-3010 |
| EDWARD G COLLISTER & | ANITA K COLLISTER JT TEN, 3311 CLINTON PKWY, LAWRENCE, KS 66047-3625 |
| EDWARD G CUNNINGHAM | 32214 HILLSDALE CT, WESTLAND, MI 48186-4782 |
| EDWARD G DINNEEN | 122 CONCORD ST, BROCKTON, MA 02302-4021 |
| EDWARD G DRAKE | 522 HATCHERY RD, DOVER, DE 19901-1557 |
| EDWARD G DRAKE | 522 HATCHERY RD, DOVER, DE 19901-1557 |
| EDWARD G EICKHOLT | 0122 NANITA DR, MONTROSE, MI 48457-9164 |
| EDWARD G GEORGE | 5 CORTLAND DR, SALEM, NH 03079-4040 |
| EDWARD G GOODSPEED | 8830 WALTHER BLVD, PARKVILLE, MD 21234-9020 |
| EDWARD G GORALSKI | 9813 MERRIMAN, LIVONIA, MI 48150-2800 |
| EDWARD G GOSHANEY | 89 LOWER ST-MOREA, MAHANOY CITY, PA 17948-3206 |
| EDWARD G HABEREK | 759 WESTFIELD DRIVE, CINNAMINSON, NJ 08077-3361 |
| EDWARD G HADDAD | 3262 DONNA DR, STERLING HTS, MI 48310-2904 |
| EDWARD G HALE | 9094 ERIE AVE, ST HELEN, MI 48656-9713 |
| EDWARD G HARCHARIK | 13507 E FISHER RD, ARCHIE, MO 64725-9164 |
| EDWARD G HAYNES | 15486 W BEECHER RD, HUDSON, MI 49247-9764 |
| EDWARD G HENNESSEY | 705 BLUE HERON RUN, MT PLEASANT, SC 29464 |
| EDWARD G HILTON | 238 BEVERLY PLACE, DAYTON, OH 45419-3512 |
| EDWARD G HIMES | 4 COACH SIDE LN, PITTSFORD, NY 14534-9413 |
| EDWARD G HLADKI | 75 SQUIRREL LA, LEVITTOWN, NY 11756 |
| EDWARD G HOFFMAN | 3570 WARREN SHARON RD, VIENNA, OH 44473-9509 |
| EDWARD G HOLTZMAN & | NELLIE D HOLTZMAN JT TEN, 13900 CLAYTON RD, CHESTERFIELD, MO 63017-8406 |
| EDWARD G HYNES | 56 LOWERY LN, MENDHAM, NJ 07945-3402 |
| EDWARD G JOHNSON | 10892 N BINGHAM ST, BITELY, MI 49309-9688 |
| EDWARD G KLOIDA | 800 HIDDE DR APT 121, WATERTOWN, WI 53098-3265 |
| EDWARD G KNAPP JR | 39228 NOTTINGHAM, WESTLAND, MI 48186-3730 |
| EDWARD G KOEHLER | 538 5TH AVE SE, OELWEIN, IA 50662-2824 |
| EDWARD G KOPF | 800 RT 340, PALISADES, NY 10964 |
| EDWARD G KOPPMAN | PO BOX 111, WAPPAPILLO, MO 63666 |
| EDWARD G KRAWCZYK & | LAURA M KRAWCZYK JT TEN, 6518 CAMINO VENTUROSO, GOLETA, CA 93117-1527 |
| EDWARD G KUNKEL | 115 RIVERSIDE DR S, OSHAWA ON  L1H 6P1,   CANADA |
| EDWARD G LAROSE | 21 EXETER STREET, MARLBORO, MA 01752-3305 |
| EDWARD G LEWIS | 1331 BURKE ROAD, BALTIMORE, MD 21220-4416 |
| EDWARD G LEWIS | 10100 EMPYREAN WAY 204, LOS ANGELES, CA 90067-3815 |
| EDWARD G LEWIS & | CORA E LEWIS TEN ENT, 1331 BURKE RD, BALT, MD 21220-4416 |
| EDWARD G MARANDA | 461 W COUNTY RD C, ST PAUL, MN 55113-2392 |
| EDWARD G MC GOWAN | 8612 FLUTTERING LEAF TRAIL, UNIT 201, ODENTON, MD 21113 |
| EDWARD G MC MAHON & | MARY RUTH MC MAHON JT TEN, #7 ASHLAND ST, CALDWELL, NJ 07006 |
| EDWARD G MCKINLEY & | DONNA H MCKINLEY, TR UA 2/13/01 EDWARD G MCKINLEY, TRUST, PO BOX 262, SOUTH LYON, MI 48178-0262 |
| EDWARD G MCNULTY | 1960 RAUCH ROAD, ERIE, MI 48133-9793 |
| EDWARD G MOHR | 1581 ONEIDA TRAIL, LAKE ORION, MI 48362-1243 |
| EDWARD G MOHR & | TERESA H MOHR JT TEN, 1581 ONEIDA TRAIL, LAKE ORION, MI 48362-1243 |
| EDWARD G PAPAJESK | 5055 N PORTSMOUTH RD, SAGINAW, MI 48601-9632 |

| | |
|---|---|
| EDWARD G PAYNE | 1025 EASTWOOD DR, SPARTANBURG, SC 29307 |
| EDWARD G PENDRED | 11143 WEST GLEN DRIVE, CLIO, MI 48420 |
| EDWARD G POPRIK & | PATRICIA L POPRIK JT TEN, 1076 UNION AVE, BRACKENRIDGE, PA 15014-1215 |
| EDWARD G POZAN | 21 DANFORTH ST, WHITE LAKE, MI 48386-2410 |
| EDWARD G RAMSEY | 15920 RUSTIC LN, VICKSBURG, MI 49097-7753 |
| EDWARD G SAVOIE | 4083 MOULTON DR, FLINT, MI 48507-5538 |
| EDWARD G SCHOLL | 5014 EMSTAN HILLS RD, RACINE, WI 53406-5438 |
| EDWARD G SCHOLL & | SHEILA C SCHOLL JT TEN, 5014 EMSTAN HILLS ROAD, RACINE, WI 53406-5438 |
| EDWARD G SCHWARZ JR | TR, THOMAS J SCHWARZ UA DTD, 21184, ATTN LISA A SCHWARZ, 6830 SW 7 PLACE, NORTH LAUDERDALE, FL 33068-2509 |
| EDWARD G SLOAN JR | 510 WOODLAND RD, PITTSBURGH, PA 15237-3836 |
| EDWARD G STEVENS | 444 WOOD CT, LANGHORNE, PA 19047-2742 |
| EDWARD G SULLIVAN & | JEAN SULLIVAN TEN ENT, 207 CEDAR AV, OIL CITY, PA 16301-1911 |
| EDWARD G TAYLOR | 2007 CLUBVIEW DR, CARROLLTON, TX 75006-1703 |
| EDWARD G THOMPSON | 6112 TOWNLINE ROAD, LOCKPORT, NY 14094-9654 |
| EDWARD G VAZQUEZ & | JANICE M VAZQUEZ JT TEN, 2154 MAPLEHURST DR, WALLED LAKE, MI 48390-3248 |
| EDWARD G VOGT JR | CUST ALEXA, MACKENZIE VOGT UTMA AZ, 6135 N CASA BLANCA, PARADISE VALLEY, AZ 85253-5356 |
| EDWARD G VOGT JR | 6135 N CASA BLANCA, PARADISE VALLEY, AZ 85253-5356 |
| EDWARD G VOGT JR | CUST ERIC E, VOGT UTMA AZ, 6135 NO CASA BLANCA, PARADISE VALLEY, AZ 85253 |
| EDWARD G WILLIAMSON | 15 HEDA COURT, WHITBY ON  L1N 5Y9,   CANADA |
| EDWARD G WRIGHT & | BEVERLY A WRIGHT JT TEN, 3726 LAKE OAKLAND SHORES DR, WATERFORD, MI 48329-2153 |
| EDWARD G YATTY & | GAIL M YATTY JT TEN, 10255 BLACKLOCK FARM PL, LA PLATA, MD 20646 |
| EDWARD GALIBER | 1742 HOLLY STREET N W, WASHINGTON, DC 20012-1106 |
| EDWARD GARETH MORGAN | 5104 N GALLAGHER RD, PLANT CITY, FL 33565-3146 |
| EDWARD GASPER & | ANN GASPER JT TEN, 3501 EAST VIEW DR, MURRYSVILLE, PA 15668-2109 |
| EDWARD GEE JR | 8623 ROMA RD, PALOS PARK, IL 60464-1873 |
| EDWARD GEIGER | 9601 EL CORTE CAJON NE C, ALBUQUERQUE, NM 87111-2254 |
| EDWARD GILMAN | 144 COURT STREET, EXETER, NH 03833-4024 |
| EDWARD GLEGOLA & | EDWARD J GLEGOLA JR JT TEN, 2688 EVALINE, HAMTRAMCK, MI 48212-3214 |
| EDWARD GLENN WETHERILL | 4916 KUNDINGER CT, RALEIGH, NC 27606-9341 |
| EDWARD GNADINGER | 8 OXFORD LN, EATONTOWN, NJ 07724-1417 |
| EDWARD GNADINGER & | SUSAN GNADINGER JT TEN, 8 OXFORD LN, EATONTOWN, NJ 07724-1417 |
| EDWARD GODWIN & MILDRED F | GODWIN TR U/A DTD, 09/29/93 GODWIN FAMILY TRUST, 4485 LITTLE JOHN TRL, SARASOTA, FL 34232-2624 |
| EDWARD GOLA & | HELEN S GOLA JT TEN, 19 GEORGETOWN ROAD, BORDENTOWN, NJ 08505-2416 |
| EDWARD GOLDMAN | 3801 COACHMAN ROAD, EDMOND, OK 73013-8053 |
| EDWARD GOLDSTEIN | 829 EAST 10TH ST, BROOKLYN, NY 11230-2847 |
| EDWARD GOSFIELD III | 7513 34TH AVE NE, SEATTLE, WA 98115 |
| EDWARD GOWER & | ELIZABETH G GOWER JT TEN, 3303 ACTON ROAD, PARKVILLE, MD 21234-4814 |
| EDWARD GREENBLATT | 3257 TETON DR NW, ATLANTA, GA 30339 |
| EDWARD GREGA | 6107 RENWOOD DR, PARMA, OH 44129-4031 |
| EDWARD GREGORY | RR 8 BOX 5010, MONTICELLO, KY 42633-5814 |
| EDWARD GROOMS | 82 BROOKSIDE AVE, MT VERNON, NY 10553-1319 |
| EDWARD GUT | TR U/A, 07/25/89 F/B/O EDWARD GUT, 8925 N MAJOR, MORTON GROVE, IL 60053-2533 |
| EDWARD GUTOWSKI | 112 THOMPSON, RT 4, BRONSON, MI 49028-9280 |
| EDWARD GUZIK | 34820 VALLEYVIEW, STERLING HEIGHTS, MI 48312-5099 |
| EDWARD H ADELMAN & | MICHELE C ADELMAN JT TEN, 534 OLD STONEBROOK, ACTON, MA 01718-1008 |
| EDWARD H ALLEN | 1760 OLT RD, DAYTON, OH 45418-1740 |
| EDWARD H ANDERSON | 195 LEASIDE DRIVE, WELLAND ON  L3C 6N4,   CANADA |
| EDWARD H APKARIAN | 17701 GAYLORD, DETROIT, MI 48240-2360 |
| EDWARD H APKARIAN & | VIOLET R APKARIAN JT TEN, 17701 GAYLORD, DETROIT, MI 48240-2360 |
| EDWARD H ARNOLD JR & | BETTY LU V ARNOLD JT TEN, 2272 VINCEMNES CT, MANSFIELD, OH 44904-1679 |
| EDWARD H BELL | 866 BRIDGE ST, PHILADELPHIA, PA 19124-1725 |
| EDWARD H BILL | TR U/A, DTD 11/07/90 THE BILL FAMILY, TRUST, 1949 BEACON RIDEGE CT, WALNUT CREEK, CA 94596-2964 |
| EDWARD H BONACCI & | NANCY A BONACCI JT TEN, 9203 W ORAIBI DR, PEORIA, AZ 85382-0915 |
| EDWARD H COMBS | 237 E WEAVER ST, NEW LEBANON, OH 45345 |
| EDWARD H CUMMINGS | 7129 HIGHLAND DR, EVERETT, WA 98203-5732 |
| EDWARD H DYCEWICZ & | ALICE E DYCEWICZ JT TEN, 4419 S LAKEVIEW DRIVE, BEAVERTON, MI 48612-8752 |
| EDWARD H FIELDING | 113 BROADBENT RD, WILMINGTON, DE 19810-1307 |
| EDWARD H FITZKE & | EVELYN M FITZKE, TR EDWARD H & EVELYN M FITZKE REV, LIV TRUST UA 07/27/00, 6220 E BROADWAY RD, APT 215, MESA, AZ 85206-6053 |
| EDWARD H FULTON | 1929 1/2 TAPIA BLVD SW, ALBUQUERQUE, NM 87105 |
| EDWARD H GALVAN | 2530 STEVES AV, SAN ANTONIO, TX 78210-5507 |
| EDWARD H GEMBARSKI & | DIANNE M GEMBARSKI JT TEN, 1389 AMBER CT, GRAYSLAKE, IL 60030-3727 |
| EDWARD H GOODMAN | TR, EDWARD H GOODMAN TR U/A DTD, 27814, C/O EDWARD C GOODMAN, 4724 GERUNDECUT, WEST BLOOMFIELD, MI 48034-2439 |
| EDWARD H GRAHAM | 1101 GENESEE AVE, FLINT, MI 48505 |
| EDWARD H GUERIN | 12411 E WASHINGTON RD, REESE, MI 48757-9715 |
| EDWARD H HENDERSON | 13908 CARILLON DR, DALALS, TX 75240-3612 |
| EDWARD H IOANES & | SHIRLEY L IOANES JT TEN, 4931 NETTLETON RD, APT 4217, MADINA, OH 44256-5925 |
| EDWARD H JOHNS & | JEAN S JOHNS JT TEN, 706 POPLAR ST, ISHPEMING, MI 49849-1043 |
| EDWARD H JOLLY | ATTN STACIA GILES, RR 1 BOX 57, WALTON, IN 46994-9712 |
| EDWARD H JONES & | MARIE Z JONES JT TEN, 425 W WHITTER AVE, TRACY, CA 95376-2533 |
| EDWARD H KENNINGER & | DONNA RAE KENNINGER JT TEN, 228 DAFFON DR, INDIANAPOLIS, IN 46227-2602 |
| EDWARD H KIDD | 10119 MORROW ROSSBURGH R, PLEASANT PLAI, OH 45162-9749 |
| EDWARD H KOENIG & | MARY KOENIG JT TEN, 7004 NW 66TH TERRACE, TAMARAC, FL 33321-5402 |
| EDWARD H KOPF SR & | EDWARD H KOPF JR JT TEN, 312 W LAUREL STREET, GLENDORA, CA 91741-2028 |

| | |
|---|---|
| EDWARD H KRIEGER | 788 ATKINS STREET, MIDDLETOWN, CT 06457-1523 |
| EDWARD H KRIEGER & | EMILY H KRIEGER JT TEN, 788 ATKINS ST, MIDDLETOWN, CT 06457-1523 |
| EDWARD J LADERER & | MARTHA J LADERER JT TEN, 12072 LAKE DR, CONNEAUT LAKE, PA 16316-4054 |
| EDWARD H LYNCH | BOX 1283, GEORGETOWN, KY 40324-6283 |
| EDWARD S LYNCH & | MARCIA S LYNCH JT TEN, 331 MONTICELLO AVE, HARRISONBURG, VA 22801-4205 |
| EDWARD H MARSTON | 3433 ITHACA RD, OLYMPIA FIELDS, IL 60461-1344 |
| EDWARD H MARTIN | 3725 SOUTH TROPICAL TRAIL, MERRITT ISLAND, FL 32952-6124 |
| EDWARD H MC DONALD | TR EDWARD H MC DONALD TRUST, UA 4/8/99, PO BOX 115, MARIA STEIN, OH 45860-0115 |
| EDWARD H MEEHAN III | 239 THOMAS JEFFERSON TERR, ELKTON, MD 21921 |
| EDWARD H MEHLER | 118 MILL SPRING RD, MANHASSET, NY 11030-3618 |
| EDWARD H MEHLER | TR UNDER THE WILL OF HARRY R, MEHLER, C/O EDWARD H MEHLER, 118 MILL SPRING ROAD, MANHASSET, NY 11030-3618 |
| EDWARD H MEID & | BETTY JEAN MEID JT TEN, 18305 CYPRESS COVE RD, LUTZ, FL 33549-5408 |
| EDWARD H MELVIN | 200 CHESTNUT ST, LAUREL, DE 19956-1132 |
| EDWARD H MEYERS JR | 114 S FOSTER, ILLIOPOLIS, IL 62539-3612 |
| EDWARD H MILKEWICZ | 2012 EASTER AVE, HARLEYSVILLE, PA 19438-3338 |
| EDWARD H MOORADKANIAN | 54-3RD ST, NORTH ANDOVER, MA 01845-3626 |
| EDWARD H PEARL | 1491 EAST 191ST APT H244, EUCLID, OH 44117-1344 |
| EDWARD H PECK III | 1627 WILBUR RD, MEDINA, OH 44256-8403 |
| EDWARD H PULLEN | 949 LENNOX, ANN ARBOR, MI 48103-4529 |
| EDWARD H PURINTON | 350 BROOKTON DRIVE, CLEMMONS, NC 27012-7737 |
| EDWARD H QUINN | C/O IRA GREENE, SUITE 810, 26 COURT ST, BROOKLYN, NY 11242-1108 |
| EDWARD H RAUSCH | 130 QUARRY HILL EST, AKRON, NY 14001 |
| EDWARD H REDDISH & | MARIE E REDDISH, TR REDDISH REVOCABLE LIVING TRUST, UA 06/01/00, 3868 CRESTHAVEN DR, WATERFORD, MI 48328-4016 |
| EDWARD H REIF | 3635 SOUTH DEHMEL, FRANKENMUTH, MI 48734-9741 |
| EDWARD H RICHARDSON | 315 ALLISON LN, BALL GROUND, GA 30107 |
| EDWARD H RONDO | 3380 ROCKY RIDGE RD, COSBY, TN 37722-2970 |
| EDWARD H ROURK | 3380 DUNBARTON ROAD, WILLISTON, SC 29853 |
| EDWARD H SCHOENDORFF | 4340 ST MARTINS DR, FLINT, MI 48507-3775 |
| EDWARD H SIMON & | JANE M SIMON TEN COM, 8645 FREDERICKSBURG RD, APT 211, SAN ANTONIO, TX 78240 |
| EDWARD H SOBECK | 913 VALLEY RD, NEW CANAAN, CT 06840-2814 |
| EDWARD H SOKOLOWSKI | 7426 ROBIN REST DRIVE, SAN ANTONIO, TX 78209-3134 |
| EDWARD H SOUDERS | 1142 EAST VICTORIA VIEW, APACHE JUINCTION, AZ 85219-9033 |
| EDWARD H STEPHEN TOD | EDWARD H STEPHEN JR, 7521 BARRY RD, TAMPA, FL 33634-2908 |
| EDWARD H STRAUB | 410 KIRSCH DR, MATTYDALE, NY 13211-1447 |
| EDWARD H STUMPF | 924 PARK RD, ANDERSON, IN 46011-2314 |
| EDWARD H THOMAS | 20962 NORTH MILES, CLINTON TWSP, MI 48036-1944 |
| EDWARD H TRUNINGER | 509 HIGHVIEW DRIVE, CLINTON, IA 52732-4844 |
| EDWARD H TYBINKA | 6669 POPLAR DRIVE, WHITMORE LK, MI 48189-9718 |
| EDWARD H VAGEDES JR | 3658 CRAB ORCHARD CT, DAYTON, OH 45430-1409 |
| EDWARD H VARNADOE JR | 371 ARTHUR MOORE DR, GREEN COVE SPRINGS FL,  32043-9528 |
| EDWARD H WARREN & | CLARA E WARREN JT TEN, 243 OAK DR, PARKERSBURG, WV 26104-8078 |
| EDWARD H WHITE | 711 BLOOMFIELD, ROYAL OAK, MI 48073-3565 |
| EDWARD H WILKINSON | 1800 OLD MEADOW ROAD UNIT #521, MC LEAN, VA 22102 |
| EDWARD H YEUTTER | 25915 WATSON RD, DEFIANCE, OH 43512-8731 |
| EDWARD H ZEVKOVICH & | DOLORES H ZEVKOVICH JT TEN, 1063 MANSHIP ST, JACKSON, MS 39202-2133 |
| EDWARD HABER | 25 ZIPP AVE, FORESTVILLE, CT 06010-6769 |
| EDWARD HABRAT | 32855 SUROW DR, WARREN, MI 48093-1036 |
| EDWARD HACKER JR | 6451 MYRTLE HILL RD, VALLEY CITY, OH 44280-9796 |
| EDWARD HALE | 54 HAWTHORNE CT, CARMEL, IN 46033-1905 |
| EDWARD HALL | 25835 POPE RD, ELKMONT, AL 35620 |
| EDWARD HALL JR | 3042 S WASHINGTON, SAGINAW, MI 48601-4353 |
| EDWARD HALPIN | 552 HANON DR, WILLISTON, VT 05495 |
| EDWARD HANSON | 1312 W 5TH ST, ANACONDA, MT 59711-1813 |
| EDWARD HARRIS JR | 3826 E 58TH TERRACE, KANSAS CITY, MO 64130-4348 |
| EDWARD HARROLD & | BETTE STARK HARROLD JT TEN, 17 HARMON PL, SMITHTOWN, NY 11788-2711 |
| EDWARD HARUTUNIAN & | ANNA HARUTUNIAN JT TEN, 39615 BALBOA DR, STERLING HEIGHTS, MI 48313-4822 |
| EDWARD HASSDENTEUFEL JR | 591 HILLSIDE LAKE ROAD, WAPPINGERS FALLS, NY 12590 |
| EDWARD HASSDENTEUFEL SR | 33 KNOX DR, NEW WINDSOR, NY 12553-6112 |
| EDWARD HENNING & | VIRGINIA HENNING, TR HENNING LIVING TRUST, UA 10/30/97, 2610 SOUTHEREN OAKS PLACE, PLANT CITY, FL 33567 |
| EDWARD HERBERT GRAHAM | 1296 KURTZ, FLINT, MI 48505 |
| EDWARD HEYMAN | 602 DE SOTO DR, ST PETERSBURG, FL 33715-2017 |
| EDWARD HILFSTEIN & | DIANNE HILFSTEIN JT TEN, 1390 MAPLE ROAD 7, WILLIAMSVILLE, NY 14221-3541 |
| EDWARD HOLBUS | CUST NANCY J HOLBUS UGMA WI, 8495 MOUNTAIN BELL DRIVE, ELK GROVE, CA 95624 |
| EDWARD HOPPER | 17 7TH ST N E, WASHIGTION, DC 20002 |
| EDWARD HORWICH | CUST, ARLEEN HORWICH U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 1455 APPLEGATE DRIVE, NAPERVILLE, IL 60565-1225 |
| EDWARD HOY | 9133 WINDING WAY, ELLICOTT CITY, MD 21043-6437 |
| EDWARD HULYK | 306, 4350 CHATHAM DR, LONGBOAT KEY, FL 34228-2342 |
| EDWARD HULYK & | BARBARA R HULYK JT TEN, 306, 4350 CHATHAM DR, LONGBOAT KEY, FL 34228-2342 |
| EDWARD I COLBATH & | JUDY L COLBATH JT TEN, 49527 IRIS, UTICA, MI 48317-1626 |
| EDWARD I DANNEMILLER | 227 MILLWHEEL DRIVE, VILLA RICA, GA 30180-6989 |
| EDWARD I DAVIS & | DORIS L DAVIS TEN COM, 7454 JADE ST, NEW ORLEANS, LA 70124-3539 |
| EDWARD I FALISZEK & | BOBETTE D FALISZEK, TR UA 04/28/92, THE EDWARD I FALISZEK & BOBETTE, D FALISZEK TR, 5338 LELAND AVE, CHICAGO, IL 60630-3622 |
| EDWARD I GOLDSTEIN | CUST DAVID B GOLDSTEIN UGMA CT, 6 LIMOLI COURT, EDISON, NJ 08820-3211 |

| | |
|---|---|
| EDWARD I LEROY | 2092 WEST VIENNA ROAD, CLIO, MI 48420-1760 |
| EDWARD I MYERS | 5525 FAIR OAKS RD, PITTSBURGH, PA 15217-1060 |
| EDWARD I SHAFFER | 2631 CAMINO PL E, KETTERING, OH 45420-3903 |
| EDWARD I WIGDOR | 260 HEATH ST WEST 1004, TORONTO ON  M5P 3L6,   CANADA |
| EDWARD IMMEDIATO & | ELEANOR E IMMEDIATO JT TEN, 1906 ELM ST, WILMINGTON, DE 19805-3855 |
| EDWARD INGRAM | 4921 WAYNESVILLE ROAD, OREGONIA, OH 45054-9633 |
| EDWARD J & LOIS J HLAVATY | TR HLAVATY FAMILY TRUST, UA 02/28/98, 2659 DONNA DR, WILLIAMSTON, MI 48895-9575 |
| EDWARD J ADAMCZYK & | DELPHINE E ADAMCZYK JT TEN, 8153 LINDA, WARREN, MI 48093-2811 |
| EDWARD J ADAMS & | JOHNNIE M ADAMS JT TEN, 5569 MOCERI LN, GRAND BLANC, MI 48439-4363 |
| EDWARD J ALBOSTA | 5360 FORT RD, SAGINAW, MI 48601-9312 |
| EDWARD J ALEXANDER | 13609 5TH AVE, E CLEVELAND, OH 44112-3107 |
| EDWARD J ALLEN | 625 HILLVIEW RD, BALTIMORE, MD 21225-1241 |
| EDWARD J ALLEN & | LUNETTE A ALLEN, TR, EDWARD J & LUNETTE A ALLEN, INDENTURE TRUST UA 10/09/92, 6295 HILLTOP RD, VILLA RIDGE, MO 63089-1709 |
| EDWARD J AMBROSE JR | 810 SE 22ND AVE, POMPANO BEACH, FL 33062-6760 |
| EDWARD J ANDREW | 14628 JOHN HUMPHREY DR, ORLAND PARK, IL 60462-2642 |
| EDWARD J ANDREWS JR | 35335 UNIVERSITY, WESTLAND, MI 48185-3639 |
| EDWARD J APLEY SR | 494 4TH AV, PONTIAC, MI 48340-2017 |
| EDWARD J ARNOLD | 11655 MAPLE, BIRCH RUN, MI 48415-8476 |
| EDWARD J ARNOLD | 5002 BREAKWATER BLVD, SPRINGHILL, FL 34607-2480 |
| EDWARD J AUSTIN | TR, WILLIAM ELLIS MANN RESIDUARY, TR U/A 6/27/00, 6711 DICKERSON RD, CUMMING, GA 30040-7681 |
| EDWARD J BALLES & | ESTHER M BALLES TEN ENT, 8800 WALTHER BLVD APT 4516, BALTIMORE, MD 21234 |
| EDWARD J BARRY | CUST COLLEEN M BARRY UGMA VA, 6402 WESTCHESTER CIR, RICHMOND, VA 23225-1839 |
| EDWARD J BARRY | 10 CLEARVIEW DRIVE, SPENCERPORT, NY 14559-1118 |
| EDWARD J BARRY | CUST KEVIN E, BARRY UGMA VA, 6402 WESTCHESTER CIR, RICHMOND, VA 23225-1839 |
| EDWARD J BARTKOWICZ & | ANTOINETTE BARTKOWICZ JT TEN, 114 TIMBERLINE DR, LEMONT, IL 60439 |
| EDWARD J BARTKOWICZ & | ANTOINETTE L BARTKOWICZ JT TEN, 114 TIMBERLINE DR, LEMONT, IL 60439 |
| EDWARD J BATOR | 26 HILLSDALE ROAD, EAST BRUNSWICK, NJ 08816-4318 |
| EDWARD J BATOR & | RITA M BATOR JT TEN, 26 HILLSDALE RD, EAST BRUNSWICK, NJ 08816-4318 |
| EDWARD J BEALE | 38 PENDLETON COURT, NEW CASTLE, DE 19720-3414 |
| EDWARD J BEAUDETTE & | MARGARET L BEAUDETTE &, MARILYN SKIDMORE JT TEN, 515 SUNNYSLOPE, FLUSHING, MI 48433-2176 |
| EDWARD J BENFOLD & | HERTA BENFOLD JT TEN, 825 RICHARD RD, CHERRY HILL, NJ 08034-1837 |
| EDWARD J BERNHARDT | 3631 WHITE OAK DR, CINCINNATI, OH 45247-6025 |
| EDWARD J BEYER | 6909 W 107TH PL, WORTH, IL 60482-1321 |
| EDWARD J BIERSACK | 2401 PATRICK BLVD, BEAVER CREEK, OH 45431 |
| EDWARD J BIERSACK & | NORMA A BIERSACK JT TEN, 2401 PATRICK BLVD, BEAVER CREEK, OH 45431 |
| EDWARD J BLOTKAMP | 19433 WOODWORTH, DETROIT, MI 48240-1533 |
| EDWARD J BOFFA | 183 OLD COUNTY ROAD, COCHECTON CTN, COCHECTON, NY 12726 |
| EDWARD J BOFFA & | ROSEMARY BOFFA JT TEN, 183 OLD COUNTY RD, COCHECTON, NY 12726-5721 |
| EDWARD J BOGERT | 17 WALNUT ST, DENVILLE, NJ 07834-2807 |
| EDWARD J BORSKI | 60 GAYMOND RD, NORTH GROSVNORDAL, CT 06255-2009 |
| EDWARD J BOUCHER | 52 LAKEVIEW ST, MERIDEN, CT 06451-5229 |
| EDWARD J BRECKO | 172 FETTER AVE, TRENTON, NJ 08610-3510 |
| EDWARD J BRIGGS | 111 EAST LAKESHORE DR, HOPE, MI 48628-9312 |
| EDWARD J BROCK | 979 FISHER, GROSSE POINTE, MI 48230 |
| EDWARD J BROWN & | MIRIAM C BROWN, TR UA 1/4/01 THE BROWN LIVING, TRUST, 13287 TEAK CT, STERLING HGTS, MI 48312 |
| EDWARD J BRYG JR | 2510 TRITT SPRINGS NE TRCE, MARIETTA, GA 30062 |
| EDWARD J BURKE | 45 OAK BLVD, CEDAR KNOLLS, NJ 07927-1210 |
| EDWARD J BURNETTE | 6 RUCKART RD, MORGANTOWN, NV 26508 |
| EDWARD J BURRUSS | 2544 BOTTOMRIDGE DR, ORANGE PARK, FL 32065-5793 |
| EDWARD J BYRNES | CUST EDMUND E BYRNES UGMA NY, 15 ENGLISH ST, BINGHAMTON, NY 13904-1739 |
| EDWARD J BYRSKI | 5423 W COLDWATER RD, FLINT, MI 48504-1021 |
| EDWARD J BYRSKI & | EDWARD J BYRSKI JR JT TEN, 4733 IRONWOOD, SAGINAW, MI 48603 |
| EDWARD J CALKINS | 1660 N LASALLE ST, CHICAGO, IL 60614-6036 |
| EDWARD J CAMELLI & | KATHLEEN J CAMELLI JT TEN, 110 W 6TH ST, NEW CASTLE, DE 19720-5071 |
| EDWARD J CAMPBELL | 11515 LAKE AVE, CLEVELAND, OH 44102-6107 |
| EDWARD J CAMPBELL | 226 STRATFORD DR, IRWIN, PA 15642-4537 |
| EDWARD J CAMPBELL & | ELAINE T CAMPBELL JT TEN, 6885 MONTCLAIR, TROY, MI 48098-1653 |
| EDWARD J CARPENTER & BEULAH | A CARPENTER & DEBORAH, CARPENTER JT TEN, 17 W 601 LORRAINE, ADDISON, IL 60101-4876 |
| EDWARD J CARUSO & | TSUYA M CARUSO TEN ENT, 287 N BROAD ST, PENNS GROVE, NJ 08069-1024 |
| EDWARD J CHAPMAN & | IRENE M CHAPMAN JT TEN, 8294 EDWARD, CENTER LINE, MI 48015-1701 |
| EDWARD J CHMIELEWSKI & | DONNA R CHMIELEWSKI JT TEN, 4543 HOOVER ST, ROLLING MEADOWS, IL 60008-1115 |
| EDWARD J CHMURA | 42 SMITH ST, SAYREVILLE, NJ 08872-1546 |
| EDWARD J CIESINSKI & | EVELYN R CIESINSKI, TR CIESINSKI FAM TRUST, UA 07/07/94, 3519 SOUTH AVE, SANDUSKY, OH 44870-5459 |
| EDWARD J CIESLUK & | REGINA M CIESLUK JT TEN, 320 BIRDSELL VANDERCOOK LAKE, JACKSON, MI 49203-4663 |
| EDWARD J CLARK | 572 NYLON STREET, SAGINAW, MI 48604-2121 |
| EDWARD J CONBOY JR | 8168 HILLSIDE STREET, EVANS, NY 14006-9765 |
| EDWARD J CORBETT | 351 MAINSAIL DRIVE, HAMPTON, VA 23664 |
| EDWARD J COSGROVE & | LEONORA S COSGROVE JT TEN, 39 HATFIELD PL, S I, NY 10302-2130 |
| EDWARD J COSTELLO & | CECILIA A COSTELLO JT TEN, 26 OAKHILL CIR, CHICOPEE, MA 01020-3714 |
| EDWARD J COUGHLIN III | 1338 ARGYLE RD, BERWYN, PA 19312-1902 |
| EDWARD J CRUIT | 34 MONTILLA WAY, PORT ST LUCIE, FL 34952-3442 |
| EDWARD J CUKIERSKI | 23 KINGS GRANT RD, ST CATHARINES ON  L2N 2S1,   CANADA |
| EDWARD J CUKIERSKI | 23 KINGS GRANT RD, ST CATHARINES ON  L2N 2S1,   CANADA |

| | |
|---|---|
| EDWARD J CUNNIFF JR | CUST PATRICIA R CUNNIFF UGMA MI, 99 WILDWOOD DR, TROY, MI 48098-1585 |
| EDWARD J CZYMBOR | 240 SO THOMAS RD, SAGINAW, MI 48609-9569 |
| EDWARD J DA FOE | 12073 SCHONBORN PL, CLIO, MI 48420-2145 |
| EDWARD J DACHTYL & | SHEILA M KOTNIK JT TEN, 6957 ANTHONY LANE, PARMA HTS, OH 44130-4658 |
| EDWARD J DAILY | 3243 N-80 W, KOKOMO, IN 46901-9166 |
| EDWARD J DANDREA | 1410 E COOKE RD, COLUMBUS, OH 43224-7005 |
| EDWARD J DARBY | 3039 HIGH ST, MOHEGAN LAKE, NY 10547-1816 |
| EDWARD J DAWSON | 7701 GROVE ST, TUJUNGA, CA 91042-1211 |
| EDWARD J DAYOK | 33479 WILLOWICK DR, EASTLAKE, OH 44095-2853 |
| EDWARD J DE HOFF | 6430 TAYLORSVILLE RD, HUBER HEIGHTS, OH 45424-3105 |
| EDWARD J DEARNLEY | 46435 HOLLOWOODE, MT CLEMENS, MI 48044-4646 |
| EDWARD J DEMBSKI & | MADGE A DEMBSKI JT TEN, 4701 WILLARD AVE APT 834, CHEVY CHASE, MD 20815 |
| EDWARD J DEULING | 3057 WALLACE AVE, GRANDVILLE, MI 49418-1450 |
| EDWARD J DOBBINS | 9750 N BROOKLYN, KANSAS CITY, MO 64155-3110 |
| EDWARD J DOLAN | PO BOX 177, WAUSEON, OH 43567-0177 |
| EDWARD J DOLAN | ATTN LILLIAN M DOLAN, 20 WOODLANDS WAY, BROCKPORT, NY 14420-2651 |
| EDWARD J DOLAN JR | 5815 BRABROOK AVE, GRANT, FL 32949 |
| EDWARD J DOLAN JR & | BARBARA J DOLAN JT TEN, 5815 BRABROOK AVE, GRANT, FL 32949 |
| EDWARD J DRUDI | 2621 WINDRIDGE DR, ACWORTH, GA 30102-2224 |
| EDWARD J DRUZINSKI | 15632 COLLINSON, EASTPOINTE, MI 48021-3649 |
| EDWARD J DUER | 937 FLINT CT, VLY COTTAGE, NY 10989-2642 |
| EDWARD J DUNN | 5635 CORAL LAKE DR, MARGATE, FL 33063-5850 |
| EDWARD J EARLS | 1234 HAMPSTEAD LANE, ORMOND BEACH, FL 32174 |
| EDWARD J EDENS | 6029 NORTH BAY DR, CLARKSTON, MI 48346-1725 |
| EDWARD J EIFERT | 2818 S MAIN ST, NEWFANE, NY 14108-1235 |
| EDWARD J ENG | 7041 MERRICK COURT, W BLOOMFIELD, MI 48322-3088 |
| EDWARD J ERNST JR | 4675 E ALWARD RD R 2, LAINGSBURG, MI 48848-9424 |
| EDWARD J FEERER | 26610 WILSON DR, DEARBORN HEIGHTS, MI 48127-3632 |
| EDWARD J FIEDOROWICZ | 325 HIGHLAND AVE, TORRINGTON, CT 06790-4757 |
| EDWARD J FIELDEROWICZ | 154 BISMARCK ST, BUFFALO, NY 14206-2443 |
| EDWARD J FIRCHAK | 18 CAROLE ROAD, NEWARK, DE 19713-1854 |
| EDWARD J FISHER | 385 RICHARD GLEN, TIPP, OH 45371-8827 |
| EDWARD J FORTUNA | 528 WALNUT NE, GRAND RAPIDS, MI 49503-1760 |
| EDWARD J FOSTER | 73 HARRISON ST, PROVIDENCE, RI 02909-1234 |
| EDWARD J FOYE JR | TR EDWARD J FOYE JR TRUST, UA 03/24/98, 112 RAYMBAULT, MARQUETTE, MI 49855-5239 |
| EDWARD J FRAMPTON JR | 8446 SURREY DR, TINLEY PARK, IL 60477-1161 |
| EDWARD J FRAMPTON JR & | JANET E FRAMPTON JT TEN, 8446 SURREY DR, TINLEY PARK, IL 60477-1161 |
| EDWARD J FRANK | 636 N SE BOUTELL ROAD, BAY CITY, MI 48708-9170 |
| EDWARD J FRANZ JR & | MARY E FRANZ JT TEN, 122 OLD FARM RD, WESTFIELD, MA 01085-5020 |
| EDWARD J GAINER & | MARGARET E GAINER JT TEN, 5268 WYNTERCREEK WAY, DUNWOODY, GA 30338-3821 |
| EDWARD J GANLEY & | FRANCES E GANLEY JT TEN, 19 HARRIS ST, NORWALK, CT 06850-2031 |
| EDWARD J GASICIEL | 846 JUNEAU, YPSILANTI, MI 48198-6370 |
| EDWARD J GEELHOED | 8805 ALPINE AV, SPARTA, MI 49345-9461 |
| EDWARD J GEISEL | PO BOX 471, BORDENTOWN, NJ 08505-0471 |
| EDWARD J GIBSON | 64 EAST 94TH ST, NEW YORK, NY 10128-0773 |
| EDWARD J GLEMBOCKI & | NATALIE V GLEMBOCKI JT TEN, 36 JUMPING BROOK DRIVE, LAKEWOOD, NJ 08701 |
| EDWARD J GOODWIN III | 417 HIHGLAND CREEK, BATON ROUGE, LA 70808-8151 |
| EDWARD J GOSTEK | 6455 HERBST RD, BRIGHTON, MI 48114-9437 |
| EDWARD J GRAHAM & RITA M GRAHAM | TR EDWARD GRAHAM & RITA, GRAHAM DECLARATION OF TR DTD, 33655, 1870 BELLEVIEW AVE, WESTCHESTER, IL 60154-4355 |
| EDWARD J GRAHAM JR | 8117 HIGH OAKS LN, CHARLOTTE, NC 28277 |
| EDWARD J GRANEY & | BLANCHE M GRANEY JT TEN, 9733 FOX AVE, ALLEN PARK, MI 48101-1392 |
| EDWARD J GRANT | PO BOX 367, 11098 SE TORCH LAKE DRIVE, ALDEN, MI 49612 |
| EDWARD J GRASIEWICZ | 2845 S HICKORY AVE, WHITE CLOUD, MI 49349 |
| EDWARD J GREENWOOD | 5000 CHESHAM DRIVE, DAYTON, OH 45424-3739 |
| EDWARD J GRUSZKA | 14515 COLPAERT, WARREN, MI 48093-2958 |
| EDWARD J HAAK & | JOAN C HAAK JT TEN, 29419 SHACKETT AVE, MADISON HEIGHTS, MI 48071-4475 |
| EDWARD J HANNICK | 728 PLEASANT VIEW DR, COLUMBIA, TN 38401-6606 |
| EDWARD J HANSOR | 14455 VANSYCKLE, GREGORY, MI 48137-9547 |
| EDWARD J HARE & | RUTH A HARE JT TEN, 3060 S WHITNEY BEACH RD, BEAVERTON, MI 48612-9452 |
| EDWARD J HARMAN | 2411 BLOYD, KELSO, WA 98626-5112 |
| EDWARD J HARRINGTON JR & | MARY V HARRINGTON JT TEN, 111 PARK AVE W, SOUTH WEYMOUTH, MA 02190-1751 |
| EDWARD J HAUBENSTRICKER | 6295 S BEYER RD, FRANKENMUTH, MI 48734-9542 |
| EDWARD J HAYES | TR UA 10/18/99, EDWARD J HAYES TRUST, 1205 W MILBURN AVE, MT PROSPECT, IL 60056-2929 |
| EDWARD J HEUER | 1504 GANSVILLE ROAD, JONESBORO, LA 71251-4140 |
| EDWARD J HIGGINS & | FRANK E HIGGINS JT TEN, 2590 E GOLF BLVD, POMPANO BEACH, FL 33064-3202 |
| EDWARD J HINDE III | 3801 SW KAKOPO ST, PORT SAINT LUCIE, FL 34953-3628 |
| EDWARD J HINKLE | 108 CHAPEL HILL CIR, BELLEFONTE, PA 16823-9623 |
| EDWARD J HOEG & | NANCY COOKSEY HOEG JT TEN, 4801 AUTUMN LAKE WAY, ANNANDALE, VA 22003-4474 |
| EDWARD J HUSTIN | 6701 MAPLE RIVER RD RR, ELSIE, MI 48831-8716 |
| EDWARD J HUTCHESON | CUST MISS SUSAN RENEE, HUTCHESON U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 3 SPRING VALLEY LANE, MILLBRAE, CA 94030-2914 |
| EDWARD J HUTCHESON | CUST WILLIAM EDWARD HUTCHESON, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 502 MINER RD, ORINDA, CA 94563-1413 |
| EDWARD J ISQUIERDO | 2303 S BRADLEYVILLE RD 1, REESE, MI 48757-9217 |
| EDWARD J JAMES | 1702 MOLE AVE, JANESVILLE, WI 53545-1533 |

| | |
|---|---|
| EDWARD J JAMES & | GLORIA E JAMES JT TEN, 1702 MOLE AVE, JANESVILLE, WI 53545-1533 |
| EDWARD J JEWELL | 10111 JEWELL RD, GAINES, MI 48436-9721 |
| EDWARD J JOBUCK & | JUDITH A JOBUCK JT TEN, 2107 DORITY, TOLEDO, OH 43615-3711 |
| EDWARD J JOHANSON | 4206 VAUGHAN LN, SARASOTA, FL 34241 |
| EDWARD J JURASEK | 59 SAN BROOK H Q ROAD, STOCKTON, NJ 08559 |
| EDWARD J KALEFF & | JUNE KALEFF JT TEN, 9690 WARWICK DR, DESERT HOT SPRINGS CA,  92240-1324 |
| EDWARD J KAZMIERCZAK | 1080 GLASER, TROY, MI 48098-4941 |
| EDWARD J KELB & | BARBARA G KELB JT TEN, 28674 E RIVER RD, PERRYSBURG, OH 43551-2726 |
| EDWARD J KELLAS & | NELL M KELLAS JT TEN, 4634 W WARWICK ST, CHICAGO, IL 60641-3631 |
| EDWARD J KELLY | 46 PONDVIEW LANE, BRISTOL, CT 06010-3078 |
| EDWARD J KEMPF | 15151 FORD ROAD, APT 301C, DEARBORN, MI 48126-4657 |
| EDWARD J KEROSON | 8101 EASTON RD 118, NEW LOTHROP, MI 48460-9720 |
| EDWARD J KISSEL | 8 DOMINICA DRIVE, ENGLEWOOD, FL 34223-1846 |
| EDWARD J KNUTSON & | DOROTHY M KNUTSON JT TEN, 5955 N NEWVILLE RD, MILTON, WI 53563-9441 |
| EDWARD J KOBUS | 624 E 260TH, EUCLID, OH 44132-1952 |
| EDWARD J KOLENDA | 19031 LAGERQUIST RD, BRETHREN, MI 49619 |
| EDWARD J KOLENDA | 19031 LAGERQUIST RD, BRETHREN, MI 49619 |
| EDWARD J KOPEC | 197 WAVERLY AVE, KENMORE, NY 14217-1027 |
| EDWARD J KORHORN & | BARBARA J KORHORN JT TEN, 3527 DAWES AVE SE, GRAND RAPIDS, MI 49508-5552 |
| EDWARD J KOVAL | 421 KILBOURN ROAD, ROCHESTER, NY 14618-3635 |
| EDWARD J KOWNASKI | EST MICHAEL KRYSTINIAK, 16 WHITETAIL WAY, TOLLAND, CT 06084 |
| EDWARD J KOZIKOWSKI | 133 HIGH ST, TERRYVILLE, CT 06786 |
| EDWARD J KRAUS | 11621 DORCHESTER BLDG 21 149, SOUTHGATE, MI 48195-3375 |
| EDWARD J KREPLEY & | ARLENE R KREPLEY JT TEN, 60 BONEL CT, PITTSBURGH, PA 15227-4504 |
| EDWARD J KRETCHMAN | 594 E JOHN BEERS RD, ST JOSEPH, MI 49085-9333 |
| EDWARD J KRETLOW & CELIA | KRETLOW, TR KRETLOW LIVING TRUST UA, 36116, 3626 HWY P, WENTZVILLE, MO 63385-2317 |
| EDWARD J KRIEG & | BARBARA J KRIEG JT TEN, 9601 OAK SUMMIT AVE, BALTIMORE, MD 21234-1823 |
| EDWARD J KROL | 1498 MIDDLEWOOD DR, SALINE, MI 48176-1278 |
| EDWARD J KRZYSTON | 2470 SHORELAND AVE, TOLEDO, OH 43611-1501 |
| EDWARD J KUREK | 26 JENNIFER ROAD, LONDON ON  N5X 3G5,   CANADA |
| EDWARD J KUREK | 26 JENNIFER RD, LONDON ON  N5X 3G5,   CANADA |
| EDWARD J KWATERA & | CAROL S KWATERA JT TEN, 26640 GLENDALE, REDFORD TWP, MI 48239-2721 |
| EDWARD J LAAKE | 7911 KENNEDY LANE, SARASOTA, FL 34240-9121 |
| EDWARD J LABACH | 1649 FLOTTMANN RD, GERALD, MO 63037-1814 |
| EDWARD J LANGSTEIN & | CLARE LANGSTEIN JT TEN, 11733 CARDENAS BLVD, BOYNTON BEACH, FL 33437-6603 |
| EDWARD J LAWRENCE | 3669 144TH ST W, ROSEMOUNT, MN 55068-4048 |
| EDWARD J LEARY | 221 E PEASE AVE, WEST CARROLLTON, OH 45449-1462 |
| EDWARD J LEARY | 221 E PEASE AVENUE, WEST CARROLLTON, OH 45449-1462 |
| EDWARD J LEMMING & | EUGENIA LEMMING JT TEN, 10662 NORTH TERRITORIAL, PLYMOUTH, MI 48170-5806 |
| EDWARD J LIENAU | 8577 GARY RD, CHESANING, MI 48616-8411 |
| EDWARD J LOBA | 664 MIDVALE, ALMONT, MI 48003-8472 |
| EDWARD J LOCKERMAN | 25 S UNION STREET, WILMINGTON, DE 19805-3827 |
| EDWARD J LOFTUS & | NANCY A LOFTUS JT TEN, 4622 A JAMIESON, ST LOUIS, MO 63109-1936 |
| EDWARD J LOGSDON SR | 219 COLORADO, BELLEVILLE, MI 48111-9036 |
| EDWARD J LOPER | 888 SANTA MARGARITA, GOLETA, CA 93117-1711 |
| EDWARD J LORENZE III | 551 5TH AVE, NEW YORK, NY 10176-0001 |
| EDWARD J LOUD & | E JOAN LOUD TEN COM, 2537 MORNINGSTAR RD, MANASQUAN, NJ 08736-2221 |
| EDWARD J LOWE | 1770 RTE 300, NEWBURGH, NY 12550-8930 |
| EDWARD J LUCK | 12902 MOUNT HERMON RD, ASHLAND, VA 23005-7820 |
| EDWARD J LUNDBERG | TR U/A, DTD 03/25/92 THE EDWARD J, LUNDBERG LIVING TRUST, 4225 GATOR TRACE AVE 9F, FT PIERCE, FL 34982-6811 |
| EDWARD J LYNCH | 6 CANDLEWOOD RD, BURLINGTON, CT 06013-2440 |
| EDWARD J LYNCH & | M JANET LYNCH, TR UA 05/31/01 LYNCH LIVING TRUST, 1200 PRISCILLA LANE, ROCHESTER HILLS, MI 48309 |
| EDWARD J MADEJ | 540 STARLIGHT DR, SEVEN HILLS, OH 44131-4040 |
| EDWARD J MADEJ | 499 WITMER ROAD, NORTH TONAWANDA, NY 14120-1640 |
| EDWARD J MADEJ & | ELEANOR M MADEJ JT TEN, 540 STARLIGHT DR, SEVEN HILLS, OH 44131-4040 |
| EDWARD J MAKOVEC | CUST JULIE A MAKOVEC UGMA WI, 3012 N 70TH STREET, MILWAUKEE, WI 53210-1227 |
| EDWARD J MAKUCH | 167 ROUND HILL RD, MIDDLETOWN, CT 06457-6135 |
| EDWARD J MANKOWSKI & | CONSTANCE M MANKOWSKI JT TEN, 26 AUBURN ROAD, TOMS RIVER, NJ 08757-6376 |
| EDWARD J MARTIN | 207 MANOR DR, BONNE TERRE, MO 63628-1409 |
| EDWARD J MARTIN III | 125 EAST 72ND ST, NEW YORK, NY 10021-4020 |
| EDWARD J MASTERSON | 2697 BASELINE RD, GRAND ISLAND, NY 14072-1646 |
| EDWARD J MATUSKO | 3338 MARINERS LANE, ARCADIA, MI 49613 |
| EDWARD J MAZIARZ | 3398 TOWER LINE RD, BRIDGEPORT, MI 48722-9542 |
| EDWARD J MAZUREK | CUST, GWENDOLYN MAZUREK U/THE CONN, UNIFORM GIFTS TO MINORS ACT, 319 EDDY GLOVER BLVD, NEW BRITAIN, CT 06053-2411 |
| EDWARD J MC CARTHY | C/O MAUREEEN MCCARTHY, 26 MIRASOL LN, HARWICH PORT, MA 02646-2014 |
| EDWARD J MC GARRY | 6121 DOVER PLACE, NEW ORLEANS, LA 70131-4037 |
| EDWARD J MC KEE | 18456 DENBY, REDFORD, MI 48240-2049 |
| EDWARD J MC KIBBIN | 3333 WINDING WAY, KETTERING, OH 45419-1249 |
| EDWARD J MC NIFF | 376 BENJAMIN STREET, ROMEO, MI 48065-5004 |
| EDWARD J MCCORMICK | 1008 AUDUBON DR, TOMS RIVER, NJ 08753-3603 |
| EDWARD J MCELMOYLE & | MARY A MCELMOYLE TEN ENT, 301 W 10TH ST, JIM THORPE, PA 18229-1728 |
| EDWARD J MCFADDEN | 1325 HASTINGS DRIVE, LONDON ON  N5X 2J1,   CANADA |

| | |
|---|---|
| EDWARD J MCHUGH | 57 OAK ST, NEWINGTON, CT 06111-3426 |
| EDWARD J MCKENNA & | JANE B MCKENNA JT TEN, 108 WOOD POND RD, W HARTFORD, CT 06107-3541 |
| EDWARD J MEDVEGY | 153 EAST TEMPRANCE ROAD, TEMPRANCE, MI 48182 |
| EDWARD J MESSER | 1765 PIPER LN APT 104, DAYTON, OH 45440 |
| EDWARD J MIEDUCH & | ANNIE MIEDUCH JT TEN, 30710 SPRINGLAND DR, FARMINGTON HILLS, MI 48334-4675 |
| EDWARD J MILEWSKI | 5308 BLODGETT, DOWNERS GROVE, IL 60515-5055 |
| EDWARD J MILLAGER | 1030 ST JAMES COURT, SANDIMAS, CA 91773-3726 |
| EDWARD J MILLIGAN | 1438 ROSEWAY DR, INDIANAPOLIS, IN 46219-3927 |
| EDWARD J MILLISON & | PATRICIA A MILLISON JT TEN, PO BOX 828, NELLYSFORD, VA 22958 |
| EDWARD J MINNICH JR | 6135 S MASSASOIT, CHICAGO, IL 60638-4515 |
| EDWARD J MINNICH JR & | ANNE T MINNICH JT TEN, 6135 SO MASSASOIT, CHICAGO, IL 60638-4515 |
| EDWARD J MINSKOFF | CUST MITCHELL G MINSKOFF UGMA NY, 730 PARK AVENUE, NEW YORK, NY 10021-4945 |
| EDWARD J MITCHELL | 110 N BROAD ST, LANARK, IL 61046-1004 |
| EDWARD J MITORAJ | 7057 LEAF CIR, MOUNT MORRIS, MI 48458-9561 |
| EDWARD J MITORAJ & | VERNA G MITORAJ JT TEN, BOX 311, FLUSHING, MI 48433-0311 |
| EDWARD J MONCMAN | 4590 MURRY RD RT 2, MAYVILLE, MI 48744-9586 |
| EDWARD J MORECRAFT | 15 FIORE COURT, ST JAMES, NY 11780-1701 |
| EDWARD J MORLOCK | 87 PENNACOOK DR, LEOMINSTER, MA 01453 |
| EDWARD J MULARZ III | 37025 FAIRFIELD LN, N RIDGEVILLE, OH 44039-8762 |
| EDWARD J MULVIHILL & | KAREN MULVIHILL JT TEN, 44 WARNICK CIR, SPRINGFIELD, NJ 07081-2244 |
| EDWARD J MYERSON | 5618 SWIFT CREEK COURT, HAYMARKET, VA 20169-5423 |
| EDWARD J NANTOSKI JR & | DIANE S NANTOSKI JT TEN, 315 LOWELL ST, METHUEN, MA 01844-3459 |
| EDWARD J NASE & | WANDA M NASE JT TEN, 116 WEST 6TH ST, BRIDGEPORT, PA 19405-1110 |
| EDWARD J NEWVINE | 6178 W FRANCES RD, CLIO, MI 48420-8548 |
| EDWARD J NIEMIEC | 1630 NATHANS TRL, CHELSEA, MI 48118-9212 |
| EDWARD J NORCZYK & | RUTH S NORCZYK JT TEN, 439 MARY LANE, FRANKENMUTH, MI 48734-1428 |
| EDWARD J ODEA & | GERTRUDE V ODEA JT TEN, 285 GREVE DR, NEW MILFORD, NJ 07646-1512 |
| EDWARD J ODELL | 5370 SHERIDAN, SAGINAW, MI 48601-9357 |
| EDWARD J ONEILL & | FRANCES ONEILL JT TEN, 81 DORCHESTER DR, DALY CITY, CA 94015-3445 |
| EDWARD J ORVOS | 1506 RIVERGATE DR, JACKSONVILLE, FL 32223-1760 |
| EDWARD J OSHESKY | 2734 MANLEY DRIVE, LANSING, MI 48910-3724 |
| EDWARD J OVCA | ELEANOR J OVCA & MICHAEL S OVCA JT TEN, 805 MILLER ST, NOKOMIS, IL 62075 |
| EDWARD J OWENS | 810 VANGUARD, AUSTIN, TX 78734-5127 |
| EDWARD J PADDEN & | LINDA H PADDEN, TR LIVING TRUST, DTD 08/15/89 U/A E J PADDEN &, L M PADDEN, 31 TRACY COURT, ALAMO, CA 94507-1724 |
| EDWARD J PARIS & | LINDA L PARIS JT TEN, 1977 DEVONSHIRE DR, WIXOM, MI 48393-4411 |
| EDWARD J PATSON SOLE & | SEPARATE PROPERTY, 2100 TANGLEWILDE 528, HOUSTON, TX 77063-1277 |
| EDWARD J PAVLIS | 67 SOUTH MAIN STREET, UXBRIDGE, MA 01569-1836 |
| EDWARD J PAWLIK II | 134 WINSTON RD, BUFFALO, NY 14216-2120 |
| EDWARD J PEPER & | PATRICIA A PEPER JT TEN, 39706 SUZAN COURT, PLYMOUTH, MI 48170-4716 |
| EDWARD J PEPER JR | 47730 FLORENCE DR, NORTHVILLE, MI 48167-9811 |
| EDWARD J PERSINGER | BOX 33, MILFORD, KY 41061-0033 |
| EDWARD J PIENIOZEK | 3025 HAWTHORNE DRIVE, BAY CITY, MI 48706-3176 |
| EDWARD J PIGGOTT JR | 20 BETTS RD, STAFFORD, VA 22554-5815 |
| EDWARD J PILCH | 2321 GRANGE ROAD, TRENTON, MI 48183-2211 |
| EDWARD J PILCH & | DEBORAH K PILCH JT TEN, 2321 GRANGE ROAD, TRENTON, MI 48183-2211 |
| EDWARD J PISARSKI | 5048 BRISTOR DR, STERLING HGTS, MI 48310-4622 |
| EDWARD J PLATZ | 1969 CASTLETON DR, TROY, MI 48083-2613 |
| EDWARD J PLESNIARSKI | 13528 ANGELA DRIVE, WARREN, MI 48093-6600 |
| EDWARD J PODREZ & | MOLLIE PODREZ JT TEN, 610 N 9TH AVE, WAUSAU, WI 54401-2921 |
| EDWARD J POHODICH | 719 HANCOCK STREET, PERRYOPOLIS, PA 15473 |
| EDWARD J POLIVKA | 27948 S EGYPTIAN TRAIL, MONEE, IL 60449-9455 |
| EDWARD J POLYANSKI & | MISS PATRICIA ANN POLYANSKI JT TEN, BOX 1044, LAKE SHORE, PASADENA, MD 21123-1044 |
| EDWARD J PRCHLIK | 6372 HILL RD, SWARTZ CREEK, MI 48473-8202 |
| EDWARD J REBMANN | 44590 BOXWOOD DRIVE, CALLAWAY, MD 20620-2010 |
| EDWARD J REGAN | 352 MASSACHUSETTS AVE 413, BOSTON, MA 02115-4951 |
| EDWARD J REHM | 4891 KECK RD, LOCKPORT, NY 14094-3513 |
| EDWARD J REID | 11721 HAWTHORNE GLEN DR, GRAND BLANC, MI 48439-1381 |
| EDWARD J REILLY & | MAY M REILLY JT TEN, 131 SUMMERFIELD GARDENS, SHELTON, CT 06484-6308 |
| EDWARD J RENWICK | BOX 207, ANITA, PA 15711-0207 |
| EDWARD J REPEN & | BARBARA J REPEN, TR, EDWARD J REPEN & BARBARA J, REPEN REV TRUST UA 4/17/99, 3674 FORGE, TROY, MI 48083-5639 |
| EDWARD J RETHMAN | RT 1 BOX 1344, MANISTIQUE, MI 49854-9801 |
| EDWARD J REYNOLDS JR & | NANCY REYNOLDS JT TEN, 621 LAUREL LANE, LANCASTER, PA 17601-3511 |
| EDWARD J RICHTER | 1193 GARFIELD ST, MT MORRIS, MI 48458-1785 |
| EDWARD J RIVERA JR | 10061 N HUNT CT, DAVISON, MI 48423 |
| EDWARD J ROESENER JR & | MARLENE K ROESENER JT TEN, 2207 W 300 S, KOKOMO, IN 46902 |
| EDWARD J ROMEJ | 9033 ELM, BRIGHTON, MI 48116-6815 |
| EDWARD J ROSATTI JR TOD | SHARON K ROSATTI, 6091 BROOKHAVEN LANE 22, EAST LANSING, MI 48823-7401 |
| EDWARD J ROSATTI JR TOD | TERRI A ROSATTI, 6091 BROOKHAVEN LANE 22, EAST LANSING, MI 48823-7401 |
| EDWARD J ROSATTI JR TOD | THOMAS J ROSATTI, 6091 BROOKHAVEN LANE 22, EAST LANSING, MI 48823-7401 |
| EDWARD J ROSATTI JR TOD | TIMOTHY E ROSATTI, 6091 BROOKHAVEN LANE 22, EAST LANSING, MI 48823-7401 |
| EDWARD J RUYACK | C/O TARRYTOWN HALL, WOOD COURT, TARRYTOWN, NY 10591 |
| EDWARD J RYAN JR | 6 SYCAMORE PARC, SOUTH HADLEY, MA 01075-1116 |
| EDWARD J RYDEL & | MARGARET RYDEL &, DAVID RYDEL JT TEN, 42323 TESSMER DR, STERLING HEIGHTS, MI 48314-3061 |

| | |
|---|---|
| EDWARD J SABBAUGH SR & | GEORGIA SABBAUGH JT TEN, 8403 GOLF LN DR, COMMERCE TWP, MI 48382-3419 |
| EDWARD J SACHENIK & | LEILA SACHENIK JT TEN, 36 HEATHWOOD RD, WILLIAMSVILLE, NY 14221-4616 |
| EDWARD J SADOWSKI | 200 7TH AVE, WILMINGTON, DE 19805-4762 |
| EDWARD J SAYRE & | JOAN M SAYRE JT TEN, 161 SADDLE RUN CT, MACON, GA 31210-8654 |
| EDWARD J SCALLY JR & | CORINNE SCALLY JT TEN, 14967 GREEN CIRCLE DRIVE, CHESTERFIELD, MO 63017-7826 |
| EDWARD J SCHEER | 1436 N IVY ST, ESCONDIDO, CA 92026-2722 |
| EDWARD J SCHIFKO & | VALERIA SCHIFKO JT TEN, 8354 NEWCOMB DR, PARMA, OH 44129-5825 |
| EDWARD J SCHIPRITT | 139VALLEY VIEW DR, MERIDEN, CT 06450-4715 |
| EDWARD J SCOTT | 2514 ST GEORGE ST, WILMINGTON, DE 19808-4052 |
| EDWARD J SEDLACK & | HELEN SEDLACK JT TEN, 29509 JOHN HAUK, GARDEN CITY, MI 48135-2317 |
| EDWARD J SEKMISTRZ & | NICOLETTE L SEKMISTRZ JT TEN, 102 UNAKA CT, CARY, NC 27519 |
| EDWARD J SENDELBACH ROSEMARY | LOOMIS & CAROL J SENDELBACH, TRUSTEES U/A DTD 12/30/86, THE MARIE R SENDELBACH TRUST, 10 COVENTRY CHASE, JOLIET, IL 60431-9250 |
| EDWARD J SHANAHAN | PO BOX 1988, HUTCHINSON, KS 67504-1988 |
| EDWARD J SHANNON JR | TR EDWARD J SHANNON JR TRUST, UA 11/16/95, 4540 W BELMONT, CHICAGO, IL 60641-4541 |
| EDWARD J SHAUGHNESSY | 20 REVELSTONE DR, NEWARK, DE 19711-2984 |
| EDWARD J SHEPHERD | BOX 5284, SUN CITY WEST, AZ 85375 |
| EDWARD J SIDOR & | ROSEMARY SIDOR JT TEN, 16 CHARTER OAKS DRIVE, PITTSFORD, NY 14534-3152 |
| EDWARD J SIEMASZKO JR | 15772 OAKBROOK, ROMULUS, MI 48174-3230 |
| EDWARD J SIKORA JR | 220 BOBBY JONES DR, ETTERS, PA 17319-9375 |
| EDWARD J SILK | CUST BRIAN GEORGE REUTTER, UGMA NY, 1207 SADDLE ROCK ROAD, HOLBROOK, NY 11741-4819 |
| EDWARD J SILK | CUST SEAN EDWARD REUTTER, UGMA NY, 1207 SADDLE ROCK RD, HOLBROOK, NY 11741-4819 |
| EDWARD J SITARSKI | 19 WEST 30TH STREET, BAYONNE, NJ 07002-3901 |
| EDWARD J SIZELAND | CUST BRETT, OHRLE SIZELAND UGMA NY, 600 CAROLINE STREET, OGDENSBURG, NY 13669-2606 |
| EDWARD J SIZELAND | CUST MISS, LISA ANNE SIZELAND UGMA NY, 600 CAROLINE STREET, OGDENSBURG, NY 13669-2606 |
| EDWARD J SKORUPA & | FLORENCE M SKORUPA JT TEN, 24 LAWRENCE AVE, LAWRENCEVILLE, NJ 08648-3533 |
| EDWARD J SMITH | 469 CURTIS RD, HILTON, NY 14468-8934 |
| EDWARD J STACHOWSKI JR | 28 ENSOR AVE, COCKEYSVILLE, MD 21030-2310 |
| EDWARD J STEBNER | 432 SOUTH SHORE DRIVE, OSPREY, FL 34229-9196 |
| EDWARD J STOECKLEIN JR | 6837 LORIEN WOODS DR, DAYTON, OH 45459-2872 |
| EDWARD J SULLIVAN & | DIANE L SULLIVAN JT TEN, 49 SHARON ANN LN, EAST FALMOUTH, MA 02536 |
| EDWARD J SUROWIEC JR | 42 CAREY DRIVE, ORCHARD PARK, NY 14127-2943 |
| EDWARD J SWANCHARA | ROUTE 1, BANNISTER, MI 48807-9801 |
| EDWARD J SYKES & | LINDA R SYKES JT TEN, 9681 STEEPHOLLOW DR, WHITE LAKE, MI 48386-2371 |
| EDWARD J TAAFFE III | 528 BLAIR AVE, PIEDMONT, CA 94611-3757 |
| EDWARD J TALAGA | 2513 S JEFFERSON, BAY CITY, MI 48708-8752 |
| EDWARD J TAYLOR | 8660 HWY 328 W, CRAB ORCHARD, KY 40419-9747 |
| EDWARD J TEPER | 25579 LORETTA, WARREN, MI 48091-1407 |
| EDWARD J TIEDEMANN | 508 VINE WAY, ROSEVILLE, CA 95678-4035 |
| EDWARD J TOULOUSE | TR EDWARD J TOULOUSE TRUST, UA 03/09/01, 10165 BRAY RD, CLIO, MI 48420 |
| EDWARD J TRAINER | 216 BRUCE ROAD, WASHINGTON CROSSING, PA 18977 |
| EDWARD J TROPP | 3369 CHEROKEE LN, LAKE HAVASU CITY, AZ 86404-4167 |
| EDWARD J UHL | 261 IRIS AVE, GOLETA, CA 93117-2040 |
| EDWARD J UNGVARSKY | 728 BOULEVARD, WESTFIELD, NJ 07090-3212 |
| EDWARD J VALLEY | 2278 SALT SPRINGS ROAD, LORDSTOWN, OH 44481-9766 |
| EDWARD J VEDOCK & | JOAN M VEDOCK JT TEN, 3328 HAMMERBERG, FLINT, MI 48507-3256 |
| EDWARD J VERHAEGHE | 49502 REGATTA ST, CHESTERFIELD, MI 48047-2370 |
| EDWARD J VOJTEK | 40550 SLIFE RD, LAGRANGE, OH 44050-9735 |
| EDWARD J W COOPER | 14 LITTLES POINT RD, SWAMPSCOTT, MA 01907-2814 |
| EDWARD J WALSH | 65 S RING ST, SAUNDERSTOWN, RI 02874 |
| EDWARD J WARE JR | 3227 DENTZLER RD, PARMA, OH 44134-5479 |
| EDWARD J WASHINGTON | 4734 HASKELL AVE, KANSAS CITY, KS 66104-3231 |
| EDWARD J WEITEKEMPER & | DOROTHY WEITEKEMPER JT TEN, 12909 TOPPING EST NORTH, TOWN & COUNTRY, MO 63131 |
| EDWARD J WEY | 5239 RIVER PARK DR, JACKSONVILLE, FL 32277-1326 |
| EDWARD J WHEELER JR | BOX 360877, STRONGSVILLE, OH 44136-0015 |
| EDWARD J WIENERS | W 1620 HWY 11, BURLINGTON, WI 53105 |
| EDWARD J WILLIAMS | 6363 MT EVERETT RD, HUBBARD, OH 44425-3164 |
| EDWARD J WILSON & | LORETTA A WILSON JT TEN, 42000 SUTTERS LANE, NORTHVILLE, MI 48167-2052 |
| EDWARD J WINKLER | CUST LOUIS ALLEN WINKLER UGMA, 4523 WOLF CREEK PARKWAY, LOUISVILLE, KY 40241-5501 |
| EDWARD J WITOS SR | 18 EBERLY PL, FORDS, NJ 08863-2118 |
| EDWARD J WOCHENSKY | 15 BROCKETT DR, BUFFALO, NY 14223-1420 |
| EDWARD J WOJCIK & | ELEANORE L WOJCIK JT TEN, 7075 COSTILLA ST, LITTLETON, CO 80120-3517 |
| EDWARD J YOUNG | 19806 HARLAN AVE, CARSON, CA 90746-2544 |
| EDWARD J YOUNG JR | 4591 17TH ST, DORR, MI 49323-9749 |
| EDWARD J ZACHARIAS & | IRENE D ZACHARIAS, TR, EDWARD J & IRENE D ZACHARIAS, TRUST UA 06/15/92 AMND 08/30/94, 1750 FROMM DR, SAGINAW, MI 48603-4408 |
| EDWARD J ZANG | 70 HIGHLAND ST, BRISTOL, CT 06010-3515 |
| EDWARD J ZELNICK | CUST KENNETH H ZELNICK UNDER THE, FLORIDA GIFTS TO MINORS ACT, 3620 N 52ND AVE, HOLLYWOOD, FL 33021-2248 |
| EDWARD J ZELNICK | CUST LISA, ZELNICK UNDER THE FLORIDA, GIFTS TO MINORS ACT, 3620 N 52ND AVE, HOLLYWOOD, FL 33021-2248 |
| EDWARD J ZIEBA JR | 764 NORTH ST, MT MORRIS, MI 48458-1721 |
| EDWARD J ZUKOWSKI & | L JOYCE D ZUKOWSKI JT TEN, 4 NIANTIC RIVER ROAD, WATERFORD, CT 06385-3119 |
| EDWARD JACKSON JR | 315 E PHILIPHIDA ST, YOUNGSTOWN, OH 44507 |
| EDWARD JACOBS & ANN MARIE | JACOBS TRS THE EDWARD JACOBS &, ANN MARIE JACOBS REV LIV TRUST, U/A 6/12/95, 63 E SANTA BARBARA RD, LINDENHURST, NY 11757-6730 |

| | |
|---|---|
| EDWARD JAFFE & | FRANCES JAFFE JT TEN, 1615 APRICOT CT, RESTON, VA 20190-4403 |
| EDWARD JAMES CIZEK | 1322 S 181 ST PLZ, OMAHA, NE 68130 |
| EDWARD JAMES HUTCHESON | 1023 VISTA GRANDE, MILLBRAE, CA 94030-2133 |
| EDWARD JAMES HUTCHESON | CUST JOHN ELLSWORTH HUTCHESON, UGMA MI, 1023 VISTA GRANDE, MILLBRAE, CA 94030-2133 |
| EDWARD JAMES LESCHANSKY | 412 GRANTS TRAIL, CENTERVILLE, OH 45459-3118 |
| EDWARD JAMES MC KELVEY | 1414 AMAPOLA AVE, TORRANCE, CA 90501 |
| EDWARD JAMES MONIHAN JR | 16 BAY BREEZE DRIVE, LEWES, DE 19958-2112 |
| EDWARD JAMES PAYNE | BOX 128, ROBBINS, IL 60472-0128 |
| EDWARD JAMES WHITEHERSE | 865 S WARREN ROAD, OVID, MI 48866-9517 |
| EDWARD JANUSZKIEWICZ | 2413 PULASKI STREET, HAMTRAMCK, MI 48212 |
| EDWARD JAY ZELNICK | 3620 N 52ND AVE, HOLLYWOOD, FL 33021-2248 |
| EDWARD JESKEY & | IRENE L JESKEY JT TEN, UNIT A, 1317 S E 6TH ST, CAPE CORAL, FL 33990-2640 |
| EDWARD JOHN ALLEN | 6500 NORTH 2ND ST, PHILADELPHIA, PA 19126-3901 |
| EDWARD JOHN BERGER | STILLMAN LANE, PLEASANTVILLE, NY 10570 |
| EDWARD JOHN GLEASON | 250 BLOOMFIELD AVE RM 205, BLOOMFIELD, NJ 07003-5689 |
| EDWARD JOHN HOLMS JR | 20 TERRA NOVA CIR, WESTPORT, CT 06880-4749 |
| EDWARD JOHN KING | 215 DOYLE DR, NO TONAWANDA, NY 14120-2453 |
| EDWARD JOHN PACAK & | OLGA PACAK JT TEN, 3213 MASON, FLINT, MI 48505-4068 |
| EDWARD JOHN ROBARGE | 299 LAKE WINYAH RD, ALPENA, MI 49707-8119 |
| EDWARD JOHN SANOCKI | 3883 N PROSPECT RT 2, ANN ARBOR, MI 48105-9318 |
| EDWARD JOHN SULLIVAN JR & | DIANE LOUISE SULLIVAN JT TEN, 49 SHARON ANN LN, EAST FALMOUTH, MA 02536 |
| EDWARD JOHN WILLIAMS | 6363 MOUNT EVERETT RD, HUBBARD, OH 44425-3164 |
| EDWARD JOHNSON & | EILEEN JOHNSON JT TEN, 205 COUSINS DR, CARLISLE, OH 45005 |
| EDWARD JOHNSON JR | CUST EDWARD JOHNSON III UTMA IL, 1901 NORTH 12TH ST, MURRAY, KY 42071 |
| EDWARD JOHNSON JR | CUST LAUREN KATHLEEN JOHNSON, UTMA IL, 1901 NORTH 12TH ST, MURRAY, KY 42071 |
| EDWARD JONES FBO | DALE L KIPEN, 8587 40TH AVE, JENISON, MI 49428-9530 |
| EDWARD JOSEPH DRELICH & | BARBARA JEAN DRELICH JT TEN, 427 RT 94 FREDON TWP, NEWTON, NJ 07860 |
| EDWARD JOSEPH JAWORSKI | 2910 BASELINE RD, GRAND ISLAND, NY 14072-1607 |
| EDWARD JOSEPH REEVES | 10600 LAKES BLVD, APT 1505, BATON ROUGE, LA 70810-7407 |
| EDWARD JOSEPH TABIT | 7266 E CARPENTER RD, DAVISON, MI 48423-8959 |
| EDWARD JULY & | JEAN A JULY JT TEN, 5350 NORTH IRISH ROAD, DAVISON, MI 48423-8972 |
| EDWARD K DISHON | 2859 LONGBRANCH RD, UNION, KY 41091 |
| EDWARD K EICKMEIER | 1609 YOSEMITE, BIRMINGHAM, MI 48009-6541 |
| EDWARD K FAKE | 6282 STATE ROUTE 167, DOLGEVILLE, NY 13329-2409 |
| EDWARD K HALIK | 14113 ELLEN DRIVE, LIVONIA, MI 48154-5341 |
| EDWARD K HIRAMOTO | 2281 EL CEJO COURT, RANCHO CORDOVA, CA 95670-3162 |
| EDWARD K HRUSOVSKY | 12 BRIGETON WAY, HOPKINTON, MA 01748-3104 |
| EDWARD K ISBEY III | 19 BLACKWOOD ROAD, ASHEVILLE, NC 28804-2660 |
| EDWARD K KELLEY | 755 COLLARD VALLEY RD, CEDARTOWN, GA 30125-2803 |
| EDWARD K MUELLER | 12401 14TH AVE E, TACOMA, WA 98445 |
| EDWARD K NOLAN | 316 80TH STREET, BROOKLYN, NY 11209-3604 |
| EDWARD K PLATTE | 11790 GALWAY DRIVE, JEROME, MI 49249-9737 |
| EDWARD K THODE | 16451-26TH AVE N, PLYMOUTH, MN 55447-1801 |
| EDWARD K WIMBERLEY | 11809 RONALD DR, PARMA, OH 44130 |
| EDWARD KANCLER | CUST DAVID, EDWARD KANCLER UGMA OH, 117 W ORCHARD AVE, LEBANON, OH 45036-2181 |
| EDWARD KARON & | BEVERLY KARON JT TEN, 74-C WINTHROP ROAD, MONROE TWP, NJ 08831-2606 |
| EDWARD KAWECKI JR | 18771 SAVAGE, BELLEVILLE, MI 48111-9673 |
| EDWARD KEEN | 4128 SALFORD CT, BENSALEM, PA 19020-4835 |
| EDWARD KELLY | 9520 E 600 N, FOREST, IN 46039 |
| EDWARD KESSLER | 2729 PARKER BLVD, TONAWANDA, NY 14150-4520 |
| EDWARD KESSLER & | ROSEMARIE KESSLER JT TEN, 241 INWOOD BLVD, AVON LAKE, OH 44012-1514 |
| EDWARD KHOURI | CUST ANTON E KHOURI UGMA MI, 3130 WESTWOOD PARKWAY, FLINT, MI 48503-6802 |
| EDWARD KHOURI | CUST KRISTINA K KHOURI UGMA MI, 3130 WESTWOOD PARKWAY, FLINT, MI 48503-6802 |
| EDWARD KIM SUNG FONG JR & | LORI J FONG JT TEN, 504 S OAHU ST, KAHULUI, HI 96732-2715 |
| EDWARD KING | 34815 WURFEL, MT CLEMENS, MI 48035-4748 |
| EDWARD KIRBY | 2551 LU AL DR, BENTON HARBOR, MI 49022-6913 |
| EDWARD KISIELEWICZ | 1763 RUSH RD, WICKLIFFE, OH 44092-1128 |
| EDWARD KISSEL | 3500 NW BOCCA RATON BLVD, STE 603, BOCA RATON, FL 33431 |
| EDWARD KIZYMA | 15308 SHANNONDELL DR, AUDUBON, PA 19403 |
| EDWARD KOSCIUK & | MARIE KOSCIUK JT TEN, 50 PRESCOTT ST, MERIDEN, CT 06450-3316 |
| EDWARD KOTRC | R R 2, ANCASTER ON L9G 3L1,   CANADA |
| EDWARD KOUP | 28 LINCOLN WALK, BREEZY POINT, NY 11697-1710 |
| EDWARD KOWALEWSKI & | MARY DEEG KOWALEWSKI JT TEN, 720 STONEHAM RD, SAGINAW, MI 48638-6225 |
| EDWARD KOZIOL | 1301 W STANLEY ROAD, MT MORRIS, MI 48458-2314 |
| EDWARD KRAMER | 312 GREGORY AVE, W ORANGE, NJ 07052-3730 |
| EDWARD KRAUSS | TR EDWARD KRAUSS TRUST, UA 09/30/98, 528 WENGLER AVE, SHARON, PA 16146-2929 |
| EDWARD KRISTOVIC & | MINA J KRISTOVIC JT TEN, 2333-185TH CT, LANSING, IL 60438-2639 |
| EDWARD KRZYSTON & | SHARON KRZYSTON JT TEN, 2470 SHORELAND AVE, TOLEDO, OH 43611-1501 |
| EDWARD KUBIRA | 16661 W 145 PL, LOCKPORT, IL 60441-2339 |
| EDWARD KUCZYNSKI & | HEDWIG JUNE KUCZYNSKI JT TEN, 4234 CAREY LANE, BLOOMFIELD HILLS, MI 48301-1231 |
| EDWARD KUEPPERS | 2110 WOODLAND TRCE, AUSTINTOWN, OH 44515-4826 |
| EDWARD KULBA | 42351 CHASE DR, CANTON, MI 48188-5212 |
| EDWARD KUNARSKI | 8 ELIZABETH ANN ST, UTICA, MI 48317 |

| | |
|---|---|
| EDWARD KUNNATH | 4738 N CHIPPING GLEN, BLOOMFIELD HILLS, MI 48302-2390 |
| EDWARD KUPSOFF | TR EDWARD KUPSOFF TRUST, UA 12/09/04, 6606 VACHON, BLOOMFIELD HILLS, MI 48301 |
| EDWARD KURANDA & | REGINA KURANDA JT TEN, 100 TERRACE LN APT 212, SCRANTON, PA 18518 |
| EDWARD KUZEL | TR U/A WITH EDWARD KUZEL 3/3/71, 11716 JUNIPER DR, BELLEVILLE, MI 48111-3100 |
| EDWARD L ADKINS | 36 STRINGTOWN RD, WILLIAMSBURG, KY 40769-9725 |
| EDWARD L ANDERSON | RD 1 BOX 1395, SAYLORSBURG, PA 18353-9801 |
| EDWARD L ARCURI JR | 476 S SKYLINE DR, THOUSAND OAKS, CA 91361-4912 |
| EDWARD L ASHLEY JR & | SHARON ASHLEY JT TEN, BOX 655, WESSON, MS 39191-0655 |
| EDWARD L BALFE | 300 E CHURCH ST, APT 1717, ORLANDO, FL 32801 |
| EDWARD L BANZ | 2843 BARREL OAK ST, SAN ANTONIO, TX 78231-1702 |
| EDWARD L BARTKOSKI | 6426 TROUP, KANSAS CITY, KS 66102-1058 |
| EDWARD L BENION | 17537 PREVOST, DETROIT, MI 48235-3149 |
| EDWARD L BIERSMITH III | 1913 RICHARD CIR, MONROE, LA 71201-4559 |
| EDWARD L BOONE | 6812 FOX MEADOW ROAD, BALTIMORE, MD 21207-5627 |
| EDWARD L BOSWORTH JR | 8103 VALLEY BEND DRIVE, HUNTSVILLE, AL 35802-3978 |
| EDWARD L BRADLEY III & | CECELIA H BRADLEY JT TEN, 8514 SUGARBUSH COURT, ANNANDALE, VA 22003-4540 |
| EDWARD L BREMER | 6736 S STEEL RD, ST CHARLES, MI 48655-9732 |
| EDWARD L BUCKS | 3962 E COUNTY RD 300 S, LOGANSPORT, IN 46947-8183 |
| EDWARD L BURTON | 4410 DEL MAR COURT, ANDERSON, IN 46013-1411 |
| EDWARD L CARNEY | 1500 E BOGART RD APT 1F, SANDUSKY, OH 44870-7150 |
| EDWARD L CARPENTIER | 521 SW DEER RU, PORT SAINT LUCIE, FL 34953-8210 |
| EDWARD L CASTOR | 482 SO 600 E, WINDFALL, IN 46076-9330 |
| EDWARD L COX JR | 1943 COMMON ROAD, WARREN, MI 48092-2164 |
| EDWARD L COX JR & | CHRISTINE E COX JT TEN, 1943 COMMON ROAD, WARREN, MI 48092-2164 |
| EDWARD L CREEL | 6045 ROCKY CREEK DR, DOUGLASVILLE, GA 30135-3745 |
| EDWARD L CREW & | AVA T MICHELL CREW JT TEN, 3832 MOONSHINE FALLS AVE, N LAS VEGAS, NV 89085-4486 |
| EDWARD L DANIEL | S 950 TWO ROD ROAD, MARILLA, NY 14102-9730 |
| EDWARD L DANIEL & | ALICE M DANIEL JT TEN, SOUTH 950 TWO ROD RD, MARILLA, NY 14102-9730 |
| EDWARD L DE KIEP | 17813-174TH AVENUE, SPRING LAKE, MI 49456-9750 |
| EDWARD L DEAN | RT 8 BOX 278 AA, ATHENS, AL 35614-9808 |
| EDWARD L DOBEK | 2551 HIGHWAY 16 W, JACKSON, GA 30233-5315 |
| EDWARD L DOWD & | FAITH L DOWD JT TEN, 3720 N 44TH AVE, MEARS, MI 49436-9345 |
| EDWARD L DOWDELL | 1408 W 28TH ST, INDIANAPOLIS, IN 46208-5260 |
| EDWARD L DREYER | 2228 COLT RD, INDPLS, IN 46227-6248 |
| EDWARD L DREYER & | SHIRLEY I DREYER JT TEN, 2228 COLT, INDPLS, IN 46227-6248 |
| EDWARD L DUFF | 816 CRAIGTOWN RD, PORT DEPOSIT, MD 21904 |
| EDWARD L EAKINS | 6969 B DRIVE NORTH, BATTLE CREEK, MI 49014-8317 |
| EDWARD L ECKENRODE | 724 TEAL CT, HAVRE DE GRACE, MD 21078-4243 |
| EDWARD L ELLINGTON & THOMAS | C ELLINGTON TR ITEM FIVE U/W, JOSEPH C ELLINGTON, 1102 E WASHINGTON ST, THOMASVILLE, GA 31792-4719 |
| EDWARD L ELLIS | PO BOX 24139, ROCHESTER, NY 14624-0139 |
| EDWARD L EVANS | 6293 ROCK PORT DR, FLOWERY BRANC, GA 30542-4300 |
| EDWARD L EVANS & | KAY FRANCIS EVANS JT TEN, 310 E AVON RD, ROCHESTER HILLS, MI 48307-3106 |
| EDWARD L FETCHO | 14606 CAMPBELL AVE, POSEN, IL 60469-1306 |
| EDWARD L FONVIELLE JR | 1310 HERMITAGE AVE, CHARLESTON, SC 29412-9222 |
| EDWARD L FRANZ & | BETTYE F FRANZ JT TEN, 8755 E 103RD ST, TULSA, OK 74133 |
| EDWARD L FULLER III | 1440 15TH ST SW, NAPLES, FL 34117-4414 |
| EDWARD L GATES | 1720 21ST ST, BEDFORD, IN 47421-4025 |
| EDWARD L GOODENOUGH | 464 COSTELLO RD, AUSTIN, PA 16720-1914 |
| EDWARD L GREEN & | JEAN E GREEN, TR, EDWARD L GREEN & JEAN E, GREEN TRUST UA 06/21/91, BUENA VIDA #178 2129 W NEWHAVEN AVE, W MELLBORNE, FL 32904 |
| EDWARD L GROSS | 31 PASTORAL CT, MARTINSBURG, WV 25401-2166 |
| EDWARD L GROSS | 1380 STATE RT 534 S W, NEWTON FALLS, OH 44444-9520 |
| EDWARD L HECKMAN | 5710 HUBBARDSTON RD, HUBBARDSTON, MI 48845-9703 |
| EDWARD L HOLLINGSWORTH | 47205 SHERWOOD COURT, CANTON, MI 48188 |
| EDWARD L HOLTHOF | 7544 ARBORCREST, PORTAGE, MI 49024-5002 |
| EDWARD L HULING SR | 4949 STAUFFER SE, KENTWOOD, MI 49508-5111 |
| EDWARD L JACKSON | 12654 HARVARD AVE, CEDAR SPRINGS, MI 49319-9760 |
| EDWARD L JELLENC | 1428 MARION RUSSELL ROAD, MERIDIAN, MS 39301 |
| EDWARD L JOHNSON | 18525 CORAL RD, HOWARD CITY, MI 49329-9427 |
| EDWARD L KALMERTON | 1416 KAUFMANN AVE, SHEBOYGAN, WI 53081-7540 |
| EDWARD L KEMPER | 216 KEMPER LANE, GRAYSON, KY 41143-1048 |
| EDWARD L KERN | CUST, LARRY KERN U/THE NEW JERSEY, UNIFORM GIFTS TO MINORS ACT, 23550 STACY CT, TEHACHAPI, CA 93561-9276 |
| EDWARD L KINDRICK | BOX 90A RFD 3, ELLSINORE, MO 63937 |
| EDWARD L KINDRICK & | M KINDRICK JT TEN, BOX 90A RFD 3, ELLSINORE, MO 63937 |
| EDWARD L KLINGAMAN | R R 1, N 2701 RETZLOFF ROAD, FORT ATKINSON, WI 53538 |
| EDWARD L KROPA JR | 303 E WEBSTER, MT PLEASANT, IA 52641-2562 |
| EDWARD L LACOURSE | PO BOX 646, ELKTON, MI 48731-0646 |
| EDWARD L LANDRY | 19 N MAIN ST, MAYSVILLE, GA 30558 |
| EDWARD L LANE & ETHEL J S | LANE CO-TRUSTEES U/A DTD THE, EDWARD & ETHEL LANE, REVOCABLE TRUST, 1052 RED OAKS NE, ALBUQUERQUE, NM 87122-1341 |
| EDWARD L LANGENDERFER | 151 BRAMBLEWOOD DR, SAINT PETERS, MO 63376-6917 |
| EDWARD L LAUBER & | NANCY L LAUBER, TR LAUBER FAM TRUST, UA 03/08/89, BOX 436, BONSALL, CA 92003-0436 |
| EDWARD L LEDVINA | 1149 N SHORE DRIVE, SPRINGPORT, MI 49284-9464 |
| EDWARD L LITTLE SR | 225 CARTER LANE, MONROE, LA 71203-7334 |

| | |
|---|---|
| EDWARD L LOWMAN | 3940 TANBARK RD, RICHMOND, VA 23235-6066 |
| EDWARD L LUDWIN & | MARIANNE K LUDWIN JT TEN, 11056 AVENUE O, CHICAGO, IL 60617-6937 |
| EDWARD L LUMBERT JR | 12039 GRAND RIVER AVE, EAGLE, MI 48822 |
| EDWARD L MAFFEI & | EDITH C MAFFEI JT TEN, 1030 GEST DRIVE, MOUNTAIN VIEW, CA 94040-4013 |
| EDWARD L MASSEY | 113 BLUE BONNET CIRCLE, JUSTIN, TX 76247 |
| EDWARD L MAXWELL | 1926 RICHTON, DETROIT, MI 48206-1212 |
| EDWARD L MCGHEE | 10457 ALAMEDA ALMA RD, CLERMONT, FL 34711-6344 |
| EDWARD L MEISEL | 2006 COLUMBIA RD NW 42, WASHINGTON, DC 20009-1319 |
| EDWARD L MOORE | 1602 N VIRGINIA ST, FLINT, MI 48506-4227 |
| EDWARD L MUCKENTHALER | 5209 CAPRI LANE, FLINT, MI 48507-4007 |
| EDWARD L MUELLER EX | EST ESTELLE J MUELLER, 166 STATESVILLE QUAREY RD, LAFAYETTE, NJ 07848 |
| EDWARD L MUFF & | JEANNE L MUFF JT TEN, 13536 HWY NN, LOUISIANA, MO 63353-3839 |
| EDWARD L MURPH | 6538 EMBERS ROAD, DALLAS, TX 75248-2940 |
| EDWARD L MUSTIAN JR | 1305 ASBURY RD, RICHMOND, VA 23229-5305 |
| EDWARD L NEMETZ JR | CUST MARGARET STRUBEL NEMETZ, UTMA MI, 2600 NEWPORT, ANN ARBOR, MI 48103-2273 |
| EDWARD L NEMETZ JR | CUST NICHOLAS STRUBEL NEMETZ, UTMA MI, 2600 NEWPORT, ANN ARBOR, MI 48103-2273 |
| EDWARD L NICHOLS & | BARBARA N NICHOLS JT TEN, 2576 SWEETWATER TRAIL, MAITLAND, FL 32751 |
| EDWARD L NIEDZWIECKI | 29 COLONY CIR, CAMILLUS, NY 13031-1507 |
| EDWARD L NYENHUIS | 3915 BUTTERWORTH S W, GRAND RAPIDS, MI 49544-6653 |
| EDWARD L OGDEN | 1723 N NIGHTINGALE DR, GREENSBURG, IN 47240-8582 |
| EDWARD L OLDHAM | 10266 KNOB HILL DR, FLORENCE, KY 41042-3123 |
| EDWARD L OWENS | 1019 WAY THRU THE WOODS SW, DECATUR, AL 35603-1283 |
| EDWARD L PAULY | 7809 RIDER ROAD, IMLAY CITY, MI 48444-9614 |
| EDWARD L PAULY & | KAY T PAULY JT TEN, 7809 RIDER RD, IMLAY CITY, MI 48444-9614 |
| EDWARD L PELLETIER | 9476 COUNTRY CLUB LN, DAVISON, MI 48423-8367 |
| EDWARD L PHILLIPS & | THERESA K PHILLIPS JT TEN, 717 VILLA DR, MANSFIELD, OH 44906 |
| EDWARD L PITTS | 358 NEPPERHAN AVE, YONKERS, NY 10701-6524 |
| EDWARD L PRIMALDI | 5 TARRA DR, NEW CASTLE, DE 19720-4048 |
| EDWARD L RAINS | 122 DEEDS AVE, DAYTON, OH 45404-1716 |
| EDWARD L RASKA | 385 SCARLETT DRIVE, GREENTOWN, IN 46936 |
| EDWARD L REESER & | ESTHER ANN REESER JT TEN, 3450 COMPASS ROAD, GAP, PA 17527-9006 |
| EDWARD L REID | 16903 BAYLIS, DETROIT, MI 48221-3104 |
| EDWARD L RICHARDS | 6000 N M123, ECKERMAN, MI 49728 |
| EDWARD L RICHARDSON | 742 WYNDMUIR DR, CRYSTAL LAKE, IL 60012-3771 |
| EDWARD L RODRIGUEZ & | DIANA RODRIGUEZ JT TEN, 8618 QUAIL MEADOW DR, IRVING, TX 75063 |
| EDWARD L ROLLER | 40 HIGHLAND AVE, GILLETTE, NJ 07933-1930 |
| EDWARD L ROSE | 448 NANCY DRIVE, RIPON, CA 95366-3348 |
| EDWARD L SCHROEDER | 3 LONG HILL RD, BOLTON, MA 01740-1423 |
| EDWARD L SEAMAN | 394 EAST AVE, BROCKPORT, NY 14420-1514 |
| EDWARD L SEAMAN & | ROSEMARY SEAMAN JT TEN, 394 EAST AVE, BROCKPORT, NY 14420-1514 |
| EDWARD L SEHY | 10909 T AVE E, SCOTTS, MI 49088-9327 |
| EDWARD L SHANK | 419 LETA AVE, FLINT, MI 48507-2729 |
| EDWARD L SHELTON | 16005 W 139TH ST, LOCKPORT, IL 60441-7491 |
| EDWARD L SHERMAN | 22307 GRATIOT RD, MERRILL, MI 48637-8709 |
| EDWARD L SJOLINDER | 1039 3RD ST NW, MASON CITY, IA 50401-2823 |
| EDWARD L SMITH | 1823 J WINDING WAY, ANDERSON, IN 46011-1840 |
| EDWARD L SMITH | 9639 SW 90TH ST, OCALA, FL 34481 |
| EDWARD L SMITH | 567 CRESTMONT DR, CONCORD, NC 28025-8790 |
| EDWARD L SOLINSKI | 56 BRANDYWINE RD, HO-HO-KUS, NJ 07423-1611 |
| EDWARD L SOLOMON JR | ATTN MERCER LIME & STONE CO, 3090 USX TOWER, PITTSBURGH, PA 15219-2703 |
| EDWARD L SPALDING | 42778 RUTGERS DR, STERLING HEIGHTS, MI 48313-2947 |
| EDWARD L STACY | 5794 LEETONIA RD, LEETONIA, OH 44431-9751 |
| EDWARD L STOUT & | JEAN L STOUT JT TEN, 2111 GREENBRIAR CIRCLE, AMES, IA 50014-7867 |
| EDWARD L STRATTON | 3745 PHEASANT LANE, ENDWELL, NY 13760-2543 |
| EDWARD L STRYCKER & CAROLYN S | STRYCKER TRS, STRYCKER FAMILY TRUST U/A DTD 11/4/, 1212 N ELEANOR ST, INDIANAPOLIS, IN 46214 |
| EDWARD L SUTTER SR | 1150 RAINBOW CIR, EUSTIS, FL 32726-7512 |
| EDWARD L TARSZ | CUST, ROBERT MAAS U/THE NEW, YORK UNIF GIFTS TO MINORS, ACT, 17901 BERRY HILL DR, STILWELL, KS 66085-9507 |
| EDWARD L TREVINO | 6492 MT HOPE RD, CARSON CITY, MI 48811-8513 |
| EDWARD L URBANSKI | 2613 S CUYLER, BERWYN, IL 60402-2711 |
| EDWARD L VAREL JR & | PETRONELLA VAREL JT TEN, 2194 MAIDEN LANE, ROCHESTER, NY 14626-1262 |
| EDWARD L VAUPEL & | JOAN W VAUPEL JT TEN, 1110 RUSHOLME, DAVEN PORT, IA 52806 |
| EDWARD L WALLS | 24 MADESTONE LANE, WILLINGBORO, NJ 08046-2902 |
| EDWARD L WARNER III | 2454 FREETONN DRIVE, RESTON, VA 20191-2529 |
| EDWARD L WEAVER | 232 WALDEN CT, EUREKA, MO 63025-1130 |
| EDWARD L WHITEMAN | 240 W SUMNER AV 32, ROSELLE PARK, NJ 07204-1264 |
| EDWARD P WILSON & | ODESSA P WILSON JT TEN, 7221 PRAIRIE AVE, CHICAGO, IL 60619-1731 |
| EDWARD L WRIGHT | 6221 STABLE RD, WOODRIDGE, IL 60517-1250 |
| EDWARD L Y LUCE | CUST CATHERINE ELIZABETH LUCE, UGMA TX, 405 VISTA OAK DR, LONGWOOD, FL 32779 |
| EDWARD L Y LUCE | CUST CHRISTOPHER EDWARD LUCE, UGMA TX, 3504 ACORN RUN, FORT WORTH, TX 76109-2530 |
| EDWARD L YOUNG | 3070 COLUMBIAVILLE RD, COLUMBIAVILLE, MI 48421-9762 |
| EDWARD L ZEBECK | 1004 DEBBIE AVE, BALTIMORE, MD 21221-3338 |
| EDWARD L ZIEMBA | 2368 BURGER, HAMTRAMCK, MI 48212-2945 |
| EDWARD L ZORETIC & | LINDA B ZORETIC JT TEN, 4552 ARLINGATE DR E, COLUMBUS, OH 43220-3021 |

| | |
|---|---|
| EDWARD LA RUE | 201 ESPLANADE, MAYWOOD, NJ 07607-1928 |
| EDWARD LABROSE | 4233 HIGHLAND AVENUE, DOWNERS GROVE, IL 60515-2132 |
| EDWARD LAMPERT | CUST, MARK L LAMPERT U/THE, COLORADO UNIFORM GIFTS TO, MINORS ACT, 9022 E COLORADO DRIVE, DENVER, CO 80231-2926 |
| EDWARD LANDER & | MARLENE J LANDER JT TEN, 2 CITYPLACE DR STE 150, SAINT LOUIS, MO 63141 |
| EDWARD LASHINSKY | 505 GROOVER RD, GREENVILLE, PA 16125-9447 |
| EDWARD LAUBE | CUST, ELIZABETH LAUBE U/THE NEW YORK, U-G-M-A, C/O NORA G LAUBE, 35-26-154TH ST, FLUSHING, NY 11354-5020 |
| EDWARD LAUCHLAN JR & | LOIS CLARK LAUCHLAN TEN ENT, 1151 S LEHIGH CIRCLE, SWARTHMORE, PA 19081-2112 |
| EDWARD LEDERKRAMER | 285 RIVERSIDE DR, NEW YORK, NY 10025-5276 |
| EDWARD LEE | 2300 E HARRISON, KOKOMO, IN 46901-6656 |
| EDWARD LEE | CUST EDWARD, MICHAEL LEE UGMA CA, 4571 GROVER CT, FREMONT, CA 94536-5937 |
| EDWARD LEE | CUST MARIA M LEE UGMA CA, 4571 GROVER CT, FREMONT, CA 94536-5937 |
| EDWARD LEE & | JUDY LEE JT TEN, 140 SOUTHWOOD DR, OLD BRIDGE, NJ 08857-1627 |
| EDWARD LEE FLEET | 2371 E 150 S, ANDERSON, IN 46017-9585 |
| EDWARD LEE TAYLOR | RR 2, DUNKIRK, IN 47336-9802 |
| EDWARD LEE WOOLF | 435 SHARPLESS STREET, WEST CHESTER, PA 19382-3538 |
| EDWARD LEO | 120 KINGS GATE S, ROCHESTER, NY 14617-5415 |
| EDWARD LEO & | CHUNMEI LEO JT TEN, 120 KINGS GATE S, ROCHESTER, NY 14617-5415 |
| EDWARD LEON ESCUE | 8015 WARNER, BRENTWOOD, TN 37027-7035 |
| EDWARD LEON REYNOLDS II | 13963 ROSE RD, WILLIS, TX 77378-7351 |
| EDWARD LESNER | 2783 N VAN DYKE RD, IMLAY CITY, MI 48444-8985 |
| EDWARD LEVANDUSKI & | ARTIE L LEVANDUSKI JT TEN, C/O ARTIE L LEVANDUSKI POA, 123 N 10TH SPACE 2, TAFT, CA 93268-2652 |
| EDWARD LEWINTER & | ROCHELLE LEWINTER, TR EDWARD, LEWINTER & ROCHELLE LEWINTER, FAM TRUST UA 09/26/90, 21901 BURBANK BLVD 171, WOODLAND HILLS, CA 91367-6428 |
| EDWARD LEWIS BRITTAIN SR | 463 WINSLOW AVE, BUFFALO, NY 14211-1337 |
| EDWARD LEWIS JEWETT | 473 PARK STREET, MONTCLAIR, NJ 07043-1954 |
| EDWARD LINDE | CUST, DOUGLAS TODD LINDE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, ONE BALDWIN CIRCLE, WESTON, MA 02493-1521 |
| EDWARD LINDELL & | CHARLOTTE K LINDELL, TR LINDELL FAM TRUST, UA 04/11/88, 3020 JULIAN AVE, LONG BEACH, CA 90808-4433 |
| EDWARD LINK | 497 SR 6 E, TUNKHANNOCK, PA 18657-6903 |
| EDWARD LLOYD SYRON | 4877 WESTLAWN, WATERFORD, MI 48328 |
| EDWARD LYDECKER | 420 NE 12TH AV 506, HALLANDALE BEACH, FL 33009-4570 |
| EDWARD LYON | 3968 SRT 44 HWY, JERSEY SHORE, PA 17740 |
| EDWARD M ADAMS | 1621 VALLEY GREENE RD, PAOLI, PA 19301 |
| EDWARD M BARTH JR | 1305 OLD NORTH POINT, BALTIMORE, MD 21222-1419 |
| EDWARD M BASINSKI JR | 8529 LAMP POST CIRCLE, MANLIUS, NY 13104-9389 |
| EDWARD M BASMAJIAN | 732 SOUNDVIEW RD, OYSTER BAY, NY 11771 |
| EDWARD M BATTESTIN JR | 52-08 BROWVALE LANE, LITTLE NECK, NY 11362-1747 |
| EDWARD M BEASLEY | 5222 LOGAN ARMS DRIVE, LIBERTY, OH 44420-1632 |
| EDWARD M BELE TR | UA 07/07/1999, BELE FAMILY TRUST, 98-20 42 KAAHUMANU ST, PEARL CITY, HI 96782 |
| EDWARD M BENEDICT | 220 HANOVER, HASTINGS, MI 49058-1938 |
| EDWARD M BENITEZ | 101 NORTH BEACH RD, KILLEN, AL 35645 |
| EDWARD M BORGER JR | 14810 E CERRO ALTO DRIVE, FOUNTAIN HILLS, AZ 85268 |
| EDWARD M BOWEN | 642 LIBERTY ST, FRANKLIN, PA 16323 |
| EDWARD M BRAIMAN | 45 EXCHANGE ST, ROCHESTER, NY 14614-2005 |
| EDWARD M BREEN | CUST, GREGORY EDWARD BREEN A MINOR, U/THE CAL GIFTS OF, SECURITIES TO MINORS ACT, BOX 523, HERMOSA BEACH, CA 90254-0523 |
| EDWARD M BRENNAN | 1149 W SELFRIDGE, CLAWSON, MI 48017-1339 |
| EDWARD M BROWN & | MARGARET T BROWN JT TEN, 3937 DUNBAR, YOUNGSTOWN, OH 44515-4640 |
| EDWARD M BRUSS | 14319 GLADSTONE RD, NORTH JACKSON, OH 44451-9611 |
| EDWARD M BUCHER | 78 ST JOHN'S RD, CAMP HILL, PA 17011 |
| EDWARD M CALKINS | 437 N KANSAS AVE, OLATHE, KS 66061-2644 |
| EDWARD M CAMPANILE | 127 LA GRANGE AVENUE, ESSINGTON, PA 19029-1407 |
| EDWARD M CHASE | 5225 NW OHIO STREET RD, EL DORADO, KS 67042-8340 |
| EDWARD M CHIKOFSKY | APT 23E, 301 EAST 87TH ST, NEW YORK, NY 10128-4838 |
| EDWARD M CHMIEL | 131 ROUTE 130, BORDENTOWN, NJ 08505-2217 |
| EDWARD M COMERFORD & | GRACE C COMERF, TR UA 8/25/01, EDWARD M COMERFORD & GRACE C COMERF, TRUST, 29834 ANN ARBOR TRAIL, WESTLAND, MI 48185 |
| EDWARD M CUMMINGS | 1270 PAQUETTE ST, SUDBURY ON  P3A 3Y2,  CANADA |
| EDWARD M DELON JR | 661 IOWA AVENUE, MCDONALD, OH 44437-1605 |
| EDWARD M DICKSON JR & | MELISSA ANN DICKSON JT TEN, 418 SCARBOROUGH LANE, MATTHEWS, NC 28105-5594 |
| EDWARD M DOMINICK | 117 KENSINGTON CIR, GUYTON, GA 31312-6290 |
| EDWARD M DONWERTH | 2101 OAKRIDGE DR, NORMAN, OK 73026 |
| EDWARD M DUFFIE | 4059 SOMERS-GRATIS RD, CAMDEN, OH 45311-9558 |
| EDWARD M EGAN | 6705 HARWOOD PLACE, SPRINGFIELD, VA 22152-2419 |
| EDWARD M ERNEST | PO BOX 423, LANDIS, NC 28088 |
| EDWARD M FARRELL | 107 PINEDALE AVE, FARMINGVILLE, NY 11738-2611 |
| EDWARD M FARRELLY | PO BOX 1637, RAMONA, CA 92065-0900 |
| EDWARD M FINNERTY | 728 SANDRA, DEARBORN HTS, MI 48127-4116 |
| EDWARD M FREEDMAN & | JUDITH A FREEDMAN JT TEN, 29 DE COTA DR, RANDOLPH, MA 02368-2908 |
| EDWARD M GABRYS | 4316 MAPLETON ROAD, LOCKPORT, NY 14094-9652 |
| EDWARD M GAILOR | 85 GRASMERE RD, LOCKPORT, NY 14094-3409 |
| EDWARD M GRAVES | 1726 N COUNTRY CLUB RD, INDIANAPOLIS, IN 46234 |
| EDWARD M GUZOWSKI | 40BELROSE PLACE, SOUTHINGTON, CT 06489 |
| EDWARD M GUZOWSKI & | JULIA GUZOWSKI JT TEN, 40 BELROSE PLACE, SOUTHINGTON, CT 06489-3602 |
| EDWARD M HARKIEWICZ | 12873 WINSTON, REDFORD, MI 48239-2613 |

| | |
|---|---|
| EDWARD M HOOD & | BETSY A HOOD JT TEN, 1099 COLLINGWOOD DR, CARO, MI 48723-1003 |
| EDWARD M HOWARD | TOD LAVONNA N GOLSTON, 21630 KIPLING, OAK PARK, MI 48237-2753 |
| EDWARD M IRONSMITH III | 2043 SHADYWOOD LN, SHREVEPORT, LA 71105-3815 |
| EDWARD M JEFFREY & | MARY JEFFREY JT TEN, 7741 TERNES, DEARBORN, MI 48126-1017 |
| EDWARD M JESNES & | SUSAN JESNES JT TEN, 56 43 196 ST, FLUSHING, NY 11365-2330 |
| EDWARD M JOHNSON | 4601 COUNCIL CREST, BATTLE CREEK, MI 49014 |
| EDWARD M JONES | 6028 WAYCROSS DRIVE, FORT WAYNE, IN 46816-3849 |
| EDWARD M JUNGER | 2255 GRAND TRAVERSE CIRCLE, GRAND ISLAND, FL 32735 |
| EDWARD M KAFKA | 295 DOGWOOD LANE, CLARKSBORO, NJ 08020 |
| EDWARD M KANTER & | ALICE KANTER JT TEN, 96 EDWARDS ROAD, CLIFTON, NJ 07013-4022 |
| EDWARD M KAVJIAN JR | 3711 WOODBURN RD, ANNANDALE, VA 22003-2255 |
| EDWARD M KAWAKAMI | 412 DIX ST, OTSEGO, MI 49078-1516 |
| EDWARD M KAYDOUH | TR, 4031 GULF SHORE N BL 63, NAPLES, FL 34103-2675 |
| EDWARD M KEARNS | 53 HILL ST, LOCKPORT, NY 14094-2253 |
| EDWARD M KNAPP | 95 OAKLAND AVE, UNIONTOWN, PA 15401-2818 |
| EDWARD M KOLODZIEJ & | MARLENE R KOLODZIEJ JT TEN, 32956 ALLEN AVE, LIVONIA, MI 48154-4110 |
| EDWARD M LANDES | BOX 1171, LOGANSPORT, IN 46947-7171 |
| EDWARD M LANKFORD | 2500 MANN RD 196, CLARKSTON, MI 48346-4278 |
| EDWARD M LIBBY | 4326 STONEHENGE, TROY, MI 48098-4245 |
| EDWARD M LOVELACE | 47594 ROLAND, UTICA, MI 48317-2949 |
| EDWARD M MAYS | 1S631 MARSTON CT, GLEN ELLYN, IL 60137-6407 |
| EDWARD M MAYS & LAURIS H | MAYS TR, EDWARD M MAYS & LAURIS H MAYS, DECLARATION OF TRUST 12/22/92, 1S 631 MARSTON CT, GLEN ELLYN, IL 60137-6407 |
| EDWARD M MC INTYRE | 74 GRANBURG CIR, SAN ANTONIO, TX 78218 |
| EDWARD M MCCARTHY | 1029 RTE 70, BRIELLE, NJ 08730-1144 |
| EDWARD M MITCHELL | 9 FOURTH ST, UPLAND, PA 19015-2418 |
| EDWARD M MOATE | 551 ORANGE ST, APT 12B, MACON, GA 31201-2040 |
| EDWARD M MOORE | 408 W 12TH, MIO, MI 48647-9165 |
| EDWARD M MURCKO | 718 VERNON RD, GREENVILLE, PA 16125-8642 |
| EDWARD M NAUGHTON | 175 BERLIN AVE UNIT 21, SOUTHINGTON, CT 06489-3262 |
| EDWARD M NEILES JR & | THOMAS W NEILE &, MARGARET M DIAMANNO &, ROBERT A NEILES TEN COM, C/O EDWARD NEILES JR, 17 NORWOOD ST, ALBANY, NY 12203 |
| EDWARD M NEWCOMER & | BETTY L NEWCOMER TEN ENT, RR 3 104, GLEN ROCK, PA 17327-9325 |
| EDWARD M NEWMAN & | JOAN B NEWMAN JT TEN, 1710 LONE PINE RD, BLOOMFIELD, MI 48302-2646 |
| EDWARD M NYE & | GAIL L NYE JT TEN, 8537 BRANDAU DR, LEVERING, MI 49755-9509 |
| EDWARD M PACHECO | 1426 MOUNT STANLEY WY, SAN JOSE, CA 95127-4842 |
| EDWARD M PAPCIAK | 811 RON LEE LANE, YOUNGSTOWN, OH 44512-4136 |
| EDWARD M PERRY | 267 HAVERHILL, ST, READING, MA 01867-1809 |
| EDWARD M PETERS | BOX 348, LAKE ORION, MI 48361-0348 |
| EDWARD M PLUNKETT | 602 N SEGOE RD, APT 404, MADISON, WI 53705-3113 |
| EDWARD M PUFPAFF | 5184 SHAWNEE ROAD, SANBORN, NY 14132-9116 |
| EDWARD M RASOWSKY | 18 VALLEY DRIVE, WEST SAND LAKE, NY 12196-1739 |
| EDWARD M RATAJCZAK | 2302 S GARFIELD RD, AUBURN, MI 48611-9734 |
| EDWARD M REHM | 637 EMERALD ST, MUNDELEIN, IL 60060-1710 |
| EDWARD M REHN | 637 EMERALD AVE, MUNDELEIN, IL 60060-1710 |
| EDWARD M REIMAN | 119 FAIRELM LN, BUFFALO, NY 14227-1365 |
| EDWARD M RICARD | 3326 WESTBROOK, SAGINAW, MI 48601-6985 |
| EDWARD M ROSS | 11782 SE MOUNTAIN SUN DR, CLACKAMAS, OR 97015-9246 |
| EDWARD M RUBY & | BERNICE S RUBY JT TEN, 10373 COOLEY LAKE RD, COMMERCE TWP, MI 48382-3636 |
| EDWARD M RUSINOWSKI & | JUDITH A RUSINOWSKI JT TEN, 23763 ANDREW BLVD, BROWNSTOWN TWP, MI 48134 |
| EDWARD M SAGER & | SUSAN W SAGER, TR SAGER REVOCABLE TRUST, UA 08/07/96, 1601 GRANITE AVE NW, ALBUQUERQUE, NM 87104-1342 |
| EDWARD M SALISBURY & | GENEVIEVE E SALISBURY JT TEN, 70138 SULLIVAN RD, TWENTY-NINE PALMS, CA 92277-6632 |
| EDWARD M SANOCKI JR | 503 LANGLEY BLVD, CLAWSON, MI 48017-1332 |
| EDWARD M SAUK | 522 E 1ST ST, COOKEVILLE, TN 38501-2702 |
| EDWARD M SELIGA | 120 BROADLAWN DR, ELIZABETH, PA 15037-2045 |
| EDWARD M SHAPIRO | CUST SHARON E, SHAPIRO UNDER THE NEW HAMPSHIRE, U-G-M-L, 133 ELDER AVE, IMPERIAL BEACH, CA 91932-2407 |
| EDWARD M SMYERS | 11208 PUTNAM RD, UNION, OH 45322-9721 |
| EDWARD M SPRECHINI & | JULIANNE RAUCO JT TEN, 170 DIVISION AVE, BELLEVILLE, NJ 07109 |
| EDWARD M STEINER | 4 CALIFORNIA AVENUE, HAZLET, NJ 07730-2231 |
| EDWARD M STREIT JR | 66 THE HIGHLANDS, TUSCALOOSA, AL 35404-2915 |
| EDWARD M TANNENBAUM | 12812 BRISTOL CIRCLE, LOS ANGELES, CA 90049 |
| EDWARD M TEGLER | 5985 COOLEY LAKE RD, WATERFORD, MI 48327-2906 |
| EDWARD M THORNTON | 8380 KENLOVE CT, BRIGHTON, MI 48116-8540 |
| EDWARD M TOBIE | 21 TEKENING WAY, HAMILTON SQ, NJ 08690 |
| EDWARD M TOOLE | 322 LAURELTON RD, ROCHESTER, NY 14609 |
| EDWARD M UMEK & BEVERLY P UMEK | TR UMEK FAM TRUST UA 10/02/98, BOX 1437, DIAMOND CITY, AR 72630-1437 |
| EDWARD M VIOLANTE | 6018 W MONTE CRISTO AVE, GLENDALE, AZ 85306-2313 |
| EDWARD M VUYLSTEKE | 3092 BLUETT, ANN ARBOR, MI 48105-1424 |
| EDWARD M WILLIAMSON | 25 NATHANIEL ROAD, HOLLAND, PA 18966 |
| EDWARD M WILSON | 135 LEXINGTON AVE, DAYTON, OH 45407-2133 |
| EDWARD M WINKLER & | SELMA ANN WINKLER TEN COM, C/O WINKLERS, 507 N PECOS ST, FORT STOCKTON, TX 79735 |
| EDWARD M WINOWSKI | 27272 CAMPBELL, WARREN, MI 48093-4480 |
| EDWARD M WISE | BOX 18266, AUDN, CO 81620-8866 |
| EDWARD M WRIGHT | 5533 STEFFINS AVENUE, TOLEDO, OH 43623-1628 |

| | |
|---|---|
| EDWARD M ZEWICKE & MARY M ZEWICKE | T, EDWARD M ZEWICKE & MARY M ZEWICKE TRUST U/A, DTD 3/14/05, 6261 GULLEY, DEARBORN HEIGHTRS, MI 48127 |
| EDWARD MACKSOUD JR | PO BOX 354, WOODSTOCK, VT 05091-0354 |
| EDWARD MALICK | 39686 CAROL LANE, ELYRIA, OH 44035-8144 |
| EDWARD MALISZEWSKI | 1806 MARQUETTE, SAGINAW, MI 48602-1737 |
| EDWARD MANNINO | CUST MATTHEW E MANNINO UGMA MI, 435 BARCLAY, GROSSE POINTE FARM MI,  48236-2813 |
| EDWARD MARINKO | 5370 W BAR S ST, TUCSON, AZ 85713-4401 |
| EDWARD MARSHALL | 11820 KLEBBA, TAYLOR, MI 48180-4172 |
| EDWARD MARTIN MORRISON | 5240 HIGHLAND RD, BATON ROUGE, LA 70808-6530 |
| EDWARD MARTINEZ | 2217 DONORA STREET, LANSING, MI 48910-3266 |
| EDWARD MAZUREK | 126 WABASH ST, BUFFALO, NY 14206-2639 |
| EDWARD MC CORMACK | APT 801, 581 AVENUE RD, TORONTO ON  M4V 2K4,   CANADA |
| EDWARD MC DONALD | PO BOX 893, LAKE ARROWHEAD, CA 92352-0893 |
| EDWARD MC KENNA & | SALLY ANN MC KENNA JT TEN, 7324 RIVERSIDE, ALGONAC, MI 48001-4250 |
| EDWARD MC MURRY | RTE 1 BOX 1275, MONTICELLO, FL 32344-9801 |
| EDWARD MCCLURE & | ANGELA MCCLURE JT TEN, 8204 PINE CAY RD, WELLINGTON, FL 33414 |
| EDWARD MCDOWELL & | MARGARET MCDOWELL JT TEN, BOX 873, MONTGOMERY, TX 77356-0873 |
| EDWARD MCHUGH | 7 ELIZABETH TER, WAPPINGERS FALLS, NY 12590-3503 |
| EDWARD MCLEOD | 40 EAST SIDNEY AVE APT 14M, MT VERNON, NY 10550-1471 |
| EDWARD MECISLAUS KLENIEWSKI | 4 FARM LANE, HICKSVILLE, NY 11801-5913 |
| EDWARD MEDEIROS JR | 224 DENHAN AVE, SOMERSET, MA 02726-3777 |
| EDWARD MENDLOWITZ | 10 GREEN HILLS ROAD, EAST BRUNSWICK, NJ 08816-2876 |
| EDWARD MERHIGE | 21 SHEBANIE RIDGE, BEACON, NY 12508 |
| EDWARD MERSON | 427 HANNUM DRIVE, KENNETT SQUARE, PA 19348-2509 |
| EDWARD MICHAEL BEVINS | 136 RIMMON RD, NORTH HAVEN, CT 06473-2875 |
| EDWARD MIKELL | 1950 BIRDS NEST RD, WADMALAW ISLAND, SC 29487-7002 |
| EDWARD MILEWSKI | TR EDWARD MILEWSKI TRUST, UA 03/13/85, 35916 FIERIMONTE DR, CLINTON TWP, MI 48035-2120 |
| EDWARD MILLER & | MISS ARLEEN MILLER JT TEN, 42 PARK RD, SPARTA, NJ 07871-2001 |
| EDWARD MILNAR | 1129 WILL-O-WOOD, HUBBARD, OH 44425-3337 |
| EDWARD MINKSTEIN | 6099 BOOTH RD, NORTH BRANCH, MI 48461-9717 |
| EDWARD MISSAVAGE JR & | FREDA A MISSAVAGE JT TEN, 30001 LAHSER, BEVERLY HILLS, MI 48025-4827 |
| EDWARD MITCHELL | 957 LIBERTY GROVE ROAD, CONOWINGO, MD 21918-1917 |
| EDWARD MONNET | 5311 S XANTHUS, TULSA, OK 74105-6444 |
| EDWARD MONTGOMERY & | JANET S MONTGOMERY JT TEN, 29009 WOLF RD, BAY VILLAGE, OH 44140 |
| EDWARD MORIARTY | 1171 TIMBERLAKE DR W, CORDOVA, TN 38018 |
| EDWARD MOSKAL & | IRENE MOSKAL JT TEN, 13 STONE HENGE DR, OCEAN, NJ 07712-3326 |
| EDWARD MOZDEN | 6192 E DECKERVILLE RD, DEFORD, MI 48729-9703 |
| EDWARD MUELLER & | GERALDINE MUELLER JT TEN, 9723 DIXIE HWY, FAIR HAVEN, MI 48023-2325 |
| EDWARD MULLEN | 2110 N OCEAN BLVD, APT 1604, FT LAUDERDALE, FL 33305-1950 |
| EDWARD MUNVES JR | CUST, JOAN B MUNVES U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 245 EAST 93 STREET, NEW YORK, NY 10128-3966 |
| EDWARD MUNVES JR & | NORMA MUNVES JT TEN, 1165 PARK AVE, N Y, NY 10128-1210 |
| EDWARD N ALLISON | 3461 SULPHUR SPRINGS RD, HICKORY, NC 28601-7710 |
| EDWARD N ANINOS | PO BOX 468, METAMORA, MI 48455-0468 |
| EDWARD N BERBENCHUK | 1630 BOULAN, TROY, MI 48084-1537 |
| EDWARD N BROWNING | 1271 ARLINGTON AVE, COLUMBUS, OH 43212-3202 |
| EDWARD N BYERLY | 6006 41 ST AVE NO, ST PETERSBURG, FL 33709-5222 |
| EDWARD N CHAPMAN | 1090-1 SPENCERPORT RD, ROCHESTER, NY 14606 |
| EDWARD N COLE | BOX 1086, LOCKHART, TX 78644-1086 |
| EDWARD N DAVIES & | RUTH P DAVIES JT TEN, 5210 15TH AVE W, BRADENTON, FL 34209-5059 |
| EDWARD N EHNIS | 9353 APPLEVIEW CT, BRIGHTON, MI 48116-6260 |
| EDWARD N FABULA | 208 ORCHARD AVE, BALTIMORE, MD 21225-2834 |
| EDWARD N FAKHRY | 6350 N MYRTLE, GLADSTONE, MO 64119-1994 |
| EDWARD N FINGLAS | UNIT 3, 6 FRANKLIN ST, MARBLEHEAD, MA 01945-3576 |
| EDWARD N GRENNON | 100 BICKNELL ST, QUINCY, MA 02169-6017 |
| EDWARD N HEGE | 224 GARNER DR, SALISBURY, NC 28146-6326 |
| EDWARD N HOLMES III | 4993 ADELIA DR, VIRGINIA BEACH, VA 23455 |
| EDWARD N IVERSON | 32965 LAKEVIEW TERRACE, LAKE EL SINORE, CA 92530-4636 |
| EDWARD N KOURY & | ESTHER KOURY JT TEN, 27 WEST BROADWAY, ONEONTA, NY 13820-2223 |
| EDWARD N LIPP | 1022 BROADWAY STREET, SANDUSKY, OH 44870-2010 |
| EDWARD N MATTHIAS JR | 118 ALTHEA AVE, MORRISVILLE, PA 19067-2264 |
| EDWARD N NORTHEY JR | 2007 E DONALD ST, WATERLOO, IA 50703-9567 |
| EDWARD N PAGE & GRACE E | PAGE TRUSTEES U/A DTD, 06/29/93 THE PAGE FAMILY, TRUST, 100 MCAULEY DR, APT 106, ROCHESTER, NY 14610 |
| EDWARD N RAND | 16452 MARVIN RD, CHARLOTTE, NC 28277-1950 |
| EDWARD N ROBERTS | 384 SULPHUR CREEK ROAD, COLUMBIA, KY 42728-9124 |
| EDWARD N SHEARER & ANNA M | SHEARER TR, SHEARER FAMILY REVOCABLE, LIVING TRUST U/A 3/3/00, 17 FERNWOOD COURT, WHITEHOUSE STATION, NJ 08889 |
| EDWARD N STEELE | 9311 POLK, TAYLOR, MI 48180-3865 |
| EDWARD NAUKA | 6229 DOWNINGTON RD, DECKER, MI 48426-9722 |
| EDWARD NEAL | 9616 TERRY, DETROIT, MI 48227-2473 |
| EDWARD NEIL NEUNHERZ | 4016 S SUNCREST DR, VERADALE, WA 99037-9188 |
| EDWARD NICHOLLS JR | 2395 E FRANCES RD, CLIO, MI 48420-9769 |
| EDWARD NIEMI | PO BOX 545, CAPAC, MI 48014-0545 |
| EDWARD NOLEN GOODING SR | 17050 OLD RIDGE RD, MONTPELIER, VA 23192-2101 |
| EDWARD NOLET | 4363 MAIN STREET, BROWN CITY, MI 48416-9701 |
| EDWARD NOREUS | TR U/A, DTD 11/09/89 EDWARD NOREUS, TRUST, 28840 BOHN, ROSEVILLE, MI 48066-2491 |

| | |
|---|---|
| EDWARD NORMAN SHAY | 259 KAREN DR, ORANGE, CT 06477-2934 |
| EDWARD O ADAMS | 5497 PONDEROSA DR, FAIRFIELD, OH 45014-2419 |
| EDWARD O ADAMS | 233 COYATEE SHRS, LOUDON, TN 37774-3177 |
| EDWARD O FALLEN | 3036 NAVARONE AVE, RICHMOND, VA 23234-2511 |
| EDWARD O GOODRICH JR | CUST JONATHAN GOODRICH UGMA NM, 6715 SOUTH JENTILLY LANE, TEMPE, AZ 85283-4010 |
| EDWARD O HUBER | 7648 BENHAM CT, CINCINNATI, OH 45255-3090 |
| EDWARD O MEECE | 1998 MALVIN HILL CHURCH RD, SOMERSET, KY 42501-5704 |
| EDWARD O STEPHANY & | ARLINE A STEPHANY JT TEN, 229 WEST AVE, BROCKPORT, NY 14420-1217 |
| EDWARD O WOOD | TR U/A, DTD 09/26/88 EDWARD O WOOD, TRUST, 1043 DALE SIDE LANE, NEW PORT RICHEY, FL 34655-4293 |
| EDWARD OAKES | 43291 PECK-WADSWORTH ROAD, WELLINGTON, OH 44090-9666 |
| EDWARD OBERTHIER | 731 RIVER PLANTATION DR, CONROE, TX 77302-3747 |
| EDWARD OGONOWSKI | 63 TAYLOR DR, FALLSINGTON, PA 19054-2609 |
| EDWARD OLIVEIRA | 117 VAN TASSEL AVE, NORTH TARRYTOWN, NY 10591-1943 |
| EDWARD OMAITS | VIRGINIA OMAITS, 1864 TWIN SUN CIRCLE, WALLED LAKE, MI 48390 |
| EDWARD ONORATI | 508 LOUISIANA TRAILS, BROWNS MILLS, NJ 08015-5541 |
| EDWARD ORIAN SALISBURY & PHYLLIS | M SALISBURY TR U/A DTD, 07/25/90 EDWARD ORIAN SALISBURY, FAM PROTECTION TR, 4430 LOREN VON DR, SALT LAKE CITY, UT |
| | 84124-3819 |
| EDWARD ORTIZ | 7759 VALE DRIVE, WHITTIER, CA 90602-1920 |
| EDWARD ORTIZ & | LORRAINE G ORTIZ JT TEN, 7759 VALE DRIVE, WHITTIER, CA 90602-1920 |
| EDWARD OSHEA | CUST, MAURA L OSHEA U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, BOX 120, JEWETT, NY 12444-0120 |
| EDWARD OSSER & | PAULINE OSSER JT TEN, 1125 LAKE COOK ROAD, NORTHBROOK, IL 60062 |
| EDWARD OTTO | 5 PINECREST DRIVE, SLINGERLANDS, NY 12159-9264 |
| EDWARD OWEN ABBOTT | 7895 AMSTERDAM CT, AVON, IN 46123-9763 |
| EDWARD OWEN KAISER & | CAROL ANN KAISER, TR EDWARD OWEN KAISER FAMILY TRUST, UA 04/04/97, 194 E DULLION AVE, AVE, AR 71953-0776 |
| EDWARD P BARAN & | DORIS V BARAN JT TEN, 57 COOLIDGE ST, WINDSOR LOCKS, CT 06096-2734 |
| EDWARD P BARNEY | RR2 BOX 234B, MIDDLEBURG, PA 17842-9581 |
| EDWARD P BERT | 140 PHYLLIS AVE, BUFFALO, NY 14215-2826 |
| EDWARD P BILINSKI & | ALICE R BILINSKI JT TEN, 3750 W REICHERT RD, ERIE, PA 16509-4348 |
| EDWARD P BRODY | BOX 219, ROSSVILLE, GA 30741-0219 |
| EDWARD P BRONCHAK | 1316 RODGERS STREET EXT, PITTSBURGH, PA 15207 |
| EDWARD P CALLAGHAN | 414 FENTON AVE, ROMEOVILLE, IL 60446-1328 |
| EDWARD P CALLAGHAN & | GEORGIA A CALLAGHAN JT TEN, 2021 NEW HYDE PARK RD, NEW HYDE PARK, NY 11040 |
| EDWARD P CHAMBERS | 6082 GREENE DR, BROOKPARK, OH 44142-3014 |
| EDWARD P CLIFTON | 3401 WEST COLDWATER RD, MOUNT MORRIS, MI 48458-9401 |
| EDWARD P COPPOLA | 5417 BLVD E, WEST NEW YORK, NJ 07093-3509 |
| EDWARD P COWAN & | NANCY A COWAN JT TEN, 102 LONG PINE RD, GREELEY, PA 18425-9792 |
| EDWARD P COWAN & | NANCY A COWAN JT TEN, 3 LONG PINE ACRES, GREELEY, PA 18425 |
| EDWARD P DUNN & | CLAIRE M DUNN JT TEN, 1627 WOODMOOR LANE, MC LEAN, VA 22101-5160 |
| EDWARD P EDMINSTER & | SALLYANNE KREIGHBAUM JT TEN, 5325 AMINDA ST, SHAWNEE MISSION, KS 66226-2628 |
| EDWARD P EDMINSTER & | THOMAS J EDMINSTER JT TEN, 5325 AMINDA, SHANNEE, KS 66226-2628 |
| EDWARD P FILCHOCK | RD 1 BOX 260, FAYETTE CITY, PA 15438-9514 |
| EDWARD P FLECK | 36063 CONGRESS CT, FARMINGTON HILLS, MI 48335-1219 |
| EDWARD P FOY | 5136 N LINDEN RD, FLINT, MI 48504 |
| EDWARD P FREDERICK | 10 OWLS NEST RD, WILMINGTON, DE 19807-1126 |
| EDWARD P FREEMAN | 1279 93RD ST, NIAGARA FALLS, NY 14304-2607 |
| EDWARD P GALLAGHER & | ELEANOR J GALLAGHER JT TEN, 230 WOODLAND AVE, NEW CUMBERLAND, PA 17070-2061 |
| EDWARD P GARNER | 8046 YOLANDA, DETROIT, MI 48234-3318 |
| EDWARD P GARTLAND JR & | HANNELORE GARTLAND JT TEN, 7 CYPRESS ROAD, MILFORD, NH 03055-4606 |
| EDWARD P GOLEMBESKI & | CARMELLA GOLEMBESKI JT TEN, 165 WHITE THORNE DRIVE, MIAMI SPRINGS, FL 33166-5019 |
| EDWARD P GRACE | 2656 LAKE GEORGE RD, OAKLAND, MI 48363-2132 |
| EDWARD P GRACE & | MARY J GRACE JT TEN, 2656 LAKE GEORGE RD, OAKLAND, MI 48363-2132 |
| EDWARD P HARRIS 3RD | 157 SOUTH EASTERN DAWN AVE, TUCSON, AZ 85748-1710 |
| EDWARD P HOOLEY | 2103 MONACO DR, ARLINGTON, TX 76010-4721 |
| EDWARD P KING & | JAMES EDWARD KING JT TEN, RR 2 BOX 283, THREE OAKS, MI 49128-9802 |
| EDWARD P KNYSZEK & | CAROL A KNYSZEK JT TEN, 14099 ARROWHEAD TR, MIDDLEBURG HTS, OH 44130-6735 |
| EDWARD P KREBS & | EVELYN E KREBS JT TEN, 303 N MECCA ST, APT 209, CORTLAND, OH 44410-1083 |
| EDWARD P LACH | 8410 S MAYFIELD, OAK LAWN, IL 60459-2545 |
| EDWARD P LEE | 4915 ALAMEDA DR, OCEANSIDE, CA 92056-5488 |
| EDWARD P LEIDLEIN | 6735 31ST AVE, KENOSHA, WI 53142-3411 |
| EDWARD P LESONDAK | 217 HUMPHREY ST, SWAMPSCOTT, MA 01907 |
| EDWARD P LOUD | 4000 TUNLAW RD NW APT 111, WASHINGTON, DC 20007 |
| EDWARD P MCLEOD & | RAEANN MCLEOD JT TEN, 528 MAPLE LANE, SPRING VALLEY, MN 55975-1513 |
| EDWARD P MEEHAN | CUST, EDWARD P MEEHAN JR A MINOR UNDER, ARTICLE EIGHT-A OF THE PERS, PROPERTY LAW OF NY, 1890 PALMER AVENUE STE 403, |
| | LARCHMONT, NY 10538-3031 |
| EDWARD P MILBANK | TR UA 01/29/85, JANET MILBANK REVOCABLE TRUST, BOX 763, CHILLICOTHE, MO 64601-0763 |
| EDWARD P MORRIS & | RITA S MORRIS JT TEN, 8342 VERA DR, BROADVIEW HTS, OH 44147-2203 |
| EDWARD P NAGEL JR & | PATRICIA A NAGEL JT TEN, 3200 HARTSLOCK WOODS DR, WEST BLOOMFIELD, MI 48322-1841 |
| EDWARD P NAGRANT & | LAJEAN E NAGRANT JT TEN, 37482 MEADOWHILL E, NORTHVILLE, MI 48167-9018 |
| EDWARD P OGONOWSKI | 682 NEW CHURCHMANS RD, NEWARK, DE 19702 |
| EDWARD P OSOSKI | 273 SO EAGLE ST, TERRYVILLE, CT 06786-6109 |
| EDWARD P PIETRZAK & | ANGELINE V PIETRZAK JT TEN, 7471 AUGUST, WESTLAND, MI 48185-2584 |
| EDWARD P RISLEY 2ND | PO BOX 132, PISECO NY, 12139 |
| EDWARD P SCHOENTHALER | 52 BAYBROOK LANE, OAK BROOK, IL 60523-1639 |

| | |
|---|---|
| EDWARD P SHANLEY | 4614 CAMP ROAD, HAMBURG, NY 14075-2502 |
| EDWARD P SHIMKUS | 4125 W 100TH ST, OAK LAWN, IL 60453-3569 |
| EDWARD P SMEADER | 8378 GALLANT FOX TR, FLUSHING, MI 48433-8826 |
| EDWARD P SORKAU | 69 LONG STREET ROAD, HOLMDEL, NJ 07733-2062 |
| EDWARD P SPENCER | BOX 383, SHORE DRIVE, WRENTHAM, MA 02093-0383 |
| EDWARD P STANNY | 1630 CITADEL PL, CINCINNATI, OH 45255-2626 |
| EDWARD P STENNIE | 2644 SW 20TH CIRCLE, OCALA, FL 34474 |
| EDWARD P STENNIE & | KATHERINE O STENNIE JT TEN, 2644 SW 20TH CI, OCALA, FL 34471-7768 |
| EDWARD P STINSON | 2703 REVERE BLVD, BRIGANTINE, NJ 08203-1753 |
| EDWARD P SUROVICK & | SHIRLEY ANN SUROVICK JT TEN, 3535 HEIM DR, STERLING HEIGHTS, MI 48310-6141 |
| EDWARD P SUZELIS | 6720 HOLCOMB RD, NEWTON FALLS, OH 44444-9217 |
| EDWARD P VAN FOSSAN | 7707 CRIMSON TRL, BOARDMAN, OH 44512-4765 |
| EDWARD P VANVOLKENBURG | 64 ALLENDALE ROAD, CHEEKTOWAGA, NY 14215-1863 |
| EDWARD P WAMPLER | 41305 BELVIDERE, MT CLEMENS, MI 48045-1406 |
| EDWARD P ZMJEWSKI & | JOAN M ZMJEWSKI JT TEN, 18603 BLUE ISLAND, ROSEVILLE, MI 48066-2938 |
| EDWARD PALILONIS EX | EST ANN R ALLEN, 213 SHEDD RD, WINDSOR, NY 13865 |
| EDWARD PANKOWSKI | 17477 N LAUREL PARK DR, # 209, LIVONIA, MI 48152-3914 |
| EDWARD PANTLE | 432 CEDAR, LEANORDO, NJ 07737-1111 |
| EDWARD PARADISE | CUST, WILLIAM A PARADISE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 1143 CHERRY, WINNNETKA, IL 60093-2114 |
| EDWARD PARKER | BOX 50582, SUMMERVILLE, SC 29485-0582 |
| EDWARD PASTERNAK | 941 LEHIGH AVE, VESTAL, NY 13850-3809 |
| EDWARD PASTUSZKA | 845 BLACKS CORNERS, IMLAY CITY, MI 48444 |
| EDWARD PASZKO | 24875 JOHNSTON, E DETROIT, MI 48021-1427 |
| EDWARD PATRICK SHIRLEY | ATTN COX CASTLE & NICHOLSON, 1810 PALISADES DRIVE, PACIFIC PALISADES, CA 90272-2120 |
| EDWARD PATTEE & | MYRLE PATTEE JT TEN, RFD 3, PLYMOUTH, NH 03264-9803 |
| EDWARD PAUL KUKLINSKI | R1 2625COUNTY LINE DRIVE, KEWASKUM, WI 53040 |
| EDWARD PAUL MASCHARKA | 712 SEMINOLE DR, ERIE, PA 16505-5052 |
| EDWARD PEART | 10 SOMERSET ST 1B, NEWARK, NJ 07103-4147 |
| EDWARD PENA | 10301 EAST 30TH ST, INDEPENDENCE, MO 64052-1409 |
| EDWARD PETROSKY | 14 FRICK AVE, IRWIN, PA 15642-3207 |
| EDWARD PFISTER & | KATHRYN M PFISTER JT TEN, 905 ALFONSO AVE, CORAL GABLES, FL 33146-3402 |
| EDWARD PHETTEPLACE | 4185 LESLIE RD, DECKER, MI 48426 |
| EDWARD PHILIP SHAPIRO | 165 OLD FORD DR, CAMP HILL, PA 17011-8399 |
| EDWARD PICKUS | CUST TED PICKUS UGMA IL, 345 OAKLAND DRIVE, HIGHLAND PARK, IL 60035-5048 |
| EDWARD PIERARD & | ANNA PIERARD JT TEN, 113 ELIZABETH ROAD, CHARLEROI, PA 15022-2514 |
| EDWARD PIERARD & | ANNA PIERARD TEN ENT, 113 ELIZABETH RD, CHARLEROI, PA 15022-2514 |
| EDWARD PIETRZAK | 7471 AUGUST, WESTLAND, MI 48185-2584 |
| EDWARD POLAKOWSKI | 9194 DEL PRADO DR-1-NO, PALOS HILLS, IL 60465-5019 |
| EDWARD POLEGA | 2008 33RD ST, BAY CITY, MI 48708-3805 |
| EDWARD POLITSKY | 7781 CASTLE ROCK DR NE, WARREN, OH 44484-1480 |
| EDWARD POLLACK | CUST TODD, LUCE POLLACK UGMA NY, 1 MANHATTAN AVE, RYE, NY 10580-1824 |
| EDWARD POLLACK & | RUTH POLLACK JT TEN, 833 CREEKSIDE DR, 3, MEMPHIS, TN 38117-5017 |
| EDWARD PORUBEK | 261 BUTTONWOOD AVE, CORTLANDT MANOR, NY 10567-4911 |
| EDWARD PRAZMO | 1950 JEANNIE CRT, WARREN, MI 48091 |
| EDWARD PREHM & | ETHEL PREHM JT TEN, 109 FAIRWAY DRIVE, HAINES CITY, FL 33844-8887 |
| EDWARD PROPPER | CUST SERGE THEROUX UGMA NY, 2502 NORTHFIELD LN, CLEARWATER, FL 33761 |
| EDWARD R ALVORD | PO BOX 236, LOCKPORT, NY 14095-0236 |
| EDWARD R BEAL | 18038 HARVEST DR, CHAGRIN FALLS, OH 44023-1602 |
| EDWARD R BEAM & | JEAN A BEAM, TR EDWARD & JEAN BEAM TRUST, UA 12/02/98, 5665 MCCARTY, SAGINAW, MI 48603-9604 |
| EDWARD R BELKNAP | 770 PLANTERS MANOR WAY, BRADENTON, FL 34202-2629 |
| EDWARD R BITTER | TR, EDWARD R BITTER DECLARATION OF, TRUST UA 04/23/96, 1033 STOCKTON AVE, DES PLAINES, IL 60018-2031 |
| EDWARD R BOPP JR | 1195 N ELEANOR, INDIANAPOLIS, IN 46214-3463 |
| EDWARD R BRADEN | 10683 SEMINOLE SHORES DR, HUNTSVILLE, OH 43324-9527 |
| EDWARD R BRITTON | 4265 DELINA RD, CORNERSVILLE, TN 37047-5236 |
| EDWARD R BUCKLIN JR EX | EST JULIE S BUCKLIN, 4820 SANDBERRY LN, RALEIGH, NC 27613 |
| EDWARD R BURNOCK | 14895 ARLINGTON, ALLEN PARK, MI 48101-2903 |
| EDWARD R CARTER JR & | ANNE WILKERSON CARTER JT TEN, 4051 MCCLATCHEY CIRCLE N E, ATLANTA, GA 30342-3411 |
| EDWARD R CHRISTOPHER & | SUSAN B CHRISTOPHER JT TEN, BOX 126, PERRYSBURG, NY 14129-0126 |
| EDWARD R CLARK JR | 1618 WESTONA DRIVE, DAYTON, OH 45410-3340 |
| EDWARD R COVINGTON | 128 LAKE VALLEY RD, HENDERSONVILLE, TN 37075-4349 |
| EDWARD R CREGO | 2118 WILLOW OAK DR, EDGEWATER, FL 32141-3732 |
| EDWARD R DAVIS | 122 LITTLE RIVER RD, HAMPTON, NH 03842-1409 |
| EDWARD R DEBRA | 4361 7M RD, BELMONT, MI 49306 |
| EDWARD R EAGEN | BOX 675, DOYLESTOWN, PA 18901-0675 |
| EDWARD R EARLEY | 24 POPE AVE, HAMILTON TWP, NJ 08619 |
| EDWARD R FEUSTLE | 1612 CAPE HORN RD, HAMPSTEAD, MD 21074-1138 |
| EDWARD R FINKELSTEIN | 2569 DEVON VALLEY DR, NASHVILLE, TN 37221-3155 |
| EDWARD R FOLGO | 84 MOURNING DOVE RD, NORTH KINGSTOWN, RI 02852 |
| EDWARD R FOWLER | 3128 MORAN DR, BIRCH RUN, MI 48415-9023 |
| EDWARD R FRYER JR | 10508 SYCAMORE CLUB DR, MINT HILL, NC 28227 |
| EDWARD R GAINSBORG JR & | ROSALIND S GAINSBORG, TR UA 2/3/99, EDWARD R GAINSBORG SR CREDIT, SHELTER TRUST, 34 WASHINGTON CROSSING, PENNINGTON RD, PENNINGTON, NJ 08534 |
| EDWARD R GARISON | BOX 73, WARM SPRINGS, GA 31830-0073 |

| | |
|---|---|
| EDWARD R GRAHAM | 704 OWLCREEK PARKWAY, ODESSA, MO 64076 |
| EDWARD R GRAVES | 4370 WATERLOO, WATERFORD, MI 48329 |
| EDWARD R GREEN | 7377 HAVILAND BEACH DR, LINDEN, MI 48451-8721 |
| EDWARD R GUNTER | 170 AMBERSHAM COURT, KERNERSVILLE, NC 27284 |
| EDWARD R GUSTOWSKI | 24680 SHERMAN, OAK PARK, MI 48237-1841 |
| EDWARD R HABERT | 950 HIGHWAY 98 E, UNIT 7122, DESTIN, FL 32541-2813 |
| EDWARD R HALLER | 5450 N FOWLERVILLE, FOWLERVILLE, MI 48836-9365 |
| EDWARD R HAMMOND | 2212 NOBLE AVE, FLINT, MI 48532-3916 |
| EDWARD R HAND | 4010 NW 76TH AVE, CORAL SPRINGS, FL 33065-2048 |
| EDWARD R HANGEN | 5135 FREDERICK-GARLAND RD, WEST MILTON, OH 45383-8793 |
| EDWARD R HATHERILL | 401 OBERT, DURAND, MI 48429-1358 |
| EDWARD R HATHERILL & | SUSAN G HATHERILL JT TEN, 401 OBERT, DURAND, MI 48429-1358 |
| EDWARD R HATTER | 3519 RANGELEY DR 7, FLINT, MI 48503-2959 |
| EDWARD R HEISE | 867 RUSH-SCOTTSVILLE RD, RUSH, NY 14543-9780 |
| EDWARD R HEMSCHOOT | 37 RUNNEMEDE AVE, LANSDOWNE, PA 19050 |
| EDWARD R HEMSCHOOT | 37 RUNNEMEDE AVE, LANSDOWNE, PA 19050 |
| EDWARD R HENSLEY & | SHIRLEY A HENSLEY JT TEN, 1401 MITCHELL ST, OAK GROVE, MO 64075-9228 |
| EDWARD R HILLER | 7805 W 157TH ST, APT 2N, ORLAND PARK, IL 60462-5822 |
| EDWARD R JAYNE | BOX 301, KIRKSVILLE, MO 63501-0301 |
| EDWARD R JONES | 12900 GUARDIAN BLVD, CLEVELAND, OH 44135-2262 |
| EDWARD R KANE | 607 OLD KENNETT ROAD, WILMINGTON, DE 19807-1513 |
| EDWARD R KEMESKY | 4794 PINETRACE DR, YOUNGSTOWN, OH 44515-4814 |
| EDWARD R KOSMAN | 784 RIDGE ROAD, HINCKLEY, OH 44233-9421 |
| EDWARD R KOSMAN & | CAROLINE KOSMAN JT TEN, 784 RIDGE ROAD, HINCKLEY, OH 44233-9421 |
| EDWARD R KOSMOSKI & | JEAN F KOSMOSKI JT TEN, 2746 S 15TH STREET, MILWAUKEE, WI 53215-3702 |
| EDWARD R KOWALSKI | 1014 17TH, BAY CITY, MI 48708-7336 |
| EDWARD R KRAFT JR | 261 CROSSBOW DR, PLOVER, WI 54467-2103 |
| EDWARD R KROK | 26 DAYTON ST, ELIZABETH, NJ 07202-2204 |
| EDWARD R LEE | 6553 HIGHVIEW, DEARBORN HEIGHTS, MI 48127-2126 |
| EDWARD R LOCKHART SR | 301 SUMMIT HEIGHTS CT, ELLENWOOD, GA 30294-2973 |
| EDWARD R LONG | 1601-600 RHODODENDRON DR, FLORENCE, OR 97439 |
| EDWARD R LOTT | 7209 SCHOUEST ST, METAIRIE, LA 70003-3139 |
| EDWARD R MACIEJEWSKI | 37 NAGEL DR, CHEEKTOWAGA, NY 14225 |
| EDWARD R MACKIN | 2707 TANAGER DRIVE BRKMD III, WILMINGTON, DE 19808-1621 |
| EDWARD R MAHRS | BOX 10154, GREENSBORO, NC 27404-0154 |
| EDWARD R MANDEVILLE | 5308 HICKORY HILL DR, TRUSSVILLE, AL 35173-2620 |
| EDWARD R MARKOVIC | 10 LAKEVIEW DR, GUYTON, GA 31312 |
| EDWARD R MASTNEY & | AILEEN V MASTNEY, TR, EDWARD R & AILEEN V MASTNEY, TRUST UA 12/28/98, 21406 W SYCAMORE DR, PLAINFIELD, IL 60544-6459 |
| EDWARD R MATTHEWS | 384 LAKE FOREST DR, BAY VILLAGE, OH 44140 |
| EDWARD R MC EWEN | 11554 S CARPENTER ST, CHICAGO, IL 60643-5243 |
| EDWARD R MC KENNA | 7324 RIVERSIDE DRIVE, ALGONAC, MI 48001-4250 |
| EDWARD R MCAUSLAN II | 604 NORTH VIEW, RIVERTON, WY 82501-2628 |
| EDWARD R MCCORVIE | BOX 33, OAKWOOD ON  K0M 2M0,  CANADA |
| EDWARD R MCCORVIE | 91 SHANNON ROAD, MT ALBERT ON  L0G 1M0,  CANADA |
| EDWARD R MCDONOUGH | 4370 S HILLCREST CIRCLE, FLINT, MI 48506-1424 |
| EDWARD R MCFARLAND | 2104 NE 59TH, PORLAND, OR 97213-4122 |
| EDWARD R MERKLING & | HARRIET S MERKLING JT TEN, 109 THOMAS DALE, WILLIAMSBURG, VA 23185-6576 |
| EDWARD R MERRILL | 6166 W VIENNA, CLIO, MI 48420-9404 |
| EDWARD R MILLER | BOX 358, COCHRANE, WI 54622-0358 |
| EDWARD R MULLER | 174 MARTHA ST, SPENCERPORT, NY 14559-1412 |
| EDWARD R NEUHARTH & | JOAN I NEUHARTH JT TEN, 14732 ELMIRA CT, WOODBRIDGE, VA 22193-2619 |
| EDWARD R NOVINGER | 1460 LIGHTHOUSE PT, CICERO, IN 46034-9645 |
| EDWARD R PERSHE & | CLOTILDE A PERSHE JT TEN, 217 MALLARD STREET, ALTAMONTE SPRINGS, FL 32701-7666 |
| EDWARD R PETRUCHA & | SHIRLEY A PETRUCHA JT TEN, 5171 VANVLEET RD, SWARTZ CREEK, MI 48473-8526 |
| EDWARD R PHILPOTT JR & | HARRIETT C PHILPOTT, TR, EDWARD & HARRIETT PHILPOTT, LIVING TRUST UA 01/18/00, 904 CITRUS ALAMO COUNTY CL 115, ALAMO, TX 78516 |
| EDWARD R PITTS | PO BOX 90, PENNS GROVE, NJ 08069-0090 |
| EDWARD R PLANTON & | MARY L PLANTON JT TEN, 1304 WINCHESTER COVE RD, HAYESVILLE, NC 28904-7635 |
| EDWARD R RIKESS | 6942 E EXETER BLVD, SCOTTSDALE, AZ 85251-2330 |
| EDWARD R SABASKI | 8808 S CAROL CT, OAK CREEK, WI 53154-4146 |
| EDWARD R SAGER | 2959 ROUNDTREE, TROY, MI 48083-2335 |
| EDWARD R SARGENT EX EST | RUTH S SARGENT, 2147 BAINBRIDGE ST, PHILADELPHIA, PA 19146 |
| EDWARD R SCHAAD | ROUTE 9 BOX 319 LOOMIS RIDGE, PARKERSBURG, WV 26101-9113 |
| EDWARD R SHIEBLER JR | BOX 398, BABYLON, NY 11702-0398 |
| EDWARD R SHORTER | BOX 716, HAMPDEN-SYDNEY, VA 23943-0716 |
| EDWARD R SIERADZKI | 3261 MC CORMICK RD, LAPEER, MI 48446-8764 |
| EDWARD R SILVA | 71 CREEK ROAD, MARION, MA 02738-1309 |
| EDWARD R SINGLETARY | 322C CHATHAM GARDENS, ROCHESTER, NY 14605-2029 |
| EDWARD R SKAROST JR | 3735 AURANTIA RD, MIMS, FL 32754-4910 |
| EDWARD R SMITH | 38578 MAES, WESTLAND, MI 48186-8061 |
| EDWARD R SMITH | 15135 DRYSDALE ST, SOUTHGATE, MI 48195-2945 |
| EDWARD R TAYLOR | 778 LIBERTY RD, YOUNGSTOWN, OH 44505-3918 |
| EDWARD R TAYLOR | 1011 FRANCES, BURKBURNETT, TX 76354-3221 |

| | |
|---|---|
| EDWARD R TESTERMAN & HELEN | HORD TESTERMAN, 2007 EAST MAIN ST, ROGERSVILLE, TN 37857-2983 |
| EDWARD R THACKER | 3073 COUNTRY KNOLL DRIVE, ST CHARLES, MO 63303-6368 |
| EDWARD R TOLLE | 1033 GEORGIAN DR, KETTERING, OH 45429-5631 |
| EDWARD R ULLINGER & | CLARA M ULLINGER JT TEN, 11860-68TH AVENUE NORTH, SEMINOLE, FL 33772-6105 |
| EDWARD R VAIL | BLDG 233 LEXINGTON BL, CLARK, NJ 07066 |
| EDWARD R VANDERSON | 630 E BAKER ST, FLINT, MI 48505-4357 |
| EDWARD R VERVER | 2845 HEDGEROW, DALLAS, TX 75235-7535 |
| EDWARD R VOCE & | NANCY L VOCE JT TEN, 221 UTEG STREET, CRYSTAL LAKE, IL 60014-7293 |
| EDWARD R VSETULA | 2198 VANDECARR RD, OWOSSO, MI 48867-9127 |
| EDWARD R WALLACE & | JOAN C WALLACE TEN ENT, 1115 MOTOR ST, NEW CASTLE, PA 16101-3023 |
| EDWARD R WEIGEL | 1417 HERITAGE LANDING DRIVE, CHATTANOOGA, TN 37405-4253 |
| EDWARD R WHELAN | CUST, GERALYN WHELAN U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 1036 BYRON AVE, ELIZABETH, NJ 07208-1025 |
| EDWARD R WHITNEY | 765 NEWMAN ST, EAST TAWAS, MI 48730-9308 |
| EDWARD R WISNIEWSKI | 52 DIANE DR, CHEEKTOWAGA, NY 14225-3602 |
| EDWARD R WOERNER | 10756 CRANE DR, INDIANAPOLIS, IN 46231-1055 |
| EDWARD R WOOD | 103 KNOLL WAY, JUPITER, FL 33477-9630 |
| EDWARD R WOOLERY | 1919 GRAND AVE, SAN DIEGO, CA 92109 |
| EDWARD R ZEMKE | 64PINEHURST DR, MERIDEN, CT 06450-7050 |
| EDWARD RALPH DABROWSKI CUST | CHARLES EDWARD DABROWSKI, 552 LINCOLN, GROSSE POINTE, MI 48230-1218 |
| EDWARD RAMAGE & | AUDREY RAMAGE JT TEN, 118 FERGUSON LN, PECK, MI 48466 |
| EDWARD RAY WILLIAMS | 3810 OLD GLASGOW RD, SCOTTSVILLE, KY 42164-9529 |
| EDWARD RECZEK & | CLAIRE ELLEN RECZEK JT TEN, 94 SHADY PINES RD, ARLINGTON, VT 05250-9798 |
| EDWARD RICE | TR U/A DTD, 05/07/91 M-B EDWARD RICE, 1436 E THACKER, DES PLAINS, IL 60016-8611 |
| EDWARD RICHARD & | ROBERT D WARREN, TR U/A 11/01/90 JEAN RICHARD, IRREVOCABLE, TRUST, 14935 HAGGERTY RD, BELLEVILLE, MI 48111-6001 |
| EDWARD RICHARD HOERNER | 14 CROSS ROAD, HATTIESBURG, MS 39402 |
| EDWARD RICHLE & | MARY RICHLE-HIS WIFE-TEN ENT, 1805 HETTERING ROAD-AFTON, WILMINGTON, DE 19810-1631 |
| EDWARD RINGLE | 219 S MAIN, NORTH STAR, MI 48862 |
| EDWARD ROBBINS ZIMMERMAN | 97 WILSHIRE DR, HEBRON, OH 43025-9416 |
| EDWARD ROBERT BULLMAN | 7276 NECHES PINE DR, FRISCO, TX 75034 |
| EDWARD ROBERT EATON | STE 106, 1635 MARTIN DRIVE, SURREY WHITEROCK BC  V4A 6C9,   CANADA |
| EDWARD ROBERT ISLER | 67 MILLS ROAD, NORTH SALEM, NY 10560 |
| EDWARD ROBERTSON | 1321-2ND ST, ORANGE, TX 77630-4011 |
| EDWARD RODERICK | PO BOX 701, FREMONT, CA 94537-0701 |
| EDWARD ROGERS | 13675 MARION RD, CHESANING, MI 48616-8507 |
| EDWARD ROGOVICH | CUST JASON EDWARD ROGOVICH, UTMA NJ, 34 BLANCH AVE, DEMAREST, NJ 07627 |
| EDWARD ROSENBLOOM & | SUSAN ROSENBLOOM JT TEN, 26 FOX HILL RD, NEWTON, MA 02459-3027 |
| EDWARD RUBINGH | 5492 LAWNDALE, HUDSONVILLE, MI 49426-1234 |
| EDWARD RUNO | 28 BRENDON HILL RD, SCARSDALE, NY 10583-4808 |
| EDWARD RUSSELL BABER | 1743 JACKSON, OTTAWA, KS 66067-8903 |
| EDWARD RYBARCZYK | 23040 AVON ST, ST CLAIR SHORES, MI 48082-1380 |
| EDWARD RZONCA & | GILDA RZONCA JT TEN, 109 HANSON PL, BELLMORE, NY 11710-3927 |
| EDWARD S BAUMBACH | 3327 JACKSON AVE, WANTAGH, NY 11793-4139 |
| EDWARD S BAUMGARDNER | 4820 LAYHIGH RD, HAMILTON, OH 45013-9205 |
| EDWARD S BLOOM & | WINIFRED S BLOOM JT TEN, APTD-213, 1343 W BALTIMORE PIKE, WAWA, PA 19063-5519 |
| EDWARD S BRAZIS | 3931 GREENTREE RD, STOW, OH 44224-2430 |
| EDWARD S BREZINA | 8877 SW 96 AVE, MIAMI, FL 33176-1931 |
| EDWARD S BRUGGE & ANNA S | BRUGGE TRUSTEES OF THE, EDWARD S BRUGGE FAMILY TRUST, U/A DTD 07/09/81, 1345 CORINNE LANE, MENLO PARK, CA 94025-5528 |
| EDWARD S CIMBALA | 11101 E BROADWAY RD, MESA, AZ 85208-4508 |
| EDWARD S COOPER | 6710 LINCOLN DRIVE, PHILADELPHIA, PA 19119 |
| EDWARD S CUMMINGS III | 3738 WINDING CREEK LANE, CHARLOTTE, NC 28226-4844 |
| EDWARD S DORSEY | 2892 E COVE CT, MAINEVILLE, OH 45039-9300 |
| EDWARD S DRAGONY | 6825 BROADVIEW RD, CLEVELAND, OH 44131-3803 |
| EDWARD S FINLEY & | ELIZABETH H FINLEY TEN COM, 204 COFFEY AVE, NORTH WILKESBORO, NC 28659-3210 |
| EDWARD S GORMLEY | 240 W ROSE TREE RD, MEDIA, PA 19063-2011 |
| EDWARD S GRIZ | 11513 WESTPOINT, TAYLOR, MI 48180-4005 |
| EDWARD S GROTT & | ANNA MAE GROTT JT TEN, C/O JOHN H WILLIAMS P A, 1225 KING STREET, SUITE 700, WILMINGTON, DE 19801-1401 |
| EDWARD S H BULMAN | 2045 BRULART, SILLERY QC  G1T 1G1,   CANADA |
| EDWARD S HALPERN | CUST RACHEL, B HALPERN UTMA IL, 21 S COLUMBIA, NAPERVILLE, IL 60540-4914 |
| EDWARD S HARTMANN & | VIRGINIA HOPE HARTMANN JT TEN, 28 EAST 73RD STREET, NEW YORK, NY 10021-4143 |
| EDWARD S HAUCH | 15106 PILLEN, FENTON, MI 48430-1574 |
| EDWARD S ITKIN | 2648 BREENWOOD LA, MEMPHIS, TN 38119 |
| EDWARD S KAMEI | BOX 161268, HONOLULU, HI 96816-0927 |
| EDWARD S KAPINOS | 25 COOLEY AVE, MIDDLETOWN, CT 06457-3841 |
| EDWARD S KAPPES | 2882 LOVERS LANE, RAVENNA, OH 44266-8924 |
| EDWARD S KOLODZIE | 892 BEAUFORT CT, OSHAWA ON  L1G 7J7,   CANADA |
| EDWARD S LADD | 816 THIRD AVE, CADILLAC, MI 49601-1316 |
| EDWARD S LANG | 320 FRANKLIN PLACE, PARANUS, NJ 07652-4912 |
| EDWARD S LEMANSKI | 4785 CRAINS RUN RD, MIAMISBURG, OH 45342-6215 |
| EDWARD S MALINOWSKI | 9120 MAIN STREET, CLARENCE, NY 14031-1929 |
| EDWARD S MAZURKIEWICZ | 1016 WESTMORE MEYERS RD, LOMBARD, IL 60148-3713 |
| EDWARD S MAZURKIEWICZ & | DOLORES MAZURKIEWICZ JT TEN, 1016 WESTMORE MEYERS RD, LOMBARD, IL 60148-3713 |
| EDWARD S MC WILLIAMS | 8010 NORMILE, DETROIT, MI 48204-3140 |
| EDWARD S MCWILLIAMS & | THELMA E MCWILLIAMS JT TEN, 8010 NORMILE, DETROIT, MI 48204-3140 |

| | |
|---|---|
| EDWARD S MINDLIN & | ESTELLE G MINDLIN JT TEN, 15 KNOLL DR, FRANKLIN, NJ 07416 |
| EDWARD S MURPHY & | HOWARD L MURPHY JT TEN, 2553 VAN BUREN AVE, OGDEN, UT 84401-2721 |
| EDWARD S MUSTER | 1335 LOCHAVEN, WATERFORD, MI 48327-4207 |
| EDWARD S NETKE & | SHARON A NETKE TR, UA 06/25/2008, EDWARD NETKE LIVING TRUST, 21352 SUMMERSIDE COURT, NORTHVILLE, MI 48167 |
| EDWARD S NOVOTNEY & | MARILYN D NOVOTNEY, TR ESN TRUST UA 04/11/96, 8 LORRAINE TERR, WHEELING, WV 26003-6044 |
| EDWARD S ODREN | 7145 W CARPENTER RD, FLUSHING, MI 48433-9032 |
| EDWARD S ODREN & | LYDIA L ODREN JT TEN, 7145 W CARPENTER RD, FLUSHING, MI 48433-9032 |
| EDWARD S PIET | 5A WAVECREST AVE, LINDEN, NJ 07036-6625 |
| EDWARD S PIPER | 1328 N KING ST, WILMINGTON, DE 19801-3220 |
| EDWARD S POPLOWSKI | 32455 HALMICH DR, WARREN, MI 48092-1209 |
| EDWARD S RIVETTE | 9311 LENNON RD, LENNON, MI 48449-9622 |
| EDWARD S ROMAN | 290 ROUND POND LA, ROCHESTER, NY 14626-1732 |
| EDWARD S RUETE | TR RUETE TRUST, UA 12/19/97, 579 BUCK ISLAND ROAD 139, W YARMOUTH, MA 02673-3250 |
| EDWARD S RUTKOWSKI | 39 REED AVE, RICHARDSON PARK, WILMINGTON, DE 19804-2033 |
| EDWARD S SACKLE | 7003 NIGHTINGALE, DEARBORN HTS, MI 48127-2132 |
| EDWARD S SANDEL | 3 SUNNYMEADE COURT, ROCKVILLE, MD 20854-2663 |
| EDWARD S SHAW | 180 PINE ST, BRIDGE CITY, TX 77611-4331 |
| EDWARD S SHAW & | MARY C SHAW JT TEN, 5901 YOSEMITE DR, FT WORTH, TX 76112-3938 |
| EDWARD S SPANGLER | 201 MARCY AVE, PENDLETON, IN 46064-8805 |
| EDWARD S SREDZIENSKI SR & | EVELYN T SREDZIENSKI, TR UA 02/23/06 SREDZIENSKI LIVING, TRUST, 6 MITCHELL DR, ENFIELD, CT 06082 |
| EDWARD S STAWICKI | 7908 N WAUKEGAN RD, NILES, IL 60714-3220 |
| EDWARD S STEFFEK | 8659 DUTCHER RD, FAIRGROVE, MI 48733-9728 |
| EDWARD S SZCZEPANSKI | CUST ROBERT JOHN SZCZEPANSKI, UGMA MI, 6054 RAVENSWOOD, SHELBY TOWNSHIP, MI 48316-3336 |
| EDWARD S WALICK & | ELIZABETH R WALICK JT TEN, 7902 LANYARD DR, PARMA, OH 44129-4449 |
| EDWARD S WEISBERG | 2545 MOSSIDE BLVD, MONROEVILLE, PA 15146-3510 |
| EDWARD S WEISS | 12 COUNTRY LIFE ACRES, ST LOUIS, MO 63131-1403 |
| EDWARD S WHEATLEY | 865 MCNAUGHTON LN, ORTANVILLE, MI 48462-9028 |
| EDWARD S WLODARCZYK | 10053 SHADYBROOK LN, GRAND BLANC, MI 48439-8358 |
| EDWARD S WRIGHT | PO BOX 409, SUGAR GROVE, IL 60554 |
| EDWARD SAIDKHANIAN | 2331 BARTON LANE, MONTROSE, CA 91020-1223 |
| EDWARD SAJDAK | APT 2B, 45 SEYMOUR ST, YONKERS, NY 10701-6060 |
| EDWARD SALAME | CUST, GEORGE L SALAME U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 1 PARTRIDGE HILL, WESTMINSTER, MA 01473-1400 |
| EDWARD SAM & JOSEPHINE MAR | SAM TR OF THE SAM FAMILY TR, FOR THE CHILDREN DTD, 28241, 836 FLORES DE ORO STREET, SOUTH PASADENA, CA 91030 |
| EDWARD SANDERS | 2218 RICHARDSON DR, CHARLOTTE, NC 28211-3265 |
| EDWARD SANTOS | 36 BENTONWOOD CRES, WHITBY ON  L1R 1K5,  CANADA |
| EDWARD SANTOS | 36 BENTONWOOD CRES, WHITBY ON  L1R 1K5,  CANADA |
| EDWARD SAPP SR | CUST, EDWARD SAPP JR A MINOR U/ART, 8-A OF THE PER PROP LAW OF N, Y, 1621 YARDLEY DR, WEST CHESTER, PA 19380-5755 |
| EDWARD SAXON & | LINDA SAXON JT TEN, 19 HAWTHORN CIRCLE, CROSSVILLE, TN 38555 |
| EDWARD SCHAFFSTEIN & | LUCILLE SCHAFFSTEIN JT TEN, 30421 PARK, ROSEVILLE, MI 48066-5327 |
| EDWARD SCHATTNER | 820 SEA SPRAY LANE, APT 301, FOSTER CITY, CA 94404 |
| EDWARD SCHULZ | 35 SALEMVIEW DRIVE, WAYMART, PA 18472 |
| EDWARD SCHWAGLE | 7124 GREENES DR, JACKSON, MI 49201-9249 |
| EDWARD SCHWARTZ | CUST, DAVID T SCHWARTZ UGMA IL, 1428 N SHERIDAN RD, HIGHLAND PARK, IL 60035 |
| EDWARD SCHWARTZ | CUST MICHAEL SCHWARTZ UGMA IL, 1644 N PAULINA, CHICAGO, IL 60622 |
| EDWARD SCIARRATTA | 14 CENTRAL AVE, MEDFORD, MA 02155-4004 |
| EDWARD SEIBOLD BETTY SEIBOLD | MARK SEIBOLD & EDWARD SEIBOLD II, TR U/A DTD 06/26/89 SEIBOLD, FAM LIV TR, 23500 EAST 88TH STREET, LEES SUMMIT, MO 64064-2715 |
| EDWARD SHARO | 167 CEDARHURST ROAD, BRICKTOWN, NJ 08723-5409 |
| EDWARD S SHAW LYNDS III | TR EDWARD SHAW LYNDS III TRUST, UA 08/09/99, 3220 TENNYSON STREET, SAN DIEGO, CA 92106-1830 |
| EDWARD SHIMBORSKE | 1320 TRUMBULL AVE SE, WARREN, OH 44484-4580 |
| EDWARD SIEWIERA | 32633 W SIX MILE RD, LIVONIA, MI 48152-3288 |
| EDWARD SKARDA & | HELEN SKARDA JT TEN, 23 ABBEY LANE 103, DELRAY BEACH, FL 33446-1709 |
| EDWARD SLUCK | 48391 SUGARBUSCH, BEW BALTIMORE, MI 48047-3377 |
| EDWARD SMITH | 595 BLACK RIVER RD, CAMDEN, SC 29020-9336 |
| EDWARD SMUCKLER | 1901 JOHN F KENNEDY BLVD, APT 2511, PHILADELPHIA, PA 19103-1521 |
| EDWARD SPENCE & | MARY SPENCE JT TEN, 12819 SCHREIBER RD, CLEVELAND, OH 44125-5429 |
| EDWARD STACY | 310 LINDA DRIVE, MOUNTAINSIDE, NJ 07092-2116 |
| EDWARD STAFFORD LERP JR & | AGNES LERP JT TEN, 2440 ALEES DR, NEW WINDSOR, MD 21776 |
| EDWARD STEIDLE | 231 LORILLARD AVE, UNION BEACH, NJ 07735-2913 |
| EDWARD STUART JR | BOX 12, HAYES, VA 23072-0012 |
| EDWARD STULTZ & | ANNE M STULTZ JT TEN, 9607 ST REGIS TERR, RICHMOND, VA 23236-1561 |
| EDWARD SUCZEWSKI & | JOSEPHINE SUCZEWSKI JT TEN, 21 W 17TH ST, BAYONNE, NJ 07002-3603 |
| EDWARD SULLIVAN MURPHY | 303 E EVERETT ST, DIXON, IL 61021-2143 |
| EDWARD SWEENY | 721 WEST BROADWAY, LONG BEACH, NY 11561-2866 |
| EDWARD SWOBODA & SHIRLEY M | SWOBODA TRUSTEES U/A DTD, 10/12/93 SWOBODA FAMILY, TRUST, 848 INNESLEY, ARROYO GRANDE, CA 93420 |
| EDWARD SZAFARCZYK & | MILDRED SZAFARCZYK JT TEN, 2629 EVALINE, HAMTRAMCK, MI 48212-3213 |
| EDWARD SZELUGA | 46 REO AVE, BUFFALO, NY 14211-2810 |
| EDWARD T BANNER | 6 PENNSAROVE-PDRTWN RD, PEDRICKTOWN, NJ 08067 |
| EDWARD T BREUER | 4117 GARFIELD RD, SMITHSBURG, MD 21783-9129 |
| EDWARD T BURKE & | EDNA BURKE TEN COM, TRUSTEES UA BURKE LIVING TRUST DTD, 33582, 5432 HOLLOW OAK CT, SAINT LOUIS, MO 63129-3536 |
| EDWARD T CALBY | CUST, MAUREEN CALBY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 181 WALTON DRIVE, SNYDER, NY 14226-4833 |
| EDWARD T CARTER | 544 JEFFERSON ST, LAKE CHARLES, LA 70605-6622 |
| EDWARD T CHEVERES | 2111 8TH ST, BERKELEY, CA 94710-2319 |
| EDWARD T ECKMAN | 3903 WOODBINE AVE, DAYTON, OH 45420-2552 |

| | |
|---|---|
| EDWARD T FALSEY JR | TR UA 07/27/83 ANN M, FALSEY TRUST, 7 MOUNTAIN VIEW TERRACE, NORTH HAVEN, CT 06473-4428 |
| EDWARD T FALSEY JR | 7 MOUNTAIN VIEW TERRACE, NORTH HAVEN, CT 06473-4428 |
| EDWARD T FALSEY JR | TR UA 08/08/83 EDWARD T, FALSEY III TRUST, 7 MOUNTAIN VIEW TERRACE, NORTH HAVEN, CT 06473-4428 |
| EDWARD T FALSEY JR | TR UA 08/08/83 MARIE T, FALSEY TRUST, 7 MOUNTAIN VIEW TERRACE, NORTH HAVEN, CT 06473-4428 |
| EDWARD T GACEK | 4750 S PENNSYLVANIA ST, ENGLEWOOD, CO 80113-6916 |
| EDWARD T GILBERT | 100 SPADINA ROAD, APT 1409, TORONTO ON  M5R 2T7,  CANADA |
| EDWARD T GREEN | 2148 MALVINA, LINCOLN PARK, MI 48146-3458 |
| EDWARD T GREGORY | 28868 LEAMINGTON, FARMINGTON, MI 48334-2664 |
| EDWARD T HILGRIS | 3158 ANDERSON CT BOX293, CLIO, MI 48420-1041 |
| EDWARD T HITCHMAN 3RD UNDER | GUARDIANSHIP OF BETTY H, WAGNER, R D 4 BOX 129, ELM GROVE, WV 26003-9318 |
| EDWARD T HITCHMAN III | 1893 WARDEN RUN ROAD, WHEELING, WV 26003 |
| EDWARD T HUBBARD & | BERNICE L HUBBARD, TR HUBBARD JOINT TRUST, UA 12/08/99, 5232 BIRCH GLEN ROAD, LAKE ANN, MI 49650-9717 |
| EDWARD T JOHNSON | 5495 LAS BRISAS DR, VERO BEACH, FL 32967-7319 |
| EDWARD T KRBYMINSKI | 514 ALAMANDA LN, DEERFIELD BEACH, FL 33442-1605 |
| EDWARD T LIEVENSE | 125 PALMER RD, CHURCHVILLE, NY 14428-9439 |
| EDWARD T LINCOLN | 24647 SCARLET OAK DRIVE, CLEVELAND, OH 44146-3055 |
| EDWARD T MALINOWSKY | 77 FULTON STREET, CLARK, NJ 07066-1879 |
| EDWARD T MALLOY | 954 NORTH ST, SOMERSET, MA 02726-4929 |
| EDWARD T MANAHAN & | GERTRUDE A MANAHAN JT TEN, 20 CLEARWATER POINT, PUTNAM, IL 61560-9503 |
| EDWARD T MARNON | 3725 S 28TH ST, KALAMAZOO, MI 49048-8624 |
| EDWARD T MARSHALL | 100 DEER RUN DR, WARRENTON, MO 63383-6146 |
| EDWARD T MASON & | SANDRA L MASON JT TEN, 94 EMERALD PT, ROCHESTER, NY 14624-3763 |
| EDWARD T MAXIM | 4788 FIFTH AVENUE EXT, YOUNGSTOWN, OH 44505-1207 |
| EDWARD T MAY & | JERRE JO MAY JT TEN, 9560 CARNIVAL DR, ST LOUIS, MO 63126-3112 |
| EDWARD T MAY & | MARY ANN MAY JT TEN, 359 GLEN MEADOW ROAD, RICHBORO, PA 18954-1650 |
| EDWARD T MCDONOUGH & | KATHRYN MCDONOUGH JT TEN, 15 LINDA LN, BETHEL, CT 06801-1618 |
| EDWARD T NARDOZZI | 1727 OAKWAY CIRCLE, COLUMBIA, TN 38401-9078 |
| EDWARD T O'REILLY | 136 SCHOECK AVE, SYRACUSSA, NY 13203 |
| EDWARD T PALIWODA & | DOLORES M PALIWODA JT TEN, 809 SHAGBARK RD, NEW LENOX, IL 60451-3102 |
| EDWARD T PARKER & | SANDRA L PARKER JT TEN, 509 IMY LANE, ANDERSON, IN 46013-3871 |
| EDWARD T PRZYBYLA & | DELPHINE C PRZYBYLA JT TEN, 40 SUSAN DR, DEPEW, NY 14043-1411 |
| EDWARD T PTASZNIK JR | 28021 BUCKINGHAM, LIVONIA, MI 48154-4615 |
| EDWARD T RUDA | 7305 BELLFLOWER RD, MENTOR, OH 44060-3985 |
| EDWARD T SADLOWSKI | 106 HUNTING WY, SMYRNA, DE 19977-9524 |
| EDWARD T SASAKI & | KATHERINE K SASAKI JT TEN, 511 HARMS RD, GLENVIEW, IL 60025-3437 |
| EDWARD T STEPHENSON | 46 DAVID DRIVE, HOLLISTER, CA 95023-6350 |
| EDWARD T STOUT | 2350 N EUGENE, BURTON, MI 48519-1354 |
| EDWARD T SZUTER | 164 BROWN STREET, TRENTON, NJ 08610-6110 |
| EDWARD T TINCKNELL | 76820 MCFADDEN RD, ARMADA, MI 48005-2225 |
| EDWARD T USKO | 8030 THOMPSON SHARPSVILLE, MASURY, OH 44438-8717 |
| EDWARD T WELBURN JR | 1570 BALMORAL DRIVE, DETROIT, MI 48203-1445 |
| EDWARD T WELCH | 12089 CRAWFORD RD, OTISVILLE, MI 48463-9730 |
| EDWARD T WLODARCZYK & JOSEPHINE | WLODARCZYK TR EDWARD & JOSEPHINE, WLODARCZYK LIVING TRUST, UA 05/09/95, 16624 DORT, ROSEVILLE, MI 48066-3755 |
| EDWARD T WOJSLAWOWICZ & | NANCY A WOJSLAWOWICZ JT TEN, 4283 LUNA COURSE, LIVERPOOL, NY 13090-2018 |
| EDWARD TABLES | 10001 S W 141 ST, MIAMI, FL 33176-7003 |
| EDWARD TAGLIAFERRI | 104 HILLWOOD DRIVE, HENDERSONVILLE, TN 37075-2216 |
| EDWARD TAORMINA JR | 7446 CAMEO CIR, NORTH PORT, FL 34291-3317 |
| EDWARD TATE PARRISH | 5306 BURDOCK CREEK, ACWORTH, GA 30101-7873 |
| EDWARD TAYLOR | 707 MULBERRY ST APT R43, LAKE VILLAGE, AR 71653-1327 |
| EDWARD TAYLOR JONES | 16611 ORCHARD BEND RD, POWAY, CA 92064-1713 |
| EDWARD THATCHER IV & | MILDRED F THATCHER JT TEN, 8074 PHIRNE RD, GLEN BURNIE, MD 21061-5328 |
| EDWARD THOMAS | 11 CHESTNUT AVE, CARBONDALE, PA 18407-1687 |
| EDWARD THOMAS | 9120 HALLS FERRY RD, SAINT LOUIS, MO 63136-5120 |
| EDWARD THOMAS & | EDWARD THOMAS JR JT TEN, 147 REYNOLDS ST, PLYMOUTH, PA 18651-1635 |
| EDWARD THOMAS FLECK JR | 105 JEFFERSON RD, FRANKLIN, MA 02038-3388 |
| EDWARD THOMAS KASON | 901 WHITE GATE DR, MOUNT PROSPECT, IL 60056-3062 |
| EDWARD THOMAS PURCELL | 1 IRONWOOD DRIVE, RINGOES, NJ 08551 |
| EDWARD TINGLEY | 707 AZALEA, MT PLEASANT, TN 38474-1001 |
| EDWARD TIPTON | 8608 S ABERDEEN, CHICAGO, IL 60620-3307 |
| EDWARD TOMASZEWSKI | 42148 JASON, CLINTON TOWNSHIP, MI 48038-2247 |
| EDWARD TOPALIAN | CUST ALAN E TOPALIAN UGMA MA, 8 BRISTOL LANE, ANDOVER, MA 01810-5813 |
| EDWARD TROJAKOWSKI | BOX 1832, DOVER, NJ 07802-1832 |
| EDWARD TURECKI | 63 CONNECTING BLVD, N TONAWANDA, NY 14120-1305 |
| EDWARD U HILL JR AS | CUSTODIAN FOR DAVID P HILL A, MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 9 GREEN FARM LN, STOCKTON, NJ 08559-1519 |
| EDWARD UDE & | WALTRAUD UDE JT TEN, 2746 NE WIBERG LANE, PORTLAND, OR 97213 |
| EDWARD UDICIOUS & | AGNES UDICIOUS JT TEN, 300 PROVINCETOWN CIR, CHERRY HILL, NJ 08034-3649 |
| EDWARD UTTERBACK | 3150 SE GRAN VIA WAY, STUART, FL 34996-5150 |
| EDWARD V ALBERT IV | 287 PEARL DRIVE, LIVERMORE, CA 94550 |
| EDWARD V BARTZ | 144 CRANE CIRCLE, NEW PROVIDENCE, NJ 07974-1109 |
| EDWARD V BAUER | 13551 BURR OAK RD, BLOOMINGTON, IL 61705 |
| EDWARD V BLEVINS JR | 409 N JEFFERSON ST, HARTFORD CITY, IN 47348-2111 |
| EDWARD V GOSZYTLA | 107 LEVIS DR, MOUNT HOLLY, NJ 08060-1327 |
| EDWARD V HARRINGTON & | FRANCES M HARRINGTON JT TEN, 2 ROYCE LN, WESTFORD, MA 01886-4015 |

| | |
|---|---|
| EDWARD V HAWKINS & | ELSIE C HAWKINS JT TEN, 8073 E LIPPINCOTT BLVD, DAVISON, MI 48423-8301 |
| EDWARD V HIRSCH | 655 LAKE CREST DRIVE, MENASHA, WI 54952-2271 |
| EDWARD V KRANTZ & | NANCY V KRANTZ JT TEN, 5708 CANNES DR, STERLING HEIGHTS, MI 48314-1306 |
| EDWARD V KRUGZDA | 59219 CONIFER COURT, WASHINGTON TWSHP, MI 48094 |
| EDWARD V MANICA | CUST, ALLEN E MANICA U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 9506 SAVILE LANE, HOUSTON, TX 77065-4452 |
| EDWARD V MC GORRY | PO BOX 145, PROMPTON, PA 18456-0145 |
| EDWARD V MORSE | 622 PARSONS VIEW, CASHIERS, NC 28717 |
| EDWARD V PERRIN | PO BOX 970687, YPSILANTI, MI 48197-0812 |
| EDWARD V PERRY | 607 KEYTE ST, OWOSSO, MI 48867-4523 |
| EDWARD V SMITH | 33 CENTRAL AVENUE, HAMDEN, CT 06517-1806 |
| EDWARD V SMITH | 11025 HAMBURG ROAD, WHITEMORE LAKE, MI 48189-9793 |
| EDWARD V TIBBETTS | 15602 HATFIELD HOLLOW, TOM BALL, TX 77375-8727 |
| EDWARD V UTTBERG JR & | KAREN L UTTBERG JT TEN, 49 JEAN PL, SCHENECTADY, NY 12303-4909 |
| EDWARD V VAN LOO | APARTADO NO 71, E 29200 ANTEQUERA ZZZZZ,  SPAIN |
| EDWARD VALENTINE DONZE | 2944 POINT DR, ST LOUIS, MO 63129-5324 |
| EDWARD VAN DRIL | CUST ELIZABETH KATHLEEN VAN DRIL, UGMA FL, 6N265 FERSON WOODS DR, SAINT CHARLES, IL 60175-6112 |
| EDWARD VAN HORN | 810 PICCADILLI RD, ANDERSON, IN 46013 |
| EDWARD VAN VOORHEES JR | 713 OVERTON PARK, NASHVILLE, TN 37215-2452 |
| EDWARD VERESH | 16591 BRADNER, NORTHVILLE, MI 48167-2099 |
| EDWARD VERNON SALMON | 645 MARVIN RD, BELFORD, NJ 07718-1132 |
| EDWARD VINCE | 440 LYNBROOK AVE, TONAWANDA, NY 14150-8213 |
| EDWARD VIZAK & | LORETTA VIZAK JT TEN, 64 CREEK MEADOW LANE, ROCHESTER, NY 14626-3007 |
| EDWARD W ARNDT & | DOLORES ARNDT JT TEN, 3831 LIDO, HIGHLAND, MI 48356-1746 |
| EDWARD W BALDYGA & | DONNA M BALDYGA JT TEN, 866 TIPTON ROCK ROAD, SOUTHBRIDGE, MA 01550-3986 |
| EDWARD W BENNETT | 41 APRICOT AVE, LEOLA, PA 17540 |
| EDWARD W BIELSKI & | CATHERINE A BIELSKI JT TEN, 1607 32ND STREET, BAY CITY, MI 48708-8726 |
| EDWARD W BOEHM 3RD | BOX 722, WILLIAMS BAY, WI 53191-0722 |
| EDWARD W BOYKIN | 1414 MARWOOD RD, JACKSON, MS 39272-9677 |
| EDWARD W BROEKER | 6610 NW WHITNEY RD UNIT 154, VANCOUVER, WA 98665-7023 |
| EDWARD W CASTEEL | ATTN JOYCE ASHBAUGH, 9221 CIRCLE DR, LAINGSBURG, MI 48848-9789 |
| EDWARD W CHAPIN | 631 RIDGE RD, SALISBURY, MD 21801-5717 |
| EDWARD W CHRISTOFFERS | 40 BROOKLAND CT, WETUMPKA, AL 36093 |
| EDWARD W CONWAY | 709 CHRIS LANE, ORTONVILLE, MI 48462-8516 |
| EDWARD W CONWAY & | JENNIE L CONWAY JT TEN, 709 CHRIS LANE, ORTONVILLE, MI 48462-8516 |
| EDWARD W COTTRILL | 4408 WEST 47TH ST, INDIANAPOLIS, IN 46254-2110 |
| EDWARD W COWLING | 3522 S STAFFORD ST, ARLINGTON, VA 22206-1812 |
| EDWARD W CRAWFORD | 100 QUAIL HOLLOW, WARREN, OH 44484-2323 |
| EDWARD W DAVIS | 402 S E 7 UNIT A, OAK GROVE, MO 64075-9379 |
| EDWARD W DE LUCA | BOX 427, 26 CRESCENT ST, STOW, MA 01775-0427 |
| EDWARD W DINSTBIER | 1159 W TAFT RD, ST JOHNS, MI 48879-9104 |
| EDWARD W ENGEL JR | 21 BENNETT AVE, OAKFIELD, NY 14125-1101 |
| EDWARD W FRITSCH | CUST MELISSA A FRITSCH UNDER THE, FLORIDA GIFTS TO MINORS ACT, 1100 LANCASTER AV, ELK GROVE VILLAGE, IL 60007-3926 |
| EDWARD W FRITSCH | CUST MICHELE P FRITSCH UNDER THE, FLORIDA GIFTS TO MINORS ACT, 1100 LANCASTER AV, ELK GROVE VILLAGE, IL 60007-3926 |
| EDWARD W GRABOWSKI | 355 ST PAUL AVE, WINDSOR ON  N8S 3L1,  CANADA |
| EDWARD W HARDY | 1129 ONONDAGO ST, PITTSBURGH, PA 15218-1123 |
| EDWARD W HERRMANN & | ELAINE E HERRMANN JT TEN, 437 WOLVERINE DR, WALLED LAKE, MI 48390-2363 |
| EDWARD W HILL | 1904 JOSEPH ST, NORTHWOOD, OH 43619-1210 |
| EDWARD W HINTZ | 38 MEDALIST CT, ROTONDA, FL 33947-2170 |
| EDWARD W HORNE | 182 KINGS POINT RD, EAST HAMPTON, NY 11937-3043 |
| EDWARD W HOUGHTALING | 9873 SW 63RD CT, OCALA, FL 34476 |
| EDWARD W IRWIN & | JEAN H IRWIN TEN ENT, 2675 STRASBURG RD, COATESVILLE, PA 19320 |
| EDWARD W JAMES JR | 209 SEA ISLAND DR, PONTE VEDRA BEACH, FL 32082-3739 |
| EDWARD W JOHNSON | 3519 DAKOTA AVE, FLINT, MI 48506-3112 |
| EDWARD W JUNTUNEN | 7467 BRADEN, BYRON, MI 48418-9713 |
| EDWARD W KARPINSKI & | JOANN M KARPINSKI JT TEN, 3457 IROQUOIS, DETROIT, MI 48214-1839 |
| EDWARD W KASKA | 1134 W TUCKER BLVD, ARLINGTON, TX 76013-7242 |
| EDWARD W KENNEN | 353 CLEARVIEW AVENUE, WHEELING, WV 26003-6719 |
| EDWARD W KIDWELL JR & | BETTE JR KIDWELL JT TEN, 16 MCKENNEY CIRCLE, ANDOVER, MA 01810-1313 |
| EDWARD W KJOLLER & | ELEANOR L KJOLLER JT TEN, 2715 COVENTRY CT, FLINT, MI 48503-5431 |
| EDWARD W KLEIN | TR JENNIE KLEIN TRUST, UA 01/12/65, 9801 GROSS POINT RD, SKOKIE, IL 60076-1173 |
| EDWARD W KLEIN | TR JENNIE KLEIN TRUST, UA 01/12/65, 9801 GROSS POINT RD, APT 205, SKOKIE, IL 60076-1166 |
| EDWARD W KNAPP & | KATHLEEN KNAPP JT TEN, BOX 30728, PALM BEACH GDNS, FL 33420-0728 |
| EDWARD W KOWIT | 4626 NORTHFIELD RD, NORTH RANDALL, OH 44128-4522 |
| EDWARD W KUDERNA & | EDWARD KUDERNA JT TEN, 9310 WHEELER DRIVE, ORLAND PARK, IL 60462-4736 |
| EDWARD W LANGSCHWAGER | 57 HUTTON CIRCLE, CHURCHVILLE, NY 14428-9107 |
| EDWARD W LEONARD | 1319 KEYSTOVER TRL 144, DAYTON, OH 45459 |
| EDWARD W LEVIN | 225 INDIANA AVENUE, WESTVILLE, IL 61883-1615 |
| EDWARD W LINTON | 3590 FARMERS CREEK RD, METAMORA, MI 48455-9729 |
| EDWARD W LOEHR & | RUTH E LOEHR JT TEN, 3020 WILDWOOD, WICHITA, KS 67217-1350 |
| EDWARD W LUCAS | BOX 23800 LAHSER ROAD, SOUTHVILLE, MI 48033 |
| EDWARD W MACIEJEWSKI | 914 13TH, BAY CITY, MI 48708-7323 |
| EDWARD W MARSH | 21909 MIDDLEBELT, FARMINGTON HILLS, MI 48336-4930 |
| EDWARD W MC DUFFIE | CUST MISS HELEN B MC DUFFIE A, MINOR U/THE LAWS OF GEORGIA, 3124 E PINE VALLEY RUN W, ATLANTA, GA 30305-1928 |

| | |
|---|---|
| EDWARD W MC ELHINNY | 27900 CEDAR POINT ROAD, EASTON, MD 21601-8212 |
| EDWARD W MC KEE | CUST MARIAN MINTON UGMA TX, 9639 COVEMEADOW RD, DALLAS, TX 75238-1819 |
| EDWARD W MC KEONE | 11 POWELL LN, BARNEGAT, NJ 08005-2334 |
| EDWARD W MCKAY | 8781 W CANYON DR, IRONS, MI 49644 |
| EDWARD W MEHL JR | 11 BETHANY FOREST DR, DAGSBORO, DE 19939 |
| EDWARD W MIKOLOWSKI JR | 3305 GLENNIE ROAD, GLENNIE, MI 48737 |
| EDWARD W MOSKAL | 13 STONE HENGE DR, OCEAN, NJ 07712-3326 |
| EDWARD W NORTHERN | 2894 MEADOWOOD LANE, BLOOMFIELD HL, MI 48302-1029 |
| EDWARD W OAKLEY | 48 BLACKSTONE ST, BLACKSTONE, MA 01504-1606 |
| EDWARD W OWENS | 6266 STATE ROUTE 213, TORONTO, OH 43964-7706 |
| EDWARD W OXLEY | 102 COVE RD, SATSUMA, FL 32189-2209 |
| EDWARD W PAPAJ | 56 GROTE ST, BUFFALO, NY 14207-2418 |
| EDWARD W PARKER & | FRANCES H PARKER JT TEN, 3520 NW 46 TERRACE, GAINESVILLE, FL 32606-7208 |
| EDWARD W PENROD | 9411 STATE HIGHWAY J, CAMPBELL, MO 63933-9136 |
| EDWARD W PIERRITZ | PO BOX 514, THRALL, TX 76578-0514 |
| EDWARD W POTTENGER | 4431 SOCIAL ROW RD, SPRING VALLEY, OH 45370-9772 |
| EDWARD W PUGH | TR EDWARD W PUGH TRUST, UA 12/11/89, 1112 ASHER ST, JASPER, TN 37347-2543 |
| EDWARD W QUON & | MAE C QUON JT TEN, 750 GRANT AVE, SAN FRANCISCO, CA 94108-2111 |
| EDWARD W REIBER | 67 HARTLEY RD, LANSDOWNE, PA 19050-1723 |
| EDWARD W SAVAGE | 4452 BUSCH ROAD, BIRCH RUN, MI 48415-8733 |
| EDWARD W SCHMIDT JR | 1923 TABLE DR, GOLDEN, CO 80401-2443 |
| EDWARD W SCHMUCK | 2491 PINE LAKE AVENUE, KEEGO HARBOR, MI 48320-1431 |
| EDWARD W SCHULTZ JR | 196 CR 120, EUREKA SPRING, AR 72631-8954 |
| EDWARD W SIMON & | JOYCE A SIMON JT TEN, 151 THACKERAY DR, BASKING RIDGE, NJ 07920 |
| EDWARD W SKOLEK SR | 213 17TH AVE, OTTAWA, IL 61350-3703 |
| EDWARD W SMITH | 30478 UTICA ROAD, ROSEVILLE, MI 48066-1578 |
| EDWARD W SPODAR | 5189 LONGTON RD, LYNDHURST, OH 44124-2749 |
| EDWARD W TASHJIAN JR | 6626 HOLLAND RD, ALGONAC, MI 48001-3708 |
| EDWARD W THOMPSON | 678 HEIM COURT, ALMONT, MI 48003-8900 |
| EDWARD W THWAITE | 15 LOOKOUT POINT TRAIL, TOTOWA, NJ 07512-1611 |
| EDWARD W VOLKER & BETTY T | VOLKER TR EDWARD W VOLKER &, BETTY T VOLKER REVOCABLE TRUST, UA 01/26/98, 203 E HAMMOND ST, OTSEGO, MI 49078-1411 |
| EDWARD W WALRAVEN | PO BOX 4 RD 1, MILLINGTON, MD 21651-0004 |
| EDWARD W WEBBER & | FRANCES WEBBER JT TEN, 3964 W 129TH STREET, CLEVELAND, OH 44111-5110 |
| EDWARD W WEILLS | 4524 SOUTH 20TH RD, FAIR PLAY, MO 65649-9279 |
| EDWARD W WINSLOW | 64 MOULTON AVENUE, BUFFALO, NY 14223-2018 |
| EDWARD W WRIGHT JR | 70 CAMBRIDGE RD, MONTCLAIR, NJ 07042-5036 |
| EDWARD WADIN | 13 RARITAN AVE, FLEMINGTON, NJ 08822-1707 |
| EDWARD WADLEIGH | BOX 728, 930 HUBBARDSTEM RD, BARRE, MA 01005-0728 |
| EDWARD WALLACE OSTRAM | 4276 US HIGHWAY 441 S, OKEECROBEE, FL 34974-6255 |
| EDWARD WARD JR | 2013 CARNEGIE LN # C, REDONDO BEACH, CA 90278-3603 |
| EDWARD WASHINGTON | 1905 W 67TH ST, LOS ANGELES, CA 90047-1721 |
| EDWARD WASILEWSKI | 124 GATESHEAD DR, STEWARTSTOWN, PA 17363-8809 |
| EDWARD WAYNE THOMPSON & | DAVID WARREN THOMPSON EX, EST PRISCILLA C THOMPSON, C/O ROCLAND TRUST COMPANY, 804B MAIN ST, OSTERVILLE, MA 02655 |
| EDWARD WENZEL | 6186 ELMOOR DR, TROY, MI 48098-1895 |
| EDWARD WHITE & | DORIS WHITE JT TEN, 10 ALPINE CT, STATEN ISLAND, NY 10310-2607 |
| EDWARD WILBERT | 401 WYOMING AVE, BUFFALO, NY 14215-3121 |
| EDWARD WILLIAM CHAPIN JR | 631 RIDGE RD, SALISBURY, MD 21801-5717 |
| EDWARD WILLIAM MILLER & | ROSE M MILLER JT TEN, 3505 NORWOOD DR, FLINT, MI 48503-2374 |
| EDWARD WILLIAM OFFUTT | 3226 RAMBLEWOOD RD, ELLICOTT CITY, MD 21042-2446 |
| EDWARD WILLIAM TORELLO & NORMA | JEAN TORELLO TR U/D/T DTD, 07/12/85 FBO EDWARD WILLIAM, TORELLO & NORMA JEAN TORELLO, 541 CRAIG ROAD, HILLSBOROUGH, CA 94010-6707 |
| EDWARD WILLIAM TORELLO & NORMA | JEAN TORELLO TR TORELLO FAM TR, U/A DTD 07/12/85 FBO EDWARD, WILLIAM & NORMA JEAN TORELLO, 541 CRAIG RD, HILLBOROUGH, CA 94010-6707 |
| EDWARD WILLIAMS | 199 ROCKWELL, PONTIAC, MI 48341-2260 |
| EDWARD WILLIAMS | 15507 LESURE, DETROIT, MI 48227-3278 |
| EDWARD WISE | 1585 COLEMAN ROAD 15, KNOXVILLE, TN 37909-2806 |
| EDWARD WITOS | CUST JAMES, WITOS UGMA NJ, 30 LINCOLN AVE, EDISON, NJ 08837-3208 |
| EDWARD WONG | 2519-120TH ST, COLLEGE POINT, NY 11354-1052 |
| EDWARD WONG | 16 FIRST ST, ALBANY, NY 12210-2504 |
| EDWARD WOODS | 1401 BELLCREEK, FLINT, MI 48505-2588 |
| EDWARD WRIGHT | 15827 WHITCOMB, DETROIT, MI 48227-2668 |
| EDWARD WURDOCK | 198 W GARY ST, BAY CITY, MI 48706-3559 |
| EDWARD WYNE | 26 TRITON TERRACE, NEWARK, NJ 07104-4117 |
| EDWARD X HARTWICK | CUST, JAMES MICHAEL HARTWICK UNDER THE, NEW JERSEY U-G-M-A, 165 LENOX AVE, DUMONT, NJ 07628-1731 |
| EDWARD X HARTWICK | CUST, RAYMOND PATRICK HARTWICK UNDER, THE NEW JERSEY U-G-M-A, 769 ELM AVENUE, RIVER EDGE, NJ 07661-1501 |
| EDWARD Y MASON | 570 RUE LAGRANDE, BOX 775, ELIZABETHTOWN, KY 42702 |
| EDWARD Y SAKO & | JENNIFER J S SORENSON JT TEN, 8760 COMANCHE GAP, SAN ANTONIO, TX 78255-2006 |
| EDWARD Y SING & | HELEN B SING JT TEN, 1962 FOX RIVER DRIVE, BLOOMFIELD HILLS, MI 48304-1022 |
| EDWARD Y WANG | 5323 E ROYAL VIEW DR, PHOENIX, AZ 85018 |
| EDWARD Y WANG | CUST GARRICK, WANG UGMA MI, 5323 E ROYAL VIEW DR, PHOENIX, AZ 85018 |
| EDWARD Y WANG & | REGINA WANG JT TEN, 5323 E ROYAL VIEW DR, PHOENIX, AZ 85018 |
| EDWARD YAWITZ | 12120 E ALTAMAR PLACE, SANTA FE SPRINGS, CA 90670-2502 |
| EDWARD YAWORSKI | 498 W CHIP RD, AUBURN, MI 48611-9774 |

| | |
|---|---|
| EDWARD YBARRA | 5808 WIRE GRASS TRL, VALRICO, FL 33594-9246 |
| EDWARD YOUNG | 2910 ROSEMONT AVE, WILMINGTON, DE 19802-3733 |
| EDWARD Z JACOBSON | 15 HILLSIDE RD, LARCHMONT, NY 10538-2209 |
| EDWARD ZAMENSKI & | JOAN ZAMENSKI TR, UA 05/09/98, ZAMENSKI FAMILY REVOCABLE TRUST, 31378 HILLBROOK ST, LIVONIA, MI 48152-3336 |
| EDWARD ZAVATSKY | 15 WOOD ST, TREMONT, PA 17981-1625 |
| EDWARD ZIECH | 2465 W ERIC DR, CITRUS SPRINGS, FL 34434-3935 |
| EDWARD ZIELENIEWISKI | 1792 BRAEMAR RD, OAKLAND, MI 48363-1801 |
| EDWARD ZIMMERMAN | 980 BLUE RIDGE AVE, ATLANTA, GA 30306-4417 |
| EDWARD ZIMMERMAN | 200 PORTLAND RD D-18, HIGHLANDS, NJ 07732 |
| EDWARD ZNOY | 312 ASHWOOD AVE, KENILWORTH, NJ 07033-2002 |
| EDWARD ZWIER & | ROSEMARY ZWIER JT TEN, 7631 WHEELER DRIVE, ORLAND PARK, IL 60462-5049 |
| EDWARDA ZAKSLIK | 6490 ASPEN RIDGE, WEST BLOOMFIELD, MI 48322-4439 |
| EDWARDINE G MURPHY | 482 FERNDALE LN, PROSPECT HEIGHTS, IL 60070-2803 |
| EDWARDS DIBENEDETTO | CUST CHRISTINA DEBENEDETTO UGMA NY, 225 FOXHUNT CRESCENT S, SYOSSET, NY 11791-1709 |
| EDWEENA WILSON | 9160 MADISON AVE, APT 57, FAIR OAKS, CA 95628-7713 |
| EDWIN A APPLEGATE | 1981 CO ROAD 1155 R4, ASHLAND, OH 44805 |
| EDWIN A ARNDT | 147 KLEBER, YOUNGSTOWN, OH 44515-1736 |
| EDWIN A BARANOWSKI | 111 CARNEY DR, DUNDEE, MI 48131-9546 |
| EDWIN A BARANOWSKI & | DONNA J BARANOWSKI JT TEN, 111 CARNIE DRIVE, DUNDEE, MI 48131 |
| EDWIN A BOWE | 2151 MACKEY PIKE, NICHOLASVILLE, KY 40356-9645 |
| EDWIN A DAY & | DENISE D FREEMAN JT TEN, 4400 S COUNTY ROAD 900 W, DALEVILLE, IN 47334-9745 |
| EDWIN A DAY & | DARREN E DAY JT TEN, 4400 S COUNTY ROAD 900 W, DALEVILLE, IN 47334-9745 |
| EDWIN A EVERETT & | GLADYS N EVERETT, TR, EVERETT FAMILY REVOCABLE LIVING, TRUST UA 11/05/98, 3370 BON AIR N W, WARREN, OH 44485-1303 |
| EDWIN A HARRIS | 7854 E JACKSON RD, WHITE CLOUD, MI 49349-9655 |
| EDWIN A HUSTON | 4 ISLA BAHIA DRIVE, FT LAUDERDALE, FL 33316-2308 |
| EDWIN A JIROUCH | 6 TUDOR DRIVE, CLARK, NJ 07066-2103 |
| EDWIN A JIROUCH & | CAROLINE F JIROUCH JT TEN, 67 RIVERVIEW TER, HILLSBOROUGH, NJ 08844 |
| EDWIN A KIESEL | 295 VILLAGE LANE APT 293, GREENWOOD, IN 46143 |
| EDWIN A PAPP & | JEANNE L PAPP JT TEN, 4630 HAMMOCK CIR, DELRAY BEACH, FL 33445-5312 |
| EDWIN A STIEG & | ERIKA ELISABETH STIEG JT TEN, 1555 S 54TH ST, MILWAUKEE, WI 53214-5205 |
| EDWIN A SYTSMA | 1068 76TH ST SE, BYRON CENTER, MI 49315-9319 |
| EDWIN A WALKER JR & | LUCILLE C WALKER JT TEN, 874 WADSWORTH DR, WATERFORD, MI 48328-2051 |
| EDWIN A WALKOWIAK | 901 MULHOLLAND, BAY CITY, MI 48708-4206 |
| EDWIN ARTHUR GIBBINGS | TR, EDWIN ARTHUR GIBBINGS, LIVING TRUST UA 02/20/96, 31621 MIDDLEBORO, LIVONIA, MI 48154-4280 |
| EDWIN ATLEE GARRETT IV | BOX 355, BAR HARBOR, ME 04609-0355 |
| EDWIN B BAKER | TR U/A, DTD 06/24/83 F/B/O EDWIN B, BAKER, 1900 HOWLAND-WILSON RD NE, WARREN, OH 44484-3917 |
| EDWIN B BLACKWELL | 5061 BASCULE AVE, WOODLAND HILLS, CA 91364-3400 |
| EDWIN B BRUCE & | LIANE J BRUCE, TR UA 09/13/91 THE EDWIN, 12839 W CRYSTAL LAKE DR, SUN CITY WEST, AZ 85375-2565 |
| EDWIN B COPEMAN | 12 LIBERTY PKWY, BALTIMORE, MD 21222-3848 |
| EDWIN B COPEMAN & | RUTH A COPEMAN JT TEN, 12 LIBERTY PKWY, BALTIMORE, MD 21222-3848 |
| EDWIN B DICKE & | LAURENE DICKE JT TEN, 5 PINION RD, BAILEY, CO 80421-1855 |
| EDWIN B DIXSON | 5767 JONES DRIVE, DUBLIN, VA 24084-2113 |
| EDWIN B FOCKLER III | 205 E MAIN ST, ELKTON, MD 21921-5769 |
| EDWIN B FOCKLER III TOD | EDWIN B FOCKLER IV, CAMERON H FOCKLER, KARL H FOCKLER, 205 E MAIN ST, ELKTON, MD 21921-5769 |
| EDWIN B GALLAHER | 609 LAWRENCE ST, OLD HICKORY, TN 37138-3416 |
| EDWIN B MORRIS III | 125 FRONT ST, MARBLEHEAD, MA 01945-3545 |
| EDWIN B STROUT | CUST, KARIN STROUT U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 108 BLUE RIDGE DR, CLEMSON, SC 29631-1713 |
| EDWIN B SWAIN | 2501 GRAHAM RD, CONWAY, SC 29526-3926 |
| EDWIN B WATKOWSKI | 5315 WEST MONTROSE, CHICAGO, IL 60641-1307 |
| EDWIN B WORMWOOD | PO BOX 1257, GRANTHAM, NH 03753-1257 |
| EDWIN BRENNGLASS AS | CUSTODIAN FOR CAROL, BRENNGLASS U/THE CALIFORNIA, UNIFORM GIFTS TO MINORS ACT, 1185 PARK AVE, N Y, NY 10128-1308 |
| EDWIN BULL NOZELL | 6 BEAUFORT PL, E ROCHESTER, NY 14445-1630 |
| EDWIN C BATTSON AND JUANITA | BATTSON CO-TTEES U/D/T, DTD 10/03/85 F/B/O EDWIN C, BATTSON & JUANITA BATTSON, 7001-142ND AVE NO 199, LARGO, FL 33771-4745 |
| EDWIN C BILLS & | VERNA J BILLS JT TEN, 1131 BIRCHWOOD DR, FLUSHING, MI 48433-1487 |
| EDWIN C FABER JR | CUST MISS AMY FABER UGMA NY, 100 MT VIEW ROAD, RHINEBECK, NY 12572 |
| EDWIN C FABER JR | CUST EDWIN, C FABER III UGMA NY, 110 MOUNTAIN VIEW RD, RHINEBECK, NY 12572-2820 |
| EDWIN C FISHER & | JUNE M FISHER JT TEN, ATTN D A FISHER, 10509 POTTER RD, DAVISON, MI 48423-8164 |
| EDWIN C GORSUCH | 1309 OVERBROOK, YOUNGSTOWN, OH 44505-1241 |
| EDWIN C HEMENWAY | 11360 MOUNT ZION ROAD, MARCELLUS, MI 49067-9343 |
| EDWIN C HOUCK | 229 ORVILLE RD, BALTIMORE, MD 21221-1311 |
| EDWIN C HUESTED & LINDA R HUESTED T | U/A DTD 10/26/04 EDWIN C HUESTED &, LINDA R HUESTED REVOCABLE JOINT, TRU, 9419 DODGE RD, MONTROSE, MI 48457 |
| EDWIN C KELLY | 1210 FERNDALE LANE, KINSTON, NC 28501-1712 |
| EDWIN C KOHORST | 218 ELLIOTT CT, COLUMBIA, TN 38401-5533 |
| EDWIN C LOOSE JR | 25696 WISEMAN, ROSEVILLE, MI 48066-3632 |
| EDWIN C LOOSE JR & | DORIS J LOOSE, TR, EDWIN C LOOSE JR & DORIS J, LOOSE LIVING TRUST UA 01/25/95, 25696 WISEMAN, ROSEVILLE, MI 48066-3632 |
| EDWIN C MATZKE | 9097 FROST ROAD, SAGINAW, MI 48609-9308 |
| EDWIN C MAY | 0-12810THIRD AVENUE NW, GRAND RAPIDS, MI 49544-6807 |
| EDWIN C PAUL | 375 R3 BX 12 TEN LAKES ESTS, DEFUNIAK, FL 32433-9803 |
| EDWIN C PEAREN | 766 TAYLOR ST, CHELSEA, MI 48118-1443 |
| EDWIN C POTTS & | LUCY B POTTS JT TEN, 35537 POTTS LN, PURCELLVILLE, VA 20132-5219 |
| EDWIN C POTTS SR | 35537 POTTS LN, PURCELLVILLE, VA 20132-5219 |
| EDWIN C REED & | MARY K REED JT TEN, 18123 HENLEY RD, JAMAICA, NY 11432-2306 |
| EDWIN C ROCKWELL JR & | LUCRETIA M ROCKWELL JT TEN, BOX 597, BISHOP, CA 93515-0597 |

| | |
|---|---|
| EDWIN C RUNNER | BOX 607, KINGWOOD, WV 26537-0607 |
| EDWIN C STEVENS | 4285 GREGORY, GOODRICH, MI 48438-9649 |
| EDWIN C TAUGE | E2065 WHITE PINE LANE, BOISE, ID 83706 |
| EDWIN C THOMAS | BOX 4087, SEVIERVILLE, TN 37864-4087 |
| EDWIN C VEITENHEIMER & | MURIEL K VEITENHEIMER JT TEN, LIMA ESTATES A308, 411 N MIDDLETOWN RD, MEDIA, PA 19063-4404 |
| EDWIN C WEBER JR | CUST, CARL DAVID WEBER U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 287 HILLSMERE ROAD, ANNAPOLIS, MD 21403-3712 |
| EDWIN C WEBER JR AS | CUSTODIAN FOR PAUL J WEBER, U/THE MARYLAND UNIFORM GIFTS, TO MINORS ACT, 287 HILLSMERE ROAD, ANNAPOLIS, MD 21403-3712 |
| EDWIN C WIGGS | ROUTE 2 BOX 2461, ALTON, MO 65606-9684 |
| EDWIN CARL WEBER JR & | NANCY L WEBER TEN ENT, 287 HILLSMERE RD, ANNAPOLIS, MD 21403-3712 |
| EDWIN CHARLES BILLS | 1131 BIRCHWOOD DR, FLUSHING, MI 48433-1487 |
| EDWIN CLARK CARPENTER | BOX 121, RUIDOSO, NM 88355 |
| EDWIN COONEY & | IRENE COONEY JT TEN, 6 ALEXANDER CT, ORMOND BEACH, FL 32174-3415 |
| EDWIN D CARMICHAEL | 1456 70TH AVE, EVART, MI 49631-8723 |
| EDWIN D CASTILLO | 2609 HEARTHSIDE LN, MANSFIELD, TX 76063-5087 |
| EDWIN D CUSTER & | KATHLEEN T CUSTER JT TEN, 502 CRAPO ST, FLINT, MI 48503 |
| EDWIN D MENDELS | TR EDWIN D MENDELS LIVING TRUST, UA 07/08/92, 3701 SHANGRI LA RD, OSHKOSH, WI 54904 |
| EDWIN D POKORA & | EUGENIA A POKORA JT TEN, 11 THE AVE, BUFFALO, NY 14225-4619 |
| EDWIN D POULNOTT | 415 JARRETT ROAD, TOCCOA, GA 30577 |
| EDWIN D RACHT & | EVANN M RACHT JT TEN, 44 CANAAN RD, WAYMART, PA 18472-9202 |
| EDWIN D REBER | 2150 MARTINDALE AVE SW, WYOMING, MI 49509 |
| EDWIN D SANFORD | 5067 HEMINGWAY LK RD, OTTER LK, MI 48464-9752 |
| EDWIN D SAVLOV & | JEAN K SAVLOV, TR EDWIN D SAVLOV FAM TRUST, UA 01/16/95, 4850 GOLDEN SPRING DR, RENO, NV 89509-5907 |
| EDWIN D SCOTT & | DOREEN C SCOTT JT TEN, 612 HUNTERS LN, BRENTWOOD, TN 37027-5735 |
| EDWIN D SOWDERS | BOX 81, AVOCA, IN 47420-0081 |
| EDWIN D WRIGHT | 24455 ALICIA PKWY SUITE 9A, MISSION VIEJO, CA 92691 |
| EDWIN DALE HARDING | 10405 KINGS GRANT DRIVE, RICHMOND, VA 23233 |
| EDWIN DREXEL GODFREY III | 3752 CHELSEA RD, WILLIAMSTOWN, VT 05679-9634 |
| EDWIN E BOARD | 631 RAYHAM COURT, INDIANAPOLIS, IN 46234-2111 |
| EDWIN E BUCKNER | 1702 HUNTINGTON, LONGVIEW, TX 75601-3541 |
| EDWIN E CUMBERLAND & | RETHA J CUMBERLAND, TR EDWIN E, CUMBERLAND & RETHA J CUMBERLAND, REVOCABLE LIV TRUST UA 05/13/97, 6805 E 93RD ST, KANSAS CITY, MO 64138-3728 |
| EDWIN E EATON | 2908 W PINE LODGE RD, ROSWELL, NM 88201-9473 |
| EDWIN E GRONAU JR | 3488 BENMARKS PLACE, FLINT, MI 48506-1946 |
| EDWIN E HALL | BOX 478, GENESEE, MI 48437-0478 |
| EDWIN E HILL JR | 2626 ASHTON RD, CLEVELAND HEIGHTS, OH 44118-4226 |
| EDWIN E JACZYNSKI | 6265 DWIGHT, DEARBORN HGTS, MI 48127-3923 |
| EDWIN E KALBFLEISCH | 8080 DEANVILLE ROAD, BROWN CITY, MI 48416-9650 |
| EDWIN E LOEHNE & | MARY JANE LOEHNE JT TEN, 4716 MOELLER DR, BAY CITY, MI 48706 |
| EDWIN E MUNROE | 801 VANOSDALE RD #210, KNOXVILLE, TN 37909 |
| EDWIN E NELSON | RR 1, ADRIAN, MO 64720-9801 |
| EDWIN E PLESIEWICZ | 2175 S HARVEY, WESTLAND, MI 48186 |
| EDWIN E RICKETTS | BOX 297, CICERO, IN 46034-0297 |
| EDWIN E SACK & | ELIZABETH SACK JT TEN, 614 BORBECK AVE, PHILADELPHIA, PA 19111-3102 |
| EDWIN E SAMUELSON & | JOYCE M SAMUELSON JT TEN, 1227 CHRISTIANA RD, ELKHART, IN 46514-2858 |
| EDWIN E SCHULZ | CUST PAUL E, SCHULZ UGMA MI, 9490 WINTERSET CIRCLE, PLYMOUTH, MI 48170 |
| EDWIN E STEINLEY | 13522 S DIXIE HWY RR 2, BIRCH RUN, MI 48415-9328 |
| EDWIN E WARD | PO BOX 1001, DUNKIRK, MD 20754-1001 |
| EDWIN F CHALMERS | 1626 CHATEAU DR, DUNWOODY, GA 30338-6048 |
| EDWIN F CLARK | 14667 TULLER, DETROIT, MI 48238-1983 |
| EDWIN F EAKINS | 299 FAWN RIDGE LN, HILLSBORO, MO 63050-4211 |
| EDWIN F FISHER & | CECELIA C FISHER JT TEN, 1845 SW ST ANDREWS DR, PALM CITY, FL 34990-2207 |
| EDWIN F GARDNER & | BARBARA D GARDNER JT TEN, 1228 WEST 8450 S, WEST JORDAN, UT 84088-9432 |
| EDWIN F HARRADINE | TR EDWIN F HARRADINE TRUST, UA 12/12/95, 115 CAMINO CABO, SANTA FE, NM 87508-2278 |
| EDWIN F HUSSA JR | 82 MATTHEW DR, BRUNSWICK, ME 04011-3275 |
| EDWIN F KRASINSKI | 1220 N HURON RD 23, TAWAS CITY, MI 48763-9407 |
| EDWIN F LEACH | 2400 8TH AVE, VIENNA, WV 26105-1402 |
| EDWIN F LEWIS SR | TR UA LEWIS FAMILY TRUST, 33757, 20 BEECHWOOD LANE, BRISTOL, CT 06010-2501 |
| EDWIN F MERRILL & | CATHERINE VIVIENNE MERRILL JT TEN, 604 W ELM ST, LINDEN, NJ 07036-5014 |
| EDWIN F MUIRHEAD & | GAIL M MUIRHEAD JT TEN, 3504 CHARLWOOD DRIVE, ROCHESTER HILLS, MI 48306-3616 |
| EDWIN F MUIRHEAD JR | 3504 CHARLWOOD DRIVE, ROCHESTER HILLS, MI 48306-3616 |
| EDWIN F PHILLIPS | 1204 CATALPA LANE, NAPERVILLE, IL 60540-7908 |
| EDWIN F PLUMMER | 31 DANAS PATH, WEST YARMOUTH, MA 02673 |
| EDWIN F SCHUMACHER | 226 BLACKBURN AVENUE, LOUISVILE, KY 40206-2723 |
| EDWIN F SLAGLE FRANCES M | SLAGLE &, E MICHAEL SLAGLE JT TEN, 10515 BIGTREE CIRCLE E, JACKSONVILLE, FL 32257-6361 |
| EDWIN F STEWART III | TR F/B/O CASEY G NICHOLAS UA, 29031, BERRY BROW FARM, BOX 64, LINE LEXINGTON, PA 18932-0064 |
| EDWIN F STEWART III | TR F/B/O FRANK C NICHOLAS III, U/T 06/25/79, BERRY BROW FARM, BOX 64, LINE LEXINGTON, PA 18932-0064 |
| EDWIN F STEWART III | TR F/B/O SIOBHAN S NICHOLAS, U/T 06/25/79, BERRY BROW FARM, BOX 64, LINE LEXINGTON, PA 18932-0064 |
| EDWIN F SULLIVAN | 241 ROSEWOOD AVENUE, MT STERLING, OH 43143-1039 |
| EDWIN F VALENTE | 9404-82ND AVE, HICKORY HILLS, IL 60457-1914 |
| EDWIN F WADE & | MARY JANE WADE JT TEN, 1204 CATALINA DR, FLINT, MI 48507-3314 |
| EDWIN F WALTERS | 601 W CHICAGO BLVD, TECUMSEH, MI 49286-1311 |
| EDWIN F WANGENSTEEN | CUST RACHEL A WANGENSTEEN UGMA MN, 2173 WELLESLEY AVE, SAINT PAUL, MN 55105-1234 |
| EDWIN F WANGENSTEEN | CUST ROSS M WANGENSTEEN UGMA MN, 2173 WELLESLEY AVE, SAINT PAUL, MN 55105-1234 |

| | |
|---|---|
| EDWIN F WERTMAN | 265 RIDINGS CIRCLE, MACUNGIE, PA 18062-1809 |
| EDWIN FALBO | 3125 NEWPORT, DETROIT, MI 48215 |
| EDWIN FITLER STEWART III | PINEBROOK FARM, 56 WALNUT ST, CHALFONT, PA 18914-1821 |
| EDWIN FLACK & | ALVINA FLACK JT TEN, 1537 MARQUETTE STREET, SAGINAW, MI 48602-1732 |
| EDWIN G JONES | BOX 273, CHARLOTTE, MI 48813-0273 |
| EDWIN G KASHISHIAN & | RUTH K KASHISHIAN, TR UA 11/21/90, EDWIN G KASHISHIAN & RUTH, KASHISHIAN REV LIV TR, 4531 COUNTRY CLUB LANE, LONG BEACH, CA 90807-1432 |
| EDWIN G OWENS | 112 W WALKER DR, SUMMERVILLE, SC 29483-4221 |
| EDWIN G ROYALL | 407 MEMORIAL AVE, BLUEFIELD, WV 24701-4941 |
| EDWIN G SAPHAR JR | 175 GIBBS ST, ROCHESTER, NY 14605-2907 |
| EDWIN G ZANG JR | 3143 WHITETHORN RD, CLEVELAND HEIGHTS, OH 44118-1714 |
| EDWIN G ZANG JR & | ALICE C ZANG JT TEN, 3143 WHITETHORN RD, CLEVELAND HEIGHTS, OH 44118-1714 |
| EDWIN GEORGE BRUNO JR & | NORMA JANE BRUNO, TR, NORMA JANE BRUNO TRUST OF 1999, UA 07/20/99, 33 COLONIAL COURT, PALM COAST, FL 32137-8391 |
| EDWIN GRAHAM MCDONALD | 121 DEERFIELD LANE, FAYETTEVILLE, GA 30214-1001 |
| EDWIN GROCHWOSKI & | MARIANNE GROCHWOSKI JT TEN, 41255 POND VIEW DR, STERLING HTS, MI 48314 |
| EDWIN H BARNUM | 2840 BRODIE RD, SOUTH BRANCH, MI 48761-9735 |
| EDWIN H BROWN | 5720 VAN Y RD, HOUGHTON LAKE, MI 48629-9366 |
| EDWIN H BURCH IV | 9412 53RD AVE, ELMHURST, NY 11373-4612 |
| EDWIN H CANNON | 2965 E LARNED, DETROIT, MI 48207-3905 |
| EDWIN H CARSON | 1050 CRESCENT GREEN DR # 324, CARY, NC 27518 |
| EDWIN H FLEMMING & | JO ANNE BUICE FLEMMING JT TEN, 8833 WESTMORELAND LAKE DR, CORNELIUS, NC 28031-5749 |
| EDWIN H FRANK JR | 5621 BAYON GLEN RD, HOUSTON, TX 77056-1001 |
| EDWIN H GOOD | 3867 AUDREY RAE LANE, HOWELL, MI 48843 |
| EDWIN H HALL | CUST, KAREN E HALL U/THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 3800 N 600 WEST, MUNCIE, IN 47302 |
| EDWIN H KING | 2624 RITSON RD NORTH, OSHAWA ON  L1H 8L7,  CANADA |
| EDWIN H KISER | 3433 DONA MARIE DR, HOWELL, MI 48843-8965 |
| EDWIN H MANLEY | ATTN EMILY GRESHAM, BOX 271, CARNESVILLE, GA 30521-0271 |
| EDWIN H MILFORD | 431 BRIAN LOOP P O BOX 875, JASPER, GA 30143 |
| EDWIN H MOWER & | IRENE S MOWER JT TEN, 25 SANDY POINT DR, ST ALBANS, ME 04971-7050 |
| EDWIN H ROBERTS | 872 SPARTAN AVE, VANDALIA, OH 45377-2835 |
| EDWIN H SCHREINER & | SYLVIA C SHREINER JT TEN, 785 E MAIN ST, MOUNT KISCO, NY 10549-3515 |
| EDWIN H SCHROEDER & | MARY E SCHROEDER TR, UA 02/13/2007, THE SCHROEDER LIVING TRUST, 819 NORTH STREET, SUN PRAIRIE, WI 53590 |
| EDWIN H SELBY & | BETTY A SELBY JT TEN, BOX 152, POCOMOKE CITY, MD 21851-0152 |
| EDWIN H SELBY & | BETTY A SELBY TEN ENT, BOX 152, POCOMOKE CITY, MD 21851-0152 |
| EDWIN H SHAFER II | BOX 1375 RR1, BRACKNEY, PA 18812-9711 |
| EDWIN H SHANBERG | 8635 NORTH HARDING AVE, SKOKIE, IL 60076-2243 |
| EDWIN H WARREN | 7610 BREWER JR RD, MILLINGTON, MI 48746-9588 |
| EDWIN H WEGNER JR | 220 HAZELWOOD BOX 136, PRUDENVILLE, MI 48651-9505 |
| EDWIN HAMILTON VAUSE & | HARIET EVELYN VAUSE, TR, VAUSE FAMILY TRUST CREATED, U/D/T DTD 12/10/87, 11834 CALLE PARRAL, SAN DIEGO, CA 92128-4534 |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE, TR, VAUSE FAMILY TRUST U/D DTD, 32121, 11834 CALLE PARRAL, SAN DIEGO, CA 92128-4534 |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE TEN COM, TRUSTEES UA VAUSE FAMILY, TRUST DTD 12/20/87, 11834 CALLE PARREL, SAN DIEGO, CA 92128-4534 |
| EDWIN HAWLEY VAN WYCK | 17842 RAVIN ROCKS RD, BLUEMONT, VA 20135-1707 |
| EDWIN HELWER & | DOROTHY J HELWER, TR, EDWIN HELWER & DOROTHY J, HELWER TRUST UA 03/31/95, 3340 BINSCARTH, SAGINAW, MI 48602-3203 |
| EDWIN HOLBROOK | 7960 DEWITT ROAD, DEWITT, MI 48820-9756 |
| EDWIN J AUERBACH | 124 SHELLY ST, TATAMY, PA 18085 |
| EDWIN J BEYERL | BOX 9136, SCHENECTADY, NY 12309-0136 |
| EDWIN J BRIEDEN | 4679 MAIN ST, LEMONT, IL 60439 |
| EDWIN J BUMAN JR | 805 ROAD M16, HARLAN, IA 51537-5209 |
| EDWIN J CHIN & | JOSEFINA CHIN JT TEN, 145 N 10TH ST, PHILA, PA 19107-2414 |
| EDWIN J GIES | 749 MORNINGSIDE RD, VENICE, FL 34293-3227 |
| EDWIN J GIES & | CAROLE J GIES JT TEN, 749 MORNINGSIDE ROAD, VENICE, FL 34293-3227 |
| EDWIN J HEYD | 3968 GRAFTON RD, BRUNSWICK, OH 44212-2140 |
| EDWIN J INSLEY | 1904 RUXTON RD, RUXTON, MD 21204 |
| EDWIN J JACKSON & BERNICE | JACKSON TRS U/A DTD 10/18/95 FBO, E J JACKSON & B JACKSON REVOCABLE, LIVING TRUST, 359 TYMBER RUN, ORMOND BEACH, FL 32174 |
| EDWIN J JANUSZKOWSKI | 7365 WARWICK, DETROIT, MI 48228-4500 |
| EDWIN J KARRER & | KATHERINE H KARRER JT TEN, 3288 MORRISH RD, SWARTZ CREEK, MI 48473-9789 |
| EDWIN J LIEBNER | 1107 JACKSON, RIVER FOREST, IL 60305-1419 |
| EDWIN J LOSSING | 1716 E 100 N, KOKOMO, IN 46901-3414 |
| EDWIN J MALLOY JR & | MARY P MALLOY JT TEN, 2653 NORTH 86TH STREET, WAUWATOSA, WI 53226-1923 |
| EDWIN J MORSE | 3425 PLAINS, DRAYTON PLAIN, MI 48020 |
| EDWIN J NAB | 1086 LATHRUP, SAGINAW, MI 48603-4734 |
| EDWIN J NAVROTSKI | 508 LOCKESLEY CT, EIGHTY FOUR, PA 15330-2698 |
| EDWIN J NORTHUP | 36 ROSE LANE, STONINGTON, CT 06378-2809 |
| EDWIN J OLMSTEAD | 62 CAMBRIDGE RD, BEDFORD, NH 03110-4308 |
| EDWIN J PASCOE | 1315 CRANBROOK CIR, AURORA, IL 60504-1305 |
| EDWIN J PERRY III | PO BOX 542, BAINBRIDGE, GA 39818-0542 |
| EDWIN J PESEK | 7247 ARBOR OAKS, DALLAS, TX 75248-2201 |
| EDWIN J PIETROWICZ JR | 6646 EAST RIDGE CT, BRIGHTON, MI 48116-8287 |
| EDWIN J PIETROWICZ JR & | JULIA L PIETROWICZ JT TEN, 6646 EAST RIDGE CT, BRIGHTON, MI 48116-8287 |
| EDWIN J ROLAND | 4169 MCKINLEY ST, DEARBORN HEIGHTS, MI 48125-2506 |
| EDWIN J RUTKOWSKI & | DOROTHY V RUTKOWSKI JT TEN, 25810 MOUNT CARILLON, SAN ANTONIO, TX 78260-6233 |
| EDWIN J SCHILD | 1118 DUKANE CT, INDIANAPOLIS, IN 46241-1816 |

| | |
|---|---|
| EDWIN J SELLAND & | MARGARET H SELLAND JT TEN, 39512 385TH AV, DENT, MN 56528-9506 |
| EDWIN J SHIPLEY | 1027 SKYVIEW DR, FLUSHING, MI 48433-1441 |
| EDWIN J SMITH JR | 5404 DORCHESTER DR, FLUSHING, MI 48433 |
| EDWIN J SWIDERSKI | 311 SHELL ROAD APT 312, PENNS GROVE, NJ 08069-2646 |
| EDWIN J USKO | 116 HIGHWAY 31, PENNINGTON, NJ 08534 |
| EDWIN J USKO & | MARJORIE D USKO JT TEN, 116 HIGHWAY 31 SOUTH, PENNINGTON, NJ 08534 |
| EDWIN J WESTON | 694 PARKEDGE DR, GAHANNA, OH 43230-2193 |
| EDWIN J WESTON | 10108 HUNT DR, DAVISON, MI 48423 |
| EDWIN J WESTPHAL & | MARY ANN WESTPHAL JT TEN, 8505 DORAL DR, CLERMONT, FL 34711 |
| EDWIN J WOOLVERTON | 11156 W 64TH PL, ARVADA, CO 80004-2700 |
| EDWIN JENNINGS | 5596 HIDDEN LAKE DR, LOCKPORT, NY 14094 |
| EDWIN JESSE | 48391 PECKWADSWORTH, WELLINGTON, OH 44090-9775 |
| EDWIN JONES | 31 HEMLOCK DR, DAHLONEGA, GA 30533-2900 |
| EDWIN K RUE & | MADELYN H RUE JT TEN, SHARPTOWN ROAD, LAUREL, DE 19956 |
| EDWIN K SMITH | 330 LAKE SHORE DR, HAWORTH, NJ 07641-1100 |
| EDWIN K SMITH JR | 330 LAKE SHORE DR, HAWORTH, NJ 07641-1100 |
| EDWIN K WASHINGTON & | ANITA M WASHINGTON JT TEN, 15717 ROSEMONT, DETROIT, MI 48223-1329 |
| EDWIN K WIMER II | 602 SYCAMORE LN, SANDUSKY, OH 44870-3879 |
| EDWIN KABAKOW | CUST, JAMES A KABAKOW U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 111 ORCHARD RD, DEMAREST, NJ 07627-1716 |
| EDWIN KLEIN | TR, TRUST FUND, UA 10/18/95, 606 BIRCHWOOD RD, LINDEN, NJ 07036-5815 |
| EDWIN L BOSTIC | 1945 KILBOURN ST, OWOSSO, MI 48867-3934 |
| EDWIN L BROWER | 23 NAVESINK DR, MONMOUTH BEACH, NJ 07750-1131 |
| EDWIN L BROWER & | PRISCILLA BROWER JT TEN, 23 NAVESINK DRIVE, MONMOUTH BEACH, NJ 07750-1131 |
| EDWIN L BROWER JR | 25 MEADOW AVE APT 39, MONMOUTH BCH, NJ 07750 |
| EDWIN L BURBANK | 9194 N GENESEE RD, MT MORRIS, MI 48458-9758 |
| EDWIN L CAMPBELL & | JACQUELINE CAMPBELL JT TEN, 6330 LAKE MEAD DR, INDIANAPOLIS, IN 46237-4409 |
| EDWIN L CRAIG | 288 WESTCHESTER BLVD, NOBLESVILLE, IN 46060-9072 |
| EDWIN L DAUM | 6231 N MONTEBELLA RD 338, TUCSON, AZ 85704-2889 |
| EDWIN L ESKOVITZ & | ALICE ESKOVITZ ARONOFF JT TEN, 13430 BURTON ST, OAK PARK, MI 48237-1687 |
| EDWIN L FARMER | 1131 OLD CORBIN PIKE RD, WILLIAMSBURG, KY 40769-2804 |
| EDWIN L GRABIEC | 4520 CUMNOR ROAD, DOWNERS GROVE, IL 60515-3133 |
| EDWIN L GRAHAM | 724 W MAIN ST, GREENTOWN, IN 46936 |
| EDWIN L HAWLEY & | HELEN L HAWLEY JT TEN, 2124 WINCHESTER ROAD, ROCHESTER HILLS, MI 48307-3879 |
| EDWIN L HILL | 4080 BOBBY JONES DR, FLINT, MI 48506-1404 |
| EDWIN L HUCK | 225 LAKEVIEW DR, SPRING CITY, TN 37381-4890 |
| EDWIN L KAPLAN | BOX 536, LA GRANGE, GA 30241-0009 |
| EDWIN L LAMBERT | BOX 2657, WINCHESTER, VA 22604-1857 |
| EDWIN L MAURER | 11 FRANKLIN ST, PENNSGROVE, NJ 08069-1316 |
| EDWIN L PHILLIPS | 5644 SOUTH C HWY, PLATTSBURG, MO 64477-9387 |
| EDWIN L POHLSON & | EDWIN L POHLSON JR JT TEN, 1325 44TH AVE, VERO BEACH, FL 32966-2626 |
| EDWIN L POHLSON JR & | MARIA L POHLSON JT TEN, 1325 44TH AVE, VERO BEACH, FL 32966-2626 |
| EDWIN L ROSENZWEIG | CUST, REBECCA S ROSENZWEIG UGMA PA, 202 PERSIMMON CT, LA PLATA, MD 20646-9595 |
| EDWIN L SHERMAN | 291 SUNSET DRIVE, HOLLEY, NY 14470-9776 |
| EDWIN L SOWERS | 17462 BELLEVUE RD, ATCHISON, KS 66002-9536 |
| EDWIN L SPERLING | 7 VALLEY DR, WEST SENECA, NY 14224-4525 |
| EDWIN L STANFORD | 109 SLEEPY OAKS RD NW, FT WALTON BCH, FL 32548 |
| EDWIN L TRIPP | BOX 250, CLARKSTON, MI 48347-0250 |
| EDWIN L WALLENHORST | 1305 GRANVIA ALTAMIRA, PALOS VERDES ESTS, CA 90274-2005 |
| EDWIN L WHIFFEN | 200 SANTA MARGARITA, SAN CLEMENTE, CA 92672 |
| EDWIN L WILKINS JR | 1424 HUNTCLIFF WAY, CLINTON, MS 39056-3430 |
| EDWIN L ZIELINSKI | 15 TEMPLE DR, BUFFALO, NY 14225-3614 |
| EDWIN L ZIELINSKI & | JOANNE S ZIELINSKI JT TEN, 15 TEMPLE DR, CHEEKTOWAGA, NY 14225-3614 |
| EDWIN LOUIS HAWLEY & | HELEN J HAWLEY JT TEN, 2124 WINCHESTER RD, ROCHESTER HILLS, MI 48307-3879 |
| EDWIN LOUIS KROPP | 1 BRIDLEWOOD RD, CHARLESTON, WV 25314-2505 |
| EDWIN M BRODKORB & | ETHEL A BRODKORB JT TEN, 2000 W WILNO DRIVE, MARION, IN 46952-1516 |
| EDWIN M CORBETT | 10508 RED MAPLE LANE, RICHMOND, VA 23233-4177 |
| EDWIN M DAHILL JR | TR UW, MARY M DAHILL, 15 LEDYARD RD, WEST HARTFORD, CT 06117-1712 |
| EDWIN M DAVIS | BOX 199, PELAHATCHIE, MS 39145-0199 |
| EDWIN M DE HART JR | 25 BURD RD, PENNINGTON, NJ 08534-3902 |
| EDWIN M EDWARDS | 9925 FIRST ST, JOSHUA, TX 76058 |
| EDWIN M HIPP | 3542 SAINT MARTIN DRIVE, ARNOLD, MO 63010-3976 |
| EDWIN M JOYE JR | 18031 SUMPTER ROAD, BELLEVILLE, MI 48111-8721 |
| EDWIN M REYNOLDS | TR UW, ELIZABETH M REYNOLDS, BOX 734BROOK, ANDVILLE, MD 21022 |
| EDWIN M REYNOLDS JR | TR UW, OF EDWIN M REYNOLDS, BOX 734, BROOKLANDVILLE, MD 21022-0734 |
| EDWIN M ROBERTSON JR | 1706 MERRIMAC STREET, DURHAM, NC 27707 |
| EDWIN M SOCALL JR | 920 TINY TOWN ROAD, CLARKSVILLE, TN 37042-4693 |
| EDWIN M STANDOHAR | 423 N HIGHLAND, GIRARD, OH 44420-2222 |
| EDWIN MATHERLY | 6445 N 550 E, LEBANON, IN 46052 |
| EDWIN MAULIK | 2909 PEMBROOKE, TITUSVILLE, FL 32796-2307 |
| EDWIN MCSKIMMING | 4563 RHODE ISLAND DR, YOUNGSTOWN, OH 44515-4406 |
| EDWIN MOLINA | 68 THERESA STREET, TRENTON, NJ 08618-1531 |
| EDWIN MORALES | 3188 SCRANTON RD, CLEVELAND, OH 44109-1656 |
| EDWIN N BEERY JR | 1300 MILL VILLAGE RD, CRAFTSBURY COMMON, VT 05827-9709 |

| | |
|---|---|
| EDWIN N HARVEY | 207 N FRAZIER, COLUMBIA, KY 42728 |
| EDWIN N LEVANDER & | EDNA MAE LEVANDER, TR, EDWIN N & EDNA MAE LEVANDER, LIVING TRUST UA 12/28/98, 329 NOTTINGHAM LANE, SCHERERVILLE, IN 46375 |
| EDWIN N ROWLEY | 720 SANTA CLARA, KINGSVILLE, TX 78363-3430 |
| EDWIN N SEARL & | FLORENCE H SEARL JT TEN, 8024 GLEASON DRIVE APT 201, KNOXVILLE, TN 37919-5567 |
| EDWIN N SLAGETER TR | UA 11/10/2007, RITA M SLAGETER FAMILY TRUST, 5686 BRIDGETOWN RD 23, CINCINNATI, OH 45248 |
| EDWIN NEWMAN | 83 HIGHFIELD RD, HARRISON, NY 10528-1523 |
| EDWIN O BENSON | 5123 MAPLETON ROAD R-3, LOCKPORT, NY 14094-9217 |
| EDWIN O BOLLER | 769 VISTA DEL SOL, LAPEER, MI 48446-9105 |
| EDWIN O CHAFFEE & | MARILYN J CHAFFEE, TR UA 11/24/99, EDWIN O CHAFFEE & MARILYN J, CHAFFEE REVOCABLE LIVING TRUST, 10188 W VERNON RD, LAKE, MI 48632-9655 |
| EDWIN O MAYS | 1194 TAB ROBERTS RD, LAWRENCEVILLE, GA 30043-4152 |
| EDWIN O SARRATT III | 463 SANDALWOOD, SAN ANTONIO, TX 78216-6844 |
| EDWIN OBERACKER & | HATTIE OBERACKER JT TEN, C/O KIMBERLY MYERS, 525 GEORGETOWN AVE C38, ELYRIA, OH 44035-9416 |
| EDWIN OLIVAREZ | RR 16 439P, EDINBURG, TX 78539-8111 |
| EDWIN P ALYEA III | 1677 LONGLICK PIKE, GEORGETOWN, KY 40324-9149 |
| EDWIN P EVARTS | 121 PAYNE AVE, N TONAWANDA, NY 14120-5409 |
| EDWIN P HERSCH & PEGGY J | HERSCH TRUSTEES U/A DTD, 05/26/93 EDWIN P HERSCH &, PEGGY J HERSCH TRUST, 114 POINCIANA LN, LARGO, FL 33770-2614 |
| EDWIN P KOOPS JR | BOX 56, ZOE, KY 41397-0056 |
| EDWIN P LEMOINE | 636 JADEWOOD AVE, ORLANDO, FL 32825-8052 |
| EDWIN P LOCHOTZKI | 1014 JAY ST, SANDUSKY, OH 44870-2015 |
| EDWIN P SPEIGHT & LOUISE K SPEIGHT | U/A DTD 08/25/03 THE EDWIN K SPEIGH, LOUISE K SPEIGHT REVOCABLE TRUST, 5560 WENDY LANE, SANDSTON, VA 23150-4519 |
| EDWIN P SUNDERLAND JR | 301 FOREST CT, SEVERNA PARK, MD 21146-3605 |
| EDWIN PARKER III | 18600 NORTHLAWN, DETROIT, MI 48221-2022 |
| EDWIN PERONA | 230 CURRENT DRIVE, NEWTON, NJ 07860-6114 |
| EDWIN PICHAN & | JANET M PICHAN JT TEN, 3333 TRASK DR, HOLIDAY, FL 34691 |
| EDWIN PICKETT | PO BOX 872, DENTON, TX 76202-0872 |
| EDWIN POLSKY | CUST, ANDREW POLSKY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 1601 3RD AVE APT 17B, NEW YORK, NY 10128-3455 |
| EDWIN PULA & | JANICE M PULA JT TEN, 8424 S KOMENSKY, CHICAGO, IL 60652-3116 |
| EDWIN Q THEIS | 804 GREEN STREET, PORTLAND, MI 48875-1309 |
| EDWIN QUANDT | 1354 HIGHLAND VIEW, WEST BEND, WI 53095-4524 |
| EDWIN R BEISCHER | 3 OLD MEADOW RD, ST JOHNSVILLE, NY 13452-1113 |
| EDWIN R CARTER | 1417 E GRAND BLANC RD, GRAND BLANC, MI 48439-8876 |
| EDWIN R CRUMP | 929 JEFFERSON ST APT 307, KANSAS CITY, MO 64105-1343 |
| EDWIN R EISNER | 141 MARENGO AVE, FOREST PARK, IL 60130-1310 |
| EDWIN R GUBBINS | 1225 W SLOAN RD, BURT, MI 48417-9605 |
| EDWIN R GUBBINS & | DEARAINE J GUBBINS JT TEN, 1225 W SLOAN RD, BURT, MI 48417-9605 |
| EDWIN R HENDRICKSON | N4643 OAK RD, PRINCETON, WI 54968-8513 |
| EDWIN R KINCER | 12007 JEFFERS LN, FENTON, MI 48430-2459 |
| EDWIN R MCCLELLAND | 3612 IRON LACE DRIVE, LEXINGTON, KY 40509 |
| EDWIN R MCNEESE | 5324 MANCHESTER ROAD, DAYTON, OH 45449-1937 |
| EDWIN R MURPHY | 4714 KIMBALL, KANSAS CITY, KS 66104-2446 |
| EDWIN R NAJEWSKI | BOX 208, MOKENA, IL 60448-0208 |
| EDWIN R NEWCOME | TR ANN N NEWCOME FAMILY TRUST, UA 08/10/94, 345 CENTER DR, MARWELL AFB, AL 36113-1219 |
| EDWIN R PAYMER | 1748 ANN ROAD, MERRICK, NY 11566-4823 |
| EDWIN R PRUITT | 4306 N BUFORD HWY, NORCROSS, GA 30071-2843 |
| EDWIN R SCHMOCK JR | CUST SCOTT ALLEN SCHMOCK UGMA MI, 4864 GENESEE RD, LAPEER, MI 48446-3634 |
| EDWIN R SCHMOCK JR | CUST TIMOTHY GREG SCHMOCK UGMA MI, 4864 GENESEE RD, LAPEER, MI 48446-3634 |
| EDWIN R UNDERWOOD | 4109 ROGERO RD, JACKSONVILLE, FL 32277-2158 |
| EDWIN R VANCOR | 664 SUMMER ST, LYNNFIELD, MA 01940-2046 |
| EDWIN RANDOLPH TURNER JR & | HELEN HAWLEY TURNER JT TEN, 234 BYNUM PL, BEAR, DE 19701-1023 |
| EDWIN RIVERA | 7 HANNANS COURT, FAIRPORT, NY 14450-3705 |
| EDWIN ROMBERG | 18733 NE GLISAN, PORTLAND, OR 97230-7649 |
| EDWIN S HEINS JR & | SHEILA ONEILL HEINS TEN ENT, 7 GALWAY PL, DRESHER, PA 19025-1217 |
| EDWIN S JANKURA JR & | DEBBIE JANKURA JT TEN, 12562 MCINTYRE DR, WOODBRIDGE, VA 22192-3309 |
| EDWIN S LEAK | 33705 E TURQUOISE DR, BLACK CYN CTY, AZ 85324-8692 |
| EDWIN S LEVITAN | PO BOX 4509, CULVER CITY, CA 90231-4509 |
| EDWIN S RUMBAUGH & | RUBY G RUMBAUGH JT TEN, 2 RUMBAUGH RD, SOUTH CHARLESTON, WV 25309-2528 |
| EDWIN S SHAREK | 220 ONEIDA, LEWISTON, NY 14092-1220 |
| EDWIN S SHAW | 1616 E TEXAS ST, DENISON, TX 75021-8817 |
| EDWIN S WEEKS & | LONETA B WEEKS JT TEN, 1980 JAMESTOWN RD, PALATINE, IL 60074-1440 |
| EDWIN S WLODARSKI | 99TH & HILL RD, LEMONT, IL 60439 |
| EDWIN SANCHEZ | 12 HERTEL AVE APT 304, BUFFALO, NY 14207 |
| EDWIN SEAVE & | PAUL LEWIS SEAVE JT TEN, SUITE 700, 21 S 12TH ST, PHILADELPHIA, PA 19107-3607 |
| EDWIN SHATTLE & | PRISCILLA SHATTLE JT TEN, 618-2ND ST, DUNELLEN, NJ 08812-1052 |
| EDWIN SKALAK | 818 A RIGENS PLAZA, MONROE TOWNSHIP, NJ 08831-4241 |
| EDWIN SKOLNICK | TR UW, CHARLES CUMMINGS, 360 WESTCHESTER AVE, PORT CHESTER, NY 10573-3853 |
| EDWIN SOTO | 34 EAST 16TH ST, BAYONNE, NJ 07002-4422 |
| EDWIN SPENCER | 51275 JUDD ROAD, BELLEVILLE, MI 48111-9348 |
| EDWIN T BLAIR & PHYLLIS A | BLAIR TRUSTEES UA BLAIR, FAMILY TRUST DTD 05/21/92, 9316 WEST SWAN, ODESSA, TX 79763-7004 |
| EDWIN T DEWS | 11502 LAKE SHORE DR, LAKEVIEW, MI 48850 |
| EDWIN T GARBEE & | CHARLOTTE M GARBEE JT TEN, RR 698, GLADYS, VA 24554 |
| EDWIN T KAY & | NANCY B KAY, TR UA 12/27/85 KAY TRUST, HC 65 BOX 6261, AMADO, AZ 85645 |
| EDWIN T MARTIN | 721-91ST ST, NIAGARA FALLS, NY 14304-3529 |

| | |
|---|---|
| EDWIN T POWELL JR | 4400 PEBBLE POND DR, CHARLOTTE, NC 28226-3221 |
| EDWIN T SMITHOUSER | 223 MCGUIRE BLVD, BRICKTOWN, BRICK, NJ 08724 |
| EDWIN TAYLOR | 427 HILLWOOD DR, AKRON, OH 44320-2338 |
| EDWIN THOMAS STEWART | 6574 LUANA, ALLEN PARK, MI 48101-2405 |
| EDWIN TRACY BURNS | BOX 141, HOP BOTTOM, PA 18824-0141 |
| EDWIN UTAN & | MIRIAM TICK JT TEN, BANK BUILDING, 800 PENN SECURITY, SCRANTON, PA 18503 |
| EDWIN V HUNT | 1208 W CEDAR, ARLINGTON, TX 76012-4605 |
| EDWIN V MALESKY & | FLORENCE L MALESKY JT TEN, 2727 ACADEMY, DEARBORN, MI 48124-4511 |
| EDWIN V VOLK & | ANITA F VOLK, TR UA 05/27/87 EDWIN V VOLK & ANITA, F VOLK TRUST, 8606 VILLAGE MILL ROW, BAYONET POINT, FL 34667-2686 |
| EDWIN W BARTINE II | 1467 155TH ST, CLEMONS, IA 50051 |
| EDWIN W CARTER | 14940 WASHBURN, DETROIT, MI 48238-1638 |
| EDWIN W EARL & | LORETTA L EARL TR, UA 06/28/2007, EDWIN W EARL AND LORETTA L EARL, JOINT DECLARATION OF TRUST, 4738 LAKESHORE DR, GRAWN, MI 49637 |
| EDWIN W ENGERER JR | 7 TUSCANY CT, CAMP HILL, PA 17011 |
| EDWIN W FISHER | 6130 RUTLEDGE HILL RD, COLUMBIA, SC 29209-1315 |
| EDWIN W HALLIDAY JR & | SANDRA T HALLIDAY JT TEN, BOX 987, COLUMBIA, TN 38402-0987 |
| EDWIN W HIMES & | BARBARA A HIMES, TR HIMES FAMILY TRUST, UA 05/09/95, 1186 ALDERWOOD CT, YUBA CITY, CA 95991-6559 |
| EDWIN W HUTCHINS | 829 HWY 138, STOUGHTON, WI 53589 |
| EDWIN W JAMES | 12046 6TH N W, SEATTLE, WA 98177-4521 |
| EDWIN W JOHNSON & | JEAN L JOHNSON JT TEN, 4953 CLINE HOLLOW RD, APT 464, MURRYSVILLE, PA 15668-1350 |
| EDWIN W LIEB | 2630 MAJESTIC DR, WILMINGTON, DE 19810-2446 |
| EDWIN W LINKE | 815 PINE BLUFF ROAD, MORRIS, IL 60450-7373 |
| EDWIN W MCGUIRE | 5203 STURGEON CREEK PKWY, MIDLAND, MI 48640-2269 |
| EDWIN W PLATT | 10 HARBOR BAY CIRCLE, LAWRENCE HARBOR, NJ 08879 |
| EDWIN W PRINCE | 127 PARKWOOD DR, AYLETT, VA 23009 |
| EDWIN W REGRUTO | BOX 418, SEA ISLE CITY, NJ 08243-0718 |
| EDWIN W REGRUTO & | ROSEANN REGRUTO JT TEN, BOX 418, SEA ISLE CITY, NJ 08243-0718 |
| EDWIN W WISNIEWSKI | 7576 GRATIOT, COLUMBUS, MI 48063-3310 |
| EDWIN WASKO & | JOYCE A WASKO JT TEN, 1060 ALCOMA ST, SHARON, PA 16146-3602 |
| EDWIN WRIGHT | 6376 E MT MORRIS RD, MT MORRIS, MI 48458-9704 |
| EDWIN Z OLIPHANT JR & | BETTY A OLIPHANT JT TEN, 6505 GENTRY CT, GLOUCESTER, VA 23061 |
| EDWINA A KROLL | 108 GOFFLE HILL RD, HAWTHORNE, NJ 07506-2802 |
| EDWINA ANN AZAR | 2 FONTAINEBLEAU CT, MANCHESTER, NJ 08759-6073 |
| EDWINA B DOUD | 89 LAMOILLE BLUFF, UNIT#2, COLCHESTER, VT 05446 |
| EDWINA B NITZSKY | 87 LABELLE AVE, YOUNGSTOWN, OH 44507-2007 |
| EDWINA BUTLER | 175 DEROME ROAD, NAPOLEON, OH 43545-9682 |
| EDWINA EVEREST | 2151 SUNNYSIDE AVE, APT 134, CLOVIS, CA 93611-4045 |
| EDWINA F MC NEIL & | PATRICIA G VERHANOVITZ JT TEN, 1506 S JEFFERSON ST, BAY CITY, MI 48708-7924 |
| EDWINA FRAM | 399 WALTERS RD, CHAGRIN FALLS, OH 44022-2936 |
| EDWINA H SHELBY | 3819 CARNEGIE PARK CT, HOUSTON, TX 77058-1152 |
| EDWINA HARDEN | 6034 WHITESTONE RD, JACKSON, MS 39206-2533 |
| EDWINA JANE SAUL | 16 WEDGEWOOD BLVD, CONROE, TX 77304-1348 |
| EDWINA L SANDERS | 912 IRVING, ORANGE, TX 77630-6439 |
| EDWINA M COTTRELL | 400 HACIENDA CT, LOS ALTOS, CA 94022-2167 |
| EDWINA M FLORA | 319 N MORGAN ST A7, MORGAN FIELD, KY 42437-1466 |
| EDWINA M MINKER & | MATTHEW C MINKER III JT TEN, 2569 ESCADA DR, NAPLES, FL 34109-3600 |
| EDWINA M RAY | 23240 MAPLERIDGE, SOUTHFIELD, MI 48075-3341 |
| EDWINA P COOK | BOX 43, 6 LAKE AVE, QUINTON, NJ 08072-0043 |
| EDWINA R THIBODEAUX | 908 ARNOULT ROAD N, METAIRIE, LA 70001-5185 |
| EDWINA R THIBODEAUX & | ERNEST J THIBODEAUX JT TEN, 908 ARNOULT RD NORTH, METAIRIE, LA 70001-5185 |
| EDWINA R WALKER | 907 KARLSON AVE, HYATTSVILLE, MD 20783-3175 |
| EDWINA S HERNANDEZ | 229 S DEMANADE BOULEVARD, LAFAYETTE, LA 70503-2545 |
| EDWINNA MAE SYLVESTER | 9240 JAMES RICHARD DR, GOODRICH, MI 48438 |
| EDY NORMILE | 1424 RIDGECREST CIR, DENTON, TX 76205-5426 |
| EDYTH C DREW | 150 ROCHESTER HILL RD 4, ROCHESTER, NH 03867-3338 |
| EDYTH V PAULY | 981 N HILL LANE, CINCINNATI, OH 45224-1240 |
| EDYTHE A PHELAN & | JOHN PHELAN JT TEN, 43 UNDERHILL AVE, SYOSSET, NY 11791-5019 |
| EDYTHE A SMITH | 1401 SOUTHWEST 11TH PL, FT LAUDERDALE, FL 33312-7278 |
| EDYTHE B PFAHL | 1930 CLIFFSIDE DR, # 113, STATE COLLEGE, PA 16801-7662 |
| EDYTHE BLOOM | THE GABLES, 20 DEVONWOOD DR, FRAMINGTON, FARMINGTON, CT 06032 |
| EDYTHE E COLEMAN | 1744 SW MISSION AVE, TOPEKA, KS 66604 |
| EDYTHE EISER | 827 ROANOKE AVE, ELIZABETH, NJ 07208-2504 |
| EDYTHE GREENSPON | 47 FLAGG RD, WEST HARTFORD, CT 06117-2323 |
| EDYTHE GROSSMAN | 20020 SAWGRASS LANE, UNIT 4903, BOCA RATON, FL 33434-3318 |
| EDYTHE H REPOLE | C/O EDYTHE ALLMAN, 5948 TRAVELERS WAY, PALM GROVE, FORT PIERCE, FL 34982-4053 |
| EDYTHE J DALY | 37 PAPE DR, ATLANTIC HIGHLANDS, NJ 07716 |
| EDYTHE JOYCE ALBERTS | 13971 SAGEWOOD DR, POWAY, CA 92064-1405 |
| EDYTHE LEDERMAN & RADINE GARBER | CO TTEE FBO EDYTHE LEDERMAN &, RADINE & BRUCE J GARBER & KATHI &, KIM GARBER RICH UAD 8 2 85, 572 COEUR DE ROYALE, APT 207, SAINT LOUIS, MO 63141 |
| EDYTHE LIPPEY | 10375 WILSHIRE BLVD, L A, CA 90024-4728 |
| EDYTHE M EVEN | 1306 COTTONWOOD LANE, ARLINGTON HEIGHTS, IL 60005-1109 |
| EDYTHE M MILLER | 747 FREDERICK COURT, WYCKOFF, NJ 07481-1058 |
| EDYTHE M MILLER & GEORGE W | MILLER JR SUBSTITUTED, GUARDIANS OF RUTH MIMA, KIEVIT, 747 FREDERICK COURT, WYCKOFF, NJ 07481-1058 |

| | |
|---|---|
| EDYTHE ROSE & | SIDNEY ROSE JT TEN, 907 CAROL COURT, WOODMERE, NY 11598-1510 |
| EDYTHE SPASCHAK & | ANDREW SPASCHAK JT TEN, PO BOX 3055, PAWLEYS ISLAND, SC 29585-3055 |
| EDYTHE T LUKAS | 130 NEWTON AVE, GIBBSTOWN, NJ 08027-1662 |
| EDYTHE WALTZ | 1127 PEACH ST, ALAMEDA, CA 94501-5562 |
| EDYTHE Z SALZMAN | CUST THOMAS HERSCHEL SALZMAN, NY, BOX 559, 78 OLD AYER ROAD, GROTON, MA 01450-0559 |
| EERO A NURMI | 237 FAIR AVE, BOX 29, MARENISCO, MI 49947 |
| EFFIE COMBIAS REILLY | 4417 DOWNING PLACE WAY, MT PLEASANT, SC 29466 |
| EFFIE F ESTEP | 5195 FAIRLANE RD, COLUMBUS, OH 43207-4942 |
| EFFIE KODGALIS | 52 NILES AVE, MADISON, NJ 07940-2344 |
| EFFIE M ACKER & | LORENCE E ACKER, TR, EFFIE M ACKER TRUST NO 1, UA 11/06/97, 9104 E COLEMAN, COLEMAN, MI 48618-9660 |
| EFFIE M KEITH | PO BOX 8212, CARLISLE, OH 45005-8212 |
| EFFIE M SELANDER | 100 CHIPPEWA TR, PRUDENVILLE, MI 48651-9733 |
| EFFIE MAE BENSON | 215 OVERLOOK DR, DALLAS, GA 30157 |
| EFFIE MARIE CLARK | 9430 BRAEWICK, HOUSTON, TX 77096-3718 |
| EFFIE MIDOS | TR UA 05/30/00 EFFIE MIDOS TRUST, 10250 W 145TH ST, ORLAND PARK, IL 60462 |
| EFFIE R SMITH | 6012 MARTHA'S GLEN RD, COLUMBIA, SC 29209-1300 |
| EFFIE S ARNOLD | 10750 WRIGHTWOOD LN, STUDIO CITY, CA 91604-3950 |
| EFFIE SWIGERT | 2914 HARKIE ST, MIDDLETOWN, OH 45044-8915 |
| EFFORD TACKETT | 8187 HIGHWAY 931 N, WHITESBURG, KY 41858-8363 |
| EFFROSINE G SEVASTOS | 2925 FOSTER DRIVE NE, WARREN, OH 44483-5641 |
| EFI K YIANNAKI & | HAROLD YIANNAKI JT TEN, 860 GLENBROOK RD, YOUNGSTOWN, OH 44512-2713 |
| EFRAIN DE LA ROSA | 1517 WATERMAN, DETROIT, MI 48209-2033 |
| EFRAIN GONZALEZ | 20816 SANTORINI WAY, NORTH FORT MYERS, FL 33917-6784 |
| EFREN L ESQUIVEL | 3918 BAGLEY, DETROIT, MI 48216-1422 |
| EFRIT RANKINS | 1113 HOPPLE ST, CINCINNATI, OH 45225-2361 |
| EFTHIMIA GUST AFRATIS | ISTIAIAS STREET NO 5, HALKIS ZZZZZ,   GREECE |
| EFTHIMIOS E DALMANIERAS | 119 PURCHASE ST, MILFORD, MA 01757-1152 |
| EGBERT BETKE | 4551 CROTON RD, NEWAYGO, MI 49337-9015 |
| EGBERT HORCHLER | CUST, SANDRA LYNN HORCHLER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 32 LARCH DR, MANHASSET HILLS, NY 11040-2344 |
| EGBERT HORCHLER | CUST, STEVEN EGBERT HORCHLER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 62-01-80TH ST, REGO PARK, NY 11379-1322 |
| EGIDIO ROSSI & | MIRIAM ROSSI JT TEN, VASSAR COLLEGE #484, POUGHKEEPSIE, NY 12604 |
| EGLE BELL | 624 ENGLISH OAKS DRIVE, PORT ORANGE, FL 32127-5995 |
| EGON M KOSEL | 38 W 569 MCDONALD RD, ELGIN, IL 60123-8819 |
| EGON SCHEIN & | ANN SCHEIN JT TEN, 1117 W GOLF RD, LIBERTYVILLE, IL 60048-3055 |
| EGON W DOMKE | 86 WATERTREE DR, EAST SYRACUSE, NY 13057-1912 |
| EHLER O GREGORY | 119 OCEAN AVE, WOODMERE, NY 11598-1440 |
| EHTEL CARDASIS | 17437 DORIS, LIVONIA, MI 48152-3480 |
| EIKO CALENDER | 421 PARKWOOD, MONROE, MI 48162 |
| EIKO IHARA TAYLOR | 27338 WILLOWBANK ROAD, DAVIS, CA 95618 |
| EIKO IWATA | TR EIKO, IWATA FAMILY TRUST U/A DTD, 30767, 11967 WALNUT LANE 4, LOS ANGELES, CA 90025-3832 |
| EIKO K OWEN | 9251 STONESTREET RD, APT 103, LOUISVILLE, KY 40272-2858 |
| EILA MEADER PAYSON | 515 ARGYLE CT, CLINTON, IA 52732-5558 |
| EILEEEN R EBERLE | 8043 STATE ROUTE 314, MANSFIELD, OH 44904-9686 |
| EILEEN A AMB | BOX 207 GRAND FORKS AVE, PORTLAND, ND 58274-4424 |
| EILEEN A BACHNICKI | 1666 RIDGEVIEW DRIVE, WICKLIFFE, OH 44092-1537 |
| EILEEN A CHRISTOPHER | 44 WILTSHIRE DRIVE, COMMACK, NY 11725-3333 |
| EILEEN A CRANE | 22 SPYROS DR, SOUTH AMBOY, NJ 08879-2421 |
| EILEEN A FINN | 9 EASTLYN DR, BARDONIA, NY 10954-1406 |
| EILEEN A GREISS | TR EILEEN A GREISS TRUST, UA 11/29/93, 11507 KANSAS AVE, YOUNGTOWN, AZ 85363-1629 |
| EILEEN A HANSEN CONS FBO | CHARLES E STRATTON III, 1904 FARNAM ST SUITE 601, OMAHA, NE 68102-1909 |
| EILEEN A HARVEY | 600 BROOKLINE AVENUE, EUSTIS, FL 32726-7010 |
| EILEEN A KITSON | 2L, 100 DIPLOMAT DR, MOUNT KISCO, NY 10549-2005 |
| EILEEN A MURPHY & | GREGORY M MURPHY JT TEN, 31 HUDSON LN, WINDSOR, CT 06095 |
| EILEEN A QUINN | CUST GENE V QUINN UGMA MD, 6637 RIDGE RD, SYKESVILLE, MD 21784-5953 |
| EILEEN A SHANDOR | 1941 KIRKBY DR, LIBRARY, PA 15129-9331 |
| EILEEN A SULLIVAN | 142 MARGUERITE AV, WALTHAM, MA 02452-5713 |
| EILEEN A SWEENEY | 6556 DREXEL, DEARBORN HTS, MI 48127-2213 |
| EILEEN A WECKLER & | LAURA K JACOBS JT TEN, 8100 PERRY RD, GRAND BLANC, MI 48439 |
| EILEEN ANN FIORE | 194 IVY RD, WYOMING, MN 55092 |
| EILEEN B KORTE | 1269 HARMON AVE, WEST ST PAUL, MN 55118-2132 |
| EILEEN B TUFTE & | CORWIN F TUFTE JT TEN, PO BOX 190, NORTHWOOD, ND 58267 |
| EILEEN B YEAKLEY | 1665 19 3/4 ST, CAMERON, WI 54822-8711 |
| EILEEN BAESMANN & | TERRY BAESMANN JT TEN, 8294 CONCORD RD, JOHNSTOWN, OH 43031-9513 |
| EILEEN BECKER | 1306 NORTHSIDE DR, ORMOND BEACH, FL 32174-3959 |
| EILEEN BLAKE | 191 EUCLID AVE, RIDGEFIELD PARK, NJ 07660-1710 |
| EILEEN BRANDA | 8945 MC LENNAN AVE, NORTHRIDGE, CA 91343-4009 |
| EILEEN BREDEN | 695 A-1-A NORTH #134, PONTE VEDRA BEACH, FL 32082-2726 |
| EILEEN BURKE | 325 GOLDEN GATE PT, SARASOTA, FL 34236-6670 |
| EILEEN C BARTELS | 1 KENDALE CT, CINCINNATI, OH 45236-3715 |
| EILEEN C CLARKIN | TR U/A DTD 10/10/2 EILEEN C CLARKIN, REVOCABLE, TRUST, 15814 KERSTEN RIDGE COURT, CHESTERFIELD, MO 63017 |
| EILEEN C DE LATOUR | 12197 QUEENS BRIGADE DR, FAIRFAX, VA 22030 |
| EILEEN C GOLDEN | 434 SCARSDALE RD, YONKERS, NY 10707-2117 |
| EILEEN C KIEFER | TR EILEEN C KIEFER LIVING TRUST, UA 10/26/95, 1852 MAPLE PARK DR E, CANTON, MI 48188 |

| | |
|---|---|
| EILEEN C MURPHY | 19 SABINA CIR, ROCHDALE, MA 01542-1029 |
| EILEEN C OFFENHAUSER | 14421 N CAMEO DRIVE, SUN CITY, AZ 85351-2472 |
| EILEEN C OFFENHAUSER & | ROBERT A OFFENHAUSER JT TEN, 14421 N CAMEO DRIVE, SUN CITY, AZ 85351-2472 |
| EILEEN C OGRADY | 12111 OLYMPIA DRIVE, HOUSTON, TX 77077-6017 |
| EILEEN C WHELAN | CUST EDWARD R WHELAN JR U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 1036 BYRON AVE, ELIZABETH, NJ 07208-1025 |
| EILEEN CARNEY | 244 FORTHTON, TROY, MI 48084-5451 |
| EILEEN CECILIA CLEAVER | 406 GREENLOW RD, BALTIMORE, MD 21228-1838 |
| EILEEN CHALMERS | 31021 N RIVER RD, HARRISON TOWNSHIP, MI 48045-1460 |
| EILEEN CHECKLE | 7435 MOCKINGBIRD, RIVERDALE, GA 30274-3716 |
| EILEEN COBERT STEIN | 52 FORESTDALE RD, ROCKVILLE CENTRE, NY 11570-2106 |
| EILEEN CONDER | 730 DEWITT ST, LINDEN, NJ 07036-4046 |
| EILEEN D CARLSON | 8348 W COLDSPRING RD, GREENFIELD, WI 53220-2829 |
| EILEEN D DONNELL & | ROGER F DONNELL JT TEN, 1311 PEACH TREE LN, PACIFIC, MO 63069 |
| EILEEN D DUNN | 926 MERRIVALES RD, BETHLEHEM, PA 18017-2329 |
| EILEEN D HATFIELD & | MICHAEL HATFIELD JT TEN, PO BOX 677, FARMINGTON, MI 48332 |
| EILEEN D JOHNSON | 8195 RIVERDALE, DEARBORN HEIGHTS, MI 48127-1574 |
| EILEEN D WILDT | 4187 RIVERHILL CT, ROSWELL, GA 30075-1961 |
| EILEEN D WILDT & | THOMAS A WILDT JT TEN, 4187 RIVERHILL CT, ROSWELL, GA 30075-1961 |
| EILEEN DECANIO | 105-B EDGEWATER PARK, BRONX, NY 10465-3532 |
| EILEEN DEPPING | 46 50 BURLING ST, FLUSHING, NY 11355-2209 |
| EILEEN DEPPING & | ERWIN DEPPING JT TEN, 46 50 BURLING ST, FLUSHING, NY 11355-2209 |
| EILEEN DICTOR | CUST WARREN K DICTOR U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 755 SW ST CROIX COVE, PORT ST LUCIE, FL 34986 |
| EILEEN E AXELROD | 3100 LEXINGTON, APT 201, GLENVIEW, IL 60025-5936 |
| EILEEN E CALLERY | 2463 COOLIDGE AVE, NORTH BELLMORE, NY 11710 |
| EILEEN E CASSIDY & KATHLEEN MARY | CASSIDY TR THE EILEEN E CASSIDY, FAM TR U/A DTD 12/05/79, ACCT 20-22980-1-58, 343 HUDSON ST, REDWOOD CITY, CA 94062-2044 |
| EILEEN E CROGHAN AS | CUSTODIAN FOR MONICA B, CROGHAN A MINOR UNDER THE, LAWS OF VIRGINIA, 36 HOLWORTHY ST, CAMBRIDGE, MA 02138-4579 |
| EILEEN E DAHL & | RONALD V DAHL JT TEN, 9047 INDIAN RIVER RUN, BOYNTON BEACH, FL 33472 |
| EILEEN E KELLEY | 428 W HARRISON, ROYAL OAK, MI 48067-3118 |
| EILEEN E LEGGATT | 26223 MEADOWBROOK WAY, LATHRUP VILLAGE, MI 48076-4413 |
| EILEEN E LOCKWOOD AS | CUSTODIAN FOR JAMES ALAN, LOCKWOOD UNDER THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, 116 S SHELLEY DR, CLAYMONT, DE 19703-1431 |
| EILEEN E MCCARROLL & | CAROLYN J SZYDLOWSKI JT TEN, 7133 COOPER AVE, GLENDALE, NY 11385 |
| EILEEN E MORRISON | 120 SENECA DR, BELLEVUE, OH 44811-1634 |
| EILEEN E MYERS | 814 PHYLLIS LN, SAINT LOUIS, MO 63141-7641 |
| EILEEN E OHL & RACHAEL D LONG | TR BETTY JANE OHL IRREVOCABLE TRUST, UA 02/07/03, 5391 CHAPMANS RD, OREFIELD, PA 18069 |
| EILEEN E PAPETTI | 1024 GREENSKEEPER WAY, DAYTON, OH 45458-3971 |
| EILEEN E TREBESCH | , DUTTON, MT 59433 |
| EILEEN F ALWARD & | GEORGE L ALWARD JT TEN, 1442 NATALIE DR, BURTON, MI 48529-1644 |
| EILEEN F BERGIDA | 2256 GALAHAD DR, INDIANAPOLIS, IN 46228-2234 |
| EILEEN F CHESLA | 49 WOODSIDE DR, TABERNACLE, NJ 08088-9161 |
| EILEEN F CURRAN | 29 AZALEA DR, NORWOOD, MA 02062-5605 |
| EILEEN F GEIGER | 70 CLUB COURSE DRIVE, HILTON HEAD, SC 29928 |
| EILEEN F HAIKER & | DONALD J HAIKER JT TEN, 17150 SCOTTSDALE RD, RIVERSIDE, CA 92504-9596 |
| EILEEN F HUBER | 555 BUCKEYE LANE, NAPOLEON, OH 43545-2311 |
| EILEEN F LODGE | 201 BURRWOOD AVE, HADDONTOWNSHIP, NJ 08108-1715 |
| EILEEN F METZGER | TR EILEEN F METZGER TRUST, UA 12/02/92, 1028 DUTCH MILL DR, MANCHESTER, MO 63011-3664 |
| EILEEN F STITH | 1325 CROSBY ROAD, OAK HARBOR, WA 98277-9313 |
| EILEEN FENNELL | CUST, GREGORY FENNELL UGMA NY, 68 MARLBOROUGH ROAD, WEST HEMPSTEAD, NY 11552-1714 |
| EILEEN FENNELL | CUST, JENNIFER FENNELL UGMA NY, 68 MARLBROUGH ROAD, WEST HEMPSTEAD, NY 11552-1714 |
| EILEEN FRASCARELLI | 7 SNOWBIRD CT, W WINDSOR, NJ 08550-3251 |
| EILEEN FURNACE | ATTN EILEEN FURNACE SILMSDR, 6522 LAKE AVE, WILLIAMSON, NY 14589-9504 |
| EILEEN G RISSER | 3312 WALTHAM AVE, KETTERING, OH 45429-3530 |
| EILEEN G SWANSON | TR U/A, DTD 02/20/92 M-B EILEEN G, SWANSON, 1211 CANDLEWOOD HILL RD, NORTHBROOK, IL 60062-4407 |
| EILEEN GILLIS | 890 TANGLEWOOD DR, MEDINA, OH 44256-1460 |
| EILEEN GOLDBERG FRANK | PO BOX 34, NORTHFORD, CT 06472-0034 |
| EILEEN GOLDING | 693 LINCOLN AVE, LOCKPORT, NY 14094-6104 |
| EILEEN GOLDSTEIN | CUST MELISSA B GOLDSTEIN, U/THE MD UNIFORM GIFTS TO, MINORS ACT, 261 BROADWAY, NEW YORK, NY 10007-2305 |
| EILEEN H ABBRUZZESE | 35 BAY VIEW AVE, SWAMPSCOTT, MA 01907-2501 |
| EILEEN H BOTJER | 719 CONVERSE BAY RD, CHARLOTTE, VT 05445-9429 |
| EILEEN H HODGSON | 387 MARCELLUS ROAD, MINEOLA, NY 11501 |
| EILEEN H JAMES | 2001 WORLD PARKWAY BLVD, 13, CLEARWATER, FL 33763-3632 |
| EILEEN H MAZZARELLA & | LISA MARIE MAZZARELLA JT TEN, 20 NORTH 21ST STREET, 2ND FLOOR, KENILWORTH, NJ 07033 |
| EILEEN HARNEY MORROW | 123 VENDDA, SAN RAFAEL, CA 94903-2951 |
| EILEEN HARRISON GREEN | 11700 PARK BLVD A101, SEMINOLE, FL 33772-5207 |
| EILEEN HINCH LOCKE | TR, EILEEN HINCH LOCKE LIVING TRUST UA, 35107, 1174 OAKWOOD CT, ROCHESTER HILLS, MI 48307-2540 |
| EILEEN HOUSAND PERS REP EST | JOHN E HOUSAND, 5913 SETTER DR, ELKRIDGE, MD 21075 |
| EILEEN HUDSON | 14 CINCINNATI AV 2, SAINT AUGUSTINE, FL 32084-3287 |
| EILEEN HUMPHREY | 11150 GREENWOOD ST APT 107, LENEXA, KS 66215-4897 |
| EILEEN I DONAHUE | 5049 JAMESWOOD CIRCLE, DAYTON, OH 45429-5415 |
| EILEEN I SULLIVAN | 136 MORIAN ROAD, GROSSE POINTE FARMS, MI 48236 |
| EILEEN I WOLFE | 1817 S RIVER RD, JANESVILLE, WI 53546-5677 |
| EILEEN IDA HUDAK | 7516 ELEZABETH COURT, SWARTZ CREEK, MI 48473 |
| EILEEN ISENBERG & | JEROME ISENBERG JT TEN, 6692 COTTONWOOD KNOLL, WEST BLOOMFIELD, MI 48322-3841 |

| | |
|---|---|
| EILEEN J CURTISS | 117 NORTH RD, BRENTWOOD, NH 03833-6624 |
| EILEEN J CUTLER | 1209 WEST WYNNEWOOD RD-APT 408, WYNNEWOOD, PA 19096 |
| EILEEN J DIXON | 758 EXECUTIVE BLVD, DELAWARE, OH 43015-1161 |
| EILEEN J HESLEP | PO BOX 675, OWATONNA, MN 55060 |
| EILEEN J LILE | 16411 S 27TH AVE, PHOENIX, AZ 85045 |
| EILEEN J MARON | 2322 CUMBERLAND RD, LANSING, MI 48906 |
| EILEEN J PALERMO | 34 CLARIDGE CT N, PALM COAST, FL 32137-8351 |
| EILEEN J RAPP | 1502 WHITEHALL DRIVE 305, FORT LAUDERDALE, FL 33324-6605 |
| EILEEN J READ | TR EILEEN J READ LIVING TRUST, UA 12/03/96, 714 MASTERPIECE DRIVE, SUN CITY CTR, FL 33573 |
| EILEEN J SMITH & | SHELLEY A NAVARRE &, SHANNON M BAGGETT JT TEN, 115 HAMPSTED LN, FRANKLIN, TN 37069 |
| EILEEN J STALLA | 8900 S 51ST AVE, OAK LAWN, IL 60453-1306 |
| EILEEN J WELCH | C/O LOIS ROSENBLATT, PUBLIC ADMINISTRATOR QUEENS COUNTY, 88-11 SUTPHIN BLVD, ROOM 61, JAMAICA, NY 11435 |
| EILEEN J WHITE | 3135 BEECHWOOD AVE, FLINT, MI 48506-3042 |
| EILEEN J WIRT & | ROBERT W WIRT JT TEN, BOX 443, 4255 GREGOR ST, GENESEE, MI 48437-0443 |
| EILEEN JOAN PAULOVICK | CUST CARYN ANN PAULOVICK UGMA NY, 5 MAPLE DRIVE, COLTS NECK, NJ 07722-1184 |
| EILEEN K ANDERSEN & | BILLY L ANDERSEN JT TEN, 5431 PINE TREE TRAIL, BRIGHTON, MI 48114-9007 |
| EILEEN K BETTS & THOMAS M | KALIHER TR OF THE EILEEN K, BETTS TR DTD 3/8/72, 1890 LAUREL AVE, ST PAUL, MN 55104-5937 |
| EILEEN K DENDINGER | 2146 S 38TH ST, OMAHA, NE 68105-3006 |
| EILEEN K GABEL | PO BOX 14659, COPLEY, OH 44321-4659 |
| EILEEN K JOHNS | 335 NORTH 820 WEST, KOKOMO, IN 46901-9534 |
| EILEEN K MADDOX | TR EILEEN K MADDOX TRUST, UA 12/29/89 AMENDED UA 04/27/90, RESTATED UA 05/28/96, BOX 336, RANKIN, IL 60960-0336 |
| EILEEN K MARTIN | 583 HORNING RD, ATWATER, OH 44201 |
| EILEEN K OTA | 3597 SW COUNCIL CREST DR, PORTLAND, OR 97239 |
| EILEEN K ROBINSON | 14198 WILLIAMSBURG ST, RIVERVIEW, MI 48193 |
| EILEEN K ROSSON | 26 BERWYN RD, WEST HARTFORD, CT 06107-1104 |
| EILEEN K THOMPSON | 302 HIGH STREET, ALEXANDRIA, VA 22302-4106 |
| EILEEN K WALTON | 405 BRANDHAM WAY, DOWNINGTOWN, PA 19335 |
| EILEEN KAHN | TR UA 08/23/91 EILEEN KAHN TRUST, 8975 W GOLF RD APT 712, NILES, IL 60714-5834 |
| EILEEN KALTER | BOX 383, SOUTH FALLSBURG, NY 12779-0383 |
| EILEEN KAMINSKI | 498 BELDALE DR, TROY, MI 48085-4779 |
| EILEEN KRAYNAK | 2214 HOLLY, PORTAGE, MI 49024-6703 |
| EILEEN L AMBRIOLE | 338 CRESTWOOD DR, ROANOKE, IN 46783 |
| EILEEN L GEHRUM | 33 THIRD ST, FORDS, NJ 08863 |
| EILEEN L GRAVES | 6763 MINNICK RD LOT 64, LOCKPORT, NY 14094-9106 |
| EILEEN L HIGGINS | 632 DUQESNE TERRACE, UNION, NJ 07083-9106 |
| EILEEN L HOUTAKKER | BOX 484, GALVESTON, IN 46932-0484 |
| EILEEN L KOVIT | 1525 WOODHURST ROAD, MAYFIELD HTS, OH 44124 |
| EILEEN L LANDRUM | CUST LESLIE, CAROL LANDRUM UGMA DE, 513 REVERE CT, HOCKESSIN, DE 19707-1105 |
| EILEEN L MINOW | TR, THE EILEEN L MINOW SELF, DECLARATION TRUST, UA 09/10/90, 1220 RUDOLPH DR APT 3G, NORTHBROOK, IL 60062-1421 |
| EILEEN L NUMAN | 40 EASTWOOD LANE, SCARSDALE, NY 10583-6402 |
| EILEEN LYNCH & | JAMES J LYNCH JT TEN, 35 GALE LANE, ORMOND BEACH, FL 32174 |
| EILEEN M ANDERSON & | DENNIS L ANDERSON JT TEN, G-7024 W POTTER RD, FLUSHING, MI 48433 |
| EILEEN M BAUER | TR U/A, DTD 05/05/93 THE CALVIN D, BAUER IRREVOCABLE TRUST, 816 ERIE AVE, CRYSTAL FALLS, MI 49920-1113 |
| EILEEN M BAUER | 35 ELM ST, N ARLINGTON, NJ 07031-6519 |
| EILEEN M BOYD | TR UA 03/20/95, BOYD FAMILY TRUST, 2019 GRAFTON AVE, HENDERSON, NV 89074 |
| EILEEN M BRENNAN | 446 YORK DR, BENICIA, CA 94510 |
| EILEEN M CASSIDY | 108 OAK ST, AVENEL, NJ 07001-1845 |
| EILEEN M CATHEY | 215 OTTER LN, BENTON, KY 42025 |
| EILEEN M CAUPP | 520 DAVID DR, MIAMISBURG, OH 45342-2620 |
| EILEEN M CHENEY | 617 N WATERLOO AVE, JACKSON, MI 49202-3470 |
| EILEEN M CHURCH | 12624 AIRPORT RD, DEWITT, MI 48820-9279 |
| EILEEN M COLE | 316 ALDERS DR, WILMINGTON, DE 19803-5235 |
| EILEEN M CONRAD | 1116 WELLINGTON CIRCLE, LAURY'S STATION, PA 18059 |
| EILEEN M CORRIGAN | 26 WOODCREST AVE NE, ATLANTA, GA 30309-1525 |
| EILEEN M CORRIGAN | 16901 SW 87TH CT, MIAMI, FL 33157-4678 |
| EILEEN M COUGHLIN | 1525 ARBUTUS COURT, GOLDEN, CO 80401-3533 |
| EILEEN M CRONHARDT | 2523 LIBERTY PARKWAY, BALTIMORE, MD 21222-3952 |
| EILEEN M DONAHUE | 41 LINDEN TERR, LYNN, MA 01902-3559 |
| EILEEN M DORAN | 933 FOREST AVENUE, STATEN ISLAND, NY 10310-2412 |
| EILEEN M FARRELLY | 16 WYNDHAM AVENUE, PROVIDENCE, RI 02908-3510 |
| EILEEN M FLAHERTY | 38 14 215TH STREET, BAYSIDE, NY 11361-2128 |
| EILEEN M GATLEY | 682 NORTHRIDGE DRIVE 108, LEWISTON, NY 14092 |
| EILEEN M GLAUZ | 991 SUNSET HILLS N W, GRAND RAPIDS, MI 49544-3639 |
| EILEEN M GORMLEY | 136 N VAN DIEN AVE, RIDGEWOOD, NJ 07450-3436 |
| EILEEN M GOSNELL & | ALBERT M GOSNELL JT TEN, 2335 GOLFVIEW DR, PITTSBURGH, PA 15241-3307 |
| EILEEN M GOSSETT & | LAWRENCE F GOSSETT JT TEN, 11433 LUCERNE, REDFORD TWP, MI 48239-2281 |
| EILEEN M GRAETZ | 183 NORWOOD AVENUE, BUFFALO, NY 14222-1915 |
| EILEEN M HENDERSON | 309 HOLLY DR, SPARTANBURG, SC 29301 |
| EILEEN M HENRY & | DAVID M HENRY JT TEN, 806 FLORIDA AVE, PORT HURON, MI 48060-2180 |
| EILEEN M HOLBROOK | 38037 CASTLE DR, ROMULUS, MI 48174-1015 |
| EILEEN M HYMER | 66 MOUNTAIN DR, JACKSONVILLE, AL 36265-9793 |
| EILEEN M KINEALY-KROLL | 5733 GREENTON WAY, SAINT LOUIS, MO 63128-4421 |
| EILEEN M KLINE | 3243 KIRK RD, YOUNGSTOWN, OH 44511-2147 |

| | |
|---|---|
| EILEEN M LANGLOIS | W200S7770 PROSPECT DR, MUSKEGO, WI 53150-8254 |
| EILEEN M MALONEY | CUST ADAM MICHAEL MALONEY, UTMA OH, 2738 RENSSELAER ST, SPRINGFIELD, OH 45503-1235 |
| EILEEN M MC GUINN | 521 LAWRENCE RD, HAVERTOWN, PA 19083-2114 |
| EILEEN M MCCREESH | 2807 BARCELLS AVE, SANTA CLARA, CA 95051 |
| EILEEN M MCGOWAN | 2705 ANTIGUA COURT, THOMPSON STATION, TN 37179-5016 |
| EILEEN M MCGUIRE | 11266 GREENRIDGE DR, WAYNESBORO, PA 17268 |
| EILEEN M MENZIES | PO BOX 179, JAMUL, CA 91935-0179 |
| EILEEN M MERRILL | 23463 ODOM DR, HAYWARD, CA 94541-7205 |
| EILEEN M MILLBURG | PO BOX 9005, ORANGEBURG, SC 29116-9005 |
| EILEEN M MILLER | 10610 STORM HAVEN WAY, INDIANAPOLIS, IN 46256-9526 |
| EILEEN M MURPHY | C/O JOAN O'SUULLIVAN, 14 TRACTON AVENUE MONTENOTTE, CORK,  IRELAND |
| EILEEN M MURTAUGH & | MATTHEW F MURTAUGH JT TEN, 3935 STANTON, LAKE ORION, MI 48362-1056 |
| EILEEN M NEUHARDT | TR ALVIN F NEUHAR LIVING TRUST UA, 37371, 9091 S FOREST HILL RD, DEWITT, MI 48820 |
| EILEEN M O'SHEA & KEVIN C | O'SHEA & JACQUELINE GALANO, TRUSTEES U/W JOHN C O'SHEA, 12 DRUM HILL DR, SUMMIT, NJ 07901-3107 |
| EILEEN M OLMSTEAD | 1 4 ACORN LANE, YORKTOWN HTS, NY 10598-5316 |
| EILEEN M OMALLEY & | MARY E GORMAN JT TEN, 185 CHESTNUT ST, CLINTON, MA 01510-2934 |
| EILEEN M PALMER & | WILLIAM D PALMER JT TEN, 13138 WHITE LAKE RD, FENTON, MI 48430-8421 |
| EILEEN M PODRAZA | 5627 N MANGO, CHICAGO, IL 60646-6330 |
| EILEEN M POPPLETON | 112 CLARK AVENUE, SANTA CRUZ, CA 95060-6402 |
| EILEEN M RIPPEY | 11765 WEST AV 339, SAN ANTONIO, TX 78216-2559 |
| EILEEN M ROBERTS | BOX 533, MOORHEAD, MN 56561-0533 |
| EILEEN M ROSINSKY | 2131 SOUTH VILLA DR, GIBSONIA, PA 15044-7476 |
| EILEEN M RYAN | 17 EDMOND DR, WARWICK, RI 02886-8519 |
| EILEEN M SCHLEMM & | WILLIAM R SCHLEMM JT TEN, 20 HECKELMANN STREET, UNION BEACH, NJ 07735-3011 |
| EILEEN M SCHLEMM & | WILLIAM R SCHLEMM JT TEN, 20 HECKELMANN STREET, UNION BEACH, NJ 07735-3011 |
| EILEEN M SORG | TR U/A DTD, 07/22/91 M-B EILEEN M SORG, 1390 SOUTH OCEAN BLVD, POMPANO BEACH, FL 33062-7151 |
| EILEEN M SPENCER | 17200 W BELL RD 1029, SURPRISE, AZ 85374-9738 |
| EILEEN M STONER & | JANICE E CAIARELLI TR, UA 03/10/2009, HELEN G MCFADDEN TRUST, 239 ANNA GOODMAN RD, LATROBE, PA 15650 |
| EILEEN M SWEZEY | 143 HARDING ST, MASSAPEQUA PARK, NY 11762-2044 |
| EILEEN M WILLEFORD | 4010 JAKES COLONY RD, SEGUIN, TX 78155 |
| EILEEN MALLON | 3622 VISTA GRANDE NW, ALBUQUERQUE, NM 87120-1144 |
| EILEEN MAN & | CHING MAN JT TEN, 31065 LUZERNE ST, FRANKLIN, MI 48025 |
| EILEEN MANDELL | 285 CLINTON RD, BROOKLINE, MA 02445-4238 |
| EILEEN MARIE HOBAN | 4435 FRANKLIN, WESTERN SPRINGS, IL 60558-1530 |
| EILEEN MARIE JURKOVICH | 522 ALMER APT 3, BURLINGAME, CA 94010-3937 |
| EILEEN MARILEN KLIMA | 2915 G STREET, EUREKA, CA 95501-4437 |
| EILEEN MARTELLI | CUST JESSICA, KUJALA UTMA VA, 1012 CAROLINE STREET, WINCHESTER, VA 22601-3317 |
| EILEEN MARTELLI | CUST NATALIE, KUJALA UTMA VA, 1012 CAROLINE STREET, WINCHESTER, VA 22601-3317 |
| EILEEN MARTELLI | CUST NICHOLAS KUJALA UTMA VA, 1012 CAROLINE STREET, WINCHESTER, VA 22601-3317 |
| EILEEN MARY HELSON | C/O WESLEY ROBINSON RETIREMENT, 242 FIRST AVENUE N APT 102, WELLAND ON  L3C 7J2,  CANADA |
| EILEEN MARY KELLY | 95 PINEWOOD AVE, ALBANY, NY 12208-2718 |
| EILEEN MARY SINGER | ATTN EILEEN S CALLAN, 148 WOODSIDE AVE, RIDGEWOOD, NJ 07450 |
| EILEEN MC GREEVY & | ABIGAIL MC GREEVY JT TEN, 1457 CAYUGA, SAN FRANCISCO, CA 94112-3301 |
| EILEEN MCANDREW | 65 IDOLSTONE LANE, ABERDEEN, NJ 07747-1754 |
| EILEEN MCFADDEN BARRON | PO BOX 608, LAVALLETTE, NJ 08735 |
| EILEEN MEAKIM | 102 BEACH 219TH ST, BREEZY POINT, NY 11697-1543 |
| EILEEN METKIFF | 165 COUNTRY RIDGE DR, PORT CHESTER, NY 10573-1001 |
| EILEEN MUNRO | 387 APALACHEE DRIVE, MAINEVILLE, OH 45039 |
| EILEEN MURPHY | 7834 WESTMORELAND AVE, BALTIMORE, MD 21234-5420 |
| EILEEN NARR DE HART | 69-8TH ST, SALEM, NJ 08079-1032 |
| EILEEN NICHOLS ZECH | CUST VIRGINIA ANN ZECH UGMA CA, 60 APPLEWOOD DR, LODI, CA 95242-8319 |
| EILEEN O COAN | 502 PENNSYLVANIA AVE, SANDUSKY, OH 44870-5785 |
| EILEEN OBRIEN | 42 MILLER DR, STONY POINT, NY 10980-1047 |
| EILEEN OCONNER DUNKLE | 11734 LAKE ASTON COURT APT 315, TAMPA, FL 33626 |
| EILEEN OCONNOR & | ROBERT L OCONNOR JT TEN, 2705 W 24TH, SIOUX FALLS, SD 57105-1326 |
| EILEEN ONEILL PARISEN | 2759 CHARNWOOD DR, TROY, MI 48098-2186 |
| EILEEN P DONELAN | 53 UNION PL, LYNBROOK, NY 11563-3340 |
| EILEEN P LAIB | 8061 MOORE RD, # B, INDIANAPOLIS, IN 46278-1241 |
| EILEEN P MONAHAN | 2995 INDEPENDENCE AVE, APT 1 L, BRONX, NY 10463 |
| EILEEN P SHEA | 14 SENATOR ROAD, WOBURN, MA 01801-6145 |
| EILEEN P SHELTON | 1452 W HUMPHREY, FLINT, MI 48505-1029 |
| EILEEN P SMOLLETT | 53 UNION PL, LYNBROOK, NY 11563-3340 |
| EILEEN P SYKTICH | 8552 CAMELOT DRIVE, CHESTERLAND, OH 44026-3102 |
| EILEEN PAGNUTTI-KISH & | RICHARD M KISH JT TEN, 1311 KEARNEY DR, NORTH BRUNSWICK, NJ 08902 |
| EILEEN PETERSON | TR EILEEN PETERSON TRUST, UA 10/10/95, 9229 PIER ST PO BOX 142, LAKESIDE, MI 49116 |
| EILEEN PITCHERSKY | 16 LUNDI CT, S I, NY 10314-6023 |
| EILEEN QUINN | 1022 KENT AVE, CATONSVILLE, MD 21228-1213 |
| EILEEN R DALINKA & | JEROME F DALINKA, TR EILEEN R DALINKA REV TRUST, UA 11/15/99, 7329 N LOWELL AVENUE, LINCOLNWOOD, IL 60712-1925 |
| EILEEN R DEMAREST | 97 SOUTH RD, BLOOMINGDALE, NJ 07403-1429 |
| EILEEN R DEMERS & | JENNIFER E DEMERS JT TEN, 48 MONTGOMERY ST, LAWRENCE, MA 01841-1228 |
| EILEEN R EACKER | 30 CENTER ST, FORESTVILLE, NY 14062-9507 |
| EILEEN R EMBACH | CUST KEVIN J EMBACH UGMA MI, 732 HIGHVIEW, DEARBORN, MI 48128-1548 |
| EILEEN R EMBACH | CUST MAUREEN R EMBACH UGMA MI, 359 SOUTH LAKE DRIVE, NOVI, MI 48377-1950 |

| | |
|---|---|
| EILEEN R FARRELL & | WILLIAM E GERDES TEN COM, 5410 E TIPP ELIZABETH ROAD, TIPP CITY, OH 45371-9440 |
| EILEEN R HAMILTON | 12194 BROADLEAF CT, WELLINGTON, FL 33414-5636 |
| EILEEN R MATIA | 5354 GUADELOUPE WAY, NAPLES, FL 34119-9577 |
| EILEEN R MCGRAW-SMITH | 2916 GREENRIDGE ROAD, ORANGE PARK, FL 32073 |
| EILEEN R NOLEN | 109 SYDNOR RD, SPARTANBURG, SC 29307 |
| EILEEN R PROULX & | DENNIS T MC CARTHY JT TEN, 59 CLUFF RD, SALEM, NH 03079 |
| EILEEN ROBERTS | 15316 MERLIN CT, OAK FOREST, IL 60452 |
| EILEEN RYDER | 214 TWO ROD RD, ALDEN, NY 14004-8401 |
| EILEEN S FEINBERG | 423 WARFIELD RD, NORTH PLAINFIELD, NJ 07063-1712 |
| EILEEN S HUH & | YOO SOOK HUH JT TEN, 5100 OAK POINT RD, LORAIN, OH 44053-1942 |
| EILEEN S SCHRADER & | ARNOLD E SCHRADER JT TEN, 12505 HAACK RD, REESE, MI 48757-9303 |
| EILEEN S WEST | 8130 MILLER FARM LANE APT 13B, DAYTON, OH 45458 |
| EILEEN SANDERS | 1617 N CALISPEL ST, # 203, SPOKANE, WA 99205-4819 |
| EILEEN SINCLAIR | 86 ALEXANDER ST, HOWICK, AUCKLAND ZZZZZ,  NEW ZEALAND |
| EILEEN SINGLETON | 66 CANTERBURY ST, HINGHAM, MA 02043-1406 |
| EILEEN SLANEC | 14506 ROXBORO RD, CLEVELAND, OH 44111-1331 |
| EILEEN SLAY & | ANTHONY SLAY JT TEN, 4720A LOCKE, ST LOUIS, MO 63109-2722 |
| EILEEN SUZANNE HENDERSON | 16262 RUSHFORD ST, WHITTIER, CA 90603-3155 |
| EILEEN SWEARINGEN | 9 PROSPECT ST, MONROE, NY 10950-3622 |
| EILEEN T BEEBE | 1179 DOEBLET DR, NORTH TONAWANDA, NY 14120-2838 |
| EILEEN T BONO | ONE SANDY BROOK CIRCLE, ANDOVER, MA 01810-5715 |
| EILEEN T COOK | 78 HILLTOP RD, LEVITTOWN, NY 11756-2214 |
| EILEEN T COOK & | EDWARD F COOK JT TEN, 78 HILLTOP RD, LEVITTOWN, NY 11756-2214 |
| EILEEN T CUMMINGS | 53 BEAR PATH LN, HUDSON, NH 03051-6402 |
| EILEEN T DOYLE | 2940 COKER DR, KETTERING, OH 45440-2129 |
| EILEEN T FOX | PO BOX 215, STACYVILLE, IN 50476 |
| EILEEN T MARKEY | 4 PIZZULLO RD, HAMILTON, NJ 08690-3207 |
| EILEEN T MASON | BOX 1275, N TONAWANDA, NY 14120 |
| EILEEN THERESA MCCLOREY | ATTN EILEEN T GAGE, 590 LAKE ANGELUS SHORES, LAKE ANGELUS, MI 48326-1264 |
| EILEEN THERESA PRICE | 238 N LEMEN ST, FENTON, MI 48430-1919 |
| EILEEN TKACIK | CUST MATTHEW JAMES TKACIK, UTMA PA, 5745 CRAWFORD DR, BETHLEHEM, PA 18017-8704 |
| EILEEN TKACIK | CUST PATRICK TKACIK, UTMA PA, 5745 CRAWFORD DR, BETHLEHEM, PA 18017-8704 |
| EILEEN V ALLISON | 3370 WEST 144TH ST, ROSEMOUNT, MN 55068-4028 |
| EILEEN VIOLA | 83 CUSTER AVE, WILSON PARK, NY 11596 |
| EILEEN W FERKO | 1105 PARK AVE, GIRARD, OH 44420-1803 |
| EILEEN W REID | 1520 CARDINGTON RD, DAYTON, OH 45409-1745 |
| EILEEN W SPALEY | 137 BRADMAN EST, SLIPPERY ROCK, PA 16057 |
| EILEEN WAMPLER & | GLENN S WAMPLER JT TEN, 17 E SUNRISE RD, PETERSBURG, NJ 08270-3213 |
| EILEEN Y YOUNG | 7528 CORY PL, SAINT LOUIS, MO 63133-1302 |
| EILEENE M WOODS | 714 ALEXANDRIA DR, NAPERVILLE, IL 60565-3444 |
| EILENE E NIELSEN | 9674 MOSS R D, RT 1 BOX 181, FOWLER, MI 48835-9798 |
| EILENE HUFF | 300 BRIARBRANCH TERRACE, MATTESON, IL 60443 |
| EILENE MARIE POOLE | 3929 OLD YORK RD, MONKTON, MD 21111 |
| EILENE R GAEDE | TR EILENE R GAEDE TRUST, UA 02/18/97, 7631 W DEVON AVE, CHICAGO, IL 60631-1537 |
| EINER C HOLMAN & | LOUISE P HOLMAN, TR UA 11/17/86, HOLMAN TRUST, 7198 VASSAR DR, FORT MYERS, FL 33908-2226 |
| EINO HUPPONEN | 75 OVERLAND DRIVE, DON MILLS ON  M3C 2C3,  CANADA |
| EIOLET E HOLBROOK | PARK PLACE OF TURTLE RUN, 3622 TERRAPIN LN, APT 1014, CORAL SPRINGS, FL 33067-3167 |
| EIREEN GERTRUDE CARSON | P O DRAWER 1720, ARTESIA, NM 88211-1720 |
| EIRSEL SMITH | 568 TURNER STREET, ELYRIA, OH 44035-5334 |
| EIRTHA M DATES | 2302 W 18TH ST, ANDERSON, IN 46016-3603 |
| EIRTIS MCKAY | 11337 BRIERHALL CIR, MARYLAND HEIGHTS, MO 63043-5002 |
| EITHEL SMITH | 943 BROWN RD, MOSCOW, OH 45153-9727 |
| EITSA GEOCA | 12 FOUNTAINBLEU DRIVE, MENDON, NY 14506 |
| EJNAR S SVENSSON JR | C/O AUDREY L SVENSSON, 12501 ULMERTON RD 200, LARGO, FL 33774-2735 |
| EKART BIEHLMAIER | IN DEN KELTERSWEIDEN 5, D 65428 RUESSELSHEIM ZZZZZ,  GERMANY |
| EKATERINI MEIDANIS | 1569 LONDON ST, LINCOLN PARK, MI 48146-3521 |
| EKONG T UKO | 10010 LIMERICK AVE, CHATSWORTH, CA 91311-3106 |
| EL LEA M PARKER & | LISA ANNE FOX JT TEN, 7437 WRIGHT ST, OMAHA, NE 68124-3432 |
| ELADIO VILA | 1211 SUNNYFIELD DR, LINDEN, NJ 07036-5509 |
| ELAIDA TERBUSH | 5591 BERKLEY DRIVE, WATERFORD, MI 48327-2708 |
| ELAINE A BARTOLOZZI | CUST THOMAS ADAM BARTOLOZZI UGMA, NJ, 1388 CAMBRIDGE CT NE, ATLANTA, GA 30319-2535 |
| ELAINE A BARTOLOZZI | CUST, RICHARD JOSEPH BARTOLOZZI UNDER, THE NEW JERSEY U-G-M-A, 3 QUEENS LN, WAYNE, NJ 07470-1924 |
| ELAINE A COUTURIER | CUST JEANINE A URBANO, UTMA CA, 269 N PRIMROSE AVE, MONROVIA, CA 91016-2165 |
| ELAINE A DEWART | 104 DORADO AVENUE, SEWELL, NJ 08080-1607 |
| ELAINE A DOOLEY | 15 BROADMOOR, JACKSON, TN 38305-2525 |
| ELAINE A GARAVAGLIA & | MARY JO GRANTHEN DORSEY JT TEN, 85 VOLUNTEER COURT, CROSSVILLE, TN 38555 |
| ELAINE A LAMONTAGNE | BOX 3354, ENFIELD, CT 06083-3354 |
| ELAINE A NESSLER & | RICHARD C NESSLER JT TEN, 2319 WEST DEWDROP TRAIL, PHOENIX, AZ 85085-0719 |
| ELAINE A NIVEN TOD | DANIEL B NIVEN, 350 NORTH 190TH STREET, APT 518C, SHORELINE, WA 98133-3856 |
| ELAINE A NOVY | 306 FLORENCE CT, BAY VILLAGE, OH 44140-1213 |
| ELAINE A PARLIMAN | 824 S WILLOW, SIOUX FALLS, SD 57104-4543 |
| ELAINE A REITER | 7406 P TOMAC FALL LANE, BOYNTON BEACH, FL 33437-6303 |
| ELAINE A RENNER | CUST KELLIE, 528 S BARRON ST, EATON, OH 45320-9335 |

| | |
|---|---|
| ELAINE A SWANSON | 9401 SOUTH 47TH ST, PHOENIX, AZ 85044-7505 |
| ELAINE A THOMAS | 3371 W DODGE RD, CLIO, MI 48420-1964 |
| ELAINE A WINTERS | 1322 CHEYENNE DR, RICHARDSON, TX 75080-3705 |
| ELAINE ANDERSON & | WILLIAM J ANDERSON JT TEN, 1323 KRSUL DR, FLINT, MI 48532-3546 |
| ELAINE ANN WILSON | ATT ELAINE ANN ANDERSON, 429 LYON COURT, SOUTH LYON, MI 48178-1239 |
| ELAINE ANSBRO | 17 ROCHELLE RD, LAKE CARMEL, NY 10512-6118 |
| ELAINE ASHFORD MAMAKOS | 32700 LEVER STREET NE, CAMBRIDGE, MN 55008 |
| ELAINE B BROWN | 2412 BEAUFORT AVE, TOLEDO, OH 43613-4914 |
| ELAINE B DAVIS | 126 ARDMORE RD, MILFORD, CT 06460-2206 |
| ELAINE B DURHAM | 11510 N COPPERBELLE PL, ORO VALLEY, AZ 85737-1715 |
| ELAINE B ELLIOTT | 16 TOBEY AVE, WINDSOR, CT 06095 |
| ELAINE B KAPLAN | 7031 ISLEGROVE PLACE, BOCA RATON, FL 33433 |
| ELAINE B KAPLAN | CUST KARA S KAPLAN, UTMA FL, 325 E 79TH ST APT 12C, NEW YORK, NY 10021-0983 |
| ELAINE BARESICH | 996 BRAINARD ROAD, HIGHLAND HEIGHTS, OH 44143-3108 |
| ELAINE BARRETT MONGER | 800 LITTLE EGYPT RD, ELKTON, MD 21921-2168 |
| ELAINE BATTENFIELD | 7527 STARY DR, PARMA, OH 44134-5866 |
| ELAINE BELFUS | 85 CAMBRIDGE RD, BROOMALL, PA 19008-3305 |
| ELAINE BELICH | TR REVOCABLE TRUST 10/23/92, U/A ELAINE BELICH, 1601 MILLARD AVENUE, ROYAL OAK, MI 48073-2776 |
| ELAINE BEPKO | 5018 N LEAVITT ST, CHICAGO, IL 60625-1827 |
| ELAINE BERARDI | 40 B MALLARD, MANCHESTER, NJ 08759-5117 |
| ELAINE BERKEBILE FACKA | 1500 WINDING WA, RICHMOND, VA 23235-4542 |
| ELAINE BILLETS | 2308 HARDIN RIDGE DR, HENDERSON, NV 89052-7038 |
| ELAINE BLATT | CUST, LISA KAY BLATT U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 1695 NORTH POINT ST #204, SAN FRANCISCO, CA 94123 |
| ELAINE BLAUT | 127 MAIL RD, BARRYVILLE, NY 12719-5416 |
| ELAINE BRAUN | 7410 VALLEY LANDING COURT, CUMMING, GA 30041 |
| ELAINE BRIGGS | 45 OLDE STONE WAY, WEYMOUTH, MA 02189-2557 |
| ELAINE BROCK | TR U/A DTD, 10/27/93 ELAINE BROCK LIVING TRUST, OCEAN HOUSE, 2107 OCEAN AVENUE 408, SANTA MONICA, CA 90405-2265 |
| ELAINE BROCK | 105 NORWOOD AVE, N PLAINFIELD, NJ 07060-4317 |
| ELAINE BROWN | 625 WOOD RD, CHARLESTON, WV 25302-2923 |
| ELAINE C BASKERVILLE | TR ELAINE C BASKERVILLE FAMILY, TRUST, UA 12/01/05, 206 HARPER DR, ORANGE, VA 22960 |
| ELAINE C BOOKER | 7008 FLAGSTAFF LANE 204, RICHMOND, VA 23228-3935 |
| ELAINE C BRIERLEY | 3465 WRANGLE HILL ROAD, BEAR, DE 19701-1831 |
| ELAINE C CAMUTI | 320 OLINDA AVE, LA HABRA, CA 90631 |
| ELAINE C CAMUTI & LAURA M CAMUTI | TR CAMUTI TRUST UA 2/17/03, 320 OLINDA AVE, LA HABRA, CA 90631 |
| ELAINE C DAGNAN & | DERRICK C DAGNAN JT TEN, 6818 MANASASS GAP LANE, HIXSON, TN 37343 |
| ELAINE C FITZGERALD | 20 PHILLIP COURT, MONROE TWP, NJ 08831-2627 |
| ELAINE C FORREST | TR ELAINE C FORREST LIVING TRUST, UA 9/1/99, 1419 BONNIE BRAE, RIVER FOREST, IL 60305-1271 |
| ELAINE C HART | 608 DRURY CT, FLUSHING, MI 48433-1472 |
| ELAINE C KRYGER | 1713 WESTRIDGE, PLANO, TX 75075-8511 |
| ELAINE C LUTHER & | DOUGLAS S LUTHER JT TEN, 255 MOUNTAIN VIEW RD, EAST HARDWICK, VT 05836-9863 |
| ELAINE C LUTHER & | DOUGLAS S LUTHER JT TEN, 255 MOUNTAIN VIEW RD, EAST HARDWICK, VT 05836-9863 |
| ELAINE C MANCINI | 3818 ZARING MILL CIRCLE, LOUISVILLE, KY 40241-3053 |
| ELAINE C MCNAMARA | 816 ST VINCENT ST, PHILADELPHIA, PA 19111-4133 |
| ELAINE C MOCH | 36 RANDOLPH AVE, BUFFALO, NY 14211-2608 |
| ELAINE C SPEAR | TR ELAINE C SPEAR LIVING TRUST, UA 04/07/98, 3601 S ADAMS APT 102, ROCHESTER HILLS, MI 48309 |
| ELAINE CANINA | CUST EMILY, ROSE CANINA UTMA MA, 22 HARTLEY RD, BELMONT, MA 02478-3823 |
| ELAINE CANTRELL | 403 NEWPORT CRT, FORDS, NJ 08863-1472 |
| ELAINE CARLSON | 21111 BRAXTON LN, PLAINFIELD, IL 60544 |
| ELAINE CASCIO | 8 SANFORD ST, NEWPORT, RI 02840 |
| ELAINE CATERINI | 136 E HAND AVE, WILDWOOD, NJ 08260-4541 |
| ELAINE CHAHULSKI | BOX 7251, MANSFIELD, OH 44905-0651 |
| ELAINE CHAMBLESS | 115 W STATE ROAD 38, PENDLETON, IN 46064-9585 |
| ELAINE CHAPMAN & | NELSON B CHAPMAN JT TEN, 80 MARK TWAIN LANE, ROTUNDA WEST, FL 33947 |
| ELAINE CHARMIN & ROM CHARMIN | TR CHARMIN MEDICAL CENTRE, PROFIT SHARING PLAN U/A, 30621, 1200 ROYAL DUBLIN LN, DYER, IN 46311 |
| ELAINE CLINEFF & MARK A | CLINEFF TR U/A DTD, 04/22/82 KATHRYN H JOHNSEN, TRUST, 5686 UPPER RIDGE WAY, AUBURN, CA 95602-9248 |
| ELAINE CODY | 101 HIGH TRAIL DRIVE, GEORGETOWN, TX 78633 |
| ELAINE COELHO | 98 DOG LANE, STORRS, CT 06268 |
| ELAINE COLE & | IRENE R MACIE JT TEN, 6038 AMBOY, DEARBORN HEIGHTS, MI 48127 |
| ELAINE CROSS | 4014 N RIVERVIEW DR, MC HENRY, IL 60050-8984 |
| ELAINE D BILL | 260 EAST ST, SEBEWAING, MI 48759-9704 |
| ELAINE D FLYNN | 946 IONIA AVE, S I, NY 10309-2206 |
| ELAINE D GREGORY | 7160 AUGUSTA BLVD, LARGO, FL 33777-4530 |
| ELAINE D HOULE | 3865 8TH LN, VERO BEACH, FL 32960-6131 |
| ELAINE D HULET | 403 S SAGINAW ST, HOLLY, MI 48442-1617 |
| ELAINE D RAIGER | 8259 FAIRHILL DR NE, WARREN, OH 44484-1916 |
| ELAINE D STUCKEY | 14 HOPKINS CIRCLE, ORLANDO, FL 32804 |
| ELAINE D SWIATOWY | 135 RIDGEWOOD RD, ROCHESTER, NY 14626-3319 |
| ELAINE DOBIN | 4555 ADAMS AVE, MIAMI BEACH, FL 33140-2931 |
| ELAINE DOLORES SERVIS | 12196 SOUTH BLOSSOM LEA DR, ALDEN, NY 14004 |
| ELAINE DONNER BIRD | 4582 BERRY RD, FREDONIA, NY 14063-1547 |
| ELAINE E BLOOMFIELD | 15722 HEMLOCK DR, MACOMB, MI 48044 |
| ELAINE E FOY | 11242 S E 186TH, RENTON, WA 98055 |
| ELAINE E KILAR | 1239 BROADWAY P O 92, MASURY, OH 44438-1455 |

| | |
|---|---|
| ELAINE E SMITH & | ELDA L GREENOUGH JT TEN, 1639 RUMBLE CREEK RD, CONDON, MT 59826-9022 |
| ELAINE E SUMNER | 9 CRAVEN CT, TAUNTON, MA 02780 |
| ELAINE E WALKER & | JACK H WALKER JT TEN, 12902 ANGLE ROAD, BATH, MI 48808-9408 |
| ELAINE EHRLICH | 12102 METCALF CIRCLE, FAIRFAX, VA 22030-6240 |
| ELAINE ELIZABETH ENGLISH | 6608 CARINLOUGH PL, DUBLIN, OH 43016-6005 |
| ELAINE ELLIOTT COLLINS | 1158 MAPIMI CT, WINTER SPGS, FL 32708-4844 |
| ELAINE F ABRAHAMSON | CUST, BRUCE M ABRAHAMSON U/THE IND, U-G-M-A, 8510, 175 E DELAWARE PL, CHICAGO, IL 60611-7750 |
| ELAINE F BOURQUE | 140 LAKEWOOD DR, AVON LAKE, OH 44012-1940 |
| ELAINE F DRISKO | 403 WOODSIDE RD, PITTSBURGH, PA 15221-3641 |
| ELAINE F ETCHISON | 38623 CHERRY LANE 152, FREMONT, CA 94536-4234 |
| ELAINE F FISHER | 439 W 8TH ST, CLAREMONT, CA 91711-4209 |
| ELAINE F GENKINS | 290 WEST END AVE, NEW YORK, NY 10023-8106 |
| ELAINE F GOLDBERG | 307 PENBREE TR, BALA CYNWYD, PA 19004 |
| ELAINE F HENDERSON | UNIT 10, 169 HANOVER, MARINE CITY, MI 48039-1793 |
| ELAINE F HENDERSON & | STEVEN M HENDERSON JT TEN, 169 HANOVER, MARINE CITY, MI 48039-1793 |
| ELAINE F HENDERSON & | PAUL F HENDERSON JT TEN, 169 HANOVER, MARINE CITY, MI 48039-1793 |
| ELAINE F HILEMAN | 2239 WOODWARD AVE, LAKEWOOD, OH 44107-5734 |
| ELAINE F KRTIL | 1297 FIRST AVE, NEW YORK, NY 10021-5503 |
| ELAINE F POATS | 65 36TH AVE N W, HICKORY, NC 28601-9080 |
| ELAINE F VANZANT | CUST LORI ELIZABETH VANZANT, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, ROUTE 1, GREENFIELD, OH 45123-9800 |
| ELAINE F WIZNER | 1061 HUNTER RD, DOUGLASVILLE, GA 30134 |
| ELAINE FASS | 16 HAYPATH RD, BETHPAGE, NY 11714 |
| ELAINE FELDERMAN | 801 SPRING AVE, ELKINS PRK, PA 19027-1106 |
| ELAINE FISCHHOFF | 2536 WINDBREAK LANE, LANSING, MI 48910 |
| ELAINE FITTON SCHISSLER | 707 LAMBERTS MILL RD, WESTFIELD, NJ 07090-4735 |
| ELAINE FORNUTO | 326 MARINA VIEW LANE, WEBSTER, NY 14580-1756 |
| ELAINE FRANCES BOSHKO | 203 WASHINGTON RD, SAYREVILLE, NJ 08872-1823 |
| ELAINE FULLER | 109 N WEST ST, HENDERSON, MI 48841 |
| ELAINE G ARMSTRONG | 732 ALCONA CT, TRAVERSE CITY, MI 49686-2002 |
| ELAINE G CRAMER | 7370 S ORIOLE BL 802C, DELRAY BEACH, FL 33446-3524 |
| ELAINE G FINN | 6384 DALE RD, NEWFANE, NY 14108-9762 |
| ELAINE G HOOPER & | CHARLES W HOOPER JT TEN, 15 DEMMER AVE, PITTSBURGH, PA 15221-5209 |
| ELAINE G KOHLMAN | 19119 SPOTSWOOD TRL, ELKTON, VA 22827-3913 |
| ELAINE G KOVAR | 5369 PIERCE RD N W, WARREN, OH 44481-9377 |
| ELAINE G MILLER | 16500 BADEN NAYLOR RD, BRANDYWINE, MD 20613-8513 |
| ELAINE G PUBAL | 121 MARWYCK PLACE LANE, NORTHFIELD CENTER, OH 44067-2790 |
| ELAINE G VROMAN | PO BOX 93086, ANCHORAGE, AK 99509-3086 |
| ELAINE GLENN | 8308-3RD AVE, NORTH BERGEN, NJ 07047-5084 |
| ELAINE GOODMAN | 3303 BONNIE RD, BALTIMORE, MD 21208-5607 |
| ELAINE GRADY CLAVIN | 62 LEO LANE, DEER PARK, NY 11729 |
| ELAINE GRAETZ & | WALTER GRAETZ JT TEN, 6250 PARKVIEW ROAD, GREENDALE, WI 53129 |
| ELAINE GRIFFITH KULA | 60 CHERRY HOLLOW, NASHUA, NH 03062-2237 |
| ELAINE GRUNWALD MOSKOWITZ | 1551 CHRISTMAS RUN, WOOSTER, OH 44691-1503 |
| ELAINE GUSTAFSON | 108 MEADOW VIEW AVE, LINWOOD, NJ 08221-2232 |
| ELAINE H ADLER | 8380-118TH ST, KEW GARDENS, NY 11415-2444 |
| ELAINE H BALES | 9822 FERNWOOD RD, BETHESDA, MD 20817-1576 |
| ELAINE H BALLENGER | 5550 EL JARDIN ST, LONG BEACH, CA 90815 |
| ELAINE H DUNK | 17375 LATHERS STREET, LIVONIA, MI 48152 |
| ELAINE H GROSSMANN | 38 UNION ST, BRISTOL, CT 06010-6532 |
| ELAINE H HLAING & | HTAY HLAING JT TEN, BOX 835, NORTHVILLE, NY 12134-0835 |
| ELAINE H JONES | BOX 695, EAST WINDSOR, CT 06088-0695 |
| ELAINE H KOEN | 34 CHESTNUT ST, DANVERS, MA 01923-2256 |
| ELAINE H PERKEL & | JEFFREY B PERKEL & LESLIE A PERKEL JT TEN, 20 LEE CT, COLCHESTER, CT 06415-1844 |
| ELAINE H SPEZIALE | 2964 WHISPERING PINES, CANFIELD, OH 44406-9628 |
| ELAINE H WILLIAMS | 51 FOXDEN RD, NEWARK, DE 19711-4201 |
| ELAINE HARROLD | 5340 ROYAL TROON WAY, AVON, IN 46123-5113 |
| ELAINE HEARN | ARBORY HOUSE TILE BARN, WOOLTON HILL, NEWBURY BERKSHIRE, RG 209XE,   UNITED KINGDOM |
| ELAINE HERZOG | 251 STANDISH RD, MERION, PA 19066 |
| ELAINE HOLDEN & | WILLIAM HOLDEN JT TEN, 58 SHATTUCK ST, GREENFIELD, MA 01301-1904 |
| ELAINE HUTCHINS | 8150 EAST KIVA AVE, MESA, AZ 85208 |
| ELAINE HUTCHINS BRADLEY | 4335 BUENA VISTA RD, PRINCE FREDERICK, MD 20678-3513 |
| ELAINE I BOMMARITO & | NORMAN BOMMARITO & MICHAEL PEABODY JT TEN, 247 CRANBERRY BEACH BLVD, WHITE LAKE, MI 48386 |
| ELAINE I DISPENZA | 4223 BANDURY DR, ORION, MI 48359-1883 |
| ELAINE I EICH | 461 HEDGE RD, PAW PAW, IL 61353-9767 |
| ELAINE I GRAHAM | 328 WALLACE LANE, PADUCAH, KY 42001-4460 |
| ELAINE I JASEK | 331 N MEADOW DR, MANNING, SC 29102-2415 |
| ELAINE J BLISS | 4662 LAKE DR, CANANDAIGUA, NY 14424-9640 |
| ELAINE J BOGART | 5216 TULIP AVENUE, LANSING, MI 48911-3764 |
| ELAINE J GLAZE | 970 W GROVE, BRADLEY, IL 60915-1530 |
| ELAINE J HARRY | 1972 MAHAN DENMAN ROAD NW, BRISTOLVILLE, OH 44402-9741 |
| ELAINE J KSANDER | TR REVOCABLE TRUST 06/25/91, U-A ELAINE JOHNSON KSANDER, 1571 WEST OGDEN AVE APT 1218, LAGRANGE PARK, IL 60526-1741 |
| ELAINE J LESSMAN | 5649 HEATHERDALE DR, LOS ANGELES, CA 90043-2711 |
| ELAINE J MATTHIAS | 134 HIDDEN MEADOW LANE, DENVER, IA 50622-1055 |

| | |
|---|---|
| ELAINE J MIX | 10585 TAMRYN BLVD, HOLLY, MI 48442-8524 |
| ELAINE J OBREZA | 602-1249 NORTHSHORE BLVD E, BURLINGTON ON  L7S 1C4,   CANADA |
| ELAINE J OBREZA | 602-1249 NORTHSHORE BLVD E, BURLINGTON ON  L7S 1C4,   CANADA |
| ELAINE J PANICH | TR, ELAINE J PANICH REVOCABLE TRUST UA, 36027, 10176 SUGAR CREEK DR, PENSACOL, FL 32514-1686 |
| ELAINE J PETRUZZIELLO ADM | EST GLADYS L JOHNSON, 29 CRISPIN RD, LUMBERTON, NJ 08048 |
| ELAINE J SADOFSKY | 8015 SAGRAMORE RD, BALT, MD 21237-1657 |
| ELAINE J SCHILLING TOD | GEORGE A SCHILLING, SUBJECT TO STA TOD RULES, 3735 HATCHERS CIRCLE, STOCKTON, CA 95219 |
| ELAINE J SEIBOLD | C/O UAW LEGAL SERVICES PLAN, 4131 N SMITH RD, DIMONDALE, MI 48821-9702 |
| ELAINE J SWEATLAND | 1 ELSIE ST, ROME, NY 13440-2556 |
| ELAINE J VELASCO | 101 SAGE ST, BAY CITY, MI 48706-3564 |
| ELAINE J WILLIAMS | 2946 BLACKMORE RD, MAYVILLE, MI 48744 |
| ELAINE JOHNSON | 66 EAST WYCK CR, DECATUR, GA 30032-6668 |
| ELAINE JOHNSTON | TR, U/D/T 07/28/94 FBO ELAINE, JOHNSTON TRUST, 555 NEWBURNE POINT, BLOOMFIELD HILLS, MI 48304-1411 |
| ELAINE JULIA KRECKOVSKY | 1009 SW 5TH AVE, BOYNTON BEACH, FL 33426 |
| ELAINE JULIAN | 61 SOUTHERN PINE CIR, ROCHESTER, NY 14612-2865 |
| ELAINE K BIRRELL | 8844 ALTURA DR NE, WARREN, OH 44484-1728 |
| ELAINE K BOGAN | 7 OAK POST RD, WENTZVILLE, MO 63385-5419 |
| ELAINE K BRISTOL & | STEPHEN E BRISTOL JT TEN, 17 CARRIAGE DR, ENFIELD, CT 06082-5658 |
| ELAINE K CARR | 3422 70TH AVE E, ELLENTON, FL 34222 |
| ELAINE K DEINES | 5513 WONDER DR, FT WORTH, TX 76133-2625 |
| ELAINE K DIEGMANN & | RONALD DIEGMANN JT TEN, 1220 INMAN AVE, EDISON, NJ 08820 |
| ELAINE K GERMADNIK | 6319 CHESTNUT RIDGE ROAD, HUBBARD, OH 44425-2819 |
| ELAINE K MULLER | 3 HICKORY RD, DENVILLE, NJ 07834-9315 |
| ELAINE K REED | 133 COVERED BRIDGE LANE, CHERRY HILL, NJ 08034-2904 |
| ELAINE KAMPFER | 46 TEMPLE CT, PENNINGTON, NJ 08534-5150 |
| ELAINE KAUFMANN | 47 BRAINARD RD, WEST HARTFORD, CT 06117-2203 |
| ELAINE KELLY MCGUIRE | 22 SHAGWONG DR, SOUND BEACH, NY 11789 |
| ELAINE KENNEY | 39 KIWANEE RD, WARWICK, RI 02888-3451 |
| ELAINE KIMBALL PORTER | 1609 MORNINGSIDE COURT, KANNAPOLIS, NC 28081 |
| ELAINE L DEFENTHALER | 4101 NW CINNAMON, JENSEN BEACH, FL 34957 |
| ELAINE L DITTRICK | 48 MARTINDALE STREET, OSHAWA ON  L1H 6W6,   CANADA |
| ELAINE L DUGAS | 4952 MAIN HYWY, ST MARTINVILLE, LA 70582-6004 |
| ELAINE L GLANTZ | TR U/A DTD, 03/06/86 F/B/O ELAINE L, GLANTZ, 11201 TUREEN DR, ST LOUIS, MO 63141-7649 |
| ELAINE L LOMBARDO | 318 N SAGE ST, PEARCE, AZ 85625-4009 |
| ELAINE L PARKER | 3026 N TACOMA AVE, INDIANAPOLIS, IN 46218-2036 |
| ELAINE L PLANK | 3005 RIDGETOP CT, SAINT PETERS, MO 63376-4500 |
| ELAINE L RITTER | 140 E JEWELL ST, OAK CREEK, WI 53154-1109 |
| ELAINE L STETLER | TR U/A, DTD 12/01/92 THE ELAINE L, STETLER INCOME TRUST, 8831 EAST COPPER DRIVE, SUN LAKES, AZ 85248 |
| ELAINE L WEIDEL | 2 LOUELLEN ST, HOPEWELL, NJ 08525-1605 |
| ELAINE LABOSKI | 22 BURWELL RD, ROCHESTER, NY 14617 |
| ELAINE LEE | 4212 S GRAND TRAVERSE, FLINT, MI 48507-2502 |
| ELAINE LERNER | 1422 SOM CENTER RD 103, CLEVELAND, OH 44124-2119 |
| ELAINE LOKINSKI | 6141 W FAIRGROVE, FAIRGROVE, MI 48733-9790 |
| ELAINE LONG | OS 520 SUMMITT DR, WINFIELD, IL 60190 |
| ELAINE M BERTOLASIO | 3903 DEVON DR SE, WARREN, OH 44484-2633 |
| ELAINE M BLOEMER | 5846 N ROCKWELL ST, CHICAGO, IL 60659-4902 |
| ELAINE M BOUSHELL | 59 NEARWOOD LN, LEVITTOWN, PA 19054-3805 |
| ELAINE M BRAGEN | 3062 AUBURN ROAD, AUBURN HILLS, MI 48326-3215 |
| ELAINE M BRAGEN & | CARLYLE E BRAGEN JT TEN, 3062 AUBURN ROAD, AUBURN HILLS, MI 48326-3215 |
| ELAINE M CARPENTER | 42645 PRINCE DRIVE, STERLING HEIGHTS, MI 48313-2465 |
| ELAINE M CELLA | 6152 W GUNNISON, CHICAGO, IL 60630-2949 |
| ELAINE M CHRISTENSEN | 10058 WISE RD, BRAINERD, MN 56401 |
| ELAINE M CIBOROWSKI | 135 MILLBURY ST, WORCESTER, MA 01610-2821 |
| ELAINE M COBLE | 3706 SANDBERRY DR, WAXHAW, NC 28173-8986 |
| ELAINE M CUSSANS & | DONALD RUST JT TEN, 4316 ASHLAWN DR, FLINT, MI 48507-5600 |
| ELAINE M DACEY | 14 BRADFORD DR, CHESHIRE, CT 06410-3520 |
| ELAINE M DEMPSEY | 3735 E SAHUARO DR, PHOENIX, AZ 85028-3450 |
| ELAINE M DRUKEN | TR, THOMAS P DRUKEN IRREVOCABLE TRUST, EST UNDER DRUKEN FAMILY, TRUST U/A 4/27/98, 10665 E MISSION LANE, SCOTTSDALE, AZ 85258-6113 |
| ELAINE M FISCHER | 82 HOMESTEAD RD, SCARSDALE, NY 10583-5837 |
| ELAINE M FRANK | 6149 HAMPTON RIDGE RD, COLUMBIA, SC 29209 |
| ELAINE M FRAZIER | 2670 CARTER ST, DETROIT, MI 48206-2124 |
| ELAINE M FREINBERG | 425 TWIN OAK RD, SOUTH ORANGE, NJ 07079-1219 |
| ELAINE M FUELLING | TR ELAINE M FUELLING LIVING TRUST, UA 05/19/93, 11611 BARRINGTON BLVD, CLEVELAND, OH 44130-4251 |
| ELAINE M GILBERTSON | 220 ESSEX ST, LYNNFIELD, MA 01940-1205 |
| ELAINE M GRACCHI | 142 SOUTHWOOD DR, MADISON, AL 35758-8267 |
| ELAINE M HOLECEK | 317 HOLBROOK RD, LAKE RONKONKOMA, NY 11779-1812 |
| ELAINE M KALTZ | 17451 N LAUREL PARK DR 106, LIVONIA, MI 48152-3914 |
| ELAINE M KNAPP | TR ELAINE M KNAPP 1987 TRUST, UA 12/22/87, 1330 UNIVERSITY DR 54, MENLO PARK, CA 94025-4241 |
| ELAINE M KNAPP | TR, ELAINE M KNAPP 1987 REVOCABLE TRUST, UA 12/22/87, 1330 UNIVERSITY DR 54, MENLO PARK, CA 94025-4241 |
| ELAINE M KREJSA | 244 WALTHERY AVE, RIDGEWOOD, NJ 07450 |
| ELAINE M KREMPASKY | 1936 CLERMONT N E, WARREN, OH 44483-3524 |
| ELAINE M KRUZEL | 144 KENTON ST, GRAND RAPIDS, MI 49548-7723 |

| | |
|---|---|
| ELAINE M KUZNIK & | RUDOLPH R KUZNIK JT TEN, 1790 E 227TH ST, EUCLID, OH 44117 |
| ELAINE M LANGENDERFER | 109 JOY RD, ADRIAN, MI 49221-1214 |
| ELAINE M LITZELMAN | 99 ADAMS AVE, JOHNSON CITY, NY 13790-2930 |
| ELAINE M LONG | CUST MARSHA, SUE LONG A MINOR U/LAWS OF THE, STATE OF SOUTH CAROLINA, ATTN MONTEITH, 1762 WHEAT ST, COLUMBIA, SC 29205-3047 |
| ELAINE M LYNETT | 10517 NE 45TH ST, KIRKLAND, WA 98033-7614 |
| ELAINE M MACEACHERN | 4896 TOWNSEND COURT, MONTAGUE, MI 49437 |
| ELAINE M MARKUSIC | ATTN ELAINE M MURAR, 1322 SHARONBROOK DR, TWINSBURG, OH 44087-2756 |
| ELAINE M MC MAHON | TR, ELAINE M MC MAHON INTER-VIVOS, TRUST UA 12/05/90, 19350 WARD ST 37, HUNTINGTON BEACH, CA 92646-3002 |
| ELAINE M MESCHER | 80 E VAN LAKE DR, VANDALIA, OH 45377-3256 |
| ELAINE M MONGER | 800 LITTLE EGYPT ROAD, ELKTON, MD 21921-2168 |
| ELAINE M MUSCOTT & | ERNEST C MUSCOTT, TR UA 7/02/98, 3302 DELEVAN DR, SAGINAW, MI 48603-1707 |
| ELAINE M OBRIEN | 2928 MOON LAKE, WEST BLOOMFIELD, MI 48323-1841 |
| ELAINE M OWEN | 15437 E OAK DRIVE NORTH, CHOCTAW, OK 73020 |
| ELAINE M PANSA | CUST, JEFFREY R PANSA U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 425 RIDGESTONE DR, FRANKLIN, TN 37064-5573 |
| ELAINE M PARKER | 4197 TURNBRIDGE DRIVE, HOLT, MI 48842 |
| ELAINE M PERKINS | 225 E MARYLAND AVE WESTVIEW 3, NEWPORT, DE 19804 |
| ELAINE M PERRY & | ROGER B PERRY, TR PERRY FAM TRUST, UA 07/14/94, 604 SCHOOL ST, N DIGHTON, MA 02764-1368 |
| ELAINE M PHILLIPS | 15766 MARILYN, PLYMOUTH, MI 48170-4869 |
| ELAINE M PRITZLAFF & | THOMAS A PRITZLAFF JT TEN, 1560 FROMM DRIVE, SAGINAW, MI 48603-4406 |
| ELAINE M RICHARDSON | 402 CHASE DR, CORPUS CHRISTI, TX 78412-2335 |
| ELAINE M RUST & | DONALD RUST JT TEN, 4316 ASHLAWN DR, FLINT, MI 48507-5600 |
| ELAINE M SALYER | 4333 LITTLE YORK RD, DAYTON, OH 45414 |
| ELAINE M SCHAEFER | 25 GREAT OAK ROAD, MANHASSET, NY 11030 |
| ELAINE M SCHWARTZ | 310 SO 69TH ST, MILWAUKEE, WI 53214-1612 |
| ELAINE M SCRIBNER | 6465 US 131, FIFE LAKE, MI 49633 |
| ELAINE M SEARS | 409 OAKLAND ST, HOLLY, MI 48442-1225 |
| ELAINE M SKRCENY | 472 WILSHIRE, BLOOMFIELD HILLS, MI 48302-1066 |
| ELAINE M SOUTAR | 515 CLEARVIEW AVE, WILMINGTON, DE 19809-1617 |
| ELAINE M STACHOWICZ | 41 POND VIEW CIR, BARNEGAT, NJ 08005 |
| ELAINE M STOKES | 520 E PATTERSON, FLINT, MI 48505-4742 |
| ELAINE M STRATTON & | KELLEY M THORNELL JT TEN, 1106 RISECLIFF, GRAND BLANC, MI 48439-8939 |
| ELAINE M STRATTON & | WENDY M TOMLINSON JT TEN, 1106 RISECLIFF, GRAND BLANC, MI 48439-8939 |
| ELAINE M TWOMEY | BOX 2281, TEATICKET, MA 02536-2281 |
| ELAINE M VARNER | 1302 PROVIDENCE TERR, MCLANE, VA 22101-2649 |
| ELAINE M WEAVER & | LARRY E WEAVER JT TEN, 532 S MANITOU, CLAWSON, MI 48017-1830 |
| ELAINE M WEBSTER | 33 CEDAR STREET, AKRON, NY 14001-1048 |
| ELAINE M WELLS & | WAYNE WELLS JT TEN, BOX 501, CLEVELAND, TX 77328-0501 |
| ELAINE M WESTERFIELD | 141 N CHESTNUT AV 205, GREEN BAY, WI 54303-2784 |
| ELAINE M WOOD | 1066 SOUTH ST, PORTSMOUTH, NH 03801-5423 |
| ELAINE M WRIGHT & | ROBERT O WRIGHT JT TEN, 1013 BAILEY COURT, STAFFORD, VA 22556 |
| ELAINE MACLELLAN | 33 INDIAN FIELD CT, MAHWAH, NJ 07430 |
| ELAINE MALLORY & | MICHELLE A SARUBBI JT TEN, 3348 ALPINE BLVD, ALPINE, CA 91901-3923 |
| ELAINE MANNS & | KATHERINE MULLIGAN JT TEN, 6185 BROUGHTON AVE, PORTAGE, IN 46368 |
| ELAINE MARIE MIESZANEK | WALLACE J MIESZANEK &, MATHILDA D MIESZANEK JT TEN, 1127 WHITTIER RD, GROSS POINT PARK, MI 48230-1410 |
| ELAINE MARIE WESKE | C/O ELAINE MAIRE WENDT, 4921 WALLACE AVE, MONONA, WI 53716-2655 |
| ELAINE MARSHA IRONSMITH | 112 S HARDING ST, GREENVILLE, NC 27858-2025 |
| ELAINE MC CAHN | 147 ARDMORE AVE, HADDONFIELD, NJ 08033-1427 |
| ELAINE MCDOWELL | 11254 E HOUGHTON LAKE DR, HOUGHTON LAKE MI,  48629 |
| ELAINE MURAR | 1322 SHARONBROOK DR, TWINSBURG, OH 44087-2756 |
| ELAINE N FLEG | PO BOX 1505, COLUMBIA, MD 21044 |
| ELAINE NASHEL | 818 GLEN RD, FORT LEE, NJ 07024-1511 |
| ELAINE NELSON | CUST GLENN NELSON U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 4653 WESTFORD CIR, TAMPA, FL 33624-4357 |
| ELAINE NIXON | C/O POLLARD, BOX 1571, CEDARTOWN, GA 30125-1571 |
| ELAINE OGDEN NORTON | 18415-29TH AVE N, MINNEAPOLIS, MN 55447-1522 |
| ELAINE P ANDRIANOS | 1312 MACON AVE, PITTSBURG, PA 15218 |
| ELAINE P CASTLEBERRY | 371 E UNION STREET, LOCKPORT, NY 14094-2532 |
| ELAINE P COLLINS | BOX 171, CARBONDALE, PA 18407-0171 |
| ELAINE P GLISSON | 17024 CADBURY CIRCLE, APT 127, LEWES, DE 19958 |
| ELAINE P JOYNT | 4285 HASTINGS DR, GRAND BLANC, MI 48439 |
| ELAINE P KARKAZIS | 10620 S BELL AVE, CHICAGO, IL 60643-3124 |
| ELAINE P NICHOLS | 255 MAYER RD, APT 238, FRANKENMUTH, MI 48734-1341 |
| ELAINE P PENDERGAST | 3548 BIG TREE RD, BELLBROOK, OH 45305-1971 |
| ELAINE P REILY | 2221 PRYTANIA ST, NEW ORLEANS, LA 70130-5883 |
| ELAINE P RIGBY | 210 S PANTOPS DR, APT 402, CHARLOTTESVLE, VA 22911-8843 |
| ELAINE P ROWZEE | 3624 N E 46TH AVENUE, PORTLAND, OR 97213 |
| ELAINE P TESSLER | 691 S IROLO ST, APT 309, LOS ANGELES, CA 90005 |
| ELAINE P WEIL & | ELLEN S WEIL GOODEMAN JT TEN, 6795 E CURTIS RD, BRIDGEPORT, MI 48722 |
| ELAINE PAIGE | 7890 NORTH FOUNTAIN PARK B2-215, WESTLAND, MI 48185-5652 |
| ELAINE PARIS | CUST MICHAEL R, PARIS UGMA NY, 258-18 PEMBROKE AVE, GREAT NECK, NY 11020 |
| ELAINE Q HOLDER | 109 SOUTH ST, CUMMINGTON, MA 01026-9501 |
| ELAINE R BAKER | 16325 GOLF CLUB RD 210, WESTON, FL 33326-1666 |
| ELAINE R BOESL | 772 QUAKER ROAD, EAST AURORA, NY 14052-9460 |

| | |
|---|---|
| ELAINE R E BILLINGSLEY | 10404 TRILLIUM CT, NOBLESVILLE, IN 46060-6761 |
| ELAINE R GOLDBLATT | 138-25-77TH AVE, FLUSHING, NY 11367-2824 |
| ELAINE R GOODFRIEND | 14709 LAKE TERR, ROCKVILLE, MD 20853-3630 |
| ELAINE R HARRIS | 20029 KARN CIR, SARATOGA, CA 95070-3924 |
| ELAINE R HIDY | 2 SUMMER ST, MERRIMAC, MA 01860-1429 |
| ELAINE R LOCKE | 367 COLVIN STREET, ROCHESTER, NY 14611-1203 |
| ELAINE R LOVE | 430 W M-28, DAFTER, MI 49724-9506 |
| ELAINE R PARKER | 175 OAK STREET, SAND LAKE, MI 49343 |
| ELAINE R SANTANA | 2172 GRICE LANE, KETTERING, OH 45429-4154 |
| ELAINE R SCHOEN-NIELSEN | 106 MIDWAY DR, DILLSBURG, PA 17019-1546 |
| ELAINE R STAUDT | TR ELAINE R STAUDT TRUST UA, 33175, 8400 VAMO RD, UNIT 1044, SARASOTA, FL 34231-7854 |
| ELAINE R STAUDT TR | UA 10/29/1990, THOMAS A STAUDT CREDIT, SHELTER TRUST, 8400 VAMO RD 1044, SARASOTA, FL 34231 |
| ELAINE R TERAVEST | TR, ELAINE KOLLEN TERAVEST REVOCABLE, TRUST U/A DTD 04/09/01, 9904 PENNSYLVANIA DR, DENVER, CO 80229 |
| ELAINE R WILCOX & | FRANK H WILCOX JT TEN, 7125 M 109 HIGHWAY, EMPIRE, MI 49630 |
| ELAINE RANDOL & | RICHARD L RANDOL JT TEN, BOX 447, 360 HAFLICH ST, MARKLE, IN 46770-0447 |
| ELAINE RASMUSSEN | 232 WESTBOURNE LOOP, BURBANK, WA 99323 |
| ELAINE RHOADS | 911 WINDOM SQUARE, DAYTON, OH 45458-3232 |
| ELAINE RICCI LEEGSTRA | 232 OLD CHURCH ROAD, GREENWICH, CT 06830-4823 |
| ELAINE RICHARD | PO BOX 1506, STANDISH, ME 04084-1506 |
| ELAINE ROBERTA MERRYMAN | 7909 VICTORIA CURV, MINNEAPOLISY, MN 55426-3069 |
| ELAINE ROEPER | 5 MITCHELL AVE, PLAINVIEW, NY 11803-3018 |
| ELAINE S ALESSANDRI | 19425 MORDEN BLUSH DRIVE, LUTZ, FL 33549 |
| ELAINE S ALSON | GENESEE TRAIL, HARRISON, NY 10528 |
| ELAINE S BLAUSTEIN | 351 E 84 ST, NEW YORK, NY 10028-4423 |
| ELAINE S BRYLOW | 4135 SOUTH 5TH PLACE, MILWAUKEE, WI 53207-4337 |
| ELAINE S DAVIS | 824 CRESTLAND DRIVE, BALLWIN, MO 63011-3108 |
| ELAINE S HOUSER | 504 KERFOOT FARM RD, WILMINGTON, DE 19803-2444 |
| ELAINE S MASON | 4787 EVERETT HULL ROAD, CORTLAND, OH 44410-9774 |
| ELAINE S MC GREW | 813 MARGUERITE RD, METAIRIE, LA 70003-2453 |
| ELAINE S MILLER | 210 RANDOLPH RD, SILVER SPRING, MD 20904-3535 |
| ELAINE S MILLER & RUTH B | SCHWEIZER TR U/W WALTER K, SCHWEIZER, 377 E LINCOLN AVE, CRANFORD, NJ 07016-3156 |
| ELAINE S REGIS | 21 GLIDDEN ST, BEVERLY, MA 01915-2407 |
| ELAINE S VINSON | TR ELAINE S VINSON REVOCABLE TRUST, UA 02/18/05, 68 JACQUELINE ST, NEW WINDSOR, NY 12553 |
| ELAINE S WOOLEY | 114 FOREST LAKE DRIVE, WARNER ROBINS, GA 31093-1018 |
| ELAINE SANTA MC NEARY | 1555 SHORNCLIFF HEIGHTS, VICTORIA BC NN  V8P 5R7,  CANADA |
| ELAINE SCHELLENBERGER | UNIT 102, 7110 WEST CULLOM AVE, NORRIDGE, IL 60706-1369 |
| ELAINE SCHLACHTER | CUST JOSEPH SCHLACHTER UGMA PA, 5085 CHAMBLEE TUCKER RD, TUCKER, GA 30084-3539 |
| ELAINE SCHLACHTER | CUST KURT SCHLACHTER UGMA PA, 4733 AARON DR, ANTIOCH, TN 37013-4219 |
| ELAINE SCHLACHTER | CUST MARY, C SCHLACHTER UGMA PA, 915 VIRGINIA AVE, LANCASTER, PA 17603-3115 |
| ELAINE SEANER GOEHLE | PO BOX 442, LANCASTER, NY 14086-0442 |
| ELAINE SEANER GOEHLE | CUST PAUL NORMAN GOEHLE, UGMA NY, PO BOX 442, LANCASTER, NY 14086-0442 |
| ELAINE SEANER GOEHLE | CUST STEVEN JOHN GOEHLE, UGMA NY, PO BOX 442, LANCASTER, NY 14086-0442 |
| ELAINE SHAW CALLAHAN | 1200 E COTTON ST, BOX 1428, LONGVIEW, TX 75602-1326 |
| ELAINE SO | 665 SQUIRREL HILL DRIVE, YOUNGSTOWN, OH 44512-5335 |
| ELAINE SPADAFORA | 5730 SPRING OAK DR, LOS ANGELES, CA 90068-2446 |
| ELAINE STARZYK | 53596 DRYDEN, SHELBY TOWNSHIP, MI 48316-2410 |
| ELAINE STRUYK COLES | 1680 PLEASANT COURT DRIVE, SHELDON, IA 51201-2118 |
| ELAINE SUE PECK | TR, THE ELAINE S PECK INTER VIVOS, TRUST UA 05/13/94, 2678 BYRON PLACE, LOS ANGELES, CA 90046-1021 |
| ELAINE SYREK | UNIT 2E, 251 MARENGO AVE, FOREST PARK, IL 60130-1637 |
| ELAINE T BOCK | C/O E T BOCK TIPTON, BOX 3, RUNNING SPRINGS, CA 92382-0003 |
| ELAINE T CAMPBELL & | BETH ANN CAMPBELL JT TEN, 6885 MONTCLAIR, TROY, MI 48098-1653 |
| ELAINE T NAGEY | BOX 3, SHERWOOD FOREST, MD 21405 |
| ELAINE T NAGEY | CUST STEFAN, ANASTAS NAGEY UGMA MD, BOX 3, SHERWOOD FOREST, MD 21405 |
| ELAINE T SHOEMAKER | 1702 CARVER DR, MUNCIE, IN 47303 |
| ELAINE T TIERNEY | 151 ZOERB AVE, CHEEKTOWAGA, NY 14225-4725 |
| ELAINE T WILLIS | CUST, JOSEPH B WILLIS UGMA VI, 13600 PRINCE WILLIAM DR, MIDLOTHIAN, VA 23113-4531 |
| ELAINE T WILLIS | CUST, MICHAEL HAMILTON WILLIS, UGMA VI, 13600 PRINCE WILLIAM DR, MIDLOTHIAN, VA 23113-4531 |
| ELAINE TURSO & | LEO J HOTOVEC JT TEN, 1840 S WISCONSIN AVE, BERWYN, IL 60402-1601 |
| ELAINE V CHERRINGTON | 28 AGNES DR, PO BOX 318, ACRA, NY 12405 |
| ELAINE V GOETZ | 215 MAYFAIR ROAD, NASHVILLE, TN 37205-1827 |
| ELAINE V KRAUSE | 106 TIMBER RIDGE, POMPTON PLAINS, NJ 07444 |
| ELAINE V SHAKER | 97 ARLINE DR, WATERBURY, CT 06705-3506 |
| ELAINE VOYER & | ANDREA SCHMIDT, TR UA 04/16/01 MARGARET MC KENZIE, TRUST, 180 NORTHRIDGE DR, WILLOUGHBY, OH 44094 |
| ELAINE W KAUFMAN | 8430 LYNNEHAVEN DR, CINCINNATI, OH 45236-1416 |
| ELAINE W LECLAIR | 87 GREEN ST, AUGUSTA, ME 04330-5406 |
| ELAINE W MACKELVEY | 5440 SEBAGO DRIVE, FAIRVIEW, PA 16415-2224 |
| ELAINE W RAMLER | 174 GARDNER ROAD, BROOKLINE, MA 02445-4560 |
| ELAINE WADE DOLLY B WADE & | AMBER WILLIAMS JT TEN, 374 REDONDO AVE, LONG BEACH, CA 90814-2655 |
| ELAINE WHITE | 209 CASPER LN, VISTA, CA 92084-5539 |
| ELAINE WIGGINS | 70 MCKINLEY AVE, KENMORE, NY 14217-2414 |
| ELAINE WOLFF | 127 MAIL ROAD, BARRYVILLE, NY 12719 |
| ELAINE WOOD | 39769 MT ELLIOTT, CLINTON TOWNSHIP, MI 48038-4041 |
| ELAINE WRIGHT | 11190 SOUTH RD, FARWELL, MI 48622 |

| | |
|---|---|
| ELAINE WUERSCHMIDT | TR ELAINE WUERSCHMIDT FAMILY TRUST, UA 09/12/03, 2810 W CARNATION PLACE, TUCSON, AZ 85745 |
| ELAINE Y SMITH | CUST HEIDI E SMITH UGMA CT, 10 PORTER DR, WEST HARTFORD, CT 06117-3036 |
| ELAINE ZIPPRODT CAMPBELL | 10438 BROORSIDE DR, SUN CITY, AZ 85351-1112 |
| ELAM C TOONE III | 4337 CARRIAGE LANE, DESTIN, FL 32541 |
| ELAM R SPRENKLE JR & | NITA M SPRENKLE TEN ENT, 305 W 7TH ST, WAYNESBORO, PA 17268-2111 |
| ELANA SHAPIRO | 1650 N 50TH AVE, HOLLYWOOD, FL 33021-4010 |
| ELANDA L LESLIE | PO BOX 803, LOCUST GROVE, GA 30248-0803 |
| ELANOR M LANCASTER & | CAROL A FOX &, RICHARD K DENNETT JR JT TEN, RR #2, PORT HOWE NS B0K 1K0,  CANADA |
| ELANORA A BISSINGER | CUST CHARLES C BISSINGER, JR U/THE OHIO UNIFORM GIFTS, TO MINORS ACT, 12046 COOPERWOOD LANE, CINCINNATI, OH 45242-6321 |
| ELAX LINDSEY | 730 N LARAMIE, CHICAGO, IL 60644-1225 |
| ELAYNE C HORN | 20050 CIRCLE B DRIVE, DESERT HOT SPRINGS CA,  92241-7506 |
| ELAYNE DOUGHERTY | 2038 E 61ST STREET, BROOKLYN, NY 11234-5908 |
| ELAYNE G TECHENTIN | 640 MAGNOLIA AVE, PASADENA, CA 91106-3622 |
| ELBA G CORDERO | 406 LITTLE NECK ROAD, VIRGINIA BEACH, VA 23452 |
| ELBA I ZAYAS | 109 SHADY DRIVE, COLUMBIA, TN 38401-2075 |
| ELBA JOHNSON | 6925 HECKER, CLEVELAND, OH 44103-1940 |
| ELBA LOPEZ | 306 59TH ST, WEST NEW YORK, NJ 07093-2106 |
| ELBA W BOWEN & | MATILDA R BOWEN JT TEN, HILLWINDS, 1403 UPLAND AVE, GREENVILLE, TN 37743-9810 |
| ELBERT A PARDUE | 823 TANGLEWOOD, MADISON HTS, MI 48071-2209 |
| ELBERT A WILDMAN | 8528 STATE ROUTE 45 NW, N BLOOMFIELD, OH 44450-9701 |
| ELBERT B REYNOLDS JR | 5437 W 8TH ST, LUBBOCK, TX 79416-4415 |
| ELBERT B SQUIRES | 15620 MUSKINGUM BLVD, BROOKPARK, OH 44142-2330 |
| ELBERT BARTLEY | 7829 STATE HYW 559, ZANESFIELD, OH 43360 |
| ELBERT BOYD | 14607 TERRY, DETROIT, MI 48227-2593 |
| ELBERT C GROSSHEIM & | WANDA L GROSSHEIM JT TEN, 714 CRESTWOOD DRIVE, GODFREY, IL 62035-1802 |
| ELBERT C HUNT JR | 100 ROVER RD, WILLIAMSON, GA 30292-3612 |
| ELBERT C MC LAURIN | 8100 GORINGWOOD LN, GERMANTOWN, TN 38138-4101 |
| ELBERT C MCLAURIN & | MERRI J MCLAURIN JT TEN, 8100 GORINGWOOD LN, GERMANTOWN, TN 38138-4101 |
| ELBERT C SIDES | CUST, BONNIE LOUISE SIDES, U/THE MISS UNIFORM GIFTS TO, MINORS ACT, 1828 PIEDMONT, JACKSON, MS 39202-1345 |
| ELBERT CAMPBELL | 204 BLUEFIELD RD, NEWARK, DE 19713-3369 |
| ELBERT D HARRINGTON JR & | FERN C HARRINGTON JT TEN, 11651 S DUPONT HWY, FELTON, DE 19943-4821 |
| ELBERT D SMITH | 2576 PETERS, ONION, MI 48359-1146 |
| ELBERT D SOLOMON | PO BOX 173, TALKING ROCK, GA 30175-0173 |
| ELBERT E ALLEN | 483 BANKSTOWN RD, BROOKS, GA 30205-1614 |
| ELBERT E ANDREWS | BOX 101, SANDSTON, VA 23150-0101 |
| ELBERT E GRIMES | 5171 OAKVIEW DRIVE, SWARTZ CREEK, MI 48473-1251 |
| ELBERT E GRIMES & | THERESA T GRIMES JT TEN, 5171 OAKVIEW DRIVE, SWARTZ CREEK, MI 48473-1251 |
| ELBERT E HEATH | 1085 E 240N, ANDERSON, IN 46012-9638 |
| ELBERT E HOLT & | ERNESTINE HOLT JT TEN, 2058 CHELAN ST, FLINT, MI 48503-4312 |
| ELBERT EARL FULLER JR & | MARY W FULLER JT TEN, 1901 EARLDALE COURT, ALEXANDRIA, VA 22306-2715 |
| ELBERT F MOORE | 1605 VALDOSTA CI, PONTIAC, MI 48340-1082 |
| ELBERT FRANCE | 10 S SHIRLEY, PONTIAC, MI 48342-2846 |
| ELBERT H BAKER | 23101 E 189TH ST, PLEASANT HILL, MO 64080-9663 |
| ELBERT HOGG | 12980 CRUM RD, PLAINWELL, MI 49080-9016 |
| ELBERT HUDDLESTON | 3126 O LEARY ROAD, FLINT, MI 48504-1763 |
| ELBERT J DAVIS | 43 CAMP ST, BUFFALO, NY 14204-1346 |
| ELBERT J GRASS | 3220 MARLBORO CT, RICHMOND, VA 23225-1361 |
| ELBERT J WHITE | 1237 MELANIE CT, STONE MT, GA 30087-3011 |
| ELBERT J WHITE JR | 1237 MELANIE CT, STONE MOUNTAIN, GA 30087-3011 |
| ELBERT JACKSON ROWELL | 4500 STONEWALL TELL RT 1, COLLEGE PARK, GA 30349-1718 |
| ELBERT L GRAVES | 262 USELTON ROAD, SHELBYVILLE, TN 37160-4302 |
| ELBERT L WILLOUGHBY | 22 HACKNEY DR, BEAR, DE 19701-2211 |
| ELBERT M BROWN | 5533 NEVIL PT, BRENTWOOD, TN 37027-8281 |
| ELBERT M GARRISON | 1830 CORETTA COURT, DAYTON, OH 45408-2522 |
| ELBERT M QUILLEN | 1618 W BOGERT RD, SANDUSKY, OH 44870-5705 |
| ELBERT MOLETT | 499 GOING ST, PONTIAC, MI 48341 |
| ELBERT O GRIFFITH | 11565 WILLIAM, TAYLOR, MI 48180-4282 |
| ELBERT P BERNSTEIN | 963 WOODLAND DR, SOUTHAMPTON, PA 18966-4213 |
| ELBERT P VANOVER | 710 S LAFAYETTE ST, FRANKTON, IN 46044 |
| ELBERT PUGH JR | 16791 ZEHNER RD, ATHENS, AL 35611-8367 |
| ELBERT ROBERTS & | ANNIE ROBERTS JT TEN, 13103 BRITTANY DR, SILVER SPRING, MD 20904-3145 |
| ELBERT RUDOLPH & | GLENDA RUDOLPH JT TEN, 4637 E HENRIETTA RD, HENRIETTA, NY 14467-9745 |
| ELBERT S BLANKENBECKLEY | 4360 BLOOMINGGROVE RD R D 6, MANSFIELD, OH 44903-9438 |
| ELBERT SPICER JR | 820 MOORELANDS DRIVE, SPRINGFIELD, OH 45506-3718 |
| ELBERT SPURLOCK JR | 7716 OTTAWA LN APT 240, WEST CHESTER, OH 45069-7433 |
| ELBERT T SABLOTNY | TR U/A, DTD 09/28/93 ELBERT T, SABLOTNY TRUST, 19455 ROCKSIDE RD APT 112, BEDFORD,  44146 |
| ELBERT T SPAIN | 6470 BROOKLINE CT, CUMMING, GA 30040-7036 |
| ELBERT V BROOKS | BOX 3063, SEATTLE, WA 98114-3063 |
| ELBERT WHITE | 3003 WEBB, DETROIT, MI 48206-3100 |
| ELBERT WILLIS | 8839 S WILTON PL, LOS ANGELES, CA 90047-3232 |
| ELBERT WOOTEN | 549 S 22ND, SAGINAW, MI 48601-1540 |
| ELBERTA L KAMPHEFNER | 38001 JIM OWENS RD, OAK GROVE, MO 64075 |
| ELBURN D JENKINS | 364 GLENDOLA AVE, WARREN, OH 44483-1249 |

| | |
|---|---|
| ELCHONEN S BROG & | SCHEINE BROG JT TEN, 1474 E 10TH ST, BROOKLYN, NY 11230-6504 |
| ELCIE L ANTHONY | 3021 U S ROUTE 36 W, GREENVILLE, OH 45331 |
| ELCUST JACKSON II | 2330 SNELLING, SAGINAW, MI 48601-1428 |
| ELCUST JACKSON JR | 2330 SNELLING PL, SAGINAW, MI 48601-1428 |
| ELDA ANDREINI | CUST, SUSAN JEAN ANDREINI, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, 1934 HARVEST LANE, WAUKESHA, WI 53186-2665 |
| ELDA F CUSTER | 356 LAKEWOOD AVENUE, BRUNSWICK, OH 44212-1806 |
| ELDA F LIPARI & | STEPHEN J LIPARI JT TEN, 6603 PO BOX, LEAWOOD, KS 66206 |
| ELDA H STAHLSCHMIDT & | RONALD W STAHLSCHMIDT JT TEN, 12162 E COLUMBINE DR, SCOTTSDALE, AZ 85259-2814 |
| ELDA UGOLINI | 403 SUTTON DR, PALMYRA, MO 63461-2022 |
| ELDAR INC | C/O ELDON J STEIDINGER, 406 E ELM, FAIRBURY, IL 61739-1634 |
| ELDEN A SWANSON | RR 1, BOX 125 C, ATLANTIC MINE, MI 49905-9724 |
| ELDEN E EVERETT | 4480 LAKE GROVE DR, WHITE LAKE, MI 48383 |
| ELDEN F SHUCK | 12949 W 15MILE RD RTE 2, LEROY, MI 49655 |
| ELDEN I JOHNSON | C/O STWDSHIP, 2051 PLAINFIELD RD, OSWEGA, IL 60543-9539 |
| ELDEN LIPPO | PO BOX 462, BAYFIELD, WI 54814 |
| ELDEN R FISCHER | 1815 MT HOPE RD, LEWISTON, NY 14092-9761 |
| ELDEN S STEELE & | LENA M STEELE JT TEN, 147 BURBANK ST, CRESTON, OH 44217-9629 |
| ELDEN T ROTHE | 2110 LYONS RD, CORUNNA, MI 48817-9501 |
| ELDEN W THOMAS | 3616 MARY LOU LANE, MANSFIELD, OH 44906 |
| ELDIN H MILLER | 8072 MONROE RD, LAMBERTVILLE, MI 48144-9721 |
| ELDON AUSTIN BENMARK | 10451 BAKER DR, CLIO, MI 48420-7710 |
| ELDON B HOOPER | 779 N 150 W, LOGAN, UT 84321-3219 |
| ELDON B SHANNON | 308 FESCUE DR, MOUNT JULIET, TN 37122-3516 |
| ELDON B WYATT | 4208 RIVERSIDE AVE, MUNCIE, IN 47304-3652 |
| ELDON C HORN | 3440 HAWTHORNE DR, FLINT, MI 48503 |
| ELDON C REISCHE | 2555 N PRICE RD APT 159, CHANDLER, AZ 85224-1645 |
| ELDON D LURVEY | 609 SHAWNESEE, FLUSHING, MI 48433-1326 |
| ELDON D MASTERS | 2583 VARNER DRIVE N E, ATLANTA, GA 30345-1571 |
| ELDON D TEETS | 256 EUCLID, MT CLEMENS, MI 48043-1724 |
| ELDON E BROWN | 16191 STOUT ST, DETROIT, MI 48219-3320 |
| ELDON E HOSEY | ROUTE 2, GRAND LEDGE, MI 48837-9802 |
| ELDON E HOSEY JR | RT 6 W NEEDMORE, CHARLOTTE, MI 48813-8627 |
| ELDON E SCHLICKER | 13245 FUNK RD, HILLMAN, MI 49746 |
| ELDON E WILKERSON JR | 624 GENERAL GEORGE PATTON RD, NASHVILLE, TN 37221-2458 |
| ELDON FIVECOATE | 4388 S 600 E, KOKOMO, IN 46902-9228 |
| ELDON G BLACK & | ELIZABETH J BLACK JT TEN, 1002 COUNTRY CREEK LN, CHESTERTON, IN 46304 |
| ELDON G PROSCH | 9340 LAKE RD, OTISVILLE, MI 48463-9713 |
| ELDON H RIESENBECK | 9151 W NATIONAL RD, NEW CARLISLE, OH 45344-8906 |
| ELDON H SUND | 419 SHORELINE DR, WICHITA FALLS, TX 76308-5711 |
| ELDON H WHITE & | BETTY J WHITE JT TEN, 1183 CADILLAC DR, HAMILTON, OH 45013-3806 |
| ELDON J HAZER | 204 THOMAS AVE, MAQUOKETA, IA 52060-2737 |
| ELDON L HUNT | 501 WEST TAYLOR ST, ALEXANDRIA, IN 46001-8030 |
| ELDON LEE MEHARG | 254 HAMILTON RD, MT MORRIS, MI 48458-8903 |
| ELDON M KRYDER | 1141A WOODWARD DR, CHARLESTON, WV 25312-9502 |
| ELDON M PENFIELD | 1208 JENNE, GRAND LEDGE, MI 48837-1811 |
| ELDON M RAINS | 4229 JOHNSTON ST, RIDGECREST, CA 93555-8355 |
| ELDON M WYKES | 11049 LAHRING RD, GAINES, MI 48436-9748 |
| ELDON MCCARTNEY | 743 HEATHER CT, VILLA HILLS, KY 41017-1072 |
| ELDON R BOHMONT | 13200 29TH SW, MARTELL, NE 68404-5083 |
| ELDON R EWING | 1416 HOLIDAY LANE E, BROWNSBURG, IN 46112-2018 |
| ELDON R PETERS | 37713 CASTEL DR, ROMULUS, MI 48174-4701 |
| ELDON R RUSSELL | 4935 MELODY LANE, OSCODA, MI 48750-1020 |
| ELDON R RUSSELL & | BERNADINE RUSSELL JT TEN, 4935 MELODY LN, OSCODA, MI 48750-1020 |
| ELDON S EBERT | 11262 N 600 W, FRANKTON, IN 46044-9420 |
| ELDON W BAUER | 4465 TORREY RD, FLINT, MI 48507-3438 |
| ELDON W SMITH | 1038 GOLDEN RD, STATE ROAD, NC 28676-9599 |
| ELDON W TIBBITS | 47443 WALNUT TREE LANE, PLYMOUTH, MI 48170-3590 |
| ELDON W TIBBITS | TR ELDON W TIBBITS LIVING TRUST, UA 01/27/93, 47443 WALNUT TREE LANE, PLYMOUTH, MI 48170 |
| ELDORA B FULLER | 1431 WEST 500 NORTH, ANDERSON, IN 46011-9225 |
| ELDORADO N JOHNSON | 329 WEST WITHERBEE ST, FLINT, MI 48503-1071 |
| ELDRED BARDEN | 3430 NE 14TH AVE, POMPANO BEACH, FL 33064-6221 |
| ELDRED D BLACK | 109 OAK DRIVE, BEECH ISLAND, SC 29842-8339 |
| ELDRED J ROVIRA | 608 ELMEER, METAIRIE, LA 70005-2718 |
| ELDRED WOODARD | 654 WYOMING AVENUE, BUFFALO, NY 14215-2630 |
| ELDREDGE A SUMNER | 3380 WINDSOR CASTLE COUR, DECATURE, GA 30034-5359 |
| ELDREN G HORN | BOX 278, RICH CREEK, VA 24147-0278 |
| ELDRIDGE C JONES | 2936 WELLAND DR, SAGINAW, MI 48601-6941 |
| ELDRIDGE DOYLE ROBINSON | 1424 72ND AVE, OAKLAND, CA 94621-3110 |
| ELDRIDGE O LILLY | 274 WILLOW OAK DR, PRINCETON, WV 24740-8726 |
| ELEANOR A BEAVER & | MAURICE L BEAVER SR &, MARIANN E BEAVER JT TEN, 2223 JULIUS ST, SAGINAW, MI 48601-3446 |
| ELEANOR A BEAVER & MAURICE L | BEAVER SR & KATHLEEN M, BEAVER JT TEN, 2223 JULIUS ST, SAGINAW, MI 48601-3446 |
| ELEANOR A BEAVER & MAURICE L | BEAVER SR & MAURICE L BEAVER, JR JT TEN, 2223 JULIUS ST, SAGINAW, MI 48601-3446 |
| ELEANOR A BENDOKAS | 7653 WINDING WAY, BRECKSVILLE, OH 44141-1927 |

| | |
|---|---|
| ELEANOR A BLAQUERE & | ROBERT W BLAQUERE JT TEN, 13 PAVITIAN BLVD, MARLBORO, MA 01752-3471 |
| ELEANOR A BUTLER | 450 CHANNING, SAN ANTONIO, TX 78210-5408 |
| ELEANOR A DECK | 590 ISAAC PRUGH WAY #343, KETTERING, OH 45429 |
| ELEANOR A DYKHVIZEN | 7529 BRIGHTON AVE SE, DELANO, MN 55328-8010 |
| ELEANOR A EVERETT | 15 KATHLEEN DR, ANDOVER, MA 01810-1901 |
| ELEANOR A GREY | 51814 SCHNOOR ST, NEW BALTIMORE, MI 48047 |
| ELEANOR A LOMONACO | 12 HORIZON DR, ROCHESTER, NY 14625-1340 |
| ELEANOR A LOUGHLIN | 99 GRANDVIEW AVE, NANUET, NY 10954 |
| ELEANOR A MC MULLEN | 2766 RIDGEWAY AVE, ROCHESTER, NY 14626-4211 |
| ELEANOR A MESKELL | 247 GOVERNORS AVE, MEDFORD, MA 02155-1613 |
| ELEANOR A MILLER | 34418 JOEL, NEW BALTIMORE, MI 48047-3687 |
| ELEANOR A MORSE & | BARBARA A MORSE JT TEN, 1965 MAIN ST, CONCORD, MA 01742-3806 |
| ELEANOR A PELLEGRINO | 49231 HIDDEN WOODS LANE, SHELBY TOWNSHIP, MI 48317-2653 |
| ELEANOR A PFLEGER | TR UA 12/07/92 THE ELEANOR, A PFLEGER REVOCABLE LIVING TRUST, 27429 WINDSOR, GARDEN CITY, MI 48135-2255 |
| ELEANOR A POWELL | 6411 WESTERN WA, FLINT, MI 48532 |
| ELEANOR A REPOLE | 52 BRADLEY RUN ROAD, ELKTON, MD 21921-3810 |
| ELEANOR A RICHARDS | 27 KINGWOOD PIKE, MORGANTOWN, WV 26508-3965 |
| ELEANOR A ROBERTSON & | SUSAN M GIPSON JT TEN, 15356 WENDY, TAYLOR, MI 48180-4821 |
| ELEANOR A ROTH | BOX 30041, MIDDLEBURG HEIGHTS OH,  44130-0041 |
| ELEANOR A ROTH & | ANDREW A ROTH JT TEN, BOX 30041, MIDDLEBURG HT, OH 44130-0041 |
| ELEANOR A SABO & | ELEANOR SABO COUNT JT TEN, 1112 PARK AVENUE, NEW YORK, NY 10128-1235 |
| ELEANOR A SHEA | ATTN E S BLOOM, 92 MAPLE AVE, GREENWICH, CT 06830-5623 |
| ELEANOR A SHUTT & | SANDY D SHUTT JT TEN, 5653 STONEY CREEK DRIVE, BAY CITY, MI 48706-5606 |
| ELEANOR A SMITH | TR UA 09/17/92, HELEN E TAPP LIVING TRUST, 1221 ARBUTUS CT, TRAVERSE CITY, MI 49686 |
| ELEANOR A SORGER | 376 NEW VERNON RD, GILLETTE, NJ 07933-1120 |
| ELEANOR A VUONCINO | 566 MEADOW RD, BRIDGEWATER, NJ 08807 |
| ELEANOR A WARNER | 1027 E OSCEOLA STREET, STUART, FL 34996-2513 |
| ELEANOR A WORKMAN | 301, 7600 SUN ISLAND DR, SOUTH PASADENA, FL 33707-4468 |
| ELEANOR A WOYTHAL | 3834 S 16TH ST, MILWAUKEE, WI 53221-1624 |
| ELEANOR ADAMCEWICZ | 17 CHERRY HILL RD, NORWICH, CT 06360 |
| ELEANOR AGNES DEVINE | 11485 ARVILLA ST, WINDSOR ON  N8P 1L5,   CANADA |
| ELEANOR ANDERSON | 306 SO STILES ST, LINDEN, NJ 07036-4400 |
| ELEANOR ANN HUSSEY | 2631 W ROBINO DR, WILM, DE 19808-2254 |
| ELEANOR ASTGEN ACKER | 913 MAGNOLIA DR, SYLACAUGA, AL 35150-4517 |
| ELEANOR B A PACE | 1582 HASTINGS MILL, UPPER SAINT CLAIR, PA 15241-2860 |
| ELEANOR B BROMBERG & | RANDALL BROMBERG JT TEN, 2005 FARRAGUT, BAY CITY, MI 48708-3807 |
| ELEANOR B BROMBERG & | THOMAS J BROMBERG JT TEN, 2005 S FARRAGUT, BAY CITY, MI 48708-3807 |
| ELEANOR B BROMBERG & | THOMAS J BROMBERG JT TEN, 2005 S FARRAGUT, BAY CITY, MI 48708-3807 |
| ELEANOR B CURRIE | 1536 BEACH DR, GULFPORT, MS 39507-1443 |
| ELEANOR B FITZGERALD | 788-A E HIGH ST, LOCKPORT, NY 14094-4729 |
| ELEANOR B HAMLIN | 5788 BENEDICT RD, DAYTON, OH 45424-4214 |
| ELEANOR B MC GRATH | 1A, 110 RIVERSIDE DR, NEW YORK, NY 10024-3731 |
| ELEANOR B MOTE JACK A | MOTE RAYMOND K MOTE & MISS, SHARON M MOTE JT TEN, 61725 RICHFIELD RD, SOUTH LYON, MI 48178-8972 |
| ELEANOR B MUEHLING | 1856 ST RT 269, BELLEVUE, OH 44811-9785 |
| ELEANOR B NOWINSKI & | THADDEUS S NOWINSKI JT TEN, 388 PARK AVE, WILKES-BARRE, PA 18702-4922 |
| ELEANOR B OLEARY & | VICKIE ANN SCHMIDT JT TEN, 3564 ELMORA AVE, BALTIMORE, MD 21213-1933 |
| ELEANOR B PALEJCZYK | 742 INDIANA AVE, TRENTON, NJ 08638 |
| ELEANOR B PARMENTER | 57 BOYLSTON CIR, SHREWSBURY, MA 01545-1810 |
| ELEANOR B POPE | TR ELEANOR B POPE TRUST, UA 6/24/99, 187 RIDGEVIEW DR, E ROCHESTER, NY 14445-1670 |
| ELEANOR B SMITH | 2820 N ELM AVE, ROSWELL, NM 88201-7727 |
| ELEANOR BALDWIN COATS | 1025 SAMANTHA DR, CONWAY, AR 72032-6033 |
| ELEANOR BARCLAY DARNALL | 3209 DUVAL STREET, AUSTIN, TX 78705-2429 |
| ELEANOR BEADLE | 22533 S FRANKLIN ST, SPRING HILL, KS 66083 |
| ELEANOR BEILHARZ | 13679 HERITAGE VALLEY WAY, GAINSVILLE, VA 20155 |
| ELEANOR BLISS THOMPSON | PEASE, 804 PRINCETON RD, WESTOVER HILLS, WILMINGTON, DE 19807-2950 |
| ELEANOR BLISS THOMPSON | PEASE, 804 PRINCETON RD, WESTOVER HILLS, WILMINGTON, DE 19807-2950 |
| ELEANOR BOUGHNER | 5 JAPONICA CRES, BRANTFORD ON  N3R 1N5,   CANADA |
| ELEANOR BOWEN | 21 GLENDALE RD, PARK RIDGE, NJ 07656-2010 |
| ELEANOR BRANDON FOSTER | 133 EAST EWING ST, LEWISBURG, TN 37091-3320 |
| ELEANOR BRINN KNOTTS | 173 N 2ND ST, ALBEMARLE, NC 28001-4803 |
| ELEANOR C BENNETT | 4256 LAREDO PL, BILLINGS, MT 59106 |
| ELEANOR C BORGATTI & | JOSEPH L J BORGATTI JT TEN, 2368 WOODHULL AVE, BRONX, NY 10469-6317 |
| ELEANOR C CARMAN | CUST JEFFREY A CARMAN UGMA MA, 8370 E ROWEL RD, SCOTTSDALE, AZ 85255-1431 |
| ELEANOR C CLARK | TR UA 04/03/87, THADDEUS S CLARK TRUST, 7858 VIRGINIA OAKS DR, GAINESVILLE, VA 20155-2835 |
| ELEANOR C CLOWER & | JOHN L CLOWER JT TEN, 3137 BUSHNELL CAMPBELL RD N E, FOWLER, OH 44418-9762 |
| ELEANOR C ERICKSON | TR LOVING TRUST 06/25/90, U/A ELEANOR C ERICKSON, 68 PROSPECT ST, NEW LONDON, OH 44851 |
| ELEANOR C FISHER | 3 INWOOD CIR, AUSTIN, TX 78746-4643 |
| ELEANOR C HART | C/O DOROTHY ANN SIMONS POA, 38 PRESTON AVE, BRIDGETON, NJ 08302 |
| ELEANOR C MOORE | 28829 BOSTON BLVD, ST CLAIR SHORES, MI 48081-1096 |
| ELEANOR C MULLIS | 49 ACADEMY STREET, SKANEATELES, NY 13152 |
| ELEANOR C RUDY | BOX 7, PA FURNACE, PA 16865-0007 |
| ELEANOR C WELLS | TR UA 1/18/95 WELLS FAMILY TRUST, 7151 E HWY 60 SPACE 200, GOLD CANYON, AZ 85218 |
| ELEANOR C WOGLOM & | JAMES R WOGLOM, TR ELEANOR C WOGLOM TRUST, UA 06/23/93, 11328 DOCKSIDE CIR, RESTON, VA 20191-4018 |